# EXHIBIT H

**Detailed Invoices
For the Period March 2015 – September 2016 (TCEH)**

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

March 31, 2015

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---:|
| Invoice No.: | 3467 |
| Client No.: | 11001 |
| Matter No.: | 00005 |
| Bill Through: | 03/31/2015 |

| | |
|---|---:|
| Balance of invoice dated:  03/31/2015 | $101,329.66 |
| Adjustments made since last invoice: | -101,235.24 |
| Payments received since last invoice: | 0.00 |
| Net balance forward: | $94.42 |

**Re:  Luminant Flat Fee Agreement**

| | |
|---|---:|
| Monthly Flat Fee for March 2015 | $100,000.00 |

**00016:      General Representation**

| | | | |
|---|---|---|---:|
| 03/02/2015 | MVH | Prepare draft summary of March 6, 2015 Public Utility Commission of Texas (PUCT) open meeting for Luminant and TXU Energy email distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 6.40 hrs |
| 03/03/2015 | AK | Question from A. Frazier regarding implications of terminating fuel oil capacity at Hubbard generating station; identify potential issues of witholding; review earlier legal analysis of withholding. | 1.90 hrs |
| 03/03/2015 | MJK | Analysis of regulatory issues associated with discontinuation of alternative fuel capability (for Stephanie Moore and Vicki Oswalt). | 3.40 hrs |
| 03/03/2015 | ERJ | Confer with M. Kimbrough, K. Rasmussen regarding alternative fuel oil capability issues (at the direction of V. Oswalt and S. Caraway). | 0.50 hrs |
| 03/03/2015 | BAM | Conferences with A. Kever and M. Kimbrough regarding use of fuel oil at Hubbard plant; conference with K. Rasmussen regarding regulatory analysis of same. | 1.50 hrs |
| 03/04/2015 | AK | Confer with M. Kimbrough regarding analysis of questions regarding Hubbard generation station termination of backup fuel. | 0.60 hrs |

INVOICES

Luminant Energy                                                                                      Page      2
Client No.:    11001

| 03/04/2015 | MJK | Research and analysis regarding regulatory issues associated with discontinuation of alternative fuel capability (for Stephanie Moore and Vicki Oswalt); call with Rock English regarding same. | 2.50 hrs |
|---|---|---|---|
| 03/04/2015 | ERJ | Research issues relating to alternative fuel oil capability; confer with M. Kimbrough regarding same (at the direction of V. Oswalt and S. Caraway). | 1.00 hrs |
| 03/05/2015 | MJK | Prepare for summary of Public Utility Commission of Texas (PUCT) open meeting (for distribution to Luminant and TXUE list, at request of Austin regulatory group led by Vicki Oswalt). | 1.50 hrs |
| 03/05/2015 | ERJ | Review PUC open meeting summary of electric agenda items; communications with M. Hanlon regarding same (at the direction of regulatory group headed by V. Oswalt). | 1.00 hrs |
| 03/05/2015 | MVH | Prepare draft summary of March 6, 2015 Public Utility Commission of Texas (PUCT) open meeting for Luminant and TXU Energy email distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 2.50 hrs |
| 03/06/2015 | ERJ | Review PUCT open meeting and revise/finalize summary for EFH distribution list (at the direction of regulatory group/V. Oswalt). | 0.80 hrs |
| 03/06/2015 | MVH | Read EFH executive media intelligence in order to stay apprised of company's items of interest. | 0.20 hrs |
| 03/06/2015 | MVH | Watch Public Utility Commission of Texas open meeting and revise and finalize summary to send to Luminant and TXU Energy distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 3.50 hrs |
| 03/09/2015 | MJK | Revise comprehensive summary of emergency operations plan for filing at the Public Utility Commission of Texas, pursuant to new requirements of P.U.C. Subst. R. 25.53 (for Luminant compliance team). | 1.10 hrs |
| 03/10/2015 | MJK | Research regulatory issues associated with discontinuation of alternative fuel capability (for Stephanie Moore and Vicki Oswalt) (4.7); review and respond to email from Amanda Frazier regarding de-certification of a power generation company with the Public Utility Commission of Texas (PUCT) based on the retirement of all generating assets (.2); revise emergency operations plan for filing at the PUCT, pursuant to new requirements in P.U.C. Subst. R. 25.53 (for Luminant compliance team) (.7). | 5.60 hrs |
| 03/10/2015 | ERJ | Research alternative fuel oil capability issues; confer with M. Kimbrough regarding same (at the direction of V. Oswalt and S. Caraway) | 1.00 hrs |
| 03/11/2015 | KDR | Research and conferences regarding fuel oil at Lake Hubbard at the direction of Vicki Oswalt and Stephanie Moore. | 1.50 hrs |

Luminant Energy                                                                                    Page     3
Client No.:    11001

| 03/11/2015 | MJK | Draft memo regarding regulatory issues associated with discontinuation of alternative fuel capability (for Stephanie Moore and Vicki Oswalt) (6.4); revise summary of emergency operations plan for filing pursuant to new requirements of Public Utility Commission of Texas (PUCT) Subst. R. 25.53 (for Luminant compliance team) (.3). | 6.70 hrs |
|---|---|---|---|
| 03/11/2015 | ERJ | Reseach alternative fuel oil capability issues; confer with M. Kimbrough, K. Rasmussen regarding same (at the direction of V. Oswalt and S. Caraway). | 4.80 hrs |
| 03/12/2015 | KDR | Research and conferences regarding fuel oil at Lake Hubbard at the direction of Vicki Oswalt and Stephanie Moore. | 2.50 hrs |
| 03/12/2015 | MJK | Draft memo regarding regulatory issues associated with discontinuation of alternative fuel capability (for Stephanie Moore and Vicki Oswalt). | 7.00 hrs |
| 03/12/2015 | ERJ | Research and analyze alternative fuel oil capability issues; confer with M. Kimbrough, K. Rasmussen regarding same (at the direction of V. Oswalt and S. Caraway). | 7.50 hrs |
| 03/12/2015 | MVH | Research for analysis of regulatory issues associated with alternative fuel capacity (for regulatory team led by Vicki Oswalt and Shannon Caraway) | 4.60 hrs |
| 03/12/2015 | ELA | Conduct research and analysis regarding regulatory issues associated with discontinuation of alternative fuel capability at the direction of Vicki Oswalt and Stephanie Moore; confer with Emily Jolly and Mandy Kimbrough re: same. | 2.40 hrs |
| 03/13/2015 | AK | Retention of fuel oil capability discussion. | 0.40 hrs |
| 03/13/2015 | KDR | Research and conferences regarding fuel oil at Lake Hubbard at the direction of Vicki Oswalt and Stephanie Moore. | 2.00 hrs |
| 03/13/2015 | MJK | Draft memo regarding regulatory issues associated with discontinuation of alternative fuel capability (for Stephanie Moore and Vicki Oswalt). | 5.40 hrs |
| 03/13/2015 | ELA | Conduct research and analysis regarding regulatory issues associated with discontinuation of alternative fuel capability at the direction of Vicki Oswalt and Stephanie Moore; revise draft memorandum re: same; confer with Mandy Kimbrough re: same. | 6.10 hrs |
| 03/15/2015 | ERJ | Draft/revise memorandum on regulatory issues associated with alternative fuel options; research and analyze issues regarding same; communications with M. Kimbrough regarding same (at the direction of V. Oswalt and S. Caraway). | 7.00 hrs |
| 03/16/2015 | KDR | Drafting research regarding fuel oil at Lake Hubbard at the direction of Vicki Oswalt and Stephanie Moore. | 8.50 hrs |
| 03/16/2015 | MJK | Draft memo regarding regulatory issues associated with discontinuing alternative fuel capability (for Stephanie Moore and Vicki Oswalt). | 3.10 hrs |
| 03/16/2015 | ERJ | Communications with M. Kimbrough, K. Rasmussen regarding draft memorandum addressing regulatory issues associated with alternative fuel capability (at the direction of V. Oswalt and S. Caraway). | 0.50 hrs |
| 03/16/2015 | BAM | Conference with K. Rasmussen regarding regulatory analysis of oil use at Hubbard plant. | 0.30 hrs |
| 03/17/2015 | KDR | Conference to discuss VMP negotiation strategy; conference to discuss Lake Hubbard fuel oil issues; weekly compliance meeting; and research regarding Lake Hubbard fuel oil issues at the direction of Stephanie Moore. | 4.50 hrs |

INVOICES

| 03/17/2015 | ERJ | Teleconference with K. Rasmussen, A. Kever regarding memorandum on alternative fuel capability, issues for further research (at the direction of V. Oswalt, S. Caraway). | 0.80 hrs |
|---|---|---|---|
| 03/18/2015 | KDR | Research and drafting memorandum regarding Lake Hubbard fuel oil issues; teleconference with Shannon Carroway regarding same at the direction of Stephanie Moore. | 5.00 hrs |
| 03/18/2015 | MJK | Update on strategy regarding alternative fuel discontinuation (for Stephanie Moore and Vicki Oswalt). | 1.00 hrs |
| 03/18/2015 | ERJ | Research issues related alternative fuel capability, draft memo regarding same; confer with K. Rasmussen, M. Kimbrough regarding revisions and issues for further research (at the direction of S. Caraway, V. Oswalt). | 4.00 hrs |
| 03/19/2015 | KDR | Research and drafting memorandum regarding Lake Hubbard fuel oil issues at the direction of Stephanie Moore; preparation of research regarding document storage requirements and obligations for Tiffany Silvey and Gary Moor. | 5.50 hrs |
| 03/19/2015 | ERJ | Research record retention issues; confer with E. Adams regarding updating record retention tracking matrix (at the request of T. Silvey and G. Moor). | 4.60 hrs |
| 03/19/2015 | MVH | Prepare draft summary of March 26, 2015 Public Utility Commission of Texas (PUCT) open meeting for Luminant and TXU Energy email distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 6.10 hrs |
| 03/19/2015 | ELA | Confer with Emily Jolly; research document retention standards for multiple regulatory agencies at the direction of Tiffany Silvey and Gary Moor. | 1.60 hrs |
| 03/20/2015 | AK | Review and comment on Lake Hubbard memo. | 1.60 hrs |
| 03/20/2015 | KDR | Research and drafting memorandum regarding Lake Hubbard fuel oil issues at the direction of Stephanie Moore; preparation of research regarding document storage requirements and obligations for Tiffany Silvey and Gary Moor. | 6.50 hrs |
| 03/20/2015 | MJK | Respond to emails regarding upcoming emergency operations plan filing at the Public Utility Commission of Texas (PUCT) (for Luminant compliance team) (.1); review and revise short memo regarding alternative fuel discontinuation (for Stephanie Moore and Vicki Oswalt) (.5). | 0.60 hrs |
| 03/20/2015 | ERJ | Research issues relating to record retention; update record retention tracking matrix (at the request of T. Silvey and G. Moor). | 5.60 hrs |
| 03/20/2015 | MVH | Prepare draft summary of March 26, 2015 Public Utility Commission of Texas (PUCT) open meeting for Luminant and TXU Energy email distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 6.10 hrs |
| 03/20/2015 | ELA | Research document retention standards at the direction of Tiffany Silvey and Gary Moor; confer with Emily Jolly re: same; update document storage matrix. | 4.90 hrs |
| 03/23/2015 | KDR | Teleconference regarding Lake Hubbard fuel oil issues; research regarding same at the direction of Stephanie Moore; review draft ERCOT ADR request at the direction of Amanda Frazier. | 3.50 hrs |
| 03/23/2015 | MJK | Responding to emails and drafting affidavit and cover letter for emergency operations plan filing under Public Utility Commission of Texas Rule 25.53 (for Luminant compliance team). | 0.30 hrs |

Luminant Energy                                                                                          Page      5
Client No.:    11001

| | | | |
|---|---|---|---|
| 03/23/2015 | MVH | Prepare draft summary of March 26, 2015 Public Utility Commission of Texas (PUCT) open meeting for Luminant and TXU Energy email distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 3.10 hrs |
| 03/24/2015 | KDR | Research regarding Lake Hubbard fuel oil issues; preparation of presentation materials at the direction of Stephanie Moore. | 3.00 hrs |
| 03/24/2015 | ERJ | Revise Luminant's request for Alternative Dispute Resolution regarding DeCordova resettlement issues; research issues regarding same (at the request of A. Frazier, Austin regulatory group). | 3.00 hrs |
| 03/25/2015 | KDR | Research regarding Lake Hubbard fuel oil issues; preparation of presentation materials at the direction of Stephanie Moore; review proposed revisions to Emergency Operations Plan filing at the direction of Stephanie Moore. | 2.50 hrs |
| 03/25/2015 | MJK | Discuss possible changes to emergency operations plan summary with Vicki Oswalt and Kirk Rasmussen (.3); review and revise notes for Public Utility Commission of Texas open meeting (.3) (for TXUE and Luminant distribution list, at request of Austin regulatory team led by Vicki Oswalt). | 0.60 hrs |
| 03/25/2015 | MVH | Prepare draft summary of March 26, 2015 Public Utility Commission of Texas (PUCT) open meeting for Luminant and TXU Energy email distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 5.50 hrs |
| 03/26/2015 | KDR | Teleconference regarding Lake Hubbard fuel oil issues; research regarding same at the direction of Stephanie Moore. | 3.50 hrs |
| 03/26/2015 | MJK | Watch and revise summary of Public Utility Commission of Texas open meeting (for TXUE and Luminant distribution list, at request of Austin regulatory team led by Vicki Oswalt). | 4.60 hrs |
| 03/26/2015 | ERJ | Communications with A. Frazier regarding Luminant's ERCOT ADR request relating to DeCordova resettlement (at the direction of Austin regulatory group). | 0.20 hrs |
| 03/26/2015 | MVH | Watch Public Utility Commission of Texas (PUCT) open meeting and revise and finalize summary to send to Luminant and TXU Energy distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 7.20 hrs |
| 03/27/2015 | ERJ | Teleconference with A. Frazier regarding ERCOT ADR request pertaining to DeCordova settlement issues (at the direction of Austin regulatory group). | 0.50 hrs |
| 03/27/2015 | MVH | Read EFH executive media intelligence in order to stay apprised of company's items of interest. | 0.30 hrs |
| 03/28/2015 | ERJ | Revise Luminant's request for ADR with ERCOT regarding DeCordova resettlement issues; communications with A. Frazier regarding same (at the direction of Austin regulatory group). | 1.00 hrs |
| 03/30/2015 | MJK | Finalize and file emergency operations plan at Public Utility Commission of Texas (for Luminant compliance team). | 0.20 hrs |
| 03/30/2015 | MVH | Read EFH executive media intelligence in order to stay apprised of company's items of interest. | 0.70 hrs |
| 03/30/2015 | ARA | Prepare and file Luminant's Revised Emergency Operations Plan (PUC Project No. 37276) with the PUCT; email file stamped copy to M. Kimbrough. | 0.20 hrs |

INVOICES

Luminant Energy                                                                                    Page        6
Client No.:    11001

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 4.50  hrs | 550.00 | $2,475.00 |
| Abernathy, Aundrea R. | 0.20  hrs | 75.00 | $15.00 |
| Moore, Bill A. | 1.80  hrs | 475.00 | $855.00 |
| Adams, Elizabeth L. | 15.00  hrs | 250.00 | $3,750.00 |
| Jolly, Emily R | 44.60  hrs | 295.00 | $13,157.00 |
| Rasmussen, Kirk D. | 48.50  hrs | 450.00 | $21,825.00 |
| Kimbrough, Mandy J. | 43.60  hrs | 325.00 | $14,170.00 |
| Hanlon, Michelle V | 46.20  hrs | 225.00 | $10,395.00 |
| | | | $66,642.00 |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 03/03/2015 | Kirk D. Rasmussen - Reimbursement of travel expenses incurred while in attendance of meeting on 2/17/15 (taxi: $50.00; parking: $23.00; airfare: $468.20) | 541.20 |
| 03/16/2015 | Kirk D. Rasmussen - Reimbursement of travel expenses incurred while in attendance of meetings on 3/10/15 (taxi - $25.00; parking - $7.00; airfare - $412.20) | 444.20 |
| 03/19/2015 | Kirk D. Rasmussen - Reimbursement of travel expenses incurred while in attendance of meetings on 3/17/15 (rental car - $112.97; fuel - $40.93; parking - $12.00) | 165.90 |
| 03/24/2015 | Kirk D. Rasmussen - Reimbursement of travel expenses incurred while in attendance of meetings on 3/17/15 (toll fees) | 13.12 |
| 03/25/2015 | Pick up documents from EFH to deliver to Enoch Kever. | 14.00 |
| 03/30/2015 | Hand delivery of Project No 37276 filings to the PUC to file originals and copies; return stamped copies. | 7.00 |
| 03/31/2015 | Copy Expenses | 2.34 |
| | **Total expenses for this matter** | **$1,187.76** |

**00022:   FERC**

| Date | | Description | Hours |
|---|---|---|---|
| 03/17/2015 | KDR | Research FERC and NERC activities regarding compliance exception modifications at the direction of Stephanie Moore. | 1.00 hrs |
| 03/18/2015 | KDR | Research FERC and NERC activities regarding compliance exception modifications at the direction of Stephanie Moore. | 1.00 hrs |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Rasmussen, Kirk D. | 2.00  hrs | 450.00 | $900.00 |

INVOICES

Luminant Energy                                                                 Page      7
Client No.:    11001

**00026:      Luminant ET Services**

| | | | |
|---|---|---|---|
| 03/24/2015 | MJK | Draft affidavit for emergency operations plan filing under Public Utility Commission of Texas Substantive Rule 25.53 (for Luminant compliance team). | 0.10 hrs |
| 03/30/2015 | ARA | Prepare and file Luminant ET Services REP Affidavit Affirming Business Continuity Plan (PUC Project No. 37276) with the PUCT; email file stamped copy to M. Kimbrough. | 0.20 hrs |

EXPENSES

| | | |
|---|---|---|
| 03/30/2015 | Hand delivery of Project No 37276 filings to the PUC to file originals and copies; return stamped copies. | 7.00 |
| | **Total expenses for this matter** | **$7.00** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Abernathy, Aundrea R. | 0.20  hrs | 75.00 | $15.00 |
| Kimbrough, Mandy J. | 0.10  hrs | 325.00 | $32.50 |
| | | | $47.50 |

**00041:      Laws & Regulations: Quarterly Updates**

| | | | |
|---|---|---|---|
| 03/05/2015 | MVH | Draft enforcement charts and graphs for various state and federal regulatory agencies for Q2 2015 update to Luminant compliance team. | 3.70 hrs |
| 03/10/2015 | KDR | Research and conference with T. Silvey and G. Moor regarding document retention requirements and obligations; weekly compliance meeting; and review of EOP filing. | 4.50 hrs |
| 03/16/2015 | MVH | Draft enforcement charts and graphs for various state and federal regulatory agencies for Q2 2015 update to Luminant compliance team. | 4.00 hrs |
| 03/27/2015 | MVH | Draft enforcement charts and graphs for various state and federal regulatory agencies for Q2 2015 update to Luminant compliance team. | 0.90 hrs |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Hanlon, Michelle V | 8.60  hrs | 225.00 | $1,935.00 |
| Rasmussen, Kirk D. | 4.50  hrs | 450.00 | $2,025.00 |
| | | | $3,960.00 |

Luminant Energy                                                                    Page      8
Client No.:   11001

### 00046:   NERC Compliance

| 03/03/2015 | ERJ | Review NERC petition and FERC order on reliability assurance initiative in response to questions regarding TRE compliance reporting procedures (at the direction of D. Taggart). | 1.00 hrs |
|---|---|---|---|
| 03/04/2015 | KDR | Research regarding NERC/TRE compliance exception reporting process in conjunction with recent FERC precedent regarding NERC process at direction of Stephanie Moore. | 1.50 hrs |
| 03/04/2015 | ERJ | Review FERC Order, M. Wescott emails regarding RAI; research same; confer with K. Rasmussen regarding issues. | 2.00 hrs |
| 03/06/2015 | KDR | Research and teleconference regarding NERC/TRE compliance exception reporting process in conjunction with recent FERC precedent regarding NERC process at direction of Stephanie Moore. | 1.00 hrs |
| 03/06/2015 | ERJ | Teleconference with M. Wescott, D. Taggart regarding TRE enforcement issues relating to FERC Order on Reliability Assurance Initiative; review and analyze same; draft talking points memo regarding self-logging program component of Reliability Assurance Initative (at the direction of Luminant compliance team). | 2.50 hrs |
| 03/08/2015 | ERJ | Draft/revise talking points memo on self-logging program component of NERC Reliability Assurance Initiative, at the direction of Luminant compliance team; research issues regarding same. | 3.10 hrs |
| 03/09/2015 | KDR | Research regarding NERC/TRE compliance exception reporting process in conjunction with recent FERC precedent regarding NERC process at direction of Stephanie Moore. | 2.00 hrs |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Jolly, Emily R | 8.60  hrs | 295.00 | $2,537.00 |
| Rasmussen, Kirk D. | 4.50  hrs | 450.00 | $2,025.00 |
| | | | $4,562.00 |

### 00049:   Nuclear Decommissioning Fund

| 03/24/2015 | KDR | Teleconference regarding preparation of five year report filing; preparation of regulatory requirements materials. | 2.50 hrs |
|---|---|---|---|
| 03/24/2015 | ERJ | Teleconference with T. Hogan, V. Oswalt, K. Rasmussen regarding status of nuclear decommissioning study, regulatory requirements relating to same; research issues relating to same (at the direction of V. Oswalt). | 1.10 hrs |
| 03/27/2015 | ELA | Research PUC cases involving nuclear decommissioning funds and compliance studies; confer with Emily Jolly re: slide deck on nuclear decommissioning process. | 4.70 hrs |

Luminant Energy                                                                                         Page       9
Client No.:    11001

| 03/28/2015 | ERJ | Review draft nuclear decommissioning trust slide deck for executive team; confer with E. Adams regarding revisions to same (at the direction of V. Oswalt). | 0.70 hrs |
|---|---|---|---|
| 03/28/2015 | ELA | Continue working on slide deck re: nuclear decommissioning process; confer with Emily Jolly re: same. | 1.80 hrs |
| 03/29/2015 | ERJ | Confer with E. Adams regarding revisions to draft slide deck on nuclear decommissioning; review same. | 0.90 hrs |
| 03/29/2015 | ELA | Revise slide deck on nuclear decommissioning process; receive and analyze memorandums on nuclear decommissioning funds; confer with Kirk Rasmussen and Emily Jolly re: same. | 1.40 hrs |
| 03/30/2015 | KDR | Preparation of regulatory requirements materials. | 2.00 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Adams, Elizabeth L. | 7.90  hrs | 250.00 | $1,975.00 |
| Jolly, Emily R | 2.70  hrs | 295.00 | $796.50 |
| Rasmussen, Kirk D. | 4.50  hrs | 450.00 | $2,025.00 |
| | | | $4,796.50 |

00050:   Luminant's Annual Compliance Testing

| 03/02/2015 | KDR | Review natural gas training provisions and requirements. | 1.00 hrs |
|---|---|---|---|
| 03/10/2015 | ERJ | Confer with K. Rasmussen regarding Luminant natural gas training presentation, updates for 2015 training (at the direction of Luminant compliance team). | 0.20 hrs |
| 03/16/2015 | ERJ | Review FY2013 natural gas compliance training slide deck; research and analyze issues for FY2014 training and presentation (at the direction of Luminant compliance team). | 1.10 hrs |
| 03/17/2015 | ERJ | Research and analyze issues for FY2014 natural gas compliance training presentation; communications with K. Rasmussen regarding same (at the direction of Luminant compliance team). | 0.90 hrs |
| 03/19/2015 | ERJ | Research FERC rulemaking and enforcement activities for updates to natural gas compliance training (at the direction of Luminant compliance team). | 1.00 hrs |
| 03/23/2015 | KDR | Preparation for annual natural gas training at the direction of Stephanie Moore. | 3.50 hrs |
| 03/23/2015 | ERJ | Update natural gas compliance training materials; research issues regarding FY2014 enforcement and rulemaking activities for same (at the direction of the Luminant compliance group). | 1.50 hrs |
| 03/24/2015 | KDR | Preparation for annual natural gas training at the direction of Stephanie Moore. | 1.50 hrs |
| 03/24/2015 | ERJ | Communications with H. Moreno regarding 2015 natural gas compliance training slide deck (at the direction of Luminant compliance team). | 0.20 hrs |

Luminant Energy                                                                            Page     10
Client No.:     11001

| | | | |
|---|---|---|---|
| 03/26/2015 | ERJ | Research issues relating to 2014 natural gas compliance training presentation; update same (at the direction of Luminant compliance team). | 1.00 hrs |
| 03/27/2015 | ERJ | Communications with K. Rasmussen, H. Moreno regarding 2014 natural gas compliance training update. | 0.30 hrs |
| 03/28/2015 | ERJ | Draft natural gas compliance training slide deck; research issues regarding same (at the direction of Luminant compliance group). | 6.60 hrs |
| 03/30/2015 | KDR | Preparation for annual natural gas training at the direction of Stephanie Moore; teleconference regarding same. | 2.50 hrs |
| 03/30/2015 | ERJ | Draft/revise natural gas compliance training slide deck; confer with K. Rasmussen regarding same; teleconference with H. Moreno, T. Silvey, K. Rasmussen regarding training update; communications with | 1.80 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Jolly, Emily R | 14.60  hrs | 295.00 | $4,307.00 |
| Rasmussen, Kirk D. | 8.50  hrs | 450.00 | $3,825.00 |
| | | | $8,132.00 |

**00059:**     **Resource Adequacy - Project Nos. 40000 and 40268**

| | | | |
|---|---|---|---|
| 03/02/2015 | MJK | Review and revise outline for comments in Public Utility Commission of Texas (PUCT) Project No. 42302, regarding ERCOT's reliability standard (for regulatory team led by Vicki Oswalt). | 1.30 hrs |
| 03/04/2015 | AK | Receive ERCOT presentation on SSO study from A. Frazier; review and discuss with M. Kimbrough. | 0.90 hrs |
| 03/10/2015 | MJK | Review NERC letter for comments on ERCOT's reliability standard for Public Utility Commission of Texas Project No. 42302 (for regulatory team led by Vicki Oswalt). | 0.10 hrs |
| 03/11/2015 | MJK | Respond to emails related to comments in Public Utility Commission of Texas (PUCT) Project No. 42302, regarding ERCOT's reliability standard (from Vicki Oswalt and Amanda Frazier). | 0.10 hrs |
| 03/17/2015 | MJK | Draft comments for Public Utility Commission of Texas (PUCT) Project No. 42302, regarding ERCOT's reliability standard (for regulatory team led by Vicki Oswalt). | 3.70 hrs |
| 03/20/2015 | MJK | Revise comments for Public Utility Commission of Texas (PUCT) Project No. 42302, regarding ERCOT's reliability standard (for regulatory team led by Vicki Oswalt). | 0.60 hrs |
| 03/25/2015 | AK | Review and edit response to second staff questions on ERCOT reliability standard. | 1.20 hrs |

INVOICES

Luminant Energy                                                                          Page    11
   Client No.:    11001

| 03/25/2015 | MJK | Revise comments for Public Utility Commission of Texas Project No. 42302, regarding ERCOT's reliability standard. | 0.30 hrs |
|---|---|---|---|
| 03/26/2015 | AK | Review and edit comments in Docket No. 42302; follow up discussion with M. Kimbrough. | 2.60 hrs |
| 03/26/2015 | MJK | Revise comments for Public Utility Commission of Texas Project No. 42302, regarding ERCOT's reliability standard (for regulatory team led by Vicki Oswalt). | 0.90 hrs |
| 03/27/2015 | MJK | Review and begin summarizing comments filed in Public Utility Commission of Texas Project No. 42302, regarding ERCOT's reliability standard. | 2.50 hrs |
| 03/27/2015 | ARA | Prepare and file Luminant's Responses to Second Set of Questions Regarding ERCOT's Reliability Standard (PUC Docket No. 42302) with the PUCT; email file stamped copy to M. Kimbrough. | 0.20 hrs |
| 03/28/2015 | AK | Begin review of Docket No. 42302 comments. | 1.80 hrs |
| 03/30/2015 | MJK | Review and summarize comments filed in Public Utility Commission of Texas Project No. 42302, regarding ERCOT's reliability standard. | 4.00 hrs |
| 03/31/2015 | AK | Further review of Docket No. 42302 filings. | 1.90 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 8.40  hrs | 550.00 | $4,620.00 |
| Abernathy, Aundrea R. | 0.20  hrs | 75.00 | $15.00 |
| Kimbrough, Mandy J. | 13.50  hrs | 325.00 | $4,387.50 |
|  |  |  | $9,022.50 |

### EXPENSES

| 03/27/2015 | Hand delivery of Comments to the PUC to file original and copies; returned stamped copy. | 28.00 |
|---|---|---|
| 03/31/2015 | Copy Expenses | 12.48 |
|  | **Total expenses for this matter** | **$40.48** |

Luminant Energy
Client No.:    11001

Page    12

**00078:    PUC Docket No. 42511 - Complaint of Calpine Corporation and NRG Energy, Inc. Against ERCOT**

| | | | |
|---|---|---|---|
| 03/03/2015 | ERJ | Review NRG/Calpine petition for judicial review; confer with V. Oswalt, S. Caraway, A. Frazier regarding same (at the direction of V. Oswalt). | 0.60 hrs |
| 03/11/2015 | ERJ | Communications regarding service of NRG/Calpine petition, case monitoring procedures for appeal of PUC order, interventions in same (at the direction of V. Oswalt). | 0.30 hrs |
| 03/18/2015 | KDR | Teleconference with Shannon Carroway regarding NRG and Calpine appeal of the Houston Import Project at the direction of Stephanie Moore. | 0.50 hrs |
| 03/18/2015 | ERJ | Communications with A. Kever, B. Moore regarding Kolkhorst bill relating to challenging Houston Import case. | 0.20 hrs |
| 03/19/2015 | ERJ | Confer with K. Rasmussen regarding motion to intervene in NRG/Calpine v. PUC. | 0.30 hrs |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Jolly, Emily R | 1.40  hrs | 295.00 | $413.00 |
| Rasmussen, Kirk D. | 0.50  hrs | 450.00 | $225.00 |
| | | | $637.00 |

**00079:    Re:  PREZ Issues**

| | | | |
|---|---|---|---|
| 03/13/2015 | MJK | Attend workshop at ERCOT regarding SSO issues (at request of Amanda Frazier). | 3.00 hrs |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 3.00  hrs | 325.00 | $975.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $100,000.00 |
| TOTAL EXPENSES | $1,235.24 |
| TOTAL CHARGES FOR THIS INVOICE | $101,235.24 |
| **TOTAL BALANCE NOW DUE** | **$101,235.24** |

INVOICES

EXHIBIT H

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

April 30, 2015

| | |
|---|---|
| Invoice No.: | 3558 |
| Client No.: | 11001 |
| Matter No.: | 00005 |
| Bill Through: | 04/30/2015 |

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX 75201

| | |
|---|---|
| Balance of invoice dated: 03/31/2015 | $101,329.66 |
| Payments received since last invoice: | 94.42 |
| Net balance forward: | $101,235.24 |

**Re: Luminant Flat Fee Agreement**

**00016 : General Representation**

PROFESSIONAL SERVICES

| Date | Atty | Description | Hours | |
|---|---|---|---|---|
| 04/01/2015 | KDR | Review draft ADR request at ERCOT at direction of Amanda Frazier. | 1.50 | hrs |
| 04/02/2015 | KDR | Drafting correspondence to ERCOT regarding Lake Hubbard fuel oil discontinuation; research regarding same at direction of Stephanie Moore. | 1.00 | hrs |
| 04/02/2015 | ERJ | Draft letter to ERCOT regarding Lake Hubbard fuel oil operations (at the direction of S. Moore). | 0.40 | hrs |
| 04/03/2015 | KDR | Drafting correspondence to ERCOT regarding Lake Hubbard fuel oil discontinuation at direction of Stephanie Moore. | 1.50 | hrs |
| 04/13/2015 | MJK | Preparation for Public Utility Commission of Texas open meeting (for distribution list at TXU Energy and Luminant at request of Vicki Oswalt). | 0.30 | hrs |
| 04/14/2015 | MJK | Draft letters for retirement of generation facilities (.9) (at request of Amanda Frazier and Sherry Looney) and prepare for open meeting summary (.6) (for distribution list at TXU Energy and Luminant, at request of Vicki Oswalt). | 1.50 | hrs |
| 04/15/2015 | MJK | Prepare for open meeting summary (4.2) (for TXU Energy and Luminant distribution list, at request of Vicki Oswalt); emails regarding retirement of generation facilities (.3) (for Amanda Frazier and Sherry Looney). | 4.50 | hrs |
| 04/16/2015 | BAM | Review materials regarding latest Luminant regulatory developments; conference with K. Rasmussen regarding compliance matters. | 0.50 | hrs |
| 04/16/2015 | MVH | Prepare draft summary of April 17, 2015 Public Utility Commission of Texas (PUCT) open meeting for Luminant and TXU Energy email distribution list (at request of Austin regulatory group led by Vicki Oswalt) | 1.20 | hrs |

Luminant Energy                                                                    Page      2
Client No.:    11001

00016 :  **General Representation**  (cont.)

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 04/17/2015 | KDR | Review open meeting regarding NOV actions; 25.503 rulemaking; and Houston Import Project. | 1.50 hrs |
| 04/17/2015 | MJK | Watch open meeting and work on summary (for TXU Energy and Luminant distribution list, at request of Vicki Oswalt). | 2.20 hrs |
| 04/17/2015 | MVH | Watch Public Utility Commission of Texas (PUCT) open meeting and revise and finalize summary to send to Luminant and TXU Energy distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 4.00 hrs |
| 04/21/2015 | KDR | Review Bluebonnet response correspondence at request of Tiffany Silvey. | 0.50 hrs |
| 04/21/2015 | ERJ | Confer with K. Rasmussen regarding Bluebonnet Electric Coop issues (at the direction of S. Moore). | 0.20 hrs |
| 04/24/2015 | MVH | Prepare draft summary of May 1, 2015 Public Utility Commission of Texas (PUCT) open meeting for Luminant and TXU Energy email distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 1.20 hrs |
| 04/27/2015 | MVH | Prepare draft summary of May 1, 2015 Public Utility Commission of Texas (PUCT) open meeting for Luminant and TXU Energy email distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 6.60 hrs |
| 04/28/2015 | MVH | Prepare draft summary of May 1, 2015 Public Utility Commission of Texas (PUCT) open meeting for Luminant and TXU Energy email distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 5.40 hrs |
| 04/29/2015 | MJK | Prepare for open meeting summary (for distribution list at TXU Energy and Luminant, at request of Vicki Oswalt). | 2.00 hrs |
| 04/29/2015 | MVH | Prepare draft summary of May 1, 2015 Public Utility Commission of Texas (PUCT) open meeting for Luminant and TXU Energy email distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 5.80 hrs |
| 04/30/2015 | AK | Review and comment on draft Voluntary Mitigation Plan Order, Docket No. 44635, for V. Oswalt. | 1.20 hrs |
| 04/30/2015 | KDR | Conference and research regarding participation in Mexican wholesale energy market at direction of Tiffany Silvey; review VMP order draft at the direction of Vicki Oswalt. | 2.00 hrs |
| 04/30/2015 | MJK | Prepare for open meeting summary (for distribution list at TXU Energy and Luminant, at request of Vicki Oswalt). | 0.80 hrs |
| 04/30/2015 | BAM | Review and comment on draft order approving VMP. | 0.40 hrs |
| 04/30/2015 | MVH | Prepare draft summary of May 1, 2014 Public Utility Commission of Texas (PUCT) open meeting for Luminant and TXU Energy email distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 0.90 hrs |

**Total fees for this matter**      **$14,184.50**

EXHIBIT H

INVOICES

## 00016 :   General Representation  (cont.)

EXPENSES

| 04/21/2015 | Reimbursement to Kirk Rasmussen for parking expenses incurred while in attendance of Technical Conference at PUCT on 03-31-15 | 4.00 |
| 04/21/2015 | Reimbursement to Kirk Rasmussen for travel expenses incurred while in attendance of meetings on 4-01-15 (rental car: $29.24; fuel: $4.48; parking: $11.50; airfare: $235.00) | 280.22 |
| 04/30/2015 | Copy Expenses | 3.38 |
| | **Total expenses for this matter** | **$287.60** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 1.20  hrs | 550.00 | $660.00 |
| Moore, Bill A. | 0.90  hrs | 475.00 | $427.50 |
| Jolly, Emily R | 0.60  hrs | 295.00 | $177.00 |
| Rasmussen, Kirk D. | 8.00  hrs | 450.00 | $3,600.00 |
| Kimbrough, Mandy J. | 11.30  hrs | 325.00 | $3,672.50 |
| Hanlon, Michelle V | 25.10  hrs | 225.00 | $5,647.50 |

## 00026 :   Luminant ET Services

PROFESSIONAL SERVICES

| 04/27/2015 | MJK | Work on business continuity drill. | 1.00  hrs |
| 04/28/2015 | MJK | Work on business continuity drill. | 1.10  hrs |

| | **Total fees for this matter** | **$682.50** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 2.10  hrs | 325.00 | $682.50 |

## 00027 :   Rulemaking: General

PROFESSIONAL SERVICES

| 04/15/2015 | ARA | Prepare and file Luminant's letter regarding SSO Proposal for Adoption (PUC Docket No. 42631); email file stamped copy to M. Kimbrough. | 0.50  hrs |
| 04/27/2015 | MJK | Reviewing draft Proposal for Publication in WMO rulemaking (Project No. 44650) (for regulatory team led by Vicki Oswalt). | 0.50  hrs |

INVOICES

Luminant Energy                                                                                     Page        4
Client No.:    11001

## 00027 :   Rulemaking: General (cont.)

| | | | | |
|---|---|---|---|---|
| 04/27/2015 | KDR | Review PUCT proposed rulemaking regarding 25.503. | 1.00 | hrs |
| 04/28/2015 | ERJ | Confer with M. Kimbrough regarding Project No. 44650 relating to ERCOT Reliability Monitor rulemaking; review draft proposal for publication (at the direction of the Austin regulatory group). | 1.00 | hrs |
| 04/28/2015 | MJK | Talk to Amanda Frazier about WMO rulemaking (Project No. 44650). | 0.20 | hrs |
| 04/29/2015 | MJK | Background research for WMO rulemaking (Project No. 44650) (for regulatory team led by Vicki Oswalt). | 0.20 | hrs |
| 04/29/2015 | ERJ | Confer with M. Kimbrough regarding NERC Reliability Assurance Initiative, potential FFT process for ERCOT reliability monitoring in connection with WMO rulemaking; research issues regarding same (at the direction of Austin regulatory group). | 0.50 | hrs |
| 04/29/2015 | BAM | Conference regarding proposed revisions to PUC Substantive Rule 25.503. | 0.50 | hrs |

**Total fees for this matter        $1,460.0000**

| Timekeeper Summary | | | |
|---|---|---|---|
| Timekeeper | Hours | Rate | Amount |
| Abernathy, Aundrea R. | 0.50  hrs | 75.00 | $37.50 |
| Jolly, Emily R. | 1.50  hrs | 295.00 | $442.50 |
| Kimbrough, Mandy J. | 0.90  hrs | 325.00 | $292.50 |
| Moore, Bill A. | 0.50  hrs | 475.00 | $237.50 |
| Rasmussen, Kirk D. | 1.00  hrs | 450.00 | $450.00 |

## 00028 :   Investigations: General

PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 04/29/2015 | KDR | Review and drafting revisions to Brazos Wind RFIs from ERCOT regarding compliance with dispatch instructions at the direction of Amanda Frazier. | 1.50 | hrs |
| 04/30/2015 | KDR | Review and drafting revisions to Brazos Wind RFIs from ERCOT regarding compliance with dispatch instructions at the direction of Amanda Frazier. | 0.50 | hrs |

**Total fees for this matter        $900.00**

| Timekeeper Summary | | | |
|---|---|---|---|
| Timekeeper | Hours | Rate | Amount |
| Rasmussen, Kirk D. | 2.00  hrs | 450.00 | $900.00 |

INVOICES

Luminant Energy                                                                    Page        5
Client No.:     11001


**00041 :   Laws & Regulations: Quarterly Updates**

PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 04/02/2015 | MVH | Draft enforcement charts and graphs for various state and federal regulatory agencies for Q2 2015 update to Luminant compliance team. | 3.90 | hrs |
| 04/13/2015 | MJK | Work on update of laws and regulations for Q2 2015 for various state and federal regulatory agencies with jurisdiction over aspects of the generation and sale of electricity (for Luminant compliance team). | 0.30 | hrs |
| 04/16/2015 | MJK | Summarize requirements applicable to non-weather sensitive Emergency Response Service (for Luminant compliance team). | 2.00 | hrs |
| 04/17/2015 | MJK | Summarize requirements applicable to non-weather sensitive Emergency Response Service (for Luminant compliance team). | 1.60 | hrs |
| 04/20/2015 | MJK | Summarize requirements applicable to non-weather sensitive Emergency Response Service (for Luminant compliance team). | 6.40 | hrs |
| 04/20/2015 | MVH | Draft enforcement charts and graphs for various state and federal regulatory agencies for Q2 2015 update to Luminant compliance team. | 6.70 | hrs |
| 04/21/2015 | MJK | Work on enforcement charts regarding Public Utility Commission of Texas notices of violation involving wholesale market participants (for Luminant compliance team). | 3.90 | hrs |
| 04/21/2015 | MVH | Draft enforcement charts and graphs for various state and federal regulatory agencies for Q2 2015 update to Luminant compliance team. | 1.00 | hrs |
| 04/22/2015 | MJK | Work on enforcement charts regarding Public Utility Commission of Texas notices of violation involving wholesale market participants (for Luminant compliance team). | 2.00 | hrs |
| 04/23/2015 | MJK | Work on update of laws and regulations for Q2 2015 for various state and federal regulatory agencies with jurisdiction over aspects of the generation and sale of electricity (for Luminant compliance team). | 4.10 | hrs |
| 04/24/2015 | MVH | Draft enforcement charts and graphs for various state and federal regulatory agencies for Q3 2015 update to Luminant compliance team. | 2.40 | hrs |
| 04/27/2015 | MJK | Work on update of laws and regulations for Q2 2015 for various state and federal regulatory agencies with jurisdiction over aspects of the generation and sale of electricity (for Luminant compliance team). | 2.70 | hrs |
| 04/28/2015 | ERJ | Q2 2014 NERC LCATS review (at the direction of the Luminant compliance team). | 2.50 | hrs |
| 04/29/2015 | MJK | Call with Luminant compliance team regarding ERS Protocols; work on update of laws and regulations for Q2 2015 for various state and federal regulatory agencies with jurisdiction over aspects of the generation and sale of electricity (for Luminant compliance team). | 3.60 | hrs |
| 04/29/2015 | ERJ | Q2 2014 NERC LCATS review (at the direction of the Luminant compliance team). | 2.20 | hrs |
| 04/29/2015 | MVH | Draft enforcement charts and graphs for various state and federal regulatory agencies for Q2 2015 update to Luminant compliance team. | 1.60 | hrs |

INVOICES

Luminant Energy                                                                                      Page        6
Client No.:    11001

**00041  :   Laws & Regulations: Quarterly Updates** (cont.)

| | | | | |
|---|---|---|---|---|
| 04/30/2015 | MJK | Review Protocols and Guides related to Load Resources providing Responsive Reserve Service (for Luminant compliance team). | 6.00 | hrs |
| 04/30/2015 | ERJ | Communications with H. Moreno, J. Westerheide regarding NERC standards revisions; review revised LCATS entries (at the direction of the Luminant compliance team). | 0.60 | hrs |
| 04/30/2015 | MVH | Draft enforcement charts and graphs for various state and federal regulatory agencies for Q2 2015 update to Luminant compliance team. | 7.10 | hrs |

                                                  **Total fees for this matter        $17,266.00**

| | Timekeeper Summary | | |
|---|---|---|---|
| Timekeeper | Hours | Rate | Amount |
| Jolly, Emily R | 5.30  hrs | 295.00 | $1,563.50 |
| Kimbrough, Mandy J. | 32.60  hrs | 325.00 | $10,595.00 |
| Hanlon, Michelle V | 22.70  hrs | 225.00 | $5,107.50 |

**00047  :   Appeal of PRR830**

PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 04/29/2015 | KDR | Preparation and drafting of Plea in Intervention in District Court appeal at direction of Stephanie Moore. | 1.50 | hrs |

                                                  **Total fees for this matter          $675.00**

| | Timekeeper Summary | | |
|---|---|---|---|
| Timekeeper | Hours | Rate | Amount |
| Rasmussen, Kirk D. | 1.50  hrs | 450.00 | $675.00 |

Luminant Energy                                                                                    Page        7
Client No.:    11001


**00049  :  Nuclear Decommissioning Fund**

PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 04/03/2015 | KDR | Preparation of presentation materials on nuclear decommissioning fund process; preparation of 5 year report filing materials; research regarding same at the direction of Stephanie Moore. | 4.50 | hrs |
| 04/05/2015 | ELA | Research NRC's biennial review of nuclear decommissioning funds; review and revise presentation. | 1.10 | hrs |
| 04/06/2015 | KDR | Preparation of presentation materials on nuclear decommissioning fund process; preparation of 5 year report filing materials; research regarding same; review of draft TLG report at the direction of Stephanie Moore. | 5.50 | hrs |
| 04/06/2015 | ERJ | Revise slide deck on nuclear decommissioning process; research issues relating to IRS review; confer with K. Rasmussen regarding same, draft report (at the direction of V. Oswalt, T. Hogan). | 2.60 | hrs |
| 04/06/2015 | ELA | Confer with Kirk Rasmussen re: NRC biennial filing date requirement; confer with Emily Jolly re: IRS requirements and presentation. | 0.70 | hrs |
| 04/10/2015 | ERJ | Teleconference with T. Hogan, R. Flores, K. Hasegawa regarding comments on nulcear decommissioning cost study draft report; review same; communications with K. Rasmussen regarding same (at the direction of V. Owalt, T. Hogan). | 1.90 | hrs |
| 04/13/2015 | KDR | Research regarding Oncor – Luminant contractual relationship regarding nuclear decommissioning funding. | 1.50 | hrs |
| 04/13/2015 | ERJ | Communications with K. Rasmussen, S. Moore regarding nuclear decommissioning fund collection agreement; research issues regarding same (at the direction of V. Oswalt, T. Hogan). | 0.90 | hrs |
| 04/27/2015 | KDR | Review TLG report draft B. | 3.00 | hrs |
| 04/28/2015 | KDR | Review TLG report draft B. | 1.50 | hrs |
| 04/29/2015 | KDR | Review and drafting comments on TLG report draft B at direction of Stephanie Moore. | 2.50 | hrs |
| 04/30/2015 | KDR | Review and drafting comments on TLG report draft B at direction of Stephanie Moore. | 1.00 | hrs |

**Total fees for this matter        $10,818.00**


Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Adams, Elizabeth L. | 1.80  hrs | 250.00 | $450.00 |
| Jolly, Emily R | 5.40  hrs | 295.00 | $1,593.00 |
| Rasmussen, Kirk D. | 19.50  hrs | 450.00 | $8,775.00 |


INVOICES

Luminant Energy                                                                          Page      8
Client No.:    11001

## 00050 :   Luminant's Annual Compliance Training

PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 04/14/2015 | ERJ | Teleconference with H. Moreno regarding natural gas training; review slide deck with K. Rasmussen regarding same (at the direction of Luminant compliance team). | 1.20  hrs |
| 04/15/2015 | KDR | Preparation and natural gas training presentation. | 5.00  hrs |
| 04/15/2015 | ERJ | Conduct 2015 annual training on natural gas trading compliance issues; prepare for same (at the direction of Luminant compliance team). | 8.00  hrs |

|  |  |
|---|---|
| **Total fees for this matter** | **$4,964.00** |

EXPENSES

| | | |
|---|---|---|
| 04/14/2015 | Airfare for Emily Jolly from Austin to Dallas on 4/15/2015 | 442.00 |
| 04/21/2015 | Reimbursement to Kirk Rasmussen for travel expenses incurred while in attendance of meeting on 4-15-15 (taxi: $50.00; parking: $7.00; airfare: $414.00) | 471.00 |

|  |  |
|---|---|
| **Total expenses for this matter** | **$913.00** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Jolly, Emily R | 9.20  hrs | 295.00 | $2,714.00 |
| Rasmussen, Kirk D. | 5.00  hrs | 450.00 | $2,250.00 |

## 00059 :   Resource Adequacy - Project Nos. 40000 and 40268

PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 04/01/2015 | AK | Review filings in docket. | 1.80  hrs |
| 04/10/2015 | AK | Review and evaluate Project 42631 Proposal for Publication. | 2.80  hrs |
| 04/13/2015 | AK | Confer with M. Kimbrough regarding possible supplemental comments in Project 42631 (SSO); discuss strategy alternatives and possible implications; review proposal from EDF for supplemental letter filing. | 1.60  hrs |
| 04/14/2015 | AK | Confer with V. Oswalt, S. Carroway, et al., regarding Project 42631 filing by EDF and potential filing by Luminant Energy; revise draft letter and follow up with M. Kimbrough, V. Oswalt and A. Frazier. | 1.70  hrs |

|  |  |
|---|---|
| **Total fees for this matter** | **$4,345.00** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 7.90  hrs | 550.00 | $4,345.00 |

Luminant Energy                                                            Page    9
Client No.:    11001


**00078 :    PUC Docket No. 42511 - Complaint of Calpine Corporation and NRG Energy, Inc. Against ERCOT**


PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 04/14/2015 | ERJ | Confer with K. Rasmussen regarding HIP CCN proceedings; teleconference with K. Coleman regarding same (at the direction of V. Oswalt, S. Caraway). | 0.60  hrs |
| 04/21/2015 | MVH | Draft Luminant's Plea in Intervention in order to intervene in Travis County District Court proceeding involving NRG Energy's and Calpine Corporation's appeal of the December 16, 2014 Final Order in PUC Docket No. 42511. | 6.80  hrs |
| 04/22/2015 | ERJ | Confer with M. Hanlon regarding draft plea in intervention in district court; review same (at the direction of V. Oswalt, S. Caraway). | 0.30  hrs |
| 04/22/2015 | MVH | Draft Luminant's Plea in Intervention in order to intervene in Travis County District Court proceeding involving NRG Energy's and Calpine Corporation's appeal of the December 16, 2014 Final Order in PUC Docket No. 42511. | 4.20  hrs |
| 04/24/2015 | ERJ | Communications with S. McClendon, K. Rasmussen regarding ERCOT plea in intervention; draft/revise Luminant's plea in intervention (at the direction of V. Oswalt, S. Caraway). | 0.30  hrs |
| 04/27/2015 | ERJ | Revise Luminant plea in intervention; research rules regarding same (at the direction of V. Oswalt, S. Caraway). | 0.60  hrs |
| 04/28/2015 | ERJ | Draft Luminant's plea in intervention in NRG/Calpine v. PUC appeal; confer with K. Rasmussen regarding same, ETT plea in intervention (at the direction of V. Oswalt and S. Caraway). | 1.00  hrs |

**Total fees for this matter        $3,301.00**


Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Jolly, Emily R | 2.80  hrs | 295.00 | $826.00 |
| Hanlon, Michelle V | 11.00  hrs | 225.00 | $2,475.00 |

Luminant Energy                                                          Page      10
Client No.:    11001

**00079  :  Re:  PREZ Issues**

PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 04/13/2015 | MJK | Summarize Proposal for Adoption in SSO rulemaking (Project No. 42631) and strategy (for Luminant regulatory team led by Vicki Oswalt). | 3.80 | hrs |
| 04/14/2015 | MJK | Work on letter to file in SSO rulemaking (Project No. 42631) (3.9) and summarize filings in PREZ project (Project No. 42647) (for regulatory team led by Vicki Oswalt). | 4.10 | hrs |
| 04/15/2015 | MJK | Work on letter to file in SSO rulemaking (Project No. 42631) (for regulatory team led by Vicki Oswalt). | 0.70 | hrs |
| 04/16/2015 | MJK | Review emails regarding Proposal for Adoption in SSO rulemaking (Project No. 42631) (with regulatory team led by Vicki Oswalt). | 0.20 | hrs |
| 04/17/2015 | MJK | Talk to Vicki Oswalt and forward email regarding SSO preamble language (Project No. 42631). | 0.20 | hrs |
| 04/21/2015 | MJK | Work on filing for SSO rulemaking (Project No. 42631) (for regulatory team led by Vicki Oswalt). | 2.40 | hrs |
| 04/22/2015 | AK | Review latest SSO initiative by TCPA and EDF; discuss strategy with M. Kimbrough; review multiple drafts and comment. | 1.60 | hrs |
| 04/22/2015 | MJK | Work on filing for SSO rulemaking (Project No. 42631) (for regulatory team led by Vicki Oswalt). | 5.00 | hrs |
| 04/23/2015 | AK | Review and comment on revised draft language from EDF; strategy discussion with M. Kimbrough. | 1.60 | hrs |
| 04/23/2015 | MJK | Work on filings in SSO rulemaking (Project No. 42631) (for regulatory team led by Vicki Oswalt). | 3.60 | hrs |
| 04/24/2015 | AK | Review various filings and discuss potential strategic responses with M. Kimbrough. | 2.40 | hrs |
| 04/24/2015 | MJK | Coordinate filing of letter in SSO rulemaking (Project No. 42631) (for regulatory team led by Vicki Oswalt). | 0.50 | hrs |
| 04/27/2015 | MJK | Touch base on SSO filing (Project No. 42631) (for regulatory team led by Vicki Oswalt). | 0.20 | hrs |
| 04/28/2015 | MJK | Revise preamble language for SSO rulemaking (Project No. 42631) (for regulatory team led by Vicki Oswalt). | 3.70 | hrs |

|  |  |
|---|---|
| **Total fees for this matter** | **$11,010.00** |

EXPENSES

| | | |
|---|---|---|
| 04/15/2015 | Hand delivery to the PUC to file original and copies of 42631 comments; return stamped copoies | 28.00 |
| | **Total expenses for this matter** | **$28.00** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 5.60  hrs | 550.00 | $3,080.00 |
| Kimbrough, Mandy J. | 24.40  hrs | 325.00 | $7,930.00 |

INVOICES

Luminant Energy                                                      Page      11
Client No.:    11001

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $100,000.00 |
| TOTAL EXPENSES | $1,228.60 |
| TOTAL CHARGES FOR THIS INVOICE | $101,228.60 |
| BALANCE FORWARD | $101,235.24 |
| **TOTAL BALANCE NOW DUE** | **$202,463.84** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

May 31, 2015

| | |
|---|---|
| Invoice No.: | 3913 |
| Client No.: | 11001 |
| Matter No.: | 00005 |
| Bill Through: | 05/31/2015 |

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

Re:  Luminant Energy Flat Fee Agreement

PROFESSIONAL SERVICES

**00016 :  General Representation**

| | | | | |
|---|---|---|---|---|
| 05/01/2015 | KDR | Review of draft VMP settlement and order under the direction of Stephanie Moore. | 1.50 | hrs |
| 05/01/2015 | MJK | Watch and summarize PUCT open meeting for distribution list at TXU Energy and Luminant (at direction of Austin regulatory group led by Vicki Oswalt). | 2.50 | hrs |
| 05/01/2015 | ERJ | Review PUC open meeting discussion of Project No. 42631; review summary of same (at the direction of Austin regulatory group). | 0.50 | hrs |
| 05/01/2015 | MVH | Watch Public Utility Commission of Texas (PUCT) open meeting and revise and finalize summary to send to Luminant and TXU Energy distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 3.20 | hrs |
| 05/04/2015 | MVH | Prepare draft summary of May 21, 2015 Public Utility Commission of Texas (PUCT) open meeting for Luminant and TXU Energy email distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 1.00 | hrs |
| 05/14/2015 | ELA | Conduct research on deregulation of Mexico's electricity market to assess regulatory hurdles to enter the market as a power marketer. | 4.80 | hrs |
| 05/15/2015 | ERJ | Confer with E. Adams regarding research on regulatory issues involving DC tie exports (at the direction of T. Silvey). | 0.20 | hrs |
| 05/15/2015 | ELA | Conduct research on deregulation of Mexico's electricity market to assess regulatory hurdles to enter the market as a power marketer. | 3.90 | hrs |

Luminant Energy
Client No.:    11001

| 05/16/2015 | MVH | Prepare draft summary of May 21, 2015 Public Utility Commission of Texas (PUCT) open meeting for Luminant and TXU Energy email distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 1.50 | hrs |
|---|---|---|---|---|
| 05/18/2015 | MJK | Work on summary for PUCT open meeting for distribution list at TXU Energy and Luminant (at direction of Austin regulatory group led by Vicki Oswalt). | 4.50 | hrs |
| 05/18/2015 | ERJ | Research regulatory compliance and reporting issues relating to Mexican market deregulation and wholesale power exports; confer with E. Adams regarding same (at the direction of T. Silvey). | 1.80 | hrs |
| 05/18/2015 | MVH | Prepare draft summary of May 21, 2015 Public Utility Commission of Texas (PUCT) open meeting for Luminant and TXU Energy email distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 2.10 | hrs |
| 05/18/2015 | ELA | Continue to conduct research on deregulation of Mexico's electricity market to assess regulatory hurdles to enter the market as a power marketer. | 5.20 | hrs |
| 05/20/2015 | ERJ | Confer with E. Adams regarding research on Mexican energy regulations, regulatory issues involving exports to Mexico (at the direction of T. Silvey). | 0.40 | hrs |
| 05/20/2015 | MVH | Prepare draft summary of May 21, 2015 Public Utility Commission of Texas (PUCT) open meeting for Luminant and TXU Energy email distribution list (at request of Austin regulatory group led by Vicki Oswalt) | 0.10 | hrs |
| 05/20/2015 | ELA | Research FERC jurisdiction over utilities that engage in international export of electricity. | 2.80 | hrs |
| 05/21/2015 | MJK | Watch and summarize PUCT open meeting for TXU Energy and Luminant distribution list (at direction of Austin regulatory group led by Vicki Oswalt). | 1.70 | hrs |
| 05/21/2015 | MVH | Watch Public Utility Commission of Texas (PUCT) open meeting and revise and finalize summary to send to Luminant and TXU Energy distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 2.00 | hrs |
| 05/22/2015 | ERJ | Research Mexican energy regulatory issues relating to wholesale power imports; confer with E. Adams regarding same (at the direction of T. Silvey). | 1.50 | hrs |
| 05/26/2015 | ERJ | Research issues regarding wholesale power exports to Mexico, CRE regulations pertaining to power marketers; confer with E. Adams regarding same (at the direction of T. Silvey). | 1.00 | hrs |
| 05/27/2015 | ERJ | Research issues regarding wholesale power exports to Mexico, regulatory issues governing same; confer with E. Adams regarding research memo (at the direction of T. Silvey). | 0.50 | hrs |
| 05/27/2015 | ELA | Draft memorandum re: regulatory issues associated with exporting power to Mexico; confer with Emily Jolly re: same. | 6.30 | hrs |
| 05/28/2015 | ERJ | Research Mexican laws and regulations applicable to power marketers; confer with E. Adams regarding same (at the direction of T. Silvey). | 2.20 | hrs |

INVOICES

Luminant Energy                                                                                      Page       3
Client No.:    11001

| | | | | |
|---|---|---|---|---|
| 05/28/2015 | ELA | Research Mexico's permitting requirements for power marketers and suppliers; research Mexico's regulatory framework post deregulation. | 2.90 | hrs |
| 05/31/2015 | ERJ | Review draft memorandum on regulatory issues regarding wholesale power sales to Mexico; revise/comment on same (at the direction of T. Silvey). | 1.00 | hrs |

EXPENSES

| | | |
|---|---|---|
| 05/07/2015 | Corporate Couriers - Hand delivery to EFH. | 10.00 |
| 05/15/2015 | Hand Delivery to PUC to file originals and copies; return stamped copy of each | 9.33 |
| 05/21/2015 | Reimbursement to Kirk Rasmussen  for travel expnses incurred while in attendance of meeting on 5/05/15 (rental car: $85.40; parking: $19.00; airfare: $394.00) | 498.40 |
| 05/21/2015 | Reimbursement to Kirk Rasmussen for travel expnses incurred while in attendance of meeting on 5/12/15 (taxi: $50.00; parking: $7.00; airfare: $394.00) | 451.00 |
| 05/31/2015 | Copy Expenses | 35.49 |
| 05/31/2015 | Postage Expense | 21.12 |
| | **Total expenses for this matter** | **$1,025.34** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Adams, Elizabeth L. | 25.90  hrs | 250.00 | $0.00 |
| Jolly, Emily R | 9.10  hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 1.50  hrs | 450.00 | $0.00 |
| Kimbrough, Mandy J. | 8.70  hrs | 325.00 | $0.00 |
| Hanlon, Michelle V | 9.90  hrs | 225.00 | $0.00 |

**00026 :    Luminant ET Services**

| | | | | |
|---|---|---|---|---|
| 05/04/2015 | MJK | Draft quarterly performance measures report pursuant to PUCT Subst. R. 25.88 and send to Amanda Frazier and Sherry Looney. | 0.20 | hrs |
| 05/14/2015 | MJK | Finalize quarterly performance report filing pursuant to PUCT Subst. R. 25.88 (for Amanda Frazier and Sherry Looney). | 0.10 | hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 0.30  hrs | 325.00 | $0.00 |

Luminant Energy                                                                    Page      4
Client No.:    11001

## 00027 :   Rulemaking: General

| 05/04/2015 | MJK | Review emails and research for Wholesale Market Oversight rulemaking (PUCT Project No. 44650) (for Austin regulatory group led by Vicki Oswalt). | 3.20 hrs |
|---|---|---|---|
| 05/05/2015 | KDR | Compliance meeting; conference regarding reliability monitoring rulemaking; review of RFI responses regarding Brazos Wind dispatch; review of ERCOT rulemaking regarding disclosure of confidential information under the direction of Stephanie Moore. | 3.00 hrs |
| 05/05/2015 | MJK | Research and call regarding Wholesale Market Oversight rulemaking (PUCT Project No. 44650) (for Austin regulatory group led by Vicki Oswalt). | 4.00 hrs |
| 05/05/2015 | ERJ | Teleconference with S. Moore, V. Oswalt, S. Caraway, A. Frazier, N. Bonskowski, K. Rasmussen, M. Kimbrough regarding Project No. 44650; review and analyze issues for comment; research issues, FFT/RAI documents for same; confer with B. Hampton regarding same (at the direction of Austin regulatory group). | 2.20 hrs |
| 05/06/2015 | ERJ | Research and analyze issues regarding attorney/client privilege in response to Staff's draft proposal for publication in Project No. 44650; confer with K. Rasmussen regarding same (at the direction of Austin regulatory group). | 0.40 hrs |
| 05/07/2015 | KDR | Review of RFI responses regarding Brazos Wind responses to ERCOT directions under the direction of Stephanie Moore. | 0.50 hrs |
| 05/08/2015 | MJK | Research for Wholesale Market Oversight rulemaking (PUCT Project No. 44650) (for Austin regulatory group led by Vicki Oswalt). | 1.00 hrs |
| 05/13/2015 | MJK | Research and work on rule redline for Wholesale Market Oversight rulemaking (PUCT Project No. 44650) (for Austin regulatory group led by Vicki Oswalt). | 4.80 hrs |
| 05/13/2015 | ERJ | Confer with M. Kimbrough regarding draft redline in Project No. 44650 (at the direction of V. Oswalt). | 0.40 hrs |
| 05/14/2015 | KDR | Review of proposed revisions to Staff's draft rule in PUC Project 44650 under the direction of Stephanie Moore. | 1.00 hrs |
| 05/14/2015 | MJK | Revise rule redline for Wholesale Market Oversight rulemaking (PUCT Project No. 44650) (for Austin regulatory group led by Vicki Oswalt). | 1.00 hrs |
| 05/14/2015 | ERJ | Revise and comment on draft redline to Rule 25.503 in Project No. 44650; research attorney/client communication and privilege issues regarding same; confer with M. Kimbrough regarding redline revisions, draft comments (at the direction of V. Oswalt). | 2.80 hrs |
| 05/15/2015 | AK | Project 44650 - review staff revised proposal. | 1.10 hrs |
| 05/15/2015 | ERJ | Revise draft redline of 25.503 in Project No. 44650; confer with V. Oswalt, A. Frazier regarding same (at the direction of Austin regulatory group). | 1.90 hrs |

INVOICES

Luminant Energy                                                                                         Page      5
Client No.:     11001

| 05/18/2015 | MJK | Review changes to rule redline for Wholesale Market Oversight rulemaking (PUCT Project No. 44650) (for Austin regulatory group led by Vicki Oswalt). | 0.20  hrs |
| 05/20/2015 | ERJ | Review Commissioner Anderson memo in Project 44650; confer with M. Kimbrough, V. Oswalt, A. Frazier regarding same (at the direction of Austin regulatory group). | 0.20  hrs |
| 05/21/2015 | KDR | Review open meeting actions regarding PUC Project 44650 under the direction of Stephanie Moore. | 0.50  hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 1.10  hrs | 550.00 | $0.00 |
| Jolly, Emily R | 7.90  hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 5.00  hrs | 450.00 | $0.00 |
| Kimbrough, Mandy J. | 14.20  hrs | 325.00 | $0.00 |

**00041 :    Laws & Regulations:  Quarterly Updates**

| 05/01/2015 | MVH | Draft enforcement charts and graphs for various state and federal regulatory agencies for Q2 2015 update to Luminant compliance team. | 1.40  hrs |
| 05/04/2015 | MVH | Draft enforcement charts and graphs for various state and federal regulatory agencies for Q2 2015 update to Luminant compliance team. | 0.20  hrs |
| 05/05/2015 | ELA | Work on enforcement report for state and federal regulatory agencies as well as updates to relevant laws and regulations for Q2 2015 update to Luminant compliance team. | 1.50  hrs |
| 05/08/2015 | MVH | Draft enforcement charts and graphs for various state and federal regulatory agencies for Q2 2015 update to Luminant compliance team. | 5.10  hrs |
| 05/11/2015 | MJK | Work on update of laws and regulations and enforcement actions for Q2 2015 for various state and federal regulatory agencies with jurisdiction over aspects of the generation and sale of electricity (for Luminant compliance team). | 0.20  hrs |
| 05/11/2015 | MVH | Draft enforcement charts and graphs for various state and federal regulatory agencies for Q2 2015 update to Luminant compliance team. | 2.70  hrs |
| 05/12/2015 | KDR | Weekly compliance meeting; review of proposed revisions to ERCOT protocol revisions regarding disclosure of confidential material; correspondence regarding same under the direction of Stephanie Moore. | 2.00  hrs |
| 05/12/2015 | ERJ | Q2 2015 NERC review (at the direction of Luminant compliance team). | 0.60  hrs |

Luminant Energy                                                                                      Page     6
Client No.:    11001

| 05/12/2015 | MVH | Draft enforcement charts and graphs for various state and federal regulatory agencies for Q2 2015 update to Luminant compliance team. | 8.40 | hrs |
|---|---|---|---|---|
| 05/13/2015 | KDR | Review quarterly review materials. | 2.00 | hrs |
| 05/13/2015 | ERJ | Q2 2015 NERC LCATS review; update LCATS entries for same (at the direction of Luminant compliance team). | 4.40 | hrs |
| 05/13/2015 | ERJ | Q2 2015 NERC update (at the direction of Luminant compliance team). | 3.00 | hrs |
| 05/13/2015 | MVH | Draft enforcement charts and graphs for various state and federal regulatory agencies for Q2 2015 update to Luminant compliance team; enter LCATS entries. | 6.80 | hrs |
| 05/13/2015 | ELA | Continue to work on enforcement report for state and federal regulatory agencies as well as updates to relevant laws and regulations for Q2 2015 update to Luminant compliance team. | 3.50 | hrs |
| 05/14/2015 | MJK | Work on update of laws and regulations and enforcement actions for Q2 2015 for various state and federal regulatory agencies with jurisdiction over aspects of the generation and sale of electricity (for Luminant compliance team). | 5.30 | hrs |
| 05/14/2015 | ERJ | Review CIP V5 transition guidance; finalize Q2 2015 LCATS entries; teleconference with H. Moreno regarding CIP review agenda item for Q2 2015 meeting; confer with K. Rasmussen regarding same (at the direction of Luminant compliance team). | 1.50 | hrs |
| 05/14/2015 | MVH | Draft enforcement charts and graphs for various state and federal regulatory agencies for Q2 2015 update to Luminant compliance team. | 2.70 | hrs |
| 05/14/2015 | ELA | Continue to work on enforcement report for state and federal regulatory agencies as well as updates to relevant laws and regulations for Q2 2015 update to Luminant compliance team; confer with Mandy Kimbrough and Emily Jolly re: same. | 1.70 | hrs |
| 05/19/2015 | KDR | Participation in weekly compliance meeting under the direction of Stephanie Moore. | 1.00 | hrs |
| 05/20/2015 | KDR | Preparation and conference regarding quarterly regulatory updates under the direction of Stephanie Moore. | 2.00 | hrs |
| 05/20/2015 | MJK | Preparation for and Q2 2015 call regarding laws, regulations, and enforcement actions of various state and federal regulatory agencies with jurisdiction over aspects of the generation and sale of electricity (for Luminant compliance team). | 1.40 | hrs |
| 05/20/2015 | ERJ | Confer with H. Moreno regarding CIP V5 transition guidance; prepare for Q2 2015 LCATS meeting; present NERC reliability standard update for Q2 2015 meeting (at the direction of Luminant compliance team). | 3.60 | hrs |
| 05/20/2015 | MVH | Prepare for quarterly update call for Luminant Compliance team; participate in call regarding enforcement activities for various state and federal agencies. | 1.60 | hrs |
| 05/20/2015 | ELA | Prepare for and present enforcement report for state and federal regulatory agencies as well as updates to relevant laws and regulations for Q2 2015 update to Luminant compliance team; conference call with Luminant team, Kirk Rasmussen, Emily Jolly, Mandy Kimbrough, and Michelle Hanlon. | 1.30 | hrs |

INVOICES

Luminant Energy                                                                                          Page      7
Client No.:    11001

| 05/26/2015 | KDR | Participation in weekly compliance meeting under the direction of Stephanie Moore. | 1.00 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Adams, Elizabeth L. | 8.00  hrs | 250.00 | $0.00 |
| Jolly, Emily R | 13.10  hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 8.00  hrs | 450.00 | $0.00 |
| Kimbrough, Mandy J. | 6.90  hrs | 325.00 | $0.00 |
| Hanlon, Michelle V | 28.90  hrs | 225.00 | $0.00 |

## 00049 :   Nuclear Decommissioning Fund

| 05/01/2015 | KDR | Review and revisions to TLG cost study under the direction of Stephanie Moore. | 1.00 hrs |
| 05/05/2015 | KDR | Preparation meeting for filing Nuclear Decommissioning cost study and funding analysis under the direction of Stephanie Moore. | 1.50 hrs |
| 05/05/2015 | ERJ | Teleconference with K. Rasmussen regarding nuclear decommissioning report issues. | 0.20 hrs |
| 05/06/2015 | KDR | Preparation of annual nuclear decommissioning funding report under the direction of Stephanie Moore. | 0.50 hrs |
| 05/06/2015 | ERJ | Confer with K. Rasmussen regarding testimony for 2015 nuclear decommissioning study filing; discuss status annual report filing; prepare 2014 annual report filing; confer with S. Moore, K. Rasmussen regarding same (at the direction of S. Moore). | 0.90 hrs |
| 05/07/2015 | KDR | Review and teleconference regarding 40 year study findings associated with Nuclear Decommissioning cost study under the direction of Stephanie Moore. | 2.00 hrs |
| 05/11/2015 | KDR | Review nuclear decommissioning process summary document under the direction of Stephanie Moore. | 0.50 hrs |
| 05/12/2015 | KDR | Filing strategy and planning meeting under the direction of Stephanie Moore; preparation of annual funding report for filing. | 2.00 hrs |
| 05/12/2015 | ERJ | Research testimony in 2005 nuclear decommissioning filing; confer with K. Rasmussen regarding same (at the direction of S. Moore, T. Hogan, V. Oswalt). | 0.40 hrs |
| 05/13/2015 | KDR | Preparation and filing annual nuclear decommissioning funding report at the PUC; review comparison changes from 2010 and 2015 filings for the five year review filing under the direction of Stephanie Moore. | 2.00 hrs |

INVOICES

Luminant Energy                                                                                    Page      8
Client No.:    11001

| 05/15/2015 | KDR | Review of cost study drafts for 5 year nuclear decommissioning study; comparison of prior NRG and CPS requests at the PUC for changes under the direction of Stephanie Moore. | 2.00 hrs |
|---|---|---|---|
| 05/15/2015 | ERJ | Research NRG annual funding amounts in 2008, 2013 applications; confer with K. Rasmussen regarding same (at the direction of S. Moore, V. Oswalt). | 1.30 hrs |
| 05/18/2015 | KDR | Review and teleconference regarding 5 year cost study preparation under the direction of Stephanie Moore. | 1.50 hrs |
| 05/21/2015 | KDR | Review of Draft C of 5 year cost study under the direction of Stephanie Moore. | 2.50 hrs |
| 05/22/2015 | KDR | Review of Final Draft of 5 year cost study under the direction of Stephanie Moore. | 2.00 hrs |
| 05/26/2015 | KDR | Review and drafting proposed revisions to TLG testimony regarding 5 year cost study under the direction of Stephanie Moore. | 3.00 hrs |
| 05/26/2015 | ERJ | Confer with K. Rasmussen regarding Cloutier draft testimony; review same (at the direction of S. Moore, V. Oswalt). | 0.80 hrs |
| 05/27/2015 | KDR | Review and drafting proposed revisions to TLG testimony regarding 5 year cost study; preparation of testimony for Bob Frenzel under the direction of Stephanie Moore. | 2.50 hrs |
| 05/28/2015 | KDR | Review and drafting proposed revisions to TLG testimony regarding 5 year cost study; preparation of testimony for Bob Frenzel under the direction of Stephanie Moore. | 1.50 hrs |
| 05/29/2015 | KDR | Review and drafting proposed revisions to TLG testimony regarding 5 year cost study; preparation of testimony for Bob Frenzel under the direction of Stephanie Moore. | 2.00 hrs |

EXPENSES

| 05/13/2015 | Corporate Couriers - Hand deliver Annual Report to PUC for filing and return of file-stamped copy. | 28.00 |
|---|---|---|
| 05/31/2015 | Copy Expenses | 23.53 |
| 05/31/2015 | Postage Expense | 15.84 |
| | | **$67.37** |
| | **Total expenses for this matter** | |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Jolly, Emily R | 3.60 hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 26.50 hrs | 450.00 | $0.00 |

INVOICES

Luminant Energy                                                                               Page        9
Client No.:    11001

## 00057 :   Open Records Issues

| | | | |
|---|---|---|---|
| 05/06/2015 | MAL | Communication with Ashlie Alaman regarding open records issue. | 0.10  hrs |
| 05/07/2015 | MAL | Conference with Ashlie Alaman regarding open records issues. | 0.60  hrs |
| 05/07/2015 | RCJ | Conference call with A. Alaman regarding TVA request for information sharing and FOIA confidentiality issues; review and analyze issues raised by draft responses. | 1.80  hrs |

|  Timekeeper Summary | | | |
|---|---|---|---|
| Timekeeper | Hours | Rate | Amount |
| Lorber, Melissa A. | 0.70  hrs | 395.00 | $0.00 |
| Johnson, Rod | 1.80  hrs | 490.00 | $0.00 |

## 00078 :   NRG/Calpine Appeal

| | | | |
|---|---|---|---|
| 05/04/2015 | KDR | Preparation and revision to District Court Plea in Intervention. | 1.50  hrs |
| 05/14/2015 | ERJ | Confer with K. Rasmussen, V. Oswalt, A. Frazier, S. Caraway regarding NRG/Calpine joint motion to intervene (at the direction of S. Moore, V. Oswalt). | 0.30  hrs |
| 05/15/2015 | ERJ | Revise Luminant's plea in intervention in NRG v. PUC; confer with K. Rasmussen regarding same; confer with K. Coleman regarding Luminant intervention, NRG/Calpine intervention (at the direction of V. Oswalt, S. Caraway). | 0.60  hrs |
| 05/18/2015 | ERJ | Finalize Luminant's plea in intervention in NRG v. PUC appeal; prepare same for filing (at the direction of S. Moore). | 0.60  hrs |
| 05/28/2015 | ERJ | Confer with K. Rasmussen regarding case status, complainants' request for assignment of judge (at the direction of S. Moore, V. Oswalt). | 0.20  hrs |

                                                    **Total fees for this matter**          **$0.00**

EXPENSES

| | | |
|---|---|---|
| 05/18/2015 | Filing fees for Plea in Intervention of Luminant Generation Company LLC and Luminant Energy Company LLC | 112.00 |
| | **Total expenses for this matter** | **$112.00** |

|  Timekeeper Summary | | | |
|---|---|---|---|
| Timekeeper | Hours | Rate | Amount |
| Jolly, Emily R | 1.70  hrs | 295.00 | $0.00 |
| Rasmussen,  Kirk  D. | 1.50  hrs | 450.00 | $0.00 |

INVOICES

Luminant Energy                                                                                    Page    10
Client No.:    11001

## 00078 :    NRG/Calpine Appeal

| 05/01/2015 | MJK | Consult with attorney for EDF regarding SSO rulemaking (PUCT Project No. 42631). | 0.20 | hrs |
| 05/08/2015 | AK | Review and comment on last round of comments; strategy analysis. | 1.40 | hrs |
| 05/29/2015 | MJK | Attend SSO workshop at ERCOT (related to PUCT Project No. 42631) (at direction of Austin regulatory group led by Vicki Oswalt). | 3.00 | hrs |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 1.40  hrs | 550.00 | $0.00 |
| Kimbrough, Mandy J. | 3.20  hrs | 325.00 | $0.00 |

## 00080 :    Re:  HIP CCNs

| 05/04/2015 | KDR | Review of the CenterPoint and Cross Texas CCN filings at the PUC under the direction of Stephanie Moore. | 2.00 | hrs |
| 05/04/2015 | ERJ | Review HIP CCN filings; confer with K. Rasmussen regarding case status, pending deadlines in dockets (at the direction of V. Oswalt, S. Caraway). | 0.90 | hrs |
| 05/05/2015 | KDR | Review of the CenterPoint and Cross Texas CCN filings at the PUC; conference with Cross Texas counsel regarding PUC CCN proceedings and potential need issues impacting Luminant under the direction of Stephanie Moore. | 2.50 | hrs |
| 05/06/2015 | KDR | Preparation and teleconference regarding Houston Import Project CCN docket intervention under the direction of Stephanie Moore. | 1.50 | hrs |
| 05/06/2015 | ERJ | Confer with K. Rasmussen regarding potential intervention in HIP CCN cases; review and analyze issues regarding same; teleconference with S. Moore, S. Caraway, A. Frazier, V. Oswalt regarding intervention (at the direction of V. Oswalt, S. Moore). | 1.00 | hrs |
| 05/07/2015 | KDR | Drafting motions to intervene in Cross Texas and CenterPoint CCN proceedings at the PUC under the direction of Stephanie Moore. | 3.00 | hrs |
| 05/07/2015 | ERJ | Review SOAH Order No. 1 in HIP CCNs; confer with K. Rasmussen regarding consolidation, intervention, scheduling issues (at the direction of V. Oswalt, S. Moore). | 0.30 | hrs |
| 05/12/2015 | KDR | Review of case filings and update correspondence regarding participation process in Cross Texas and CenterPoint CCN proceedings at the PUC under the direction of Stephanie Moore. | 1.00 | hrs |
| 05/14/2015 | ERJ | Review HIP CCN filings; confer with K. Rasmussen, V. Oswalt, A. Frazier regarding same. | 0.30 | hrs |
| 05/19/2015 | KDR | Review of discovery propounded in Cross Texas and CenterPoint CCN proceedings at the PUC under the direction of Stephanie Moore. | 1.50 | hrs |

Luminant Energy                                                                   Page     11
Client No.:    11001

| 05/19/2015 | ERJ | Confer with K. Rasmussen, S. Moore regarding filings in HIP CCN cases; review same (at the direction of S. Moore, V. Oswalt). | 0.40 hrs |
|---|---|---|---|
| 05/20/2015 | ERJ | Confer with K. Rasmussen regarding NRG/Calpine filings in HIP CCN dockets; review same. | 0.20 hrs |
| 05/21/2015 | KDR | Review of potential strategy changes in response to NRG/Calpine intervention in Cross Texas and CenterPoint CCN proceedings at the PUC under the direction of Stephanie Moore. | 1.00 hrs |
| 05/22/2015 | KDR | Drafting and revisions to intervention in Cross Texas and CenterPoint CCN proceedings at the PUC under the direction of Stephanie Moore. | 1.00 hrs |
| 05/22/2015 | ERJ | Draft motion to intervene in Docket No. 44547; confer with K. Rasmussen regarding intervention issues; teleconference with K. Coleman to discuss procedural schedule, potential testimony; review filings (at the direction of S. Moore). | 1.30 hrs |
| 05/26/2015 | KDR | Preparation of intervention filings in Cross Texas and CenterPoint CCN proceedings at the PUC under the direction of Stephanie Moore. | 0.50 hrs |
| 05/26/2015 | ERJ | Prepare motions to intervene for filing; confer with K. Rasmussen regarding same (at the direction of S. Moore, V. Oswalt). | 0.40 hrs |
| 05/27/2015 | ERJ | Review ERCOT direct testimony; confer with K. Rasmussen, S. Moore regarding same (at the direction of S. Moore, V. Oswalt). | 0.80 hrs |
| 05/28/2015 | ERJ | Confer with K. Rasmussen, S. Chang regarding draft procedural schedule; summarize CCN dockets, NRG/Calpine appeal status for S. Muscato (at direction of V. Oswalt, S. Moore). | 1.00 hrs |

EXPENSES

| 05/27/2015 | | Hand delivery to the PUC to file originals and copies; return stamped copies of each (Motion to Intervene) | 28.00 |
|---|---|---|---|
| | | **Total expenses for this matter** | **$28.00** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Jolly, Emily R | 6.60 hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 14.00 hrs | 450.00 | $0.00 |

Luminant Energy                                                                    Page    12
Client No.:    11001

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $100,000.00 |
| TOTAL EXPENSES | $1,232.71 |
| TOTAL CHARGES FOR THIS INVOICE | $101,232.71 |
| NET BALANCE FORWARD | $244,149.98 |
| **TOTAL BALANCE NOW DUE** | **$345,382.69** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

June 30, 2015

| | | |
|---|---|---|
| | Invoice No.: | 3695 |
| Gary L. Moor | Client No.: | 11001 |
| Luminant Energy | Matter No.: | 00005 |
| 1601 Bryan St., 22nd Floor | Bill Through: | 06/30/2015 |
| Dallas, TX  75201 | | |

Re:  Luminant Energy Flat Fee Agreement

## 00016 :   General Representation

PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 06/01/2015 | KDR | Correspondence regarding electric service to mining loads at the direction of Stephanie Moore. | 0.50  hrs |
| 06/01/2015 | MJK | Draft letter and amendment form to file at the Public Utility Commission of Texas relating to generating unit retirements (at direction of Amanda Frazier). | 0.80  hrs |
| 06/01/2015 | ERJ | Research Mexican regulations regarding power marketers; revise memo on regulatory issues regarding wholesale power sales to Mexico (at the direction of T. Silvey). | 0.90  hrs |
| 06/01/2015 | ELA | Continue researching Mexico's market to determine regulatory hurdles to exporting electricity. | 4.30  hrs |
| 06/02/2015 | KDR | Participation in weekly compliance meeting at the direction of Stephanie Moore. | 1.00  hrs |
| 06/02/2015 | ELA | Continue researching Mexico's electricity market. | 4.40  hrs |
| 06/03/2015 | ERJ | Confer with E. Adams regarding revisions to memo on regulatory issues associated with wholesale power exports to Mexico (at the direction of T. Silvey). | 0.90  hrs |
| 06/03/2015 | ELA | Research Mexico's electricity market and assess regulatory hurdles to exporting electricity; confer with Emily Jolly re: same; work on draft memorandum re: same. | 7.10  hrs |
| 06/04/2015 | ELA | Continue to work on draft memorandum re: regulatory issues associated with exports of electricity to Mexico's market; confer with Emily Jolly re: same. | 5.80  hrs |
| 06/05/2015 | ERJ | Review draft memo on regulatory issues associated with wholesale power sales to Mexico (at the direction of T. Silvey). | 0.60  hrs |
| 06/05/2015 | ELA | Research Mexico's regulations for imported electricity. | 2.90  hrs |
| 06/07/2015 | ERJ | Draft/revise memo regarding regualatory issues associated with wholesale power exports to Mexico; research issues for same (at the direction of T. Silvey). | 4.00  hrs |

Luminant Energy                                                                                          Page    2
Client No.:    11001

| 06/08/2015 | AK | Review and edit draft memo to T. Silvey regarding sales to Mexico. | 2.00 hrs |
|---|---|---|---|
| 06/08/2015 | KDR | Research and drafting legal memoranda regarding regulatory issues associated with energy transactions in Mexico at the direction of Tiffany Silvey. | 4.00 hrs |
| 06/08/2015 | ERJ | Confer with E. Adams regarding revised draft memo on regulatory issues associated with wholesale power exports to Mexico; draft/revise memo; confer with K. Rasmussen regarding same (at the direction of T. Silvey). | 4.00 hrs |
| 06/08/2015 | BAM | Review and comment on draft memo regarding selling power into Mexico. | 0.00 hrs |
| 06/08/2015 | ELA | Confer with Emily Jolly re: draft memorandum re: research related to exporting electricity to Mexico; revise memorandum and circulate to Kirk Rasmussen. | 3.70 hrs |
| 06/09/2015 | KDR | Research and drafting legal memoranda regarding regulatory issues associated with energy transactions in Mexico at the direction of Tiffany Silvey. | 2.00 hrs |
| 06/09/2015 | KDR | Participation in weekly compliance meeting at the direction of Stephanie Moore; review of Brazos Wind compliance issues; drafting proposed comments to RFIs to regulators regarding same at the direction of Amanda Frazier. | 2.50 hrs |
| 06/09/2015 | MJK | Review and respond to emails regarding Luminant's emergency operations plan and an affidavit of payment for the primary frequency response enforcement settlement - PUCT Docket No. 44727 (with Amanda Frazier and Vicki Oswalt). | 0.20 hrs |
| 06/09/2015 | ERJ | Revise memo regarding regulatory issues associated with wholesale power exports to Mexico; confer with A. Kever, K. Rasmussen, E. Adams regarding same; research issues regarding same (at the direction of T. Silvey). | 2.50 hrs |
| 06/09/2015 | ELA | Confer with Andy Kever, Kirk Rasmussen, and Emily Jolly re: export authorization for Mexico's market; research follow up issues; revise memorandum to client. | 3.50 hrs |
| 06/11/2015 | BAM | Review materials regarding  proposed CFTC order regarding  private right of action under CEA regarding  wholesale power sales, per A. Frazier request. | 0.70 hrs |
| 06/11/2015 | MVH | Prepare draft summary of June 18, 2015 Public Utility Commission of Texas (PUCT) open meeting for Luminant and TXU Energy email distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 7.10 hrs |
| 06/12/2015 | ERJ | Research case law relating to claims under CEA barred by file rate doctrine, private rights of action under CEA; confer with B. Moore regarding same. | 0.90 hrs |
| 06/12/2015 | BAM | Review materials and cases and CFTC orders regarding  private right of action. | 2.40 hrs |
| 06/12/2015 | MVH | Prepare draft summary of June 18, 2015 Public Utility Commission of Texas (PUCT) open meeting for Luminant and TXU Energy email distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 1.10 hrs |
| 06/15/2015 | KDR | Participation in teleconference regarding response to BEC regarding electric service to mines at the direction Stephanie Moore. | 1.50 hrs |

EXHIBIT H

Luminant Energy                                                                                    Page      3
Client No.:    11001

| 06/16/2015 | AK | Review and analysis of CFTC materials from A. Frazier regarding private cause of action discussion with SPP Motion for Exemption; strategy discussion with B. Moore. | 2.90  hrs |
|---|---|---|---|
| 06/16/2015 | BAM | Conference with A. Kever regarding  CFTC and CEA; telephone conference with A. Frazier regarding  AECT comment letter to CFTC regarding  proposed order concerning private right of action under CEA. | 0.30  hrs |
| 06/16/2015 | MVH | Prepare draft summary of June 18, 2015 Public Utility Commission of Texas (PUCT) open meeting for Luminant and TXU Energy email distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 4.50  hrs |
| 06/17/2015 | MJK | Prepare for PUCT open meeting summary (for Austin regulatory group led by Vicki Oswalt). | 2.00  hrs |
| 06/17/2015 | MVH | Prepare draft summary of June 18, 2015 Public Utility Commission of Texas (PUCT) open meeting for Luminant and TXU Energy email distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 0.60  hrs |
| 06/18/2015 | MJK | Watch and summarize PUCT open meeting for distribution list at TXU Energy and Luminant (at request of Austin regulatory group led by Vicki Oswalt). | 3.20  hrs |
| 06/18/2015 | ERJ | Review PUC open meeting discussion of Non-Spin NOV; confer with M. Hanlon regarding revisions to summary of same (at the direction of Austin regulatory group). | 0.50  hrs |
| 06/18/2015 | BAM | Observe PUC open meeting discussion regarding regulatory enforcement matters and acceptable excuses due to equipment failure. | 0.50  hrs |
| 06/18/2015 | MVH | Watch Public Utility Commission of Texas (PUCT) open meeting and revise and finalize summary to send to Luminant and TXU Energy distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 4.80  hrs |
| 06/19/2015 | MJK | Research regarding requirements for submitting penalty payments and affidavits of payment to the PUCT - related to Docket No. 44727 (at request of Vicki Oswalt). | 0.50  hrs |
| 06/19/2015 | ERJ | Confer with M. Kimbrough, K. Rasmussen regarding primary frequency response NOV and payment of administrative penalty (at the direction of S. Moore, V. Oswalt). | 0.20  hrs |
| 06/22/2015 | AK | Analysis of ERCOT independent reliability monitor proposal. | 1.70  hrs |
| 06/22/2015 | MJK | Research regarding RUC offer floors approved in ERCOT NPRR 435 (at request of Amanda Frazier) (1.6); draft payment affidavit for primary frequency response enforcement settlement - PUCT Docket No. 44727 (at request of Amanda Frazier) (.6); revise draft PGC amendment and letter to file at PUCT regarding generating unit retirements (at request of Amanda Frazier and Sherry Looney) (.8). | 3.00  hrs |
| 06/23/2015 | MJK | Respond to emails regarding payment of penalty in primary frequency response enforcement settlement - PUCT Docket No. 44727 -- and draft cover letter (for Vicki Oswalt) (.5); update PGC form and letter to file at PUCT regarding generating unit retirements (at request of Amanda Frazier and Sherry Looney) (.5). | 1.00  hrs |

INVOICES

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 06/24/2015 | KDR | Review de-designation of Valley regarding NERC responsibility filings and documentation at the direction of Stephanie Moore. | 1.00 | hrs |
| 06/25/2015 | MJK | Review draft filing of PGC amendment for Luminant Generation regarding retirement of generating units and email form to Vicki Oswalt (.1); coordinate mailing of payment for primary frequency response enforcement settlement - PUCT Docket No. 44727 (.1). | 0.20 | hrs |
| 06/25/2015 | MVH | Prepare draft summary of July 2, 2015 Public Utility Commission of Texas (PUCT) open meeting for Luminant and TXU Energy email distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 3.90 | hrs |
| 06/26/2015 | MJK | Emails with Vicki Oswalt regarding payment of penalty in primary frequency response enforcement action - PUCT Docket No. 44727; coordinate mailing of check with Aundrea Abernathy. | 0.20 | hrs |
| 06/26/2015 | MVH | Prepare draft summary of July 2, 2015 Public Utility Commission of Texas (PUCT) open meeting for Luminant and TXU Energy email distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 2.50 | hrs |
| 06/26/2015 | ARA | Pick up check from EFH offices for payment of administrative penalty regarding PUC Docket No. 44727. | 0.20 | hrs |
| 06/29/2015 | MJK | Coordinate PGC amendment filing for Luminant Generation regarding generating unit retirements and mailing of penalty check in primary frequency response enforcement settlement - PUCT Docket No. 44727. | 0.30 | hrs |
| 06/29/2015 | MJK | Preparation for PUCT open meeting summary (for Austin regulatory group led by Vicki Oswalt). | 0.30 | hrs |
| 06/29/2015 | MVH | Prepare draft summary of July 2, 2015 Public Utility Commission of Texas (PUCT) open meeting for Luminant and TXU Energy email distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 1.80 | hrs |
| 06/29/2015 | ARA | Prepare cover letter and check (PUC Docket No. 44727) for overnight mailing via USPS to PUCT. | 0.10 | hrs |
| 06/29/2015 | ARA | Prepare and file Luminant's Registration Form for Power Generation Companies and Self-Generators pursuant to PUC Subst. Rule § 25.109; email file stamped copy to M. Kimbrough. | 0.50 | hrs |
| 06/30/2015 | KDR | Weekly compliance meeting at the direction of Stephanie Moore. | 1.00 | hrs |
| 06/30/2015 | MJK | Prepare PUCT open meeting summary (for Austin regulatory group led by Vicki Oswalt). | 1.50 | hrs |
| 06/30/2015 | ARA | Contact PUC Fiscal Services regarding receipt of payment of administrative penalty in PUC Docket No. 44727; left voicemail with Mary Beck. | 0.10 | hrs |

EXPENSES

| Date | Description | Amount |
|---|---|---|
| 06/29/2015 | Corporate Couriers - Inv. 37757 - Hand delivery to the PUC of Registration Form for Power Generation Companies and Self Generators (Pursuant to PUC Substantive Rule Section 25.109 | 28.00 |
| 06/30/2015 | Copy Expenses | 115.57 |
| | **Total expenses for this matter** | **$143.57** |

INVOICES

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 6.60  hrs | 550.00 | $3,630.00 |
| Abernathy, Aundrea R. | 0.90  hrs | 75.00 | $67.50 |
| Moore, Bill A. | 3.90  hrs | 475.00 | $1,852.50 |
| Adams, Elizabeth L. | 31.70  hrs | 250.00 | $7,925.00 |
| Jolly, Emily R | 14.50  hrs | 295.00 | $4,277.50 |
| Rasmussen, Kirk D. | 13.50  hrs | 450.00 | $6,075.00 |
| Kimbrough, Mandy J. | 13.20  hrs | 325.00 | $4,290.00 |
| Hanlon, Michelle V | 26.30  hrs | 225.00 | $5,917.50 |

**00027 :    Rulemaking: General**

PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 06/09/2015 | MJK | Research for Wholesale Market Oversight rulemaking comments - PUCT Project No. 44650 (reviewing NERC and FERC documents regarding RAI and FFT initiatives) (for Austin regulatory group led by Vicki Oswalt). | 5.50  hrs |
| 06/10/2015 | KDR | Preparation and conference regarding PUCT Project 44650 comments at the direction of Amanda Frazier and Vicki Oswalt. | 1.50  hrs |
| 06/10/2015 | MJK | Research and meeting regarding comments in Wholesale Market Oversight rulemaking - PUCT Project No. 44650 (for/with Austin regulatory group led by Vicki Oswalt). | 5.00  hrs |
| 06/10/2015 | ERJ | Review A. Frazier revised draft 25.503 redline; confer with M. Kimbrough regarding same; teleconference with V. Oswalt, A. Frazier, M. Kimbrough, N. Bonskowski, D. Ricketts, K. Rasmussen to discuss comments in Project No. 44650 (at the direction of Austin regulatory group). | 3.00  hrs |
| 06/11/2015 | MJK | Revising draft rule redline for comments in Wholesale Market Oversight rulemaking - PUCT Project No. 44650 (for Austin regulatory group led by Vicki Oswalt). | 1.50  hrs |
| 06/11/2015 | ERJ | Confer with M. Kimbrough regarding draft comments in Project No. 44650; review revised redline of rule (at the direction of Austin regulatory group). | 0.90  hrs |
| 06/16/2015 | MJK | Work on draft of Wholesale Market Oversight rulemaking comments - PUCT Project No. 44650 (for Austin regulatory group led by Vicki Oswalt). | 1.20  hrs |
| 06/17/2015 | MJK | Draft comments for Wholesale Market Oversight rulemaking - PUCT Project No. 44650 (for Austin regulatory group led by Vicki Oswalt). | 3.10  hrs |
| 06/18/2015 | MJK | Work on comments for Wholesale Market Oversight rulemaking - PUCT Project No. 44650 (for Austin regulatory group led by Vicki Oswalt). | 2.10  hrs |
| 06/19/2015 | MJK | Draft comments for Wholesale Market Oversight rulemaking - PUCT Project No. 44650 (for Austin regulatory group led by Vicki Oswalt). | 3.00  hrs |
| 06/22/2015 | KDR | Review and comment on draft joint comments on Project 44650. | |

Luminant Energy                                                                                          Page        6
Client No.:    11001

| | | | | |
|---|---|---|---|---|
| 06/22/2015 | MJK | Email rule redline and draft comments in Wholesale Market Oversight rulemaking - PUCT Project No. 44650 (to Austin regulatory group led by Vicki Oswalt). | 0.20 | hrs |
| 06/22/2015 | ERJ | Confer with M. Kimbrough, K. Rasmussen regarding initial comments in Project No. 44650 (at the direction of Austin regulatory group). | 0.20 | hrs |
| 06/23/2015 | AK | Review of draft comments in Project 44650 with Staff's proposed amendments to Subst. Rule 25.503. | 1.90 | hrs |
| 06/23/2015 | KDR | Review and comment on draft joint comments on Project 44650. | 1.00 | hrs |
| 06/23/2015 | MJK | Revise comments in Wholesale Market Oversight rulemaking - PUCT Project No. 44650 (for Austin regulatory group led by Vicki Oswalt). | 3.30 | hrs |
| 06/23/2015 | ERJ | Confer with M. Kimbrough, K. Rasmussen regarding draft comments in Project No. 44650 (at the direction of Austin regulatory group). | 0.40 | hrs |
| 06/24/2015 | AK | Further review and edits to Project 44650 comments for distribution to V. Oswalt et al. | 2.80 | hrs |
| 06/24/2015 | KDR | Review and comment on draft joint comments on Project 44650. | 0.50 | hrs |
| 06/24/2015 | MJK | Revise comments in Wholesale Market Oversight rulemaking - PUCT Project No. 44650 (for Austin regulatory group led by Vicki Oswalt). | 2.50 | hrs |
| 06/24/2015 | ERJ | Confer with M. Kimbrough regarding revisions to comments in Project No. 44650; confer with V. Oswalt, A. Frazier regarding same (at the direction of Austin regulatory group). | 0.30 | hrs |
| 06/25/2015 | AK | Further edits to Project 44650 comments. | 1.40 | hrs |
| 06/25/2015 | MJK | Revise comments regarding Wholesale Market Oversight rulemaking - PUCT Project No. 44650 (for Austin regulatory group led by Vicki Oswalt). | 2.50 | hrs |
| 06/25/2015 | ERJ | Confer with K. Coleman, A. Frazier, K. Rasmussen regarding support for Luminant's proposal in Project No. 44650; review revised draft comments (at the direction of Austin regulatory group). | 0.60 | hrs |
| 06/29/2015 | MJK | Preparation, follow-up, and call with TCPA regarding potential TCPA comments in Wholesale Market Oversight rulemaking - PUCT Project No. 44650 (at request of Amanda Frazier). | 2.00 | hrs |
| 06/30/2015 | MJK | Work on comments for Wholesale Market Oversight rulemaking - PUCT Project No. 44650 (for Austin regulatory group led by Vicki Oswalt). | 1.50 | hrs |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 6.10  hrs | 550.00 | $3,355.00 |
| Jolly, Emily R | 5.40  hrs | 295.00 | $1,593.00 |
| Rasmussen, Kirk D. | 4.00  hrs | 450.00 | $1,800.00 |
| Kimbrough, Mandy J. | 33.40  hrs | 325.00 | $10,855.00 |

Luminant Energy                                                                                       Page       7
Client No.:    11001

**00041 :    Laws & Regulations: Quarterly Updates**

PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 06/08/2015 | MJK | Begin work on update of laws and regulations for Q3 2015 for various state and federal regulatory agencies with jurisdiction over aspects of the generation and sale of electricity (for Luminant compliance team). | 0.60 | hrs |
| 06/22/2015 | ERJ | Review CIP V5 XCATS import document; confer with E. Adams regarding same; conduct Q3 2015 NERC review (at the direction of Luminant compliance team). | 2.00 | hrs |
| 06/22/2015 | ELA | Confer with Emily Jolly re: CIP V5 XCATS import project; research V5 CIP requirements; conduct comparative analysis of V3 CIP requirements and V5 CIP requirements; create import document. (At the direction of the Luminant Compliance Team) | 4.80 | hrs |
| 06/23/2015 | ERJ | Perform Q3 2015 NERC review for LCATS meeting (at the direction of Luminant compliance team). | 1.50 | hrs |
| 06/23/2015 | ELA | Continue to work on CIP V5 XCATS import project; research V5 CIP requirements; conduct comparative analysis of V3 CIP requirements and V5 CIP requirements; revise import document. (At the direction of the Luminant Compliance Team) | 2.90 | hrs |
| 06/24/2015 | MJK | Work on update of laws and regulations for Q3 2015 for various state and federal regulatory agencies with jurisdiction over aspects of the generation and sale of electricity (for Luminant compliance team). | 1.50 | hrs |
| 06/24/2015 | ELA | Continue to work on CIP V5 XCATS import project; research V5 CIP requirements; conduct comparative analysis of V3 CIP requirements and V5 CIP requirements; revise import document. (At the direction of the Luminant Compliance Team) | 3.50 | hrs |
| 06/25/2015 | MJK | Work on update of laws and regulations for Q3 2015 for various state and federal regulatory agencies with jurisdiction over aspects of the generation and sale of electricity (for Luminant compliance team). | 3.00 | hrs |
| 06/25/2015 | ERJ | Review CIP V5 XCATS import; confer with E. Adams regarding same (at the direction of Luminant compliance team). | 0.90 | hrs |
| 06/25/2015 | MVH | Reset password for LCATS portal. | 0.40 | hrs |
| 06/25/2015 | ELA | Continue to work on CIP V5 XCATS import project; research V5 CIP requirements; conduct comparative analysis of V3 CIP requirements and V5 CIP requirements; revise import document. (At the direction of the Luminant Compliance Team) | 5.30 | hrs |
| 06/26/2015 | MJK | Work on update of laws and regulations for Q3 2015 for various state and federal regulatory agencies with jurisdiction over aspects of the generation and sale of electricity (for Luminant compliance team). | 1.30 | hrs |
| 06/26/2015 | ERJ | Review draft XCATS CIP V5 import; confer with E. Adams regarding same (at the direction of Luminant compliance team). | 0.40 | hrs |
| 06/26/2015 | ELA | Continue to work on CIP V5 XCATS import project; research V5 CIP requirements; conduct comparative analysis of V3 CIP requirements and V5 CIP requirements; revise import document. (At the direction of the Luminant Compliance Team) | 3.40 | hrs |

INVOICES

Luminant Energy                                                                                          Page        8
Client No.:     11001

| 06/29/2015 | MJK | Work on update of laws and regulations for Q3 2015 for various state and federal regulatory agencies with jurisdiction over aspects of the generation and sale of electricity (for Luminant compliance team). | 2.00 hrs |
| 06/29/2015 | MVH | Draft enforcement charts and graphs for various state and federal regulatory agencies for Q3 2015 update to Luminant compliance team. | 2.90 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Adams, Elizabeth L. | 19.90  hrs | 250.00 | $4,975.00 |
| Jolly, Emily R | 4.80  hrs | 295.00 | $1,416.00 |
| Kimbrough, Mandy J. | 8.40  hrs | 325.00 | $2,730.00 |
| Hanlon, Michelle V | 3.30  hrs | 225.00 | $742.50 |

## 00049 :   Nuclear Decommissioning Fund

PROFESSIONAL SERVICES

| 06/01/2015 | KDR | Review and drafting edits to Cloutier's testimony at the direction of Stephanie Moore. | 2.50 hrs |
| 06/01/2015 | ERJ | Confer with K. Rasmussen regarding Cloutier, Frenzel draft testimony for 2015 report; review same (at the direction of S. Moore, V. Oswalt). | 0.70 hrs |
| 06/02/2015 | KDR | Drafting testimony for Bob Frenzel at the direction of Stephanie Moore. | 4.00 hrs |
| 06/03/2015 | KDR | Drafting testimony for Bob Frenzel; review of other filing materials and draft reports at the direction of Stephanie Moore. | 2.00 hrs |
| 06/04/2015 | KDR | Drafting revisions to testimony for Bob Frenzel; review of other filing materials and draft reports at the direction of Stephanie Moore. | 4.00 hrs |
| 06/05/2015 | KDR | Drafting testimony for Bob Frenzel; review of other filing materials and draft reports at the direction of Stephanie Moore. | 3.00 hrs |
| 06/08/2015 | KDR | Drafting revisions to Cloutier testimony; review of other filing materials and draft reports at the direction of Stephanie Moore. | 1.50 hrs |
| 06/10/2015 | KDR | Drafting revisions to Frenzel testimony; review of other filing materials and draft reports at the direction of Stephanie Moore. | 2.00 hrs |
| 06/11/2015 | KDR | Teleconference regarding Frenzel testimony and filing preparation; review of other filing materials and draft reports at the direction of Stephanie Moore. | 2.50 hrs |
| 06/12/2015 | KDR | Preparation of filing materials; drafting cover letter; review of all reports for filing at the direction of Stephanie Moore. | 2.00 hrs |
| 06/12/2015 | ERJ | Draft cover letter for 2015 nuclear decommissioning cost study filing; confer with K. Rasmussen, S. Moore regarding same (at the direction of S. Moore). | 0.70 hrs |
| 06/15/2015 | KDR | Preparation of filing materials at the direction of Stephanie Moore. | 3.50 hrs |
| 06/15/2015 | ERJ | Prepare Cloutier direct testimony and exhibits for filing with Luminant's 2015 Nuclear Decommissioning Cost Study; confer with T. Hogan, S. Moore, K. Rasmussen regarding same; review PUC filing rules (at the direction of S. Moore). | 2.60 hrs |

INVOICES

Luminant Energy                                                                                       Page        9
Client No.:    11001

| 06/16/2015 | KDR | Preparation of filing at the direction of Stephanie Moore. | 2.50 | hrs |
|---|---|---|---|---|
| 06/16/2015 | ERJ | Finalize 2015 nuclear decommissioning cost study and funding analysis filing; confer with S. Moore, T. Hogan, K. Rasmussen regarding same; prepare same for filing (at the direction of S. Moore). | 5.00 | hrs |
| 06/16/2015 | ARA | Prepare and file Luminant's Nuclear Decommissioning Cost Study & Funding Analysis Report with the PUC; email file stamped copy to K. Rasmussen and E. Jolly. | 0.50 | hrs |
| 06/17/2015 | KDR | Participation in teleconference with PUCT Staff regarding nuclear decommissioning fund filing at the direction of Stephanie Moore. | 1.00 | hrs |
| 06/17/2015 | ERJ | Confer with K. Rasmussen regarding Staff's response to 2015 cost study and funding analysis (at the direction of S. Moore). | 0.30 | hrs |
| 06/18/2015 | ERJ | Confer with S. Moore, B. Frenzel, T. Hogan regarding file-stamped 2015 cost study and funding analysis filing, Staff's response and request for information (at the direction of S. Moore). | 0.50 | hrs |

EXPENSES

| 06/16/2015 | Corporate Couriers - Inv. 37757 - Hand delivery to the PUC of Luminant's Annual Report on Nuclear Decommissioning Funds | 28.00 |
|---|---|---|
| 06/30/2015 | Copy Expenses | 444.60 |
| 06/30/2015 | Postage Expense | 5.65 |
| | **Total expenses for this matter** | **$478.25** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Abernathy, Aundrea R. | 0.50  hrs | 75.00 | $37.50 |
| Jolly, Emily R | 9.80  hrs | 295.00 | $2,891.00 |
| Rasmussen, Kirk D. | 30.50  hrs | 450.00 | $13,725.00 |

## 00057 :   Open Records Issues

PROFESSIONAL SERVICES

| 06/02/2015 | MAL | Communication and review background materials regarding open records issue. | 0.90 | hrs |
|---|---|---|---|---|
| 06/03/2015 | MAL | Participate on phone call with Stephanie Moore and Bill Moore. | 0.30 | hrs |
| 06/03/2015 | BAM | Review materials from S. Moore regarding Texas Public Information Act request; telephone conference with S. Moore regarding same. | 0.70 | hrs |
| 06/05/2015 | RCJ | Review files to identify TCEQ public information response after attorney general opinion to EIP; forward same to B. Moore. | 0.70 | hrs |

Luminant Energy                                                              Page    10
Client No.:    11001

| Timekeeper Summary | | | |
| Timekeeper | Hours | Rate | Amount |
| Moore, Bill A. | 0.70  hrs | 475.00 | $332.50 |
| Lorber, Melissa A. | 1.20  hrs | 395.00 | $474.00 |
| Johnson, Rod | 0.70  hrs | 490.00 | $343.00 |

## 00059 :    Resource Adequacy - Project Nos. 40000 and 40268

PROFESSIONAL SERVICES

| 06/10/2015 | AK | Analysis of multiple filings and reports preparing for Staff report on reliability metrics. | 3.40  hrs |
| 06/12/2015 | MJK | Review and summarize Staff memo in reliability standard project - PUCT Project No. 42302 (for Austin regulatory group led by Vicki Oswalt). | 1.00  hrs |
| 06/16/2015 | AK | Evaluate Staff summary of reliability standards; confer with team regarding PUCT Open Meeting and possible commission action. | 1.90  hrs |
| 06/30/2015 | AK | Analysis of ERCOT reliability report. | 2.10  hrs |

| Timekeeper Summary | | | |
| Timekeeper | Hours | Rate | Amount |
| Kever, Andrew | 7.40  hrs | 550.00 | $4,070.00 |
| Kimbrough, Mandy J. | 1.00  hrs | 325.00 | $325.00 |

## 00078 :    NRG/Calpine Appeal

PROFESSIONAL SERVICES

| 06/04/2015 | ARA | Download TIEC's Plea in Intervention; email same to K. Rasmussen and E. Jolly. | 0.20  hrs |
| 06/16/2015 | ARA | Download TIEC letter to Judge Jenkins filed in Cause No. D-1-GN-15-000815; email same to K. Rasmussen and E. Jolly. | 0.10  hrs |

| Timekeeper Summary | | | |
| Timekeeper | Hours | Rate | Amount |
| Abernathy, Aundrea R. | 0.30  hrs | 75.00 | $22.50 |

Luminant Energy                                                                              Page      11
Client No.:     11001

**00079 :   PREZ Issues**

PROFESSIONAL SERVICES

| 06/08/2015 | MJK | Reviewing ERCOT report on SSR study (for Austin regulatory group led by Vicki Oswalt). | 0.30 | hrs |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 0.30  hrs | 325.00 | $97.50 |

**00080 :   HIP CCNs**

PROFESSIONAL SERVICES

| 06/01/2015 | ERJ | Teleconference with K. Coleman regarding prehearing issues, joint testimony; confer with parties regarding draft procedural schedule; confer with A. Frazier, V. Oswalt regarding prehearing conference; review discovery responses, filings; prepare protective order certifications (at the direction of S. Moore, V. Oswalt). | 2.00 | hrs |
| 06/02/2015 | KDR | Preparation and attendance at prehearing scheduling conference at the direction of Stephanie Moore. | 6.00 | hrs |
| 06/02/2015 | ERJ | Prepare protective order certifications for filing; attend prehearing conference; confer with V. Oswalt, S. Caraway, S. Moore, A. Frazier regarding same (at the direction of S. Moore, V. Oswalt). | 7.80 | hrs |
| 06/03/2015 | KDR | Strategy planning following prehearing scheduling conference at the direction of Stephanie Moore. | 2.00 | hrs |
| 06/04/2015 | ARA | Download June 4, 2015 filings in PUC Docket Nos. 44547 and 44649; email same to K. Rasmussen and E. Jolly. | 0.70 | hrs |
| 06/05/2015 | KDR | Strategy planning following prehearing scheduling conference; teleconference with other parties at the direction of Stephanie Moore. | 3.00 | hrs |
| 06/05/2015 | ERJ | Teleconference with S. Moore, V. Oswalt, S. Caraway, R. Lane, A. Frazier, K. Rasmussen regarding case strategy, testimony, discovery responses (at the direction of S. Moore, V. Oswalt). | 1.90 | hrs |
| 06/09/2015 | ERJ | Review filings, discovery responses (at the direction of S. Moore, V. Oswalt). | 0.50 | hrs |
| 06/10/2015 | ERJ | Review filings in HIP CCN dockets, discovery responses, SOAH orders; confer with K. Rasmussen regarding revised protective order (at the direction of S. Moore, V. Oswalt). | 0.60 | hrs |
| 06/11/2015 | ERJ | Review SOAH Orders; confer with A. Abernathy regarding procedural schedule, docketing; confer with K. Rasmussen regarding discovery agreements among parties (at the direction of S. Moore, V. Oswalt). | 0.30 | hrs |
| 06/11/2015 | ARA | Download June 11, 2015 filings in PUC Docket Nos. 44547 and 44649; email same to K. Rasmussen and E. Jolly. | 0.50 | hrs |

INVOICES

Luminant Energy
Client No.:    11001

| | | | | |
|---|---|---|---|---|
| 06/15/2015 | ERJ | Review responses to Calpine/NRG's 3rd set of RFIs, route adequacy challenge and supporting testimony; confer with K. Rasmussen regarding same (at the direction of S. Moore, V. Oswalt). | 0.50 | hrs |
| 06/15/2015 | ARA | Download June 15, 2015 filings in PUC Docket No. 44547; email same to K. Rasmussen and E. Jolly. | 0.50 | hrs |
| 06/16/2015 | ARA | Download June 16, 2015 filings in PUC Docket No. 44547; email same to K. Rasmussen and E. Jolly. | 0.20 | hrs |
| 06/17/2015 | ARA | Download June 17, 2015 filings in PUC Docket No. 44547; email same to K. Rasmussen and E. Jolly. | 0.50 | hrs |
| 06/18/2015 | ERJ | Teleconference with A. Frazier, S. Caraway, R. Lane, V. Oswalt to discuss PGRR 42; teleconference with same and W. Lasher, C. Seely to discuss potential CCN issues involving PGRR 42 (at the direction of S. Moore, V. Oswalt). | 2.00 | hrs |
| 06/18/2015 | ARA | Download June 18, 2015 filings in PUC Docket No. 44547; email same to K. Rasmussen and E. Jolly. | 0.50 | hrs |
| 06/19/2015 | ERJ | Review filings, SOAH orders; teleconference with K. Rasmussen regarding PGGR 42 issues, discussions with other intervenors regarding ERCOT comments (at the direction of S. Moore, V. Oswalt). | 0.80 | hrs |
| 06/19/2015 | ARA | Download June 19, 2015 filings in PUC Docket No. 44547; email same to K. Rasmussen and E. Jolly. | 0.30 | hrs |
| 06/22/2015 | KDR | Review discovery and pleadings at the direction of Stephanie Moore. | 1.00 | hrs |
| 06/22/2015 | ERJ | Review discovery responses; confer with A. Frazier regarding ERCOT PLWG PGGR 42 discussion (at the direction of S. Moore, V. Oswalt). | 0.90 | hrs |
| 06/22/2015 | ARA | Download June 22, 2015 filings in PUC Docket No. 44547; email same to K. Rasmussen and E. Jolly. | 0.40 | hrs |
| 06/23/2015 | ARA | Download June 23, 2015 filings in PUC Docket No. 44547; email same to K. Rasmussen and E. Jolly. | 0.40 | hrs |
| 06/25/2015 | KDR | Review discovery and pleadings at the direction of Stephanie Moore. | 2.00 | hrs |
| 06/25/2015 | ERJ | Confer with K. Rasmussen regarding Griffey direct, planning meeting with S. Caraway, R. Lane; teleconference with A. Frazier to discuss testimony preparation; confer with M. Hanlon regarding preparing testimony/discovery responses for planning meeting; confer with A. Abernathy regarding protective order certifications and revised approved protective order (at the direction of S. Moore, V. Oswalt). | 1.50 | hrs |
| 06/25/2015 | MVH | Research and compile all testimony and RFI's related to "need" for the project in Docket Nos. 44649 and 44547, Houston Import Project. | 4.60 | hrs |
| 06/26/2015 | MVH | Compile testimony and RFIs related to "need" for the project in Docket Nos. 44649 and 44547, Houston Import Project. | 6.10 | hrs |
| 06/28/2015 | ERJ | Compile electronic testimony and RFI response files for S. Caraway, R. Lane; confer with S. Caraway, R. Lane, A. Frazier, V. Oswalt regarding work session to discuss draft testimony (at the direction of S. Moore, V. Oswalt). | 0.70 | hrs |
| 06/29/2015 | KDR | Preparation for strategy meeting regarding testimony filing at the direction of Stephanie Moore. | 2.00 | hrs |

EXHIBIT H

Luminant Energy                                                                    Page    13
Client No.:    11001

| 06/29/2015 | ERJ | Teleconference with L. Damen regarding electronic discovery files; confer with A. Stover regarding same; review testimony and RFI response binders; prepare protective order certifications for filing; review RFIs on ERCOT/CTT/CEHE, responses to same (at the direction of S. Moore, V. Oswalt). | 1.70 hrs |
|---|---|---|---|
| 06/29/2015 | MVH | Compile testimony and RFIs related to "need" for the project in Docket Nos. 44649 and 44547, Houston Import Project. | 0.90 hrs |
| 06/29/2015 | ARA | Download June 29, 2015 filings in s PUC Docket No. 44547; email same to K. Rasmussen and E. Jolly. | 0.50 hrs |
| 06/30/2015 | KDR | Preparation for strategy meeting regarding testimony filing at the direction of Stephanie Moore. | 5.00 hrs |
| 06/30/2015 | ERJ | Review RFIs, discovery responses; prepare for testimony review session (at the direction of S. Moore, V. Oswalt). | 0.60 hrs |

EXPENSES

| 06/29/2015 | Corporate Couriers - Inv. 37757 - Hand delivery to the PUC of Protective Order Certifications at 1:28 p.m. | 28.00 |
|---|---|---|
| 06/30/2015 | Corporate Couriers - Inv. 37757 - Hand delivery to the PUC of Protective Order Certifications at 10:00 a.m. | 28.00 |
| 06/30/2015 | Corporate Couriers - Inv. 37757 - Hand delivery to the PUC of Protective Order Certifications at 3:45 p.m. | 28.00 |
| | **Total expenses for this matter** | **$84.00** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Abernathy, Aundrea R. | 4.50  hrs | 75.00 | $337.50 |
| Jolly, Emily R | 21.80  hrs | 295.00 | $6,431.00 |
| Rasmussen, Kirk D. | 21.00  hrs | 450.00 | $9,450.00 |
| Hanlon, Michelle V | 11.60  hrs | 225.00 | $2,610.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $100,000.00 |
| TOTAL EXPENSES | $705.82 |
| TOTAL CHARGES FOR THIS INVOICE | $100,705.82 |
| NET BALANCE FORWARD | $303,696.66 |
| **TOTAL BALANCE NOW DUE** | **$404,402.48** |

EXHIBIT H

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

July 31, 2015

| | |
|---|---|
| Invoice No.: | 3956 |
| Client No.: | 11001 |
| Matter No.: | 00005 |
| Bill Through: | 07/31/2015 |

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Balance of invoice dated:  05/31/2015 | $447,143.96 |
| Adjustments made since last invoice: | -103,444.05 |
| Payments received since last invoice: | 0.00 |
| Net balance forward: | $343,699.91 |

Re:  Luminant Energy Flat Fee Agreement

## 00001 :   Luminant Flat Fee Agreement

PROFESSIONAL SERVICES

## 00016 :   General Representation

| | | | |
|---|---|---|---|
| 07/01/2015 | MJK | Coordinate filing of affidavit of payment for enforcement action (Docket No. 44727); send draft letter to retire Valley NG PGC certificate (to regulatory group led by Vicki Oswalt); review legislative changes in 2015 session applicable to Public Utility Commission of Texas. | 0.60  hrs |
| 07/01/2015 | MVH | Prepare draft summary of July 2, 2015 Public Utility Commission of Texas (PUCT) open meeting for Luminant and TXU Energy email distribution list (at request of Austin regulatory group led by Vicki Oswalt); read EFH Executive Media Intelligence in order to stay apprised of company's items of interest. | 0.30  hrs |
| 07/01/2015 | ARA | Prepare and file Affidavit of Payment (PUC Docket No. 44727) with the PUCT; email file stamped copy to M. Kimbrough. | 0.20  hrs |
| 07/01/2015 | ARA | Contact William Harris (PUCT Accounts Payable) to confirm receipt of payment for administrative penalty in PUC Docket No. 44727; discuss next steps with M. Kimbrough. | 0.20  hrs |
| 07/02/2015 | MJK | Work on summary of PUCT open meeting for distribution list at TXU Energy and Luminant (at request of Austin regulatory group led by Vicki Oswalt). | 4.50  hrs |
| 07/02/2015 | ERJ | Review PUCT open meeting, summary of same (at the direction of Austin regulatory group). | 0.50  hrs |

Luminant Energy                                                                                              Page      2
Client No.:    11001

| | | | | |
|---|---|---|---|---|
| 07/02/2015 | MVH | Watch Public Utility Commission of Texas (PUCT) open meeting and revise and finalize summary to send to Luminant and TXU Energy distribution list (at request of Austin regulatory group led by Vicki Oswalt) | 6.50 | hrs |
| 07/02/2015 | ARA | Prepare and send via Federal Express overnight delivery, FW Ranches' executed easement and W-9 to Jim Oliveros (Ross Molina Oliveros, P.C.). | 0.20 | hrs |
| 07/09/2015 | MJK | Research PUCT rules regarding PGC registration updates (for regulatory team led by Vicki Oswalt). | 1.00 | hrs |
| 07/10/2015 | MJK | Research PGC certification history for Luminant (for Vicki Oswalt). | 1.00 | hrs |
| 07/13/2015 | BAM | Review materials regarding regulatory developments. | 0.40 | hrs |
| 07/14/2015 | ARA | Prepare and file Valley NG PGC Registration Form and Affidavit (PUC Dkt. No. 44902); email file stamped copy to Vicki Oswalt and M. Kimbrough. | 0.20 | hrs |
| 07/15/2015 | AK | Confer with M. Kimbrough and K. Rasmussen regarding S. Siegal inquiry regarding interruptable vs. firm fuel contracts; refresh prior analysis. | 1.60 | hrs |
| 07/15/2015 | MJK | Identify prior research on withholding for Sam Siegel. | 0.60 | hrs |
| 07/16/2015 | KDR | Research regarding natural gas contracting requirements under the direction of Sam Siegel. | 1.50 | hrs |
| 07/17/2015 | KDR | Teleconference regarding compliance issues; research regarding natural gas contracting requirements under the direction of Sam Siegel. | 2.50 | hrs |
| 07/17/2015 | MJK | Email Luminant team (led by Vicki Oswalt) regarding PGC registration amendment filings. | 0.60 | hrs |
| 07/20/2015 | MJK | Conference call and review and revise PGC registration forms (for regulatory group led by Vicki Oswalt). | 5.00 | hrs |
| 07/21/2015 | AK | Analysis of US Chamber request for amicus filing in the 5th Circuit by Luminant on CFTC related issues, advice to client. | 2.20 | hrs |
| 07/22/2015 | MJK | Calls and emails regarding PGC registration issues (for regulatory team led by Vicki Oswalt). | 0.50 | hrs |
| 07/23/2015 | MVH | Prepare draft summary of July 30, 2015 Public Utility Commission of Texas (PUCT) open meeting for Luminant and TXU Energy email distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 0.50 | hrs |
| 07/24/2015 | MVH | Prepare draft summary of July 30, 2015 Public Utility Commission of Texas (PUCT) open meeting for Luminant and TXU Energy email distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 7.60 | hrs |
| 07/27/2015 | MVH | Prepare draft summary of July 30, 2015 Public Utility Commission of Texas (PUCT) open meeting for Luminant and TXU Energy email distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 4.50 | hrs |
| 07/28/2015 | KDR | Review Oncor application for 345 kV transmission line project t near Big Brown SES. | 2.00 | hrs |

EXHIBIT H

Luminant Energy                                                                         Page        3
Client No.:    11001

| 07/28/2015 | MVH | Prepare draft summary of July 30, 2015 Public Utility Commission of Texas (PUCT) open meeting for Luminant and TXU Energy email distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 4.70  hrs |
|---|---|---|---|
| 07/29/2015 | KDR | Preparation and teleconference regarding Oncor 345 kV transmission line project near Big Brown SES; correspondence with Oncor counsel regarding same under the direction of Stephanie Moore; teleconference regarding natural gas contractual obligations under the direction of Sam Seigel. | 3.50  hrs |
| 07/29/2015 | MJK | Work on summary of PUCT open meeting for distribution list at TXU Energy and Luminant (at request of Austin regulatory group led by Vicki Oswalt). | 2.30  hrs |
| 07/29/2015 | ELA | Analyze and summarize FERC and NERC Staff Report on 2011 Southwest Cold Weather Event on Natural Gas and Electricity Interdependency | 3.70  hrs |
| 07/30/2015 | MJK | Work on summary of PUCT open meeting for distribution list at TXU Energy and Luminant (at request of Austin regulatory group led by Vicki Oswalt). | 2.70  hrs |
| 07/30/2015 | MVH | Watch Public Utility Commission of Texas (PUCT) open meeting and revise and finalize summary to send to Luminant and TXU Energy distribution list (at request of Austin regulatory group led by Vicki Oswalt) | 4.60  hrs |
| 07/31/2015 | KDR | Teleconference regarding generation registration status under the direction of Stephanie Moore. | 1.00  hrs |
| 07/31/2015 | MJK | Call with Luminant compliance and regulatory team (led by Sam Siegel and Vicki Oswalt) regarding PGC registrations. | 0.80  hrs |

**Total fees for this matter**          **$0.00**


EXPENSES

| 07/20/2015 | Corporate Couriers; Invoice # 37948 - Hand delivery to the PUC on 7/14/15 of Dkt. 44902 - Amendment form to voluntarily relenquish PCG Registration for Valley NG Power Company LLC; return with file-stamped copies. | 28.00 |
|---|---|---|
| 07/20/2015 | Corporate Couriers; Invoice # 37948; Hand delivery on 07/01/15 to the PUC of Dkt. 44727 Affidavit; return with file-stamped copies. | 28.00 |
| 07/20/2015 | Corporate Couriers; Invoice # 37948; Hand delivery on 07/02/15 to the PUC for Dkt. 44902 - Request to Withdraw PGC Registration for Valley NG Power Company LLC; return with file-stamped copies. | 28.00 |
| 07/31/2015 | Copy Expenses | 17.94 |

**Total expenses for this matter**          **$101.94**

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 3.80  hrs | 550.00 | $0.00 |
| Abernathy, Aundrea R. | 0.80  hrs | 75.00 | $0.00 |

INVOICES

Luminant Energy                                                                Page      4
Client No.:    11001

| | | | |
|---|---|---|---|
| Moore, Bill A. | 0.40  hrs | 475.00 | $0.00 |
| Adams, Elizabeth L. | 3.70  hrs | 250.00 | $0.00 |
| Jolly, Emily R | 0.50  hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 10.50  hrs | 450.00 | $0.00 |
| Kimbrough, Mandy J. | 19.60  hrs | 325.00 | $0.00 |
| Hanlon, Michelle V | 28.70  hrs | 225.00 | $0.00 |

**00027 :    Rulemaking: General**

| | | | |
|---|---|---|---|
| 07/01/2015 | MJK | Manage edits for comments in Wholesale Market Oversight rulemaking (PUCT Project No. 44650) (for regulatory group led by Vicki Oswalt). | 0.30  hrs |
| 07/02/2015 | MJK | Manage edits for comments in Wholesale Market Oversight rulemaking (PUCT Project No. 44650) (for regulatory group led by Vicki Oswalt). | 1.50  hrs |
| 07/05/2015 | AK | Review comments of parties filed in project 44650. | 2.60  hrs |
| 07/06/2015 | AK | Edits to comment analysis Project 44650. | 0.80  hrs |
| 07/06/2015 | MJK | File and summarize comments in Wholesale Market Oversight rulemaking (PUCT Project No. 44650) (for regulatory group led by Vicki Oswalt). | 1.20  hrs |
| 07/06/2015 | ARA | Prepare and file Luminant and Exelon Corp.'s Joint Comments Regarding Proposed Amendments to PUC SUBST. R. 25.503 (PUC Docket No. 44650); email file stamped copy to M. Kimbrough. | 0.20  hrs |
| 07/13/2015 | AK | Inquiry from A. Frazier regarding APA public hearing. | 0.30  hrs |
| 07/13/2015 | MJK | Identify whether anything occurred at APA hearing for Wholesale Market Oversight rulemaking (PUCT Project No. 44650) (at request of Amanda Frazier). | 0.30  hrs |

**Total fees for this matter          $0.00**

EXPENSES

| | | |
|---|---|---|
| 07/20/2015 | Corporate Couriers; Invoice # 37948; Hand delivery on 07/06/15 to PUC of Dkt. 44650 Comments; return file-stamped copies. | 28.00 |
| 07/31/2015 | Copy Expenses | 32.76 |
| | **Total expenses for this matter** | **$60.76** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 3.70  hrs | 550.00 | $0.00 |

INVOICES

Luminant Energy                                                                                   Page      5
Client No.:    11001

| | | | | |
|---|---|---|---|---|
| Abernathy, Aundrea R. | 0.20  hrs | 75.00 | $0.00 | |
| Kimbrough, Mandy J. | 3.30  hrs | 325.00 | $0.00 | |

| | | | |
|---|---|---|---|
| 07/01/2015 | MVH | Draft enforcement charts and graphs for various state and federal regulatory agencies for Q3 2015 update to Luminant compliance team. | 2.10  hrs |
| 07/02/2015 | MVH | Draft enforcement charts and graphs for various state and federal regulatory agencies for Q3 2015 update to Luminant compliance team. | 1.40  hrs |
| 07/07/2015 | MVH | Draft enforcement charts and graphs for various state and federal regulatory agencies for Q3 2015 update to Luminant compliance team. | 4.20  hrs |
| 07/08/2015 | ERJ | Review/revise CIP V5 XCATS import; review CIP V6 standard revisions for Q3 2015 LCATS meeting (at the direction of Luminant compliance team). | 2.00  hrs |
| 07/08/2015 | MVH | Draft enforcement charts and graphs for various state and federal regulatory agencies for Q3 2015 update to Luminant compliance team. | 3.40  hrs |
| 07/16/2015 | MJK | Work on update of laws and regulations for Q3 2015 for various state and federal regulatory agencies with jurisdiction over aspects of the generation and sale of electricity (for Luminant compliance team). | 1.50  hrs |
| 07/20/2015 | MVH | Draft enforcement charts and graphs for various state and federal regulatory agencies for Q3 2015 update to Luminant compliance team. | 2.20  hrs |
| 07/21/2015 | MVH | Draft enforcement charts and graphs for various state and federal regulatory agencies for Q3 2015 update to Luminant compliance team. | 6.60  hrs |
| 07/22/2015 | MVH | Draft enforcement charts and graphs for various state and federal regulatory agencies for Q3 2015 update to Luminant compliance team. | 0.60  hrs |
| 07/23/2015 | MVH | Draft enforcement charts and graphs for various state and federal regulatory agencies for Q3 2015 update to Luminant compliance team. | 5.10  hrs |
| 07/25/2015 | ERJ | Conduct Q3 2015 NERC review for LCATS meeting; review NERC Rules of Procedure updates (at the direction of Luminant compliance team). | 2.00  hrs |
| 07/28/2015 | MVH | Draft enforcement charts and graphs for various state and federal regulatory agencies for Q3 2015 update to Luminant compliance team. | 0.90  hrs |
| 07/29/2015 | MVH | Draft enforcement charts and graphs for various state and federal regulatory agencies for Q3 2015 update to Luminant compliance team. | 6.80  hrs |
| 07/30/2015 | MJK | Work on update of laws and regulations for Q3 2015 for various state and federal regulatory agencies with jurisdiction over aspects of the generation and sale of electricity (for Luminant compliance team). | 1.90  hrs |
| 07/30/2015 | ERJ | Conduct Q3 2015 NERC review for LCATS meeting (at the direction of Luminant compliance team). | 2.00  hrs |
| 07/31/2015 | MVH | Draft enforcement charts and graphs for various state and federal regulatory agencies for Q3 2015 update to Luminant compliance team. | 7.30  hrs |

INVOICES

Luminant Energy                                                                 Page      6
Client No.:    11001

**Total fees for this matter**           **$0.00**

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Jolly, Emily R | 6.00  hrs | 295.00 | $0.00 |
| Kimbrough, Mandy J. | 3.40  hrs | 325.00 | $0.00 |
| Hanlon, Michelle V | 40.60 hrs | 225.00 | $0.00 |

**00049 :    Nuclear Decommissioning Fund**

| | | | |
|---|---|---|---|
| 07/06/2015 | KDR | Review and comment on proposed Oncor notices regarding nuclear decommissioning  fund changes under the direction of Stephanie Moore. | 1.00  hrs |
| 07/07/2015 | KDR | Review and Oncor notices regarding nuclear decommissioning  fund changes under the direction of Stephanie Moore. | 0.50  hrs |
| 07/09/2015 | KDR | Teleconference with Luminant regarding TXU Energy issues and Oncor response to Luminant decommissioning filing. | 1.00  hrs |
| 07/13/2015 | KDR | Review Staff filings regarding request for review of decommissioning study; teleconferences regarding same under the direction of Stephanie Moore. | 1.50  hrs |
| 07/13/2015 | ERJ | Confer with V. Oswalt, S. Moore, K. Rasmussen regarding Staff's response to 2015 funding analysis, request for affidavit of notice (at the direction of S. Moore). | 0.60  hrs |
| 07/13/2015 | ELA | Draft affidavit. | 0.80  hrs |
| 07/17/2015 | ERJ | Confer with K. Rasmussen, S. Moore regarding Order No. 1, procedural deadlines (at the direction of S. Moore). | 0.30  hrs |
| 07/17/2015 | ARA | Prepare and file Affidavit Regarding Proof of Notice (PUC Dkt. No. 44845) with the PUC; email file stamped copy to K. Rasmussen and E. Jolly. | 0.10  hrs |

**Total fees for this matter**           **$0.00**

EXPENSES

| | | |
|---|---|---|
| 07/17/2015 | Corporate Couriers; Invoice # 38145; Hand delivery to the PUC to file orginals and copies of Docket No. 44845 Affidavit; return file-stamped copies. | 31.08 |

INVOICES

Luminant Energy                                                                                          Page        7
Client No.:    11001

| 07/31/2015 | Copy Expenses | | | 3.12 |
| 07/31/2015 | Postage Expense | | | 0.49 |
| | | **Total expenses for this matter** | | **$34.69** |

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Abernathy, Aundrea R. | 0.10  hrs | 75.00 | $0.00 |
| Adams, Elizabeth L. | 0.80  hrs | 250.00 | $0.00 |
| Jolly, Emily R | 0.90  hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 4.00  hrs | 450.00 | $0.00 |

| 07/14/2015 | KDR | Preparation of notice affidavit and notice materials in response to PUC Staff request under the direction of Stephanie Moore. | 1.00  hrs |

                                                    **Total fees for this matter**         **$0.00**

**Timekeeper Summary**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Rasmussen, Kirk D. | 1.00  hrs | 450.00 | $0.00 |

Luminant Energy                                                                                     Page      8
Client No.:     11001

## 00072 :    General Environmental

| Date | Initials | Description | Hours | |
|------|----------|-------------|-------|---|
| 07/13/2015 | BAM | Review TCEQ petition for review of Texas Farm Bureau case and AECT amicus brief, per request of S. Blocker and J. Oney; provide comments on same to J. Oney. | 0.90 | hrs |
| 07/21/2015 | BAM | Research regarding Section 365 of the Bankruptcy Code and Texas law regarding surface water rights; study Luminant water contracts with City of Dallas and Sabine River Authority, per S. Moore request. | 2.00 | hrs |
| 07/21/2015 | RCJ | Review documents and evaluating classification under bankruptcy code of water supply contract as lease of nonresidential real property; confer with B. Moore and J. Vay regarding same. | 1.00 | hrs |
| 07/21/2015 | JJV | Review potentially applicable Texas Water Code statutory provisions and Texas Supreme Court decisions affecting ownership of water rights to support arguements regarding non-residential real property rights and leases. | 3.20 | hrs |
| 07/22/2015 | BAM | Research regarding Texas law question regarding  whether water contract for term of years is a lease of non-residential real property; provide S. Moore with initial thoughts. | 1.90 | hrs |
| 07/22/2015 | RCJ | Continue initial analysis and review of documents regarding water supply contract issue. | 0.80 | hrs |
| 07/22/2015 | SLO | Review background documents regarding whether water purchase contract with the City of Dallas is a lease for nonresidential real estate under the Bankruptcy Code. | 0.70 | hrs |
| 07/23/2015 | BAM | Research regarding Texas water law pertaining to lease of real property interest; conferences with S. O'Brien regarding analysis of same. | 4.20 | hrs |
| 07/23/2015 | RCJ | Review and analyze potential legal arguments regarding status of water supply contract prepared by B. Moore. | 0.50 | hrs |
| 07/23/2015 | SLO | Research and draft memo regarding whether water purchase contract is a lease for nonresidential real property under the Bankruptcy Code. | 9.60 | hrs |
| 07/23/2015 | JJV | Review historical agreements concerning development and acquisition of rights in reservoir project; communications with counsel regarding same. | 2.90 | hrs |
| 07/24/2015 | BAM | Analyze comparisons and contrasts between lease and easement and brainstorm business options if City of Dallas water contract cannot be rejected; prepare memo regarding  treatment of water contract with City of Dallas under Texas law applicable to Section 365 of the Bankruptcy Code. | 3.30 | hrs |
| 07/24/2015 | RCJ | Confer with B. Moore regarding bankruptcy code provisions and Texas characterization of surface water rights; review and comment on research memo by S. O'Brien. | 1.70 | hrs |
| 07/24/2015 | SLO | Research and draft memo regarding whether the water rights contract between Luminant and Dallas is a lease of nonresidential real property under the Bankruptcy Code. | 3.90 | hrs |

INVOICES

Luminant Energy                                                                                               Page      9
Client No.:    11001

| 07/25/2015 | BAM | Study 1974 agreement with Sabine River Authority and subsequent agreements; telephone conference with J. Vay regarding analysis of legal nature of water right in Texas. | 0.30 hrs |
|---|---|---|---|
| 07/25/2015 | JJV | Review and commment draft memorandum and arguments supporting rejection of Dallas water contract as non-residential, real property lease agreement; communications with counsel regarding same. | 1.70 hrs |
| 07/26/2015 | SLO | Incorporate Bill Moore's, Rod Johnson's, and John Vay's comments into memo regarding whether the water rights contract between Luminant and Dallas is a lease of nonresidential real property under the Bankruptcy Code. | 5.00 hrs |
| 07/27/2015 | BAM | Review cases and commentary regarding bankruptcy code section 365; research regarding nature of Texas water law rights and transactions pertaining to same; revise and refine memo to S. Moore regarding analysis of City of Dallas water contract under Section 365 of Bankruptcy Code. | 3.60 hrs |
| 07/28/2015 | BAM | Scrutinize 1974 and subsequent agreements among Luminant, Sabine River Authority, and City of Dallas; finalize draft memo for S. Moore regarding analysis of City of Dallas contract under Section 365 of the Bankruptcy Code; transmit memo to S. Moore. | 6.40 hrs |
| 07/28/2015 | SLO | Review Bill Moore's revisions to memo regarding whether the water rights contract between Luminant and Dallas is a lease of nonresidential real property under the Bankruptcy Code; discuss with Bill Moore whether the lease being a "sub-lease" changes the analysis. | 0.20 hrs |
| 07/29/2015 | JJV | Review final draft memorandum concerning City of Dallas water contract in support of rejection motion. | 0.50 hrs |
| 07/31/2015 | BAM | Conference with S. Moore and A. Alaman regarding analysis of City of Dallas water contract under Section 365 of the Bankruptcy Code. | 1.00 hrs |
| 07/31/2015 | JJV | Review memorandum concerning Dallas water rights and non-residential, real property lease agreement rejection; travel and meeting with client in Dallas to discuss same. | 4.20 hrs |

**Total fees for this matter**                                                                       **$0.00**


EXPENSES

| 07/31/2015 | John Vay - Reimbursement for travel expenses to Dallas, TX for meeting with client to discuss memorandum concerning Dallas water rights and non-residential, real property lease agreement rejection (Airfare - $428.20; parking - $23.00; taxi: $51.60) | 502.80 |
|---|---|---|
| 07/31/2015 | Andy Kever - Reimbursement for airfare to Dallas, TX for client meeting on 7/31/15 | 428.20 |

**Total expenses for this matter**                                                          **$931.00**

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Moore, Bill A. | 23.60 hrs | 475.00 | $0.00 |
| Vay, John J | 12.50 hrs | 490.00 | $0.00 |

Luminant Energy                                                                        Page      10
Client No.:    11001

| Johnson, Rod | 4.00  hrs | 490.00 | $0.00 |
| O'Brien, Shelby | 19.40  hrs | 325.00 | $0.00 |

**00080 :    Re:  HIP CCNs**

| 07/01/2015 | KDR | Preparation and attendance at strategy meeting regarding testimony filing at the direction of Stephanie Moore. | 7.00  hrs |
| 07/01/2015 | ERJ | Meet with S. Caraway, R. Lane, V. Oswalt, A. Frazier, I. Haley, C. Ordonez, K. Rasmussen to discuss HIP testimony, PGGR 42 issues, supporting analyses; review/analyze applicant/ERCOT direct testimony and RFI responses (at the direction of S. Moore, V. Oswalt). | 11.50  hrs |
| 07/02/2015 | ERJ | Confer with A. Frazier regarding ERCOT's revised comments on PGRR 42; review same; review CNP RFI responses (at the direction of S. Moore, V. Oswalt). | 1.60  hrs |
| 07/07/2015 | ERJ | Confer with K. Coleman regarding Griffey direct (at the direction of S. Moore, V. Oswalt). | 0.20  hrs |
| 07/09/2015 | KDR | Conference and preparation of HIP testimony under the direction of Stephanie Moore; review testimony of Cross Texas and CenterPoint witnesses; review discovery regarding same. | 2.50  hrs |
| 07/09/2015 | ERJ | Confer with K. Coleman regarding review session to prepare direct testimony; review CTT's responses to NRG's 1st RFIs (at the direction of S. Moore, V. Oswalt). | 0.50  hrs |
| 07/10/2015 | KDR | Conference with TIEC regarding HIP direct testimony under the direction of Stephanie Moore. | 2.50  hrs |
| 07/10/2015 | ERJ | Meeting with K. Coleman, P. Oldham, A. Frazier, K. Rasmussen to discuss testimony; review materials in preparation for same; confer with S. Caraway, V. Oswalt, R. Lane, A. Frazier regarding testimony review (at the direction of S. Moore, V. Oswalt). | 3.20  hrs |
| 07/13/2015 | ERJ | Review NRG/Calpine RFIs to CTT, CNP; outline Griffey direct testimony (at the direction of S. Moore, V. Oswalt). | 1.60  hrs |
| 07/14/2015 | KDR | Review applicant testimony and discovery responses under the direction of Stephanie Moore. | 1.00  hrs |
| 07/14/2015 | ERJ | Review Calpine/NRG RFIs to ERCOT, CTT, CNP; confer with K. Coleman regarding Griffey direct testimony (at the direction of S. Moore, V. Oswalt). | 0.90  hrs |
| 07/15/2015 | ERJ | Confer with K. Coleman regarding HIP case preparation; review initial draft of Griffey direct testimony (at the direction of S. Moore, V. Oswalt). | 0.80  hrs |
| 07/16/2015 | KDR | Preparation of direct testimony for Charles Griffey; teleconference regarding same under the direction of Stephanie Moore. | 1.50  hrs |
| 07/16/2015 | ERJ | Confer with K. Coleman regarding direct testimony review session; prepare for same (at the direction of S. Moore, V. Oswalt). | 0.90  hrs |

INVOICES

Luminant Energy                                                                                          Page    11
Client No.:    11001

| 07/17/2015 | KDR | Preparation and filing of notice affidavit and notice materials in response to PUC Staff request under the direction of Stephanie Moore. | 0.70 hrs |
|---|---|---|---|
| 07/17/2015 | KDR | Preparation of direct testimony for Charles Griffey; teleconference regarding same under the direction of Stephanie Moore. | 4.50 hrs |
| 07/17/2015 | ERJ | Draft/revise outline of Griffey direct; confer with V. Oswalt, A. Frazier regarding same; review North-Houston congestion data from R. Lane; teleconference with C. Griffey, P. Oldham, V. Oswalt, S. Caraway, R. Lane, A. Frazier, I. Haley regarding same; teleconference with S. Caraway, R. Lane, V. Oswalt, A. Frazier regarding PGGR042; confer with K. Rasmussen regarding CenterPoint data requests; teleconference with R. Lane regarding same (at the direction of S. Moore, V. Oswalt). | 6.00 hrs |
| 07/20/2015 | ERJ | Confer with B. Kroger regarding discovery responses; draft/revise Griffey direct testimony; confer with S. Caraway, V. Oswalt, A. Frazier, R. Lane regarding revisions to same; teleconference with V. Oswalt, R. Lane, A. Frazier regarding testimony; teleconference with C. Griffey regarding testimony, supporting data (at the direction of S. Moore, V. Oswalt). | 6.70 hrs |
| 07/21/2015 | ERJ | Draft/revise Griffey direct testimony; confer with G. Franzen, A. Frazier, R. Lane regarding same; teleconference with V. Oswalt to discuss edits to same; teleconference with R. Lane to discuss supporting data; research same; teleconference with C. Griffey to discuss testimony (at the direction of S. Moore, V. Oswalt). | 6.60 hrs |
| 07/22/2015 | KDR | Preparation of direct testimony for Charles Griffey. | 3.00 hrs |
| 07/22/2015 | ERJ | Draft/revise Griffey direct testimony; prepare testimony, exhibits, and workpapers for filing; confer with C. Griffey, V. Oswalt, K. Rasmussen, K. Coleman regarding same; confer with V. Oswalt, S. Caraway, A. Frazier, R. Lane regarding Calpine/NRG direct testimony filings; review CNP discovery, statements of position on need (at the direction of S. Moore, V. Oswalt). | 6.00 hrs |
| 07/22/2015 | ARA | Prepare & file direct testimony and work papers of Charles Griffey; service to Barbara McCutcheon via USPS regular mail; email file stamped copies to K. Rasmussen and E. Jolly. | 3.00 hrs |
| 07/22/2015 | AF | Prepare Workpapers to Direct Testimony for filing in Dkt No. 44547 & 44649 at the PUC. | 0.50 hrs |
| 07/23/2015 | ERJ | Confer with K. Coleman regarding cross-rebuttal testimony review; confer with K. Coleman, H. Bloch regarding workpapers to Griffey's testimony, agreement to supplement same; confer with S. McClendon regarding Griffey workpapers; confer with G. Lendway regarding NRG/Calpine voluminous/protected workpapers; confer with V. Oswalt, A. Frazier, R. Lane, S. Caraway regarding NRG/Calpine rebuttal (at the direction of S. Moore, V. Oswalt). | 1.50 hrs |
| 07/24/2015 | ERJ | Confer with V. Oswalt, A. Frazier, S. Caraway, R. Lane, I. Haley regarding review of Calpine/NRG direct testimony (at the direction of S. Moore, V. Oswalt). | 0.20 hrs |
| 07/26/2015 | ERJ | Review/analyze NRG/Calpine direct testimony, issues for cross-rebuttal testimony (at the direction of S. Moore, V. Oswalt). | 6.00 hrs |

EXHIBIT H

Luminant Energy                                                                                             Page    12
Client No.:    11001

| | | | | |
|---|---|---|---|---|
| 07/27/2015 | KDR | Review NRG/Calpine direct testimony; teleconference regarding same; strategy regarding rebuttal testimony under the direction of Stephanie Moore. | 6.00 | hrs |
| 07/27/2015 | ERJ | Teleconference with S. Caraway, R. Lane, A. Frazier, V. Oswalt, K. Rasmussen to discuss issues for cross-rebuttal testimony; meeting with C. Griffey, P. Oldham, K. Coleman, K. Rasmussen to discuss same; confer with R. Lane, P. Chhajed regarding data requests from ERCOT; confer with M. Reynolds, N. Bigbee regarding discovery issues. | 7.00 | hrs |
| 07/27/2015 | ARA | Prepare direct testimony notebook (Yang, Cain & Baughman) for K. Rasmussen. | 0.50 | hrs |
| 07/28/2015 | KDR | Review NRG/Calpine direct testimony; teleconference regarding same; strategy regarding rebuttal testimony under the direction of Stephanie Moore. | 3.00 | hrs |
| 07/28/2015 | ERJ | Meeting with V. Oswalt, A. Frazier, K. Rasmussen to discuss cross-rebuttal testimony; teleconference with K. Coleman regarding same; confer with C. Griffey regarding same; review RFIs to Calpine/NRG; confer with N. Bigbee regarding data requests from ERCOT (at the direction of S. Moore, V. Oswalt). | 1.70 | hrs |
| 07/29/2015 | KDR | Review NRG/Calpine direct testimony; teleconference regarding same; conference regarding same strategy regarding rebuttal testimony under the direction of Stephanie Moore. | 4.50 | hrs |
| 07/29/2015 | ERJ | Teleconference with C. Griffey, R. Lane, S. Caraway, A. Frazier, V. Oswalt to discuss cross-rebuttal testimony; confer with N. Bigbee, R. Lane regarding ERCOT data requests; prepare protective certifications for filing; confer with R. Lane regarding protected materials; teleconference with R. Lane regarding Calpine/NRG data requests; review NRG/Calpine's first RFIs to TIEC; confer with V. Oswalt, R. Lane, A. Frazier, S. Moore, S. Caraway regarding same; confer with C. Griffey regarding draft cross-rebuttal testimony; review same (at the direction of S. Moore, V. Oswalt). | 3.00 | hrs |
| 07/29/2015 | ARA | Prepare and file protective order certifications for PUC Docket Nos. 44547 and 44649; email file stamped copies to E. Jolly. | 0.20 | hrs |
| 07/30/2015 | KDR | Conference and teleconference with CNP regarding rebuttal testimony under the direction of Stephanie Moore. | 5.00 | hrs |
| 07/30/2015 | ERJ | Confer with N. Bigbee, R. Lane regarding ERCOT data requests; review Griffey cross-rebuttal testimony draft; confer with V. Oswalt, A. Frazier, S. Caraway, R. Lane, K. Coleman, C. Griffey regarding same; redact same for circulation to LumE; revise Griffey cross-rebuttal testimony draft; confer with V. Oswalt regarding revisions to same; meeting with J. Barkley, M. Moon, B. Kroger regarding testimony, case strategy; teleconference with K. Coleman regarding discovery, testimony; review Staff's 1st RFIs to Luminant; confer with V. Oswalt, S. Caraway, A. Frazier, R. Lane regarding same; review NRG/Calpine, Staff filings. | 5.60 | hrs |
| 07/31/2015 | KDR | Preparation of cross-rebuttal testimony. | 2.00 | hrs |

INVOICES

Luminant Energy                                                           Page     13
Client No.:    11001

| | | | |
|---|---|---|---|
| 07/31/2015 | ERJ | Teleconference with R. Lane to discuss Staff's 1st RFI to Luminant; confer with V. Oswalt, K. Rasmussen regarding discovery issues pertaining to environmental permitting research; confer with K. Coleman, A. Stover regarding RFIs to Calpine/NRG. | 0.70  hrs |

**Total fees for this matter**      **$0.00**

EXPENSES

| | | |
|---|---|---|
| 06/29/2015 | Airfare for Emily Jolly's travel to the Luminant office on 7/01/2015. | 428.20 |
| 07/07/2015 | Reimbursement to Emily Jolly for travel to Dallas, TX on July 1, 2015 to discuss HIP testimony, PGGR 42 issues, supporting analyses (taxi: $53.50; parking: $23.00) | 76.50 |
| 07/20/2015 | Reimbursement to Kirk Rasmussen for travel expenses incurred while in attendance of meeting on 7/01/15 (rental car: $114.64, parking: $70.00; airfare: $410.00) | 594.64 |
| 07/22/2015 | Corporate Couriers; Invoice # 38145; Hand delivery to the PUC to file orginals and copies of supplemental filing. | 14.00 |
| 07/22/2015 | Corporate Couriers; Invoice # 38145; Hand delivery to the PUC to file orginals and copies of Griffey direct testimony, exhibits, and workpapers; return file-stamped copies. | 31.08 |
| 07/22/2015 | Corporate Couriers; Invoice # 38145; Hand delivery to the PUC to file orginals and copies of Griffey direct testimony, exhibits, and workpapers; return file-stamped copies. | 52.08 |
| 07/24/2015 | Corporate Couriers; Invoice # 38145; Pick up package from Husch Blackwell and deliver to Enoch Kever. | 10.00 |
| 07/29/2015 | Corporate Couriers; Invoice # 38145; Hand delivery to the PUC to file orginals and copies of protective certifications; return file-stamped copies. | 56.00 |
| 07/31/2015 | Copy Expenses | 1,044.29 |
| 07/31/2015 | Postage Expense | 8.87 |
| | **Total expenses for this matter** | **$2,315.66** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Felle, Amanda | 0.50  hrs | 50.00 | $0.00 |
| Abernathy, Aundrea R. | 3.70  hrs | 75.00 | $0.00 |
| Jolly, Emily R | 72.20  hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 43.20  hrs | 450.00 | $0.00 |

INVOICES

Luminant Energy                                                                    Page      14
Client No.:    11001


BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $100,000.00 |
| TOTAL EXPENSES | $3,444.05 |
| TOTAL CHARGES FOR THIS INVOICE | $103,444.05 |
| NET BALANCE FORWARD | $343,699.91 |
| **TOTAL BALANCE NOW DUE** | **$447,143.96** |


RETAINER BALANCE: $0.00

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

August 31, 2015

| | |
|---|---|
| Invoice No.: | 3940 |
| Client No.: | 11001 |
| Matter No.: | 00005 |
| Bill Through: | 08/31/2015 |

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

Re:  Luminant Energy Flat Fee Agreement

PROFESSIONAL SERVICES

**00016 :    General Representation**

| | | | | |
|---|---|---|---|---|
| 08/03/2015 | KDR | Preparation teleconference for meeting with Bluebonnet Electric Cooperative regarding electric service to Luminant mining areas. | 1.00 | hrs |
| 08/04/2015 | AK | Questions from S. Siegal regarding potential business strategies related to ERS; initial conference with counsel; review initial research results from M. Kimbrough. | 0.80 | hrs |
| 08/04/2015 | KDR | Research regarding LRRS requirements and guidelines; research regarding compliance policy requirements; research regarding ERS obligations. | 3.50 | hrs |
| 08/04/2015 | MJK | Review and provide comments on Sam Siegel's draft email regarding regulatory risks associated with switching to interruptible fuel supply contracts (.3); research regarding regulatory risk associated with pre-deployment of ERS at request of Luminant compliance team (.8). | 1.10 | hrs |
| 08/05/2015 | AK | Additional strategy discussion concerning ERS questions with S. Moore, K. Rasmussen, M. Kimbrough; review additional provisions of ERCOT protocols and their implications for potential strategy; further response to S. Siegal. | 2.10 | hrs |
| 08/05/2015 | AK | Meeting with S. Moore, R. Terrill, T. Silvey, K. Rasmussen and E. Jolly to prepare for meeting with Bluebonnet Coop. regarding service to particular mining operation. | 1.30 | hrs |
| 08/05/2015 | MJK | Research and call with Sam Siegel and Vicki Oswalt regarding regulatory risk associated with pre-deployment of ERS. | 5.10 | hrs |
| 08/05/2015 | ERJ | Meeting with S. Moore, T. Silvey, R. Terrill, K. Rasmussen to discuss Three Oaks Mine service issues, regulatory issues regarding Emergency Response Service (at the direction of S. Moore). | 1.60 | hrs |
| 08/06/2015 | AK | Consideration of alternative ERS strategies; various communications with V. Oswalt et al; strategy discussion with K. Rasmussen and M. Kimbrough. | 1.90 | hrs |
| 08/06/2015 | KDR | Research regarding ERS oblications; correspondence with Oncor counsel regarding Docket 44672 transmission line issues under the direction of Stephanie Moore. | 3.00 | hrs |

INVOICES

Luminant Energy                                                                                           Page      2
Client No.:    11001

| | | | | |
|---|---|---|---|---|
| 08/06/2015 | MJK | Research and draft analysis regarding regulatory risk associated with pre-deployment of ERS at request of Luminant compliance team (3.0); draft semi-annual REP guarantor filing to be filed with PUCT (.5). | 3.50 | hrs |
| 08/07/2015 | MVH | Prepare draft summary of August 14, 2015 Public Utility Commission of Texas (PUCT) open meeting for Luminant and TXU Energy email distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 4.40 | hrs |
| 08/10/2015 | MVH | Prepare draft summary of August 14, 2015 Public Utility Commission of Texas (PUCT) open meeting for Luminant and TXU Energy email distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 1.40 | hrs |
| 08/11/2015 | MJK | Prepare REP guarantor filing for semi-annual report to be filed with PUCT. | 0.60 | hrs |
| 08/11/2015 | MVH | Prepare draft summary of August 14, 2015 Public Utility Commission of Texas (PUCT) open meeting for Luminant and TXU Energy email distribution list (at request of Austin regulatory group led by Vicki Oswalt). | 4.90 | hrs |
| 08/13/2015 | KDR | Preparation of confidentiality agreement for negotiations with Bluebonnet Electric Cooperative regarding service to Luminant mining areas. | 1.50 | hrs |
| 08/13/2015 | MJK | Work on summary of PUCT open meeting for distribution list at TXU Energy and Luminant (at request of Austin regulatory group led by Vicki Oswalt). | 5.10 | hrs |
| 08/14/2015 | MJK | Watch PUCT open meeting and finalize summary for distribution list at TXU Energy and Luminant (at request of Austin regulatory group led by Vicki Oswalt). | 4.20 | hrs |
| 08/17/2015 | MJK | Call with Sam Siegel and draft email regarding regulatory issues associated with de-rating unit to comply with NERC requirements. | 1.20 | hrs |
| 08/17/2015 | ERJ | Confer with M. Kimbrough regarding CIP Reliability Standards requirements analysis pertaining to potential action under PUC Substantive Rule 25.503(g) (at the direction of S. Siegel). | 0.50 | hrs |
| 08/18/2015 | MJK | Calls with PUCT Staff and Vicki Oswalt regarding REP semi-annual report guarantor filing and research regarding same. | 1.00 | hrs |
| 08/20/2015 | KDR | Review Staff Request for Information; teleconference with G. Moor regarding same. | 1.00 | hrs |
| 08/21/2015 | MJK | Review emails from Luminant compliance and regulatory team regarding PGC registration amendment filings. | 0.10 | hrs |
| 08/25/2015 | AK | Review Noerr-Pennington analysis for possible execution meeting; confer with B. Moore and K. Rasmussen. | 1.90 | hrs |
| 08/25/2015 | KDR | Research and teleconference regarding Wolf Hollow SPS meeting issues under the direction of Stephanie Moore. | 4.50 | hrs |
| 08/25/2015 | MJK | Research regarding Noerr-Pennington immunity (for Vicki Oswalt). | 2.40 | hrs |
| 08/25/2015 | BAM | Review Noerr-Pennington immunity from anti-trust liability potentially relevant to discussions regarding special protection scheme, per V. Oswalt inquiry; telephone conference with S. Moore, V. Oswalt, et al. regarding same; review ERCOT Nodal Operating Guide regarding SPS approval process. | 4.50 | hrs |

INVOICES

Luminant Energy                                                                                    Page      3
Client No.:     11001

| | | | |
|---|---|---|---|
| 08/26/2015 | AK | Further discussion of Noerr-Pennington question regarding Wolf Hollow with B. Moore and K. Rasmussen. | 1.20  hrs |
| 08/26/2015 | KDR | Research and teleconferences regarding Wolf Hollow SPS meeting issues under the direction of Stephanie Moore. | 2.00  hrs |
| 08/26/2015 | MJK | Emails with Ken Blenk and Amanda Frazier regarding a new REP/guarantor arrangement (.2); emails and revisions to PGC amendment application for Luminant compliance and regulatory team (.8). | 1.00  hrs |
| 08/26/2015 | BAM | Conference with A. Kever regarding analysis of potential liability regarding discussion of special protection scheme; draft evaluation for transmittal to S. Moore. | 0.90  hrs |
| 08/27/2015 | KDR | Correspondence and research regarding Wolf Hollow SPS meeting. | 1.50  hrs |
| 08/27/2015 | MJK | Revise PGC registration amendments for Luminant compliance and regulatory team. | 0.20  hrs |
| 08/28/2015 | KDR | Correspondence and research regarding Wolf Hollow SPS meeting. | 2.00  hrs |

EXPENSES

| | | |
|---|---|---|
| 08/20/2015 | Pro Courier Service; Invoice # 40384; Hand delivery on 8/1115 to the PUC of Dkt. 44357 to delivery confidential envelopes to the central records filing clerk. | 14.26 |
| 08/31/2015 | Copy Expenses | 19.76 |
| | **Total expenses for this matter** | **$34.02** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 9.20  hrs | 550.00 | $0.00 |
| Moore, Bill A. | 5.40  hrs | 475.00 | $0.00 |
| Jolly, Emily R | 2.10  hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 20.00  hrs | 450.00 | $0.00 |
| Kimbrough, Mandy J. | 25.50  hrs | 325.00 | $0.00 |
| Hanlon, Michelle V | 10.70  hrs | 225.00 | $0.00 |

**00026 :   Luminant ET Services**

| | | | |
|---|---|---|---|
| 08/07/2015 | MJK | Draft quarterly performance report for Q2 2015 filing to be filed with PUCT. | 0.20  hrs |
| 08/11/2015 | MJK | Review quarterly performance filing for Q2 2015 report to be filed with PUCT. | 0.10  hrs |
| 08/12/2015 | MJK | Review Q2 2015 filing to be filed with PUCT. | 0.20  hrs |

INVOICES

Luminant Energy                                                                                          Page      4
Client No.:    11001

EXPENSES

| | | |
|---|---|---|
| 08/20/2015 | Pro Courier Service; Invoice # 40384; Hand delivery on 8/14/15 to the PUC of Dkt. 36141 to file original and 3 copies; return 1 file-stamped copy of each; filing clerk will keep all confidential envelopes. | 14.27 |
| 08/31/2015 | Copy Expenses | 3.12 |
| | **Total expenses for this matter** | **$17.39** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 0.50  hrs | 325.00 | $0.00 |

**00027 :    Rulemaking General**

| | | | |
|---|---|---|---|
| 08/06/2015 | MJK | Review email regarding Proposal for Adoption in WMO rulemaking (PUCT Project No. 44650) and review proposed rule changes. | 0.20  hrs |
| 08/06/2015 | ERJ | Confer with V. Oswalt, A. Frazier, M. Kimbrough regarding Staff's draft proposal for adoption in PUC Project 44650 (at the direction of Austin regulatory team). | 0.50  hrs |
| 08/07/2015 | MJK | Reviewing and pulling relevant excerpts from the Proposal for Adoption in the WMO Rulemaking (PUCT Project No. 44650) to send to Luminant regulatory team (led by Vicki Oswalt). | 0.40  hrs |
| 08/07/2015 | ERJ | Teleconference with S. Siegel regarding Staff's draft Proposal for Adoption in PUC Project 44650 (at the direction of Austin regulatory team). | 0.20  hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Jolly, Emily R | 0.70  hrs | 295.00 | $0.00 |
| Kimbrough, Mandy J. | 0.60  hrs | 325.00 | $0.00 |

Luminant Energy                                                                               Page    5
Client No.:    11001

## 00041 :  Laws & Regulations: Quarterly

| Date | Initials | Description | Hours | |
|------|----------|-------------|-------|---|
| 08/01/2015 | ERJ | Conduct Q3 2015 NERC review for LCATS meeting (at the direction of Luminant compliance team). | 1.00 | hrs |
| 08/03/2015 | ERJ | Confer with H. Moreno regarding XCATS import; update same; conduct Q3 2015 NERC update for LCATS meeting (at the direction of Luminant compliance team). | 3.20 | hrs |
| 08/03/2015 | MVH | Draft enforcement charts and graphs for various state and federal regulatory agencies for Q3 2015 update to Luminant compliance team. | 3.50 | hrs |
| 08/03/2015 | ELA | Work on enforcement report for state and federal regulatory agencies as well as updates to relevant laws and regulations for Q3 2015 update to Luminant compliance team. | 3.30 | hrs |
| 08/04/2015 | MJK | Work on update of laws and regulations for Q3 2015 for various state and federal regulatory agencies with jurisdiction over aspects of the generation and sale of electricity (for Luminant compliance team) (4.8); draft high level summary of Load Responsive Reserve Service requirements for Sam Siegel (2.0). | 6.80 | hrs |
| 08/04/2015 | MVH | Draft enforcement charts and graphs for various state and federal regulatory agencies for Q3 2015 update to Luminant compliance team. | 0.20 | hrs |
| 08/05/2015 | MJK | Work on update of laws and regulations for Q3 2015 for various state and federal regulatory agencies with jurisdiction over aspects of the generation and sale of electricity (for Luminant compliance team). | 4.80 | hrs |
| 08/05/2015 | ERJ | Teleconference with H. Moreno regarding XCATS update for Q3 2015 LCATS meeting; confer with M. Kimbrough, M. Hanlon regarding NERC LCATS entries for Q3 2015 meeting; finalize same for input into LCATS (at the direction of Luminant compliance team). | 2.00 | hrs |
| 08/05/2015 | MVH | Enter entries in LCATS for Mandy Kimbrough, Emily Jolly, and Elizabeth Adams. | 1.70 | hrs |
| 08/05/2015 | ELA | Continue to work on enforcement report for state and federal regulatory agencies as well as updates to relevant laws and regulations for Q3 2015 update to Luminant compliance team. | 2.10 | hrs |
| 08/06/2015 | ELA | Continue to work on CIP V5 XCATS import project for Q3 update for Luminant Compliance team. | 2.80 | hrs |
| 08/06/2015 | ELA | Meet with Michelle Hanlon to take over her responsibilities for enforcement reports for state and federal regulatory agencies as well as updates to relevant laws and regulations for quarterly updates to Luminant compliance team. | 3.60 | hrs |
| 08/07/2015 | ERJ | Draft/revise 2015 XCATS update (at the direction of Luminant compliance team). | 0.40 | hrs |

EXHIBIT H

Luminant Energy
Client No.:    11001

| | | | | |
|---|---|---|---|---|
| 08/07/2015 | ELA | Continue to work on CIP V5 XCATS import project for Q3 update for Luminant Compliance team. | 1.70 | hrs |
| 08/10/2015 | ERJ | Revise XCATS import document; perform Q3 2015 CIP update for LCATS meeting; teleconference with H. Moreno regarding same (at the direction of Luminant compliance team). | 4.30 | hrs |
| 08/10/2015 | ELA | Continue to work on CIP V5 XCATS import project for Q3 update for Luminant Compliance team. | 5.30 | hrs |
| 08/11/2015 | KDR | Review quarterly update materials under the direction of Sam Siegel. | 1.50 | hrs |
| 08/11/2015 | MVH | Review enforcement charts and graphs for various state and federal regulatory agencies to prepare for conference call on Q3 2015 update to Luminant compliance team. | 2.00 | hrs |
| 08/11/2015 | ELA | Continue to work on CIP V5 XCATS import project for Q3 update for Luminant Compliance team. | 2.00 | hrs |
| 08/12/2015 | KDR | Preparation and quartely update teleconference under the direction of Sam Siegel. | 1.50 | hrs |
| 08/12/2015 | MJK | Call regarding update of laws and regulations for Q3 2015 for various state and federal regulatory agencies with jurisdiction over aspects of the generation and sale of electricity (for Luminant compliance team); work on LCATS entries relating to Load Responsive Reserve Service requirements (for Luminant compliance team). | 4.50 | hrs |
| 08/12/2015 | ERJ | Participate on Q3 2015 LCATS meeting update; prepare for same (at the direction of Luminant compliance team). | 0.50 | hrs |
| 08/12/2015 | MVH | Present enforcement charts and graphs for various state and federal regulatory agencies for Q3 2015 update to Luminant compliance team; prepare for conference call. | 1.80 | hrs |
| 08/12/2015 | ELA | Prepare for and participate in Q3 conference call to update Luminant compliance team re: enforcement reports for state and federal regulatory agencies as well as updates to relevant laws and regulations; meet with Michelle Hanlon re: FERC and NERC portions of the report. | 2.80 | hrs |
| 08/13/2015 | MJK | Work on LCATS entries relating to Load Responsive Reserve Service requirements (for Luminant compliance team). | 1.60 | hrs |
| 08/17/2015 | MJK | Work on LCATS entries relating to Load Responsive Reserve Service requirements (for Luminant compliance team). | 1.80 | hrs |
| 08/18/2015 | MJK | Work on LCATS entries relating to Load Responsive Reserve Service requirements (for Luminant compliance team). | 5.00 | hrs |
| 08/19/2015 | MJK | Work on summary document of ancillary service requirements for load resources (for Luminant compliance team). | 8.10 | hrs |
| 08/20/2015 | MJK | Work on summary document of ancillary service requirements for load resources (for Luminant compliance team) (4.0); Work on LCATS entries relating to Load Responsive Reserve Service requirements (for Luminant compliance team) (2.0). | 6.00 | hrs |
| 08/21/2015 | MJK | Add LCATS entries relating to Load Responsive Reserve Service requirements (for Luminant compliance team). | 2.50 | hrs |

INVOICES

Luminant Energy                                                                                Page      7
Client No.:    11001

| 08/24/2015 | MJK | Prepare summary document regarding Load Responsive Reserve Service requirements for call with Luminant compliance team. | 3.00  hrs |
|---|---|---|---|
| 08/25/2015 | KDR | LRRS update review and teleconference under the direction of Sam Siegel. | 1.00  hrs |
| 08/25/2015 | MJK | Call regarding Load Responsive Reserve Service requirements with Luminant compliance team and follow-up changes to LCATS entries. | 2.90  hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Adams, Elizabeth L. | 23.60  hrs | 250.00 | $0.00 |
| Jolly, Emily R | 11.40  hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 4.00  hrs | 450.00 | $0.00 |
| Kimbrough, Mandy J. | 47.00  hrs | 325.00 | $0.00 |
| Hanlon, Michelle V | 9.20  hrs | 225.00 | $0.00 |

## 00049 :    Nuclear Decommissioning Fund

| 08/19/2015 | KDR | Teleconference with Staff regarding filing; review and negotiate on schedule changes. | 1.00  hrs |
|---|---|---|---|
| 08/21/2015 | ERJ | Confer with K. Rasmussen, G. Moor regarding Staff's RFIs to Luminant (at the direction of S. Moore). | 0.40  hrs |
| 08/21/2015 | ELA | Work on RFI responses. | 0.40  hrs |
| 08/25/2015 | KDR | Preparation of RFI responses. | 1.00  hrs |
| 08/26/2015 | KDR | Teleconference regarding RFI responses. | 0.50  hrs |
| 08/27/2015 | KDR | Teleconference with Mike Tomsu regarding Luminant discovery responses. | 0.50  hrs |
| 08/31/2015 | KDR | Preparation of discovery responses to Staff questions. | 2.50  hrs |
| 08/31/2015 | KDR | Preparation of discovery responses. | 1.50  hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Adams, Elizabeth L. | 0.40  hrs | 250.00 | $0.00 |
| Jolly, Emily R | 0.40  hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 7.00  hrs | 450.00 | $0.00 |

INVOICES

Luminant Energy                                                                     Page        8
Client No.:    11001

## 00057:    Open Records Issues

| 08/26/2015 | MJK | Call with PUCT Staff regarding open records request relating to Clean Power Plan. | 0.10 | hrs |
|---|---|---|---|---|
| 08/27/2015 | MJK | Research open records requirements and draft shell for response to Attorney General regarding Clean Power Plan request. | 3.40 | hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 3.50  hrs | 325.00 | $0.00 |

## 00059:    QWETR Rule: Project No. 39349

| 08/03/2015 | AK | Review commission discussions covering reliability standard solution; prepare for future workshop. | 1.40 | hrs |
|---|---|---|---|---|
| 08/12/2015 | MJK | Research prior resource adequacy comments for statements regarding co-optimization (at request of Vicki Oswalt). | 0.90 | hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 1.40  hrs | 550.00 | $0.00 |
| Kimbrough, Mandy J. | 0.90  hrs | 325.00 | $0.00 |

Luminant Energy                                                                                   Page      9
Client No.:    11001

## 00072 :    General Environmental

| 08/03/2015 | BAM | Review TCEQ's proposed contest case hearing process rule changes and provide reactioned to S. Hildebrand. | 1.00  hrs |
|---|---|---|---|
| 08/03/2015 | BAM | Finalize memo regarding water rights lease for S. Moore. | 0.60  hrs |
| 08/03/2015 | JJV | Review Texas caselaw for additional support regarding rejection of non-residential, real property lease agreement involving Dallas water rights contract for bankruptcy action; communications with counsel regarding same. | 1.40  hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Moore, Bill A. | 1.60  hrs | 475.00 | $0.00 |
| Vay, John J | 1.40  hrs | 490.00 | $0.00 |

## 00080 :    Re:  HIP CCNs

| 08/03/2015 | KDR | Preparation of draft rebuttal testimony. | 1.50  hrs |
|---|---|---|---|
| 08/03/2015 | ERJ | Confer with R. Lane, K. Rasmussen regarding responses to Staff's first RFI; review Staff's letter regarding direct testimony, NRG/Calpine discovery responses, objections and supporting briefing regarding CTT/CNP/TIEC RFIs; confer with V. Oswalt, R. Lane, S. Caraway, A. Frazier, I. Haley regarding same; review/revise Griffey cross-rebuttal testimony; confer with V. Oswalt, C. Griffey regarding same (at the direction of S. Moore, V. Oswalt). | 2.20  hrs |
| 08/04/2015 | KDR | Teleconference and discussions regarding Staff Request For Information response; review NRG/Calpine objections to discovery; conferences regarding same under the direction of Stephanie Moore. | 3.00  hrs |

Luminant Energy                                                                                      Page      10
Client No.:    11001

| 08/04/2015 | ERJ | Prepare A. Frazier protective order certification for filing; confer with N. Bigbee, R. Lane regarding RFI to ERCOT; teleconference with A. Frazier, R. Lane, I. Haley, K. Rasmussen regarding Staff's First RFI to Luminant; draft Luminant's First RFI to ERCOT; confer with K. Coleman, C. Griffey regarding draft cross-rebuttal testimony (at the direction of S. Moore, V. Oswalt). | 1.50 hrs |
|---|---|---|---|
| 08/05/2015 | KDR | Research regarding ERS obligations; pre-meeting and meeting with Bluebonnet Electric Cooperative regarding electric service to Luminant mining areas; teleconference regarding ERS service issues; correspondence and teleconferences with Oncor counsel rgarding mapping of Docket 44672 transmission line routes under the direction of Stephanie Moore. | 11.50 hrs |
| 08/05/2015 | ERJ | Prepare 1st RFI to ERCOT for filing; review responses to same; confer with R. Lane regarding ERCOT data; draft Luminant's response to Staff's 1st RFI; review Calpine/NRG's objections to TIEC's RFIs, SOAH orders scheduling prehearing conference (at the direction of S. Moore, V. Oswalt). | 3.50 hrs |
| 08/06/2015 | KDR | Draft discovery response to Staff Request for Information. | 1.00 hrs |
| 08/06/2015 | ERJ | Teleconference with R. Lane regarding ERCOT data files; confer with A. Frazier, K. Rasmussen regarding Luminant's response to Staff's First RFI (at the direction of S. Moore, V. Oswalt). | 0.60 hrs |
| 08/07/2015 | KDR | Prehearing conference regarding discovery issues; review and draft revisions to cross-rebuttal testimony. | 3.00 hrs |
| 08/07/2015 | ERJ | Revise Luminant's response to Staff's First RFI; confer with A. Frazier, R. Lane regarding same; participate on telephonic prehearing conference to discuss NRG/Calpine's objections to CTT's RFIs; teleconference with R. Lane regarding ERCOT data, Griffey cross-rebuttal, RFIs to NRG/Calpine; draft/revise Griffey cross-rebuttal; confer with K. Coleman regarding same; prepare for NRG/Calpine witness depositions (at the direction of S. Moore, V. Oswalt) | 4.50 hrs |
| 08/09/2015 | KDR | Consultation with TIEC regarding Griffey discovery responses under the direction of Stephanie Moore. | 1.00 hrs |
| 08/09/2015 | ERJ | Prepare for Cain deposition; confer with K. Coleman, P. Oldham, K. Rasmussen regarding TIEC/Luminant responses to NRG/Calpine's First RFIs; confer with V. Oswalt, C. Griffey regarding draft cross-rebuttal testimony (at the direction of S. Moore, V. Oswalt). | 3.00 hrs |
| 08/10/2015 | KDR | Preparation of cross-rebuttal testimony; research into previous Luminant testimony regarding CREZ issues. | 2.50 hrs |
| 08/10/2015 | MJK | Research regarding arguments made by Luminant in CREZ dockets (at request of Vicki Oswalt). | 2.30 hrs |
| 08/10/2015 | ERJ | Attend Cain deposition; confer with C. Griffey, V. Oswalt, R. Lane regarding data requests, cross-rebuttal testimony; draft/revise same (at the direction of S. Moore, V. Oswalt). | 7.00 hrs |
| 08/10/2015 | ELA | Work on RFI responses and filing. | 0.30 hrs |
| 08/11/2015 | KDR | Preparation of cross-rebuttal testimony; research into previous Luminant testimony regarding CREZ issues. | 2.00 hrs |

Luminant Energy                                                                                          Page    11
Client No.:    11001

| | | | | |
|---|---|---|---|---|
| 08/11/2015 | ERJ | Attend Baughman deposition; review/strategize with K. Coleman, K. Rasmussen regarding issues for cross-rebuttal testimony, briefing (at the direction of S. Moore, V. Oswalt). | 8.40 | hrs |
| 08/12/2015 | KDR | Deposition preparation and hearing preparation under the direction of Stephanie Moore. | 2.00 | hrs |
| 08/12/2015 | ERJ | Attend Yang deposition; teleconference with C. Griffey, K. Coleman regarding cross-rebuttal testimony, ERCOT data; teleconference with R. Lane, P. Chhajed regarding ERCOT data analysis (at the direction of S. Moore, V. Oswalt). | 12.20 | hrs |
| 08/13/2015 | KDR | Conference and telephone conferences regarding cross-rebuttal and rebuttal testimony under the direction of Stephanie Moore. | 4.50 | hrs |
| 08/13/2015 | ERJ | Draft/revise Griffey cross-rebuttal testimony; teleconference with V. Oswalt, S. Caraway, R. Lane, K. Rasmussen regarding same; teleconference with CTT/CNP, ERCOT, TIEC regarding hearing issues, cross-rebuttal testimony; confer with V. Oswalt regarding cross-rebuttal testimony, ERCOT data analysis (at the direction of S. Moore, V. Oswalt). | 9.90 | hrs |
| 08/14/2015 | ERJ | Participate in prehearing conference to discuss oustanding discovery issues, motion to strike testimony, other procedural matters 9at the direction of S. Moore, V. Oswalt). | 0.40 | hrs |
| 08/15/2015 | ERJ | Review revised draft of Griffey cross-rebuttal (at the direction of S. Moore, V. Oswalt). | 1.00 | hrs |
| 08/17/2015 | ERJ | Draft/revise Griffey cross-rebuttal testimony; teleconference with R. Lane, P. Chhajed regarding same; confer with C. Griffey, K. Coleman, V. Oswalt, S. Caraway regarding same; research data, citations for same (at the direction of S. Moore, V. Oswalt). | 6.20 | hrs |
| 08/18/2015 | ERJ | Review ERCOT cross-rebuttal testimony; confer with N. Bigbee regarding workpapers (at the direction of S. Moore, V. Oswalt). | 2.50 | hrs |
| 08/19/2015 | KDR | Review cross-rebuttal testimony under the direction of Stephanie Moore. | 2.50 | hrs |
| 08/19/2015 | ERJ | Confer with V. Oswalt, R. Lane, S. Caraway, A. Frazier, K. Rasmussen regarding cross-rebuttal filings, depositions, hearing preparation; confer with P. Chhajed, C. Ordonez regarding protective order certifications; prepare same for filing; teleconference with J. Checkley regarding cross-rebuttal testimony (at the direction of S. Moore, V. Oswalt). | 3.00 | hrs |
| 08/20/2015 | KDR | Review cross-rebuttal testimony under the direction of Stephanie Moore. | 3.50 | hrs |
| 08/20/2015 | ELA | Review testimony and prepare for hearing. | 6.70 | hrs |
| 08/21/2015 | ERJ | Review applicants' rebuttal testimony, discovery responses; confer with R. Lane regarding same; prepare for Lasher, Billo depositions (at the direction of S. Moore, V. Oswalt). | 2.50 | hrs |
| 08/21/2015 | ELA | Review testimony and prepare for hearing. | 7.20 | hrs |
| 08/24/2015 | ERJ | Attend Lasher deposition; prepare materials for hearing; confer with K. Rasmussen regarding same (at the direction of S. Moore, V. Oswalt). | 7.90 | hrs |
| 08/24/2015 | ELA | Continue to work on hearing preparation. | 3.00 | hrs |

INVOICES

Luminant Energy                                                                                          Page    12
Client No.:    11001

| Date | Initials | Description | Hours | |
|------|----------|-------------|-------|---|
| 08/25/2015 | KDR | Hearing preparation. | 2.50 | hrs |
| 08/25/2015 | ERJ | Attend J. Billo deposition; confer with K. Coleman, P. Oldham regarding witness prep for C. Griffey, ERCOT data review; review NRG/Calpine motion to strike C. Griffey cross-rebuttal; confer with E. Adams regarding hearing prep materials (at the direction of S. Moore, V. Oswalt). | 10.00 | hrs |
| 08/25/2015 | ELA | Continue to analyze testimony and prepare for hearing; work on exhibits for hearing. | 3.80 | hrs |
| 08/26/2015 | KDR | Hearing preparation. | 2.50 | hrs |
| 08/26/2015 | ERJ | Meet with R. Lane, P. Chhajed, C. Ordonez to discuss ERCOT data analysis, hearing preparation; confer with E. Adams regarding Sahni, Kellum deposiiton and exhibits; review same (at the direction of S. Moore, V. Oswalt). | 3.50 | hrs |
| 08/26/2015 | TH | Assist with hearing preparation (locating and retrieving documents for inclusion in hearing binders). | 5.10 | hrs |
| 08/26/2015 | ELA | Prepare for and attend depositions. | 8.90 | hrs |
| 08/27/2015 | KDR | Hearing preparation. | 3.50 | hrs |
| 08/27/2015 | ERJ | Confer with K. Coleman regarding response to motion to strike Griffey cross-rebuttal; prepare for hearing; teleconference with P. Chhajed regarding ERCOT data analysis; confer with C. Griffey regarding same; review Staff's statement of position (at the direction of S. Moore, V. Oswalt). | 5.00 | hrs |
| 08/27/2015 | TH | Continue hearing preparation. | 10.40 | hrs |
| 08/27/2015 | AF | Make labels and another copies of prep materials; pull and print copies of rebuttal testimony; pull and print copies of deposition transcripts and exhibits; | 5.20 | hrs |
| 08/27/2015 | ELA | Review RFI responses and prepare for hearing. | 5.70 | hrs |
| 08/27/2015 | ELA | Prepare for and attend depositions. | 5.20 | hrs |
| 08/28/2015 | KDR | Hearing preparation. | 3.00 | hrs |
| 08/28/2015 | ERJ | Confer with V. Oswalt, S. Caraway, A. Frazier regarding Staff statement of position; confer with K. Coleman, C. Griffey regarding hearing prep, motion to strike Griffey cross-rebuttal; teleconference with J. Barkley, K. Coleman regarding responses to motions to strike cross-rebuttal; prepare cross-examination and exhibits for hearing (at the direction of S. Moore, V. Oswalt). | 1.60 | hrs |
| 08/28/2015 | AF | Make labels and another copies of prep materials; pull and print copies of rebuttal testimony; pull and print copies of deposition transcripts and exhibits. | 6.70 | hrs |
| 08/29/2015 | ERJ | Review deposition transcripts; draft cross-examination of NRG/Calpine witnesses; prepare for hearing on the merits (at the direction of S. Moore, V. Oswalt). | 7.50 | hrs |
| 08/30/2015 | ERJ | Revise response to NRG/Calpine's motion to strike Griffey cross-rebuttal; prepare for hearing on the merits (at the direction of S. Moore, V. Oswalt). | 8.40 | hrs |

Luminant Energy                                                                    Page      13
Client No.:    11001

| 08/31/2015 | KDR | Hearing preparation; draft response to NRG's motion to strike Griffey. | 4.00  hrs |
|---|---|---|---|
| 08/31/2015 | ERJ | Draft/revise joint response to NRG/Calpine's motion to strike Griffey cross-rebuttal; confer with K. Coleman regarding same; teleconference with K. Coleman regarding joint exhibit list filing; review discovery responses, exhibit lists; teleconference with N. Bigbee to discuss issues for hearing; prepare for hearing (at the direction of S. Moore, V. Oswalt). | 6.60  hrs |
| 08/31/2015 | TH | Continue compilation of documents for hearing and update hearing binders. | 2.30  hrs |
| 08/31/2015 | ELA | Continue to prepare for hearing at SOAH. | 3.10  hrs |

EXPENSES

| 08/06/2015 | FedEx Tracking No. 774229533527; Flash drive sent to Rob Lane at Luminant on 8/06/2015. | 21.81 |
|---|---|---|
| 08/14/2015 | Pro Courier Service; Invoice # 40355; Ticket No. 102400; Hand delivery to the PUC for Dkts. 44547 and 44649 to file original and 11 copies of each; return one file-stamped copy of each. | 36.96 |
| 08/14/2015 | Pro Courier Service; Invoice # 40355; Ticket No. 102410; Hand delivery to the PUC for Dkts. 44547 and 44649 to file original and 4 copies of each; return one file-stamped copy of each. | 33.30 |
| 08/20/2015 | Pro Courier Service; Invoice # 40384; Hand delivery on 8/10/15 to the PUC of Dkt. 44547 and 44649 to file original and 3 copies of each in each docket; return 1 file-stamped copy of each. | 36.96 |
| 08/28/2015 | Pro Courier Service; Invoice # 40424; Hand delivery to PUC and return on 8/24/15. | 28.53 |
| 08/28/2015 | Pro Courier Service; Invoice # 40424; Hand delivery to the PUC and return on 8/25/15. | 36.96 |
| 08/31/2015 | Copy Expenses | 1,457.82 |
| 08/31/2015 | Pro Courier Service; Invoice # 40403; Hand delivery on 8/19/15 to the PUC to file original and 11 copies for Dkt. 44547 and 44649; return file-stamped copy of each. | 36.96 |
| 08/31/2015 | Reimbursement to Emily Jolly travel to Dallas on 8-26-15 for Luminant meeting (parking: $8.00) | 8.00 |
| | **Total expenses for this matter** | **$1,697.30** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Felle, Amanda | 11.90  hrs | 50.00 | $0.00 |
| Adams, Elizabeth L. | 43.90  hrs | 250.00 | $0.00 |
| Jolly, Emily R | 118.90  hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 53.50  hrs | 450.00 | $0.00 |
| Kimbrough, Mandy J. | 2.30  hrs | 325.00 | $0.00 |
| House, Toni | 17.80  hrs | 75.00 | $0.00 |

INVOICES

Luminant Energy
Client No.:    11001

Page      14

**00081 :   PUC Docket No. 44672 Oncor CCN Amendment (Proposed Transmission Line**
**in Navarro, Henderson, Freestone and Anderson Counties, Texas)**

| | | | | |
|---|---|---|---|---|
| 08/05/2015 | ELA | Draft motion to intervene. | 1.30 | hrs |
| 08/12/2015 | KDR | Preparation of motion to intervene in Docket 44672 regarding Oncor transmission line under the direction of Stephanie Moore. | 1.00 | hrs |
| 08/21/2015 | KDR | Prepare and finalize motion to intervene in Docket 44672 regarding Oncor transmission line project. | 0.50 | hrs |

|  |  |
|---|---|
| **Total fees for this matter** | **$0.00** |

EXPENSES

| | | |
|---|---|---|
| 08/31/2015 | Copy Expenses | 8.19 |
| 08/31/2015 | Postage Expense | 4.37 |
| | **Total expenses for this matter** | **$12.56** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Adams, Elizabeth L. | 1.30  hrs | 250.00 | $0.00 |
| Rasmussen, Kirk D. | 1.50  hrs | 450.00 | $0.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $100,000.00 |
| TOTAL EXPENSES | $1,761.27 |
| TOTAL CHARGES FOR THIS INVOICE | $101,761.27 |
| NET BALANCE FORWARD | $345,382.69 |
| **TOTAL BALANCE NOW DUE** | **$447,143.96** |

INVOICES

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

September 30, 2015

| | |
|---|---|
| Gary L. Moor | |
| Luminant Energy | |
| 1601 Bryan St., 22nd Floor | |
| Dallas, TX 75201 | |

| | |
|---|---|
| Invoice No.: | 4030 |
| Client No.: | 11001 |
| Matter No.: | 00005 |
| Bill Through: | 09/30/2015 |

| | |
|---|---|
| Balance of invoice dated: 07/31/2015 | $447,143.96 |
| Payments received since last invoice: | 0.00 |
| Net balance forward: | $447,143.96 |

Re: Luminant Energy Flat Fee Agreement

PROFESSIONAL SERVICES

**00016 : General Representation**

| | | | |
|---|---|---|---|
| 09/02/2015 | MJK | Calls with Commission Staff (James Kelsaw) and email to regulatory team led by V. Oswalt regarding updates to directory pages for the Luminant and Tradinghouse power generation companies. | 0.90  hrs |
| 09/03/2015 | MJK | Calls with Commission Staff (James Kelsaw) regarding updates to directory pages for Luminant and Tradinghouse. | 0.40  hrs |
| 09/04/2015 | KDR | Review of information requests from Bluebonnet; review and compare confidentiality agreement revisions under the direction of Stephanie Moore. | 1.00  hrs |
| 09/08/2015 | MJK | Coordinate amendment filing to update affiliates for Luminant Generation with the Public Utility Commission of Texas (for regulatory team led by V. Oswalt). | 0.30  hrs |
| 09/09/2015 | MJK | Work on prep document for Public Utility Commission of Texas open meeting summary (for regulatory team led by V. Oswalt). | 2.40  hrs |
| 09/10/2015 | MJK | Work on prep document for Public Utility Commission of Texas open meeting summary (for regulatory team led by V. Oswalt). | 4.00  hrs |
| 09/11/2015 | MJK | Watch open meeting of Public Utility Commission of Texas and assist with summary (for regulatory team led by V. Oswalt). | 2.70  hrs |
| 09/16/2015 | MJK | Emails and calls regarding letters of credit on behalf of non-affiliated REPs (with V. Oswalt, A. Frazier, and A. Moavu); call with Commission Staff (D. Hopingardner) regarding same. | 1.80  hrs |
| 09/17/2015 | MJK | Coordinate letter of credit filings for non-affiliated REPs (for A. Moavu). | 0.60  hrs |
| 09/18/2015 | MJK | Calls with A. Moavu and Commission Staff (D. Hopingardner) regarding letter of credit filings on behalf of non-affiliated REPs (.3); research and emails with V. Oswalt and A. Frazier regarding QSEs for municipality issue (1.0). | 1.30  hrs |

EXHIBIT H

| 09/22/2015 | KDR | Teleconference regarding quick start issues under the direction of Sam Siegel. | 0.50 hrs |
|---|---|---|---|
| 09/23/2015 | MJK | Work on prep document for Public Utility Commission of Texas open meeting summary (for regulatory team led by V. Oswalt). | 4.60 hrs |
| 09/24/2015 | KDR | Research regarding Luminant monitoring requirements; research regarding quick start requirements under the direction of Sam Siegel. | 1.50 hrs |
| 09/24/2015 | MJK | Watch Public Utility Commission of Texas open meeting and assist with summary (for regulatory group led by V. Oswalt). | 3.30 hrs |
| 09/28/2015 | AK | Confer with A. Wright, M. Carter and B. Moore regarding possible acquisition of power plants by Luminant (Project Longhorn); begin review of deal documents from A. Wright. | 1.30 hrs |
| 09/28/2015 | MJK | Research regarding dispatch requirements for Quick Start units providing Offline Non-Spin (for S. Siegel and V. Oswalt). | 3.00 hrs |
| 09/28/2015 | BAM | Receive and respond to questions from A. Wright and M. Carter regarding potential acquisition of power generation company. | 0.70 hrs |
| 09/29/2015 | MJK | Call with V. Oswalt regarding dispatch requirements for Quick Start units providing Offline Non-Spin. | 0.50 hrs |
| 09/29/2015 | ERJ | Confer with L. Kinzer, K. Rasmussen regarding research on trade activity monitoring compliance obligations (at the direction of S. Siegel). | 0.50 hrs |
| 09/30/2015 | KDR | Preparation of information responses to Bluebonnet Electric Cooperative regarding electric service to the Three Oaks Mine under the direction of Stephanie Moore. | 1.50 hrs |
| 09/30/2015 | KDR | Conference, research, and drafting communications regarding Quick Start operations regulatory framework under the direction of Sam Siegel. | 0.70 hrs |
| 09/30/2015 | MJK | Research and analysis regarding dispatch requirements for Quick Start units providing Offline Non-Spin. | 4.50 hrs |

**Total fees for this matter**          **$0.00**

EXPENSES

| 09/16/2015 | Pro Courier Service; Invoice # 40465; Hand delivery to the PUC on 9-08-2015 to file original and 6 copies ; return file-stamped copy. | 36.96 |
|---|---|---|
| 09/30/2015 | Copy Expenses | 6.37 |
| | **Total expenses for this matter** | **$43.33** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 1.30  hrs | 550.00 | $0.00 |
| Moore, Bill A. | 0.70  hrs | 475.00 | $0.00 |
| Jolly, Emily R | 0.50  hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 5.20  hrs | 450.00 | $0.00 |
| Kimbrough, Mandy J. | 30.30  hrs | 325.00 | $0.00 |

INVOICES

Luminant Energy                                                                    Page        3
Client No.:    11001

**00022 :    FERC**

| 09/21/2015 | MJK | Research and calls with V. Oswalt and B. Hampton regarding FERC comment filing procedures. | 0.70 hrs |
|---|---|---|---|

|  |  | **Total fees for this matter** | **$0.00** |
|---|---|---|---|

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 0.70 hrs | 325.00 | $0.00 |

**00049 :    Nuclear Decommissioning Fund**

| 09/01/2015 | KDR | Preparation of discovery responses to questions from Staff under the direction of Stephanie Moore. | 1.00 hrs |
|---|---|---|---|
| 09/04/2015 | KDR | Prepare revisions to discovery responses to questions from Staff under the direction of Stephanie Moore; teleconference with NRG counsel regarding same. | 1.50 hrs |
| 09/08/2015 | KDR | Preparation of RFI response filing to Staff questions under the direction of Stephanie Moore. | 0.50 hrs |
| 09/22/2015 | MJK | Work on draft of proposed order for Docket No. 44845 (for Commission Staff). | 2.80 hrs |
| 09/22/2015 | ELA | Review application and draft proposed order for nuclear decommissioning docket; confer with Mandy Kimbrough re: same. | 4.70 hrs |
| 09/23/2015 | KDR | Preparation of proposed order under the direction of Stephanie Moore. | 1.50 hrs |
| 09/23/2015 | MJK | Review edits to proposed order in Docket No. 44845. | 0.10 hrs |

|  |  | **Total fees for this matter** | **$0.00** |
|---|---|---|---|

EXPENSES

| 09/16/2015 |  | Pro Courier Service; Invoice # 40465; Hand delivery to the PUC on 9-08-2015 to file original and 3 copies in Dkt. 44845; return file-stamped copy. | 36.96 |
|---|---|---|---|
|  |  | **Total expenses for this matter** | **$36.96** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Adams, Elizabeth L. | 4.70 hrs | 250.00 | $0.00 |
| Rasmussen, Kirk D. | 4.50 hrs | 450.00 | $0.00 |
| Kimbrough, Mandy J. | 2.90 hrs | 325.00 | $0.00 |

INVOICES

EXHIBIT H

Luminant Energy                                                                    Page      4
Client No.:    11001

## 00057 :   Open Records Issues

| | | | | |
|---|---|---|---|---|
| 09/01/2015 | MJK | Phone calls with V. Oswalt, A. Kever, and  Commission Staff (Kasey Feldman) regarding open records request relating to Clean Power Plan. | 0.40 | hrs |
| 09/02/2015 | MJK | Emails to bankruptcy counsel to confirm that documents pulled by Commission Staff were not actually responsive to open records request regarding Clean Power Plan. | 0.30 | hrs |
| 09/03/2015 | MJK | Email to regulatory team (led by V. Oswalt) and S. Moore regarding open records request related to Clean Power Plan. | 0.10 | hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 0.80  hrs | 325.00 | $0.00 |

## 00079 :   PREZ Issues

| | | | | |
|---|---|---|---|---|
| 09/04/2015 | MJK | Summarize ERCOT's update in SSO project (Project No. 43506) and email to regulatory team led by V. Oswalt. | 0.30 | hrs |
| 09/16/2015 | AK | Analyzed ERCOT report in project 42647 (PREZ); confer with M. Kimbrough regarding report to client. | 3.40 | hrs |
| 09/16/2015 | MJK | Summarize ERCOT report filed in PUC Project No. 42647 (for regulatory team led by V. Oswalt). | 2.70 | hrs |
| 09/21/2015 | MJK | Summary of filing in PUC Project No. 42647 (for regulatory team led by V. Oswalt). | 0.30 | hrs |
| 09/23/2015 | AK | Review and analysis of Anderson memo on PREZ study recommendation; evaluation of client (V. Oswalt, et al.). | 1.80 | hrs |
| 09/24/2015 | MJK | Research regarding Luminant's prior position in filed comments regarding treatment of certain transmission lines in the Panhandle (at request of V. Oswalt). | 0.90 | hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 5.20  hrs | 550.00 | $0.00 |
| Kimbrough, Mandy | 4.20  hrs | 325.00 | $0.00 |

INVOICES

Luminant Energy                                                                                           Page      5
Client No.:    11001

**00080 :    HIP CCNs**

| | | | | |
|---|---|---|---|---|
| 09/01/2015 | KDR | Prepare for hearing; Griffey witness preparation. | 6.50 | hrs |
| 09/01/2015 | ERJ | Teleconference with R. Lane to discuss data issues; witness prep with C. Griffey, K. Coleman, P. Oldham, K. Rasmussen; teleconference with N. Bigbee to discuss hearing issues; confer with parties regarding same; prepare for hearing (at the direction of S. Moore, V. Oswalt). | 12.00 | hrs |
| 09/01/2015 | ELA | Review CenterPoint's Motion to Strike Testimony; confer with Kirk Rasmussen re: same. | 0.30 | hrs |
| 09/02/2015 | KDR | Prepare and attend hearing under the direction of Stephanie Moore. | 10.50 | hrs |
| 09/02/2015 | ERJ | Participate in hearing on the merits; prepare for same (at the direction of S. Moore, V. Oswalt). | 15.00 | hrs |
| 09/02/2015 | ELA | Attend hearing at SOAH and prepare for second day of hearings. | 11.30 | hrs |
| 09/03/2015 | KDR | Prepare and attend hearing under the direction of Stephanie Moore. | 10.00 | hrs |
| 09/03/2015 | ERJ | Participate in hearing on the merits; prepare for same (at the direction of S. Moore, V. Oswalt). | 10.00 | hrs |
| 09/03/2015 | ELA | Attend hearing at SOAH. | 10.80 | hrs |
| 09/04/2015 | KDR | Conference regarding hearing review and initial brief preparation. | 1.50 | hrs |
| 09/04/2015 | ERJ | Draft/outline initial post-hearing brief; confer with K. Rasmussen, E. Adams regarding post-hearing issues (at the direction of S. Moore, V. Oswalt). | 3.00 | hrs |
| 09/04/2015 | ELA | Debrief on hearing; work on exhibit lists and catalog admitted exhibits. | 2.70 | hrs |
| 09/06/2015 | KDR | Review transcript; prepare initial brief under the direction of Stephanie Moore. | 1.00 | hrs |
| 09/07/2015 | ERJ | Draft initial post-hearing brief; confer with K. Rasmussen regarding same (at the direction of S. Moore, V. Oswalt). | 4.10 | hrs |
| 09/08/2015 | KDR | Negotiation of briefing outline; prepare initial brief; review hearing transcript under the direction of Stephanie Moore. | 2.50 | hrs |
| 09/08/2015 | CCM | Make edits to Luminant Energy Company LLC and Luminant Generation Company LLC's Initial Brief. | 0.20 | hrs |
| 09/08/2015 | ERJ | Draft initial post-hearing brief; review hearing transcript and record citations for same (at the direction of S. Moore, V. Oswalt). | 9.90 | hrs |
| 09/09/2015 | KDR | Preparation of initifal brief under the direction of Stephanie Moore. | 4.00 | hrs |
| 09/09/2015 | ERJ | Review hearing transcript; draft initial post-hearing brief (at the direction of S. Moore, V. Oswalt). | 3.50 | hrs |
| 09/10/2015 | KDR | Preparation of initial brief under the direction of Stephanie Moore. | 3.50 | hrs |
| 09/10/2015 | ERJ | Review hearing transcripts; draft initial post-hearing brief (at the direction of S. Moore, V. Oswalt). | 7.00 | hrs |
| 09/11/2015 | KDR | Preparation of initial brief under the direction of Stephanie Moore. | 2.50 | hrs |
| 09/11/2015 | ERJ | Confer with V. Oswalt regarding HIP hearing; draft/revise initial post-hearing brief (at the direction of S. Moore, V. Oswalt). | 2.30 | hrs |
| 09/11/2015 | ELA | Work on initial brief and record citations. | 2.20 | hrs |
| 09/12/2015 | KDR | Review and draft initial brief under the direction of Stephanie Moore. | 3.00 | hrs |

EXHIBIT H

Luminant Energy                                                                                   Page        6
Client No.:    11001

| 09/12/2015 | ERJ | Draft/revise initial post-hearing brief (at the direction of S. Moore, V. Oswalt). | 2.00 | hrs |
| 09/14/2015 | KDR | Review and draft initial brief under the direction of Stephanie Moore. | 2.00 | hrs |
| 09/14/2015 | ERJ | Confer with R. Lane regarding initial post-hearing brief; revise same; confer with parties regarding amendment of briefing outline (at the direction of S. Moore, V. Oswalt). | 0.40 | hrs |
| 09/14/2015 | AF | Make copies of testimony and bind for hearing. | 2.40 | hrs |
| 09/15/2015 | KDR | Review and draft initial brief under the direction of Stephanie Moore. | 1.50 | hrs |
| 09/15/2015 | ERJ | Revise initial post-hearing brief; confer with R. Lane, K. Coleman, J. Checkly, M. Reynolds regarding same; confer with V. Oswalt, R. Lane, A. Frazier regarding revisions to same (at the direction of S. Moore, V. Oswalt). | 1.30 | hrs |
| 09/17/2015 | KDR | Review NRG/Calpine intial briefs under the direction of Stephanie Moore. | 3.00 | hrs |
| 09/18/2015 | KDR | Review other party's initial briefs; prepare and plan for reply brief under the direction of Stephanie Moore. | 3.00 | hrs |
| 09/19/2015 | ERJ | Review parties' initial briefs; draft/outline reply brief (at the direction of S. Moore, V. Oswalt). | 1.50 | hrs |
| 09/20/2015 | ERJ | Draft post-hearing reply brief (at the direction of S. Moore, V. Oswalt). | 8.50 | hrs |
| 09/21/2015 | KDR | Prepare reply brief under the direction of Stephanie Moore. | 1.00 | hrs |
| 09/21/2015 | ERJ | Draft/revise reply brief; confer with K. Rasmussen, V. Oswalt, R. Lane regarding same; confer with parties regarding proposed findings of fact, conclusions of law (at the direction of S. Moore, V. Oswalt). | 5.00 | hrs |
| 09/22/2015 | KDR | Review draft reply brief. | 3.00 | hrs |
| 09/22/2015 | ERJ | Draft/review reply brief; confer with parties regarding proposed findings and fact, conclusions of law; confer with R. Lane, V. Oswalt, K. Rasmussen regarding revisions to reply brief (at the direction of S. Moore, V. Oswalt). | 6.50 | hrs |
| 09/23/2015 | KDR | Preparation of reply brief. | 1.50 | hrs |
| 09/23/2015 | CCM | Make final edits to Luminant Energy Company LLC and Luminant Generation Company LLC's Reply Brief and prepare for filing with the PUC in both Docket Nos. 44547 and 44649; make required number of hard copies and arrange for delivery to the PUC. | 2.40 | hrs |
| 09/23/2015 | ERJ | Teleconference with R. Lane to discuss reply brief; confer with V. Oswalt, K. Rasmussen, J. Barkley, K. Coleman regarding revisions to proposed findings of fact; prepare reply brief for filing; confer with S. Moore, V. Oswalt regarding filings (at the direction of S. Moore, V. Oswalt). | 3.50 | hrs |
| 09/23/2015 | LAS | Assist with finalizing and filing Luminant's Reply Brief. Provide copy of Word version to Debra Anderson at SOAH. | 1.00 | hrs |
| 09/23/2015 | AF | File 44547 & 44649 Luminant's Reply Brief. | 0.20 | hrs |

INVOICES

Luminant Energy                                                                                          Page      7
Client No.:     11001

EXPENSES

| Date | Description | Amount |
|---|---|---|
| 09/14/2015 | Thompson & Knight LLP; Invoice # 16134; Reimbursement to Thompson & Knight for half of cost of deposition transcript of John R. Kellum | 195.83 |
| 09/14/2015 | Thompson & Knight LLP; Invoice # 116187; Reimbursement to Thompson & Knight for half of cost of deposition transcript of Wayne Kemper. | 159.63 |
| 09/14/2015 | Thompson & Knight LLP; Invoice # 116196; Reimbursement to Thompson & Knight for half of cost of deposition transcript of Lawrence Willick. | 141.48 |
| 09/14/2015 | Thompson & Knight LLP; Invoice # 116128; Reimbursement to Thompson & Knight for half of cost of deposition transcript of Dr. Mandhir S. Sahni. | 388.80 |
| 09/14/2015 | Thompson & Knight LLP; Invoice # 116209; Reimbursement to Thompson & Knight for half of cost of deposition transcript of Robert Lanza. | 144.93 |
| 09/14/2015 | Thompson & Knight LLP; Invoice # 116204; Reimbursement to Thompson & Knight for half of cost of deposition transcript of Maria Scheller. | 209.18 |
| 09/14/2015 | Thompson & Knight LLP; Invoice # 116079; Reimbursement to Thompson & Knight for half of cost of deposition transcript of Jeffrey Billo. | 619.85 |
| 09/14/2015 | Thompson & Knight LLP; Invoice # 116047; Reimbursement to Thompson & Knight for half of cost of deposition transcript of Warren Lasher. | 303.03 |
| 09/14/2015 | Thompson & Knight LLP; Invoice # 152060; Reimbursement to Thompson & Knight for half of cost of deposition transcript of Collin Cain. | 381.49 |
| 09/14/2015 | Thompson & Knight LLP; Invoice # 152068; Reimbursement to Thompson & Knight for half of cost of deposition transcript of Martin L. Baughman. | 514.42 |
| 09/14/2015 | Thompson & Knight LLP; Invoice # 152077; Reimbursement to Thompson & Knight for half of cost of deposition transcript of Sonhoon "Spencer" Yang. | 779.06 |
| 09/16/2015 | Corporate Couriers; Invoice # 38752; Hand delivery on 9-14-2015 of check for Enoch Kever's portion to Thompson Knight for transcripts. | 14.00 |
| 09/21/2015 | Reimbursement to Elizabeth Adams for travel for HIP contested case hearing on 9-02-15 with KDR and ERJ (taxi: $4.75 and $5.15). | 9.90 |
| 09/23/2015 | Pro Courier Service; Invoice # 40485; Hand delivery to the PUC on 9/16/15 to file original and 12 copies for Dkt. 44547 and Dkt. 44649; return one file-stamped copy). | 18.48 |
| 09/25/2015 | Pro Courier Service; Invoice # 40511; Hand deliver filing to the PUC  for Dkts. 44547 / 44649 and return file-stamped copy on 9/23/15 | 36.96 |
| 09/30/2015 | Copy Expenses | 140.27 |
| | **Total expenses for this matter** | **$4,057.31** |

Luminant Energy                                                                                  Page        8
Client No.:    11001

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Felle, Amanda | 2.60  hrs | 50.00 | $0.00 |
| McCool, Cyd C | 2.60  hrs | 75.00 | $0.00 |
| Adams, Elizabeth L. | 27.30  hrs | 250.00 | $0.00 |
| Jolly, Emily R | 95.50  hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 60.00  hrs | 450.00 | $0.00 |
| Spellmann, Lou Ann | 1.00  hrs | 75.00 | $0.00 |

**00081 :    Oncor CCN Amendment (#44672)**

| | | | |
|---|---|---|---|
| 09/08/2015 | ERJ | Review Staff's recommendation, filings regarding hearing request and withdrawal; confer with K. Rasmussen regarding same (at the direction of S. Moore, S. Siegel). | 0.20  hrs |
| 09/09/2015 | KDR | Review Staff notice of disposition under the direction of Stephanie Moore. | 1.00  hrs |
| 09/11/2015 | KDR | Correspondence and teleconference regarding Staff notice of disposition under the direction of Stephanie Moore. | 0.50  hrs |
| 09/27/2015 | ERJ | Review final notice of approval; confer with K. Ray, S. Moore, V. Oswalt, S. Siegel, K. Rasmussen regarding same (at the direction of S. Moore, S. Siegel). | 0.20  hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Jolly, Emily R | 0.40  hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 1.50  hrs | 450.00 | $0.00 |

**00082 :    Project Longhorn**

| | | | |
|---|---|---|---|
| 09/28/2015 | MJK | Summarize requirements under PURA 39.158 relating to mergers, consolidations, and new affiliations of companies owning generation facilities in Texas. | 1.30  hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 1.30  hrs | 325.00 | $0.00 |

INVOICES

Luminant Energy                                                     Page      9
Client No.:    11001


BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $100,000.00 |
| TOTAL EXPENSES | $4,137.60 |
| TOTAL CHARGES FOR THIS INVOICE | $104,137.60 |
| NET BALANCE FORWARD | $447,143.96 |
| **TOTAL BALANCE NOW DUE** | **$551,281.56** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

October 31, 2015

|  | | |
|---|---|---|
| | Invoice No.: | 4139 |
| Gary L. Moor | Client No.: | 11001 |
| Luminant Energy | Matter No.: | 00005 |
| 1601 Bryan St., 22nd Floor | Bill Through: | 10/31/2015 |
| Dallas, TX  75201 | | |

| | |
|---|---|
| Balance of invoice dated:  10/31/2015 | $570,065.50 |
| Adjustments made since last invoice: | -100,016.65 |
| Payments received since last invoice: | 0.00 |
| Net balance forward: | $470,048.85 |

Re:  Luminant Energy Flat Fee Agreement

**00001 :   Luminant Flat Fee Agreement**

PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 10/02/2015 | MJK | Research and respond to question regarding Commissioner statements in CREZ proceedings regarding the back-down of nuclear plants (at request of V. Oswalt). | 1.30  hrs |

**Total fees for this matter**          **$0.00**

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 1.30  hrs | 325.00 | $0.00 |

**00016 :   General Representation**

| | | | |
|---|---|---|---|
| 09/29/2015 | LDK | Meeting with Rasmussen and Jolly to assist with research re: any legal duty to monitor trading. | 0.40  hrs |
| 10/01/2015 | KDR | Conference, research, and drafting communications regarding Quick Start operations regulatory framework under the direction of Sam Siegel. | 2.00  hrs |
| 10/01/2015 | MJK | Research regarding dispatch issues for Quick Starts providing Non-Spin (at request of V. Oswalt and S. Siegel). | 2.10  hrs |
| 10/01/2015 | LDK | Research into legal duty to monitor/record trade-related communication. | 0.50  hrs |
| 10/01/2015 | LDK | Research into legal duty to monitor/record trade-related communication. | 2.00  hrs |
| 10/02/2015 | LDK | Drafting memo on federal and state duties to monitor and record trade-related communication. | 3.50  hrs |

Luminant Energy                                                                    Page    2
Client No.:    11001

| | | | | |
|---|---|---|---|---|
| 10/02/2015 | LDK | Began drafting memo on federal and state duties to monitor and record trade-related communication. | 1.00 | hrs |
| 10/02/2015 | LDK | Research into federal duty to monitor/record trade-related communication. | 1.33 | hrs |
| 10/03/2015 | LDK | Further research into federal duty to monitor/record trade-related communication. | 1.00 | hrs |
| 10/04/2015 | LDK | Drafting memo on federal and state duties to monitor and record trade-related communication. | 1.50 | hrs |
| 10/05/2015 | MJK | Work on preparation document for PUCT open meeting summary (at request of Austin regulatory group led by Vicki Oswalt). | 2.00 | hrs |
| 10/05/2015 | BAM | Conference with M. Kimbrough and A. Kever regarding Project Longhorn. | 1.00 | hrs |
| 10/05/2015 | LDK | Research into monitoring duty under state law, for trader communication memo. | 4.00 | hrs |
| 10/05/2015 | LDK | Luminant trader communication memo. | 1.00 | hrs |
| 10/06/2015 | KDR | Preparation of information responses to Bluebonnet Electric Cooperative re: service to Luminant mining areas under the direction of S. Moore. | 1.00 | hrs |
| 10/06/2015 | MJK | Work on preparation document for PUCT open meeting summary (at request of Austin regulatory group led by Vicki Oswalt). | 6.80 | hrs |
| 10/06/2015 | LDK | Luminant memo. | 4.00 | hrs |
| 10/07/2015 | MJK | Work on preparation document for PUCT open meeting summary (at request of Austin regulatory group led by Vicki Oswalt). | 0.80 | hrs |
| 10/07/2015 | LDK | Trading communication research. | 1.00 | hrs |
| 10/08/2015 | MJK | Watch PUCT open meeting and help with PUCT open meeting summary (at request of Austin regulatory group led by Vicki Oswalt). | 1.80 | hrs |
| 10/14/2015 | MJK | Work on preparation document for PUCT open meeting summary (at request of Austin regulatory group led by Vicki Oswalt). | 1.90 | hrs |
| 10/15/2015 | KDR | Correspondence and teleconferences regarding Bluebonnet Electric Cooperative regarding service to Luminant mining areas under the direction of S. Moore. | 1.00 | hrs |
| 10/15/2015 | MJK | Coordinate filing of letter of credit amendment for non-affiliated REP. | 0.30 | hrs |
| 10/15/2015 | ERJ | Teleconference with D. Taggart regarding potential liability for erasing employee data on electronic devices; confer with L. Kinzer regarding research questions (at the direction of D. Taggart). | 0.80 | hrs |
| 10/19/2015 | KDR | Preparation for conference with Bluebonnet Electric Cooperative regarding service to Luminant mining areas under the direction of S. Moore. | 1.00 | hrs |
| 10/20/2015 | KDR | Preparation for conference with Bluebonnet Electric Cooperative regarding service to Luminant mining areas under the direction of S. Moore. | 1.00 | hrs |
| 10/20/2015 | MJK | Research regarding requirements for CRRs and PTPs (at request of S. Siegel). | 0.70 | hrs |

Luminant Energy                                                                                    Page      3
Client No.:    11001

| 10/21/2015 | MJK | Research regarding CRR and PTP requirements (at request of S. Siegel). | 1.40 | hrs |
|---|---|---|---|---|
| 10/22/2015 | MJK | Research regarding CRR and PTP requirements (at request of S. Siegel). | 0.50 | hrs |
| 10/23/2015 | KDR | Preparation and conference with Bluebonnet Electric Cooperative regarding service to Luminant mining areas under the direction of S. Moore. | 4.00 | hrs |
| 10/23/2015 | MJK | Research regarding CRR and PTP requirements (at request of S. Siegel). | 0.20 | hrs |
| 10/26/2015 | MJK | Review and revise anti-manipulation policy (at request of S. Siegel) (0.6); research regarding CRRs and PTPs (at request of S. Siegel) (1.4). | 2.00 | hrs |
| 10/26/2015 | ERJ | Confer with D. Taggart, L. Kinzer regarding electronic device data research (at the direction of D. Taggart). | 0.20 | hrs |
| 10/27/2015 | KDR | Research and review and comments on Luminant market manipulation policy under the direction of S. Siegel. | 1.00 | hrs |
| 10/27/2015 | BAM | Telephone conference with V. Oswalt regarding potential regulatory issues regarding discussion with another market participant. | 1.60 | hrs |
| 10/27/2015 | LDK | Research into potential liability associated with post-employment data-scrubbing of personal mobile devices. | 5.00 | hrs |
| 10/28/2015 | ERJ | Review/revise research memo regarding data wipe of electronic devices; confer with D. Taggart, L. Kinzer regarding same (at the direction of D. Taggart). | 0.50 | hrs |
| 10/28/2015 | BAM | Review and comment on draft PSA for Project Longhorn; conference with M. Kimbrough regarding draft PSA for Project Longhorn. | 1.00 | hrs |
| 10/29/2015 | ERJ | Revise research memorandum on data wipe of electronic devices (at the direction of D. Taggart). | 0.50 | hrs |
| 10/29/2015 | LDK | Responded to E. Jolly comments regarding data-scrubbing risk. | 0.50 | hrs |
| 10/30/2015 | AK | Review and comment on presentation regarding energy-only market enhancements. | 2.10 | hrs |
| 10/30/2015 | KDR | Research regarding data scrubbing former employee devices. | 1.00 | hrs |
| 10/30/2015 | ERJ | Draft/revise research memo on electronic device-use policies, potential liability; confer with K. Rasmussen regarding same (at the direction of D. Taggart). | 2.00 | hrs |
| 10/30/2015 | LDK | Revised data-scrubbing memo re: ERJ request | 2.00 | hrs |

**Total fees for this matter**                    **$0.00**


EXPENSES

| 10/16/2015 | | Pro Courier Service; Invoice # 40587 - Hand deliver filing to the PUC in Dkt. No. 37919 on 10/15/15 | 16.65 |
|---|---|---|---|
| | | **Total expenses for this matter** | **$16.65** |

Luminant Energy                                                                        Page        4
Client No.:    11001

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 2.10  hrs | 550.00 | $0.00 |
| Moore, Bill A. | 3.60  hrs | 475.00 | $0.00 |
| Jolly, Emily R | 4.00  hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 12.00  hrs | 450.00 | $0.00 |
| Kinzer, Lisa D. | 28.73  hrs | 250.00 | $0.00 |
| Kimbrough, Mandy J. | 20.50  hrs | 325.00 | $0.00 |

| | | | |
|---|---|---|---|
| 10/22/2015 | MJK | Research regarding jurisdictional question by S. Siegel. | 0.20  hrs |

**Total fees for this matter**                                    **$0.00**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 0.20  hrs | 325.00 | $0.00 |
| 10/22/2015 | MJK | Research and emails regarding demand response reporting requirements (at request of A. Frazier). | 0.50  hrs |

**Total fees for this matter**                                    **$0.00**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 0.50  hrs | 325.00 | $0.00 |
| 10/13/2015 | MJK | Review and summarize strawman proposal in Project No. 45124 regarding new large DC Ties (for regulatory group led by V. Oswalt). | 0.70  hrs |
| 10/19/2015 | AK | Initial review Staff Strawman in Project 45124 relating to CCNs for DC ties; analyze related legislation from 2015 session. | 0.90  hrs |
| 10/21/2015 | AK | Additional analysis of Project 45124 strawman; prepare for and meet with LE team to discuss possible responses. | 2.90  hrs |
| 10/21/2015 | MJK | Preparation for and call regarding comments on strawman in DC Tie rulemaking - Project No. 45124 (for regulatory group led by V. Oswalt). | 2.20  hrs |
| 10/22/2015 | MJK | Research for comments on strawman in DC Tie rulemaking - Project No. 45124 (for regulatory group led by V. Oswalt). | 5.40  hrs |
| 10/23/2015 | AK | Multiple discussions with M. Kimbrough, K. Rasmussen regarding Project 45124 and Southern Cross interconnection; begin review of Southern Cross documents. | 2.10  hrs |

Luminant Energy                                                                    Page       5
Client No.:    11001

| | | | | |
|---|---|---|---|---|
| 10/23/2015 | KDR | Conference and research regarding PUC CCN rulemaking rgarding Southern Cross Project under the direction of V. Oswalt. | 1.50 | hrs |
| 10/23/2015 | MJK | Research for comments on strawman in DC Tie rulemaking - Project No. 45124 (for regulatory group led by V. Oswalt). | 5.90 | hrs |
| 10/25/2015 | AK | Review Pattern Energy comments in Project 45124. | 0.90 | hrs |
| 10/26/2015 | AK | Review Southern Cross FERC settlement and Final Order relative to Project 45124; analysis of Staff Strawman and potential responses. | 3.20 | hrs |
| 10/26/2015 | KDR | Conference and research regarding PUC CCN rulemaking regarding DC Ties under the direction of V. Oswalt. | 1.00 | hrs |
| 10/26/2015 | MJK | Review notes regarding DC Tie workshop for comments in DC Tie rulemaking - Project No. 45124 (for regulatory group led by V. Oswalt). | 0.20 | hrs |
| 10/27/2015 | AK | Review and edits to questions for Pattern metting; review ERCOT protocols for DC Ties. | 3.10 | hrs |
| 10/27/2015 | MJK | Research for comments on strawman in DC Tie rulemaking - Project No. 45124 (for regulatory group led by V. Oswalt). | 1.30 | hrs |
| 10/28/2015 | AK | Further analysis of ERCOT DC Tie rules. | 1.60 | hrs |
| 10/28/2015 | MJK | Meeting and research regarding comments on strawman in DC Tie rulemaking - Project No. 45124 (for regulatory group led by V. Oswalt). | 4.00 | hrs |
| 10/29/2015 | AK | Prepare for and confer with client and representatives of Southern Cross re: Project 45124; follow-up. | 5.30 | hrs |
| 10/29/2015 | MJK | Research and meetings for comments on strawman in DC Tie rulemaking - Project No. 45124 (for regulatory group led by V. Oswalt). | 5.60 | hrs |
| 10/30/2015 | AK | Outline themes and introduction for comments in Project 45124. | 2.40 | hrs |
| 10/30/2015 | MJK | Research for and draft comments on strawman in DC Tie rulemaking - Project No. 45124 (for regulatory group led by V. Oswalt). | 4.60 | hrs |

                                        **Total fees for this matter        $0.00**

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 22.40  hrs | 550.00 | $0.00 |
| Rasmussen, Kirk D. | 2.50  hrs | 450.00 | $0.00 |
| Kimbrough, Mandy J. | 29.90  hrs | 325.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 10/02/2015 | MJK | Research and respond to question by K. Banks regarding Load Responsive Reserve Service requirements. | 0.40 | hrs |
| 10/05/2015 | ELA | Prepare for quarterly call | 6.30 | hrs |

Luminant Energy                                                                          Page        6
Client No.:     11001

| Date | | Description | Hours |
|------|------|-------------|-------|
| 10/06/2015 | ELA | Continue to prepare for quarterly call. | 2.90  hrs |
| 10/27/2015 | ERJ | Conduct Q4 2015 NERC, CFTC enforcement review (at the direction of Luminant compliance team). | 1.00  hrs |

**Total fees for this matter**               **$0.00**

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| Adams, Elizabeth L. | 9.20  hrs | 250.00 | $0.00 |
| Jolly, Emily R | 1.00  hrs | 295.00 | $0.00 |
| Kimbrough, Mandy J. | 0.40  hrs | 325.00 | $0.00 |

**00050 :   Luminant's Annual Compliance Training**

| Date | | Description | Hours |
|------|------|-------------|-------|
| 10/19/2015 | KDR | Review and research annual training presentation. | 2.50  hrs |
| 10/20/2015 | MJK | Draft slides for annual compliance training. | 2.70  hrs |
| 10/20/2015 | ERJ | Revise 2015 annual compliance slide deck; confer with K. Rasmussen, M. Kimbrough, L. Kinzer regarding same; research enforcement activities, statistics for same (at the direction of Luminant compliance team). | 2.00  hrs |
| 10/20/2015 | LDK | Slides for annual training. | 1.00  hrs |
| 10/21/2015 | KDR | Review and research annual training presentation. | 3.00  hrs |
| 10/21/2015 | MJK | Follow-up question regarding slides for annual compliance training. | 0.20  hrs |
| 10/21/2015 | ERJ | Update CIP enforcement data in 2015 slide deck for annual compliance training; confer with K. Rasmussen regarding same (at the direction of Luminant compliance team). | 0.40  hrs |
| 10/28/2015 | KDR | Preparation and participation in Luminant Energy annual compliance training under the direction of S. Siegel. | 7.00  hrs |

**Total fees for this matter**               **$0.00**

EXPENSES

INVOICES

Luminant Energy                                                                           Page      7
Client No.:    11001

| | | | |
|---|---|---|---|
| 10/28/2015 | Kirk D. Rasmussen - Reimbursement for travel expenses to Dallas to attend annual compliance training on 10/28/15 (Airfare - $393.96; taxi - $50; airport parking - $23.00) | | 466.96 |

**Total expenses for this matter**                                               **$466.96**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Jolly, Emily R | 2.40 hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 12.50 hrs | 450.00 | $0.00 |
| Kinzer, Lisa D. | 1.00 hrs | 250.00 | $0.00 |
| Kimbrough, Mandy J. | 2.90 hrs | 325.00 | $0.00 |

| | | | |
|---|---|---|---|
| 10/01/2015 | MJK | Call with A. Frazier and V. Oswalt regarding co-optimization issues. | 0.80 hrs |
| 10/02/2015 | MJK | Research and draft and revise email for individual Commissioners regarding co-optimization issues (at request of V. Oswalt). | 4.00 hrs |
| 10/07/2015 | MJK | Summarize Commissioner memo filed in Project No. 40000 for large distribution list at Luminant and TXU Energy (at request of Austin regulatory group led by V. Oswalt). | 0.50 hrs |
| 10/08/2015 | AK | Evaluate memo from Commissioner Anderson regarding evaluation fo market mechanisms (ERCOT) and UBS analysts per N. Bonskowski. | 1.30 hrs |
| 10/30/2015 | MJK | Reviewing and revising power point presentation regarding the ORDC (at request of V. Oswalt). | 0.30 hrs |

**Total fees for this matter**                                               **$0.00**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 1.30 hrs | 550.00 | $0.00 |
| Kimbrough, Mandy J. | 5.60 hrs | 325.00 | $0.00 |

Luminant Energy                                                                                           Page        8
Client No.:    11001

| | | | |
|---|---|---|---|
| 09/15/2015 | AF | Assist with preparation for SOAH hearing. | 1.00  hrs |
| 10/28/2015 | ERJ | Review PFD; confer with V. Oswalt, S. Caraway, R. Lane regarding same (at the direction of S. Moore, V. Oswalt). | 1.00  hrs |
| 10/30/2015 | KDR | Review proposal for decision under the direction of S. Moore. | 2.00  hrs |

**Total fees for this matter        $0.00**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Felle, Amanda | 1.00  hrs | 50.00 | $0.00 |
| Jolly, Emily R | 1.00  hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 2.00  hrs | 450.00 | $0.00 |

| | | | |
|---|---|---|---|
| 10/05/2015 | AK | Receive and begin initial review of due diligence documents for Project Longhorn per A. Wright. | 1.20  hrs |
| 10/05/2015 | MJK | Begin review of documents for regulatory due diligence. | 0.30  hrs |
| 10/07/2015 | AK | Due diligence inquiry for Project Longhorn. | 0.80  hrs |
| 10/07/2015 | MJK | Review of documents and applicable rules and regulations for regulatory due diligence. | 4.30  hrs |
| 10/08/2015 | MJK | Research enforcement actions at state and federal regulatory agencies for regulatory due diligence. | 2.00  hrs |
| 10/09/2015 | AK | Review due diligence findings and questions with M. Kimbrough for delivery to transaction counsel. | 1.40  hrs |
| 10/09/2015 | MJK | Draft summary of initial regulatory review for due diligence memo. | 3.80  hrs |
| 10/21/2015 | AK | Review Project Longhorn diligence material update with M. Kimbrough. | 0.20  hrs |
| 10/21/2015 | MJK | Review documents for regulatory due diligence. | 2.50  hrs |

INVOICES

Luminant Energy                                                                                      Page        9
Client No.:     11001

| 10/22/2015 | MJK | Review of documents for regulatory due diligence. | 0.60 | hrs |
| 10/27/2015 | AK | Review draft PSA for Project Longhorn; review M. Kimbrough proposed edits to PSA. | 1.30 | hrs |
| 10/27/2015 | MJK | Review and revise draft Purchase and Sale Agreement. | 5.50 | hrs |
| 10/28/2015 | MJK | Review and revise Purchase and Sale Agreement. | 2.20 | hrs |

**Total fees for this matter**                                               **$0.00**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 4.90  hrs | 550.00 | $0.00 |
| Kimbrough, Mandy J. | 21.20  hrs | 325.00 | $0.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $100,000.00 |
| TOTAL EXPENSES | $483.61 |
| TOTAL CHARGES FOR THIS INVOICE | $100,483.61 |
| NET BALANCE FORWARD | $470,048.85 |
| **TOTAL BALANCE NOW DUE** | **$570,532.46** |

RETAINER BALANCE: $0.00

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

November 30, 2015

| | |
|---|---|
| Invoice No.: | 4234 |
| Client No.: | 11001 |
| Matter No.: | 00005 |
| Bill Through: | 11/30/2015 |

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

Re:  Luminant Energy Flat Fee Agreement

PROFESSIONAL SERVICES

**00016 :   General Representation**

| | | | |
|---|---|---|---|
| 11/02/2015 | KDR | Research regarding device data scrubbing obligations; research regarding potential PURA 39.158 obligations under the direction of Stephanie Moore. | 2.00  hrs |
| 11/02/2015 | ERJ | Confer with D. Taggart, L. Kinzer, K. Rasmussen regarding data-scrubbing research question (at the direction of D. Taggart). | 1.00  hrs |
| 11/02/2015 | LDK | completed data-scrubbing assignment for Danielle (IT) | 0.50  hrs |
| 11/04/2015 | MJK | Work on preparation document for PUCT open meeting (for Austin regulatory group led by V. Oswalt). | 5.10  hrs |
| 11/05/2015 | MJK | Email A. Frazier regarding emergency operations plan filing due on December 1 (0.1); watch open meeting (0.5). | 0.60  hrs |
| 11/10/2015 | BAM | Review and provide comments on draft Purchase and Sale Agreement for Project Longhorn. | 0.60  hrs |
| 11/18/2015 | MJK | Assign projects related to Congestion Revenue Rights and statutes of limitations for Public Utility Commission of Texas (PUCT) enforcement actions to contract attorney (for S. Siegel) (1.2); draft preparation document for PUCT open meeting summary (for D. Ricketts) (2.0). | 3.20  hrs |
| 11/18/2015 | BAM | Telephone conference  with A. Wright regarding  Project Longhorn regulatory approvals. | 0.30  hrs |
| 11/19/2015 | BAM | Review recent 39.158 filings and report to A. Wright regarding  timeline. | 0.50  hrs |
| 11/20/2015 | MJK | Review and revise draft changes to Emergency Operations Plan (at request of V. Oswalt). | 0.30  hrs |
| 11/20/2015 | ERJ | Review Oncor-Big Country complaint docket, Commission open meeting discussion of dually certificated service areas, consuming facilities; confer with K. Rasmussen regarding implications for BEC dispute (at the direction of S. Moore). | 1.50  hrs |
| 11/23/2015 | SLH | Research case law and administrative decisions regarding time limitations for administrative agency enforcement action. | 4.20  hrs |

INVOICES

Luminant Energy                                                                                          Page    2
Client No.:    11001

| 11/24/2015 | AK | Review and comment on settlement proopsal from Bluebonnet Co-op. | 0.40 | hrs |
|---|---|---|---|---|
| 11/24/2015 | KDR | Conference and research regarding PUC decisions associated service territory disputes related to Three Oaks Mine under the direction of S. Moore. | 4.00 | hrs |
| 11/24/2015 | ERJ | Outline research questions for service territory research relating to Three Oaks mine; confer with L. Kinzer regarding same (at the direction of S. Moore). | 0.60 | hrs |
| 11/24/2015 | BAM | Review latest draft PSA for Project Longhorn; conference with M. Kimbrough regarding  regulatory considerations for Project Longhorn; review latest draft PSA for Project Longhorn. | 1.40 | hrs |
| 11/24/2015 | LDK | Meeting with Kever, Rasmussen to examine possible legal arguments regarding Bluebonnet's challenge to electric service at Three Oaks Mine. | 0.50 | hrs |
| 11/24/2015 | SLH | Review PUC presentation regarding congestion revenue rights (CRRs); begin reviewing CRR protocols. | 2.00 | hrs |
| 11/25/2015 | KDR | Correspondence and research regarding PUC decisions associated with service territory disputes related to Three Oaks Mine under the direction of Stephanie Moore. | 4.50 | hrs |
| 11/25/2015 | ERJ | Review BCEC settlement offer; research service boundary issues pertaining to BCEC/Three Oaks service; confer with L. Kinzer, K. Rasmussen regarding same (at the direction of S. Moore). | 1.00 | hrs |
| 11/25/2015 | BAM | Telephone conference  with A. Wright regarding  Longhorn regulatory approvals; correspond with A. Kever, M. Kimbrough regarding  same; provide relevant PUC-developed market share data to V. Oswalt et al.. | 0.60 | hrs |
| 11/25/2015 | SLH | Complete research regarding time limitations for administrative enforcement action; draft memorandum regarding same; continue reviewing CRR protocols; begin outlining CRR summary document. | 8.10 | hrs |
| 11/29/2015 | LDK | Pulled and examined PUC records in Rusk, Burleson, Cogdale, Ira, for commisson's analysis in each case; started drafting memo regarding classification of Three Oaks Mine as "single consuming facility." | 8.00 | hrs |
| 11/30/2015 | KDR | Correspondence and research regarding PUC decisions associated with service territory disputes related to Three Oaks Mine under the direction of Stephanie Moore. | 1.50 | hrs |
| 11/30/2015 | ERJ | Confer with L. Kinzer, M. Kimbrough regarding research pertaining to utility certificated service areas (at the direction of S. Moore). | 0.70 | hrs |
| 11/30/2015 | BAM | Research regarding  application of PURA 39.154; telephone conference with A. Wright, S. Moore regarding  39.158 filing for Project Longhorn; provide summary of 39.158 filing and process to A. Wright. | 1.90 | hrs |
| 11/30/2015 | LDK | Followed up with M. Kimbrough re: initial research results; continued drafting memo regarding possible classification of Three Oaks Mine as "single consuming facility." | 2.00 | hrs |

INVOICES

Luminant Energy
Client No.:    11001

Page      3

EXPENSES

| | | | | |
|---|---|---|---|---|
| 11/30/2015 | | Kennedy Reporting Service - Invoice 117224; Transcript of PUC  Open Meeting on 10/8/15 | | 200.00 |
| | | **Total expenses for this matter** | | **$200.00** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 0.40  hrs | 550.00 | $0.00 |
| Moore, Bill A. | 5.30  hrs | 475.00 | $0.00 |
| Jolly, Emily R | 4.80  hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 12.00  hrs | 450.00 | $0.00 |
| Kinzer, Lisa D. | 11.00  hrs | 250.00 | $0.00 |
| Kimbrough, Mandy J. | 9.20  hrs | 325.00 | $0.00 |
| Horton, Shana L. | 14.30  hrs | 300.00 | $0.00 |

## 00026 :    Luminant ET Services

| | | | |
|---|---|---|---|
| 11/05/2015 | MJK | Draft cover letter and affidavit for Q3 2015 quarterly performance measures report; email to A. Frazier and S. Looney. | 0.20  hrs |
| 11/13/2015 | MJK | Finalize and prepare quarterly performance report for Q3 2015 to file with the Public Utility Commission of Texas. | 0.20  hrs |
| 11/13/2015 | LN | Prepared and filed 3rd Quarter Report with the PUC. | 0.50  hrs |

EXPENSES

| | | | |
|---|---|---|---|
| 11/13/2015 | | Pro Courier Service; Invoice # 40685; Hand deliver filing to the PUC for Dkt. 36141 and return file-stamped copy on 11/13/15. | 16.15 |
| | | **Total expenses for this matter** | **$16.15** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Needles, Lynn | 0.50  hrs | 75.00 | $0.00 |
| Kimbrough, Mandy J. | 0.40  hrs | 325.00 | $0.00 |

Luminant Energy                                                                 Page       4
Client No.:    11001

## 00027 :    Rulemaking: General

| | | | | |
|---|---|---|---|---|
| 11/02/2015 | KDR | Conference and review of draft comments in PUC Project 45124 under the direction of Vicki Oswalt. | 1.50 | hrs |
| 11/02/2015 | MJK | Draft comments regarding strawman in DC Tie rulemaking - Project No. 45124 (for regulatory group led by V. Oswalt). | 10.00 | hrs |
| 11/03/2015 | AK | Edits to draft comments for Project 45124; confer with M. Kimbrough and K. Rasmussen. | 3.80 | hrs |
| 11/03/2015 | KDR | Conferences and review and comments on draft rulemaking comments in PUC Project 45124 under the direction of Vicki Oswalt. | 2.50 | hrs |
| 11/03/2015 | MJK | Draft comments regarding strawman in DC Tie rulemaking - Project No. 45124 (for regulatory group led by V. Oswalt). | 3.50 | hrs |
| 11/04/2015 | AK | Further edits to draft comments in Project 45124; confer with V. Oswalt and M. Kimbrough. | 2.60 | hrs |
| 11/04/2015 | MJK | Review and revise draft comments on DC Tie rulemaking - Project No. 45124 (for regulatory group led by V. Oswalt). | 2.80 | hrs |
| 11/05/2015 | AK | Continued review of further edits to draft comments for Project 45124. | 3.40 | hrs |
| 11/05/2015 | MJK | Review and revise draft comments regarding strawman in DC Tie rulemaking - Project No. 45124 (for regulatory group led by V. Oswalt). | 4.00 | hrs |
| 11/06/2015 | AK | Review additional rounds of edits to draft comments for Project 45124; final edits. | 3.30 | hrs |
| 11/06/2015 | MJK | Finalize and file comments regarding strawman in DC Tie rulemaking - Project No. 45124 (for regulatory group led by V. Oswalt). | 5.00 | hrs |
| 11/07/2015 | MJK | Summarize and email comments regarding strawman in DC Tie rulemaking - Project No. 45124 (for regulatory group led by V. Oswalt). | 3.00 | hrs |
| 11/11/2015 | AK | Prepare for staff workshop. | 2.30 | hrs |
| 11/11/2015 | MJK | Prepare for workshop regarding DC Ties rulemaking - PUC Project No. 45124 (for regulatory group led by V. Oswalt). | 0.30 | hrs |
| 11/12/2015 | AK | Attend PUCT staff workshop in Project 45124; follow-up with client. | 4.80 | hrs |
| 11/12/2015 | MJK | Attend and summarize workshop at the Public Utility Commission of Texas for DC Ties rulemaking - Project No. 45124 (for regulatory group led by V. Oswalt). | 4.50 | hrs |
| 11/13/2015 | KDR | Conference regarding staff meeting on PUC Project 45124 under the direction of Vicki Oswalt. | 0.50 | hrs |
| 11/16/2015 | AK | Analysis of advocacy outline for multi-interval SCED (societal and consumer surplus test). | 2.40 | hrs |
| 11/16/2015 | MJK | Work on draft of reply comments in DC Tie rulemaking - PUC Project No. 45124 (for regulatory group led by V. Oswalt). | 0.80 | hrs |
| 11/16/2015 | JJV | Review SB 933 statutory changes and associated legislative history; strategic discussion regarding interpretation of statute in support of stakeholder rulemaking comments at PUC. | 0.50 | hrs |
| 11/17/2015 | AK | Initial review of reply comments in Project 45124. | 0.50 | hrs |
| 11/17/2015 | KDR | Review and drafting revisions to comments in Project 45124 under the direction of Vicki Oswalt. | 2.00 | hrs |

INVOICES

Luminant Energy                                                                    Page      5
Client No.:    11001

| 11/17/2015 | MJK | Work on draft of reply comments in DC Ties rulemaking - PUC Project No. 45124 (for regulatory group led by V. Oswalt). | 5.10  hrs |
| 11/18/2015 | AK | Review and comment on multiple drafts of reply comments for Project 45124. | 2.90  hrs |
| 11/18/2015 | KDR | Conference and drafting revisions to comments in Project 45124 under the direction of Vicki Oswalt. | 1.50  hrs |
| 11/18/2015 | MJK | Work on draft of reply comments in DC Ties rulemaking - PUC Project No. 45124 (for regulatory group led by V. Oswalt). | 2.40  hrs |
| 11/19/2015 | KDR | Conference and drafting revisions to comments in Project 45124 under the direction of Vicki Oswalt. | 1.50  hrs |
| 11/20/2015 | MJK | Review and summarize reply comments filed in DC Ties rulemaking - PUC Project No. 45124 (for regulatory group led by V. Oswalt). | 3.50  hrs |
| 11/21/2015 | AK | Questions from A. Frazier regarding MISD DC Tie proposal to ERCOT. | 0.50  hrs |

EXPENSES

| 11/06/2015 | Pro Courier Service; Invoice # 40666; Hand deliver filing to the PUC for Dkt. 45124 and return file-stamped copy on 11/6/15. | 36.96 |
| 11/06/2015 | Kennedy Reporting Service - Transcript from PUC Commission Open Meeting/Workshop  on ERCOT Planning and System Costs Associated with Renewable Resources taken 10/30/15 | 390.51 |
| 11/30/2015 | Corporate Couriers - Hand deliver filing to the PUC and return file-stamped copy on 11/19/15 | 20.00 |
| | **Total expenses for this matter** | **$447.47** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 26.50  hrs | 550.00 | $0.00 |
| Vay, John J | 0.50  hrs | 490.00 | $0.00 |
| Rasmussen, Kirk D. | 9.50  hrs | 450.00 | $0.00 |
| Kimbrough, Mandy J. | 44.90  hrs | 325.00 | $0.00 |

**00028 :   Investigations: General**

| 11/18/2015 | MJK | Discuss RFIs related to responsive reserve service with S. Siegel. | 0.20  hrs |
| 11/20/2015 | MJK | Review draft responses to RFIs regarding responsive reserve service (at request of S. Siegel). | 0.20  hrs |
| 11/22/2015 | KDR | Review and drafting revisions to discovery requests from TexasRE under the direction of Sam Siegel. | 2.00  hrs |
| 11/23/2015 | KDR | Preparation and conference and teleconferences regarding IMM August CT operations under the direction of Stephanie Moore. | 4.50  hrs |

Luminant Energy                                                                                        Page      6
Client No.:    11001

| 11/23/2015 | MJK | Review and revise draft responses to RFIs on responsive reserve service issues (at request of S. Siegel) (0.5); update on call regarding RFIs from Independent Market Monitor (0.2). | 0.70 hrs |
|---|---|---|---|
| 11/23/2015 | BAM | Receive and review IMM inquiry; telephone conference with K. Rasmussen regarding same; research regarding basis for same; telephone conference with S. Moore, V. Oswalt, et al. regarding responses to same; conference with A. Kever regarding IMM inquiry and development of potential responses; review latest draft PSA for Project Longhorn; research regarding relevant assets. | 6.20 hrs |
| 11/30/2015 | KDR | Teleconference regarding inquiry into August CT bidding under the direction of Stephanie Moore. | 1.50 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Moore, Bill A. | 6.20 hrs | 475.00 | $0.00 |
| Rasmussen, Kirk D. | 8.00 hrs | 450.00 | $0.00 |
| Kimbrough, Mandy J. | 1.10 hrs | 325.00 | $0.00 |

## 00041 :   Laws & Regulations: Quarterly Updates

| 11/11/2015 | MJK | Work on Q4 2015 update to laws, regulations, and enforcement actions for various state and federal regulatory agencies with jurisdiction over aspects of the generation and sale of electricity (for Luminant compliance team). | 1.50 hrs |
|---|---|---|---|
| 11/11/2015 | LDK | Pulled and reviewed Q2, Q3 reports to begin quarterly update. | 1.00 hrs |
| 11/12/2015 | MJK | Work on Q4 2015 update to laws, regulations, and enforcement actions for various state and federal regulatory agencies with jurisdiction over aspects of the generation and sale of electricity (for Luminant compliance team). | 2.20 hrs |
| 11/12/2015 | LDK | Compiled NERC, FERC, data and analysis for quarterly update. | 7.00 hrs |
| 11/13/2015 | MJK | Work on Q4 2015 update to laws, regulations, and enforcement actions for various state and federal regulatory agencies with jurisdiction over aspects of the generation and sale of electricity (for Luminant compliance team). | 4.40 hrs |
| 11/13/2015 | LDK | Compiled TexasRE enforcement actions for quarterly update. | 6.00 hrs |
| 11/14/2015 | ERJ | Conduct NERC LCATS review for Q4 2015 meeting (at the direction of Luminant compliance team). | 6.00 hrs |
| 11/15/2015 | LDK | Compiled data for quarterly report; created slides. | 2.00 hrs |
| 11/16/2015 | MJK | Work on Q4 2015 update to laws, regulations, and enforcement actions for various state and federal regulatory agencies with jurisdiction over aspects of the generation and sale of electricity (for Luminant compliance team). | 9.20 hrs |

INVOICES

Luminant Energy                                                                                      Page      7
Client No.:    11001

| 11/16/2015 | ERJ | Finalize and enter Q4 2015 NERC entries into LCATS; confer with H. Moreno, M. Kimbrough regarding Q4 2015 meeting materials (at the direction of Luminant compliance team). | 4.80 | hrs |
|---|---|---|---|---|
| 11/16/2015 | LDK | Revised enforcement reports and slides. | 3.00 | hrs |
| 11/19/2015 | KDR | Preparation for quarterly meeting. | 1.00 | hrs |
| 11/20/2015 | ERJ | Review materials for Q4 2015 meeting; confer with H. Moreno regarding same (at the direction of Luminant compliance team). | 1.40 | hrs |
| 11/22/2015 | KDR | Preparation for quarterly meeting. | 1.00 | hrs |
| 11/23/2015 | KDR | Preparation and quarterly meeting. | 1.50 | hrs |
| 11/23/2015 | MJK | Preparation and call regarding Q4 2015 update to laws, regulations, and enforcement actions for various state and federal regulatory agencies with jurisdiction over aspects of the generation and sale of electricity (with Luminant compliance team). | 2.00 | hrs |
| 11/23/2015 | ERJ | Participate in Q4 2015 LCATS meeting; prepare for same (at the direction of Luminant compliance team). | 2.20 | hrs |
| 11/23/2015 | LDK | Prep for quarterly call; quarterly call; follow-up on question regarding visitor log requirements. | 3.50 | hrs |
| 11/29/2015 | ERJ | Conduct post-Q4 2015 LCATS meeting review and revision of NERC entries (at the direction of Luminant compliance team). | 2.00 | hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Jolly, Emily R | 16.40  hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 3.50  hrs | 450.00 | $0.00 |
| Kinzer, Lisa D. | 22.50  hrs | 250.00 | $0.00 |
| Kimbrough, Mandy J. | 19.30  hrs | 325.00 | $0.00 |

**00046 :    NERC Compliance**

| 11/23/2015 | ERJ | Research NERC compliance registry issues, applicable NERC reliability standards pertaining to Purchasing-Selling Entity function; confer with H. Moreno, S. Siegel regarding same (at the direction of Luminant compliance team). | 2.50 | hrs |
|---|---|---|---|---|

| Jolly, Emily R | 2.50  hrs | 295.00 | $0.00 |
|---|---|---|---|

EXHIBIT H

Luminant Energy                                                                                      Page        8
Client No.:    11001

## 00059 :    Resource Adequacy - Project Nos. 40000 and 40268

| 11/12/2015 | MJK | Summarize and email ERCOT's filing regarding multi-interval real-time market in PUC Project No. 41837 (for regulatory group led by V. Oswalt). | 0.30 | hrs |
| 11/13/2015 | MJK | Draft email to Commissioners regarding ERCOT filing on multi-interval real-time market in PUC Project No. 41837 (for regulatory group led by V. Oswalt). | 1.80 | hrs |
| 11/16/2015 | MJK | Review and revise draft email to Commissioners regarding multi-interval real-time market - related to PUC Project No. 41837 (for regulatory group led by V. Oswalt). | 0.60 | hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 2.70  hrs | 325.00 | $0.00 |

## 00079 :    PREZ Issues

| 11/17/2015 | MJK | Listen to meeting at ERCOT regarding status of studies on subsynchronous resonance and send summary to A. Frazier, R. Lane, and S. Rake. | 2.50 | hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 2.50  hrs | 325.00 | $0.00 |

## 00080 :    HIP CCNs

| 11/02/2015 | KDR | Review proposal for decision. | 1.50 | hrs |
| 11/03/2015 | KDR | Review proposal for decision. | 1.00 | hrs |
| 11/04/2015 | ERJ | Confer with V. Oswalt, S. Caraway regarding deadlines for exceptions, replies, open meeting consideration of PFD (at the direction of S. Moore, V. Oswalt). | 0.20 | hrs |
| 11/05/2015 | ERJ | Attend open meeting for discussion of Docket Nos. 44547/44649; confer with V. Oswalt, S. Caraway, R. Lane, A. Frazier regarding same (at the direction of S. Moore, V. Oswalt). | 1.00 | hrs |
| 11/12/2015 | ERJ | Review exceptions to PFD; confer with V. Oswalt, S. Caraway, R. Lane, A. Frazier, I. Haley regarding same (at the direction of S. Moore, V. Oswalt). | 0.50 | hrs |
| 11/13/2015 | ERJ | Confer with K. Rasmussen regarding replies to exceptions; draft/outline same (at the direction of S. Moore, V. Oswalt). | 0.50 | hrs |
| 11/15/2015 | ERJ | Draft replies to exceptions to PFD; review Calpine/NRG's exceptions to PFD (at the direction of S. Moore, V. Oswalt). | 6.00 | hrs |
| 11/16/2015 | KDR | Review NRG/Calpine exceptions to proposal for decision under the direction of Stephanie Moore; preparation of response regarding same. | 5.50 | hrs |
| 11/16/2015 | ERJ | Draft/revise replies to exceptions to PFD; confer with V. Oswalt, A. Frazier, S. Caraway, K. Rasmussen regarding same (at the direction of S. Moore, V. Oswalt). | 1.50 | hrs |

EXHIBIT H

INVOICES

Luminant Energy
Client No.:    11001

| | | | | |
|---|---|---|---|---|
| 11/17/2015 | KDR | Preparation of reply to exceptions to proposal for decision under the direction of Stephanie Moore. | 1.50 | hrs |
| 11/17/2015 | ERJ | Confer with V. Oswalt, R. Lane regarding revisions to replies to exceptions to PFD; revise same (at the direction of S. Moore, V. Oswalt). | 1.00 | hrs |
| 11/18/2015 | KDR | Preparation of reply to exceptions to proposal for decision; review replies of other parties under the direction of Stephanie Moore. | 2.00 | hrs |
| 11/18/2015 | ERJ | Draft/revise replies to exceptions to PFD; prepare same for filing (at the direction of S. Moore, V. Oswalt). | 1.00 | hrs |
| 11/18/2015 | LN | Prepared and filed Replies to Exceptions to Proposal for Decision in Dockets 44547 and 44649. | 1.00 | hrs |

EXPENSES

| | | |
|---|---|---|
| 11/20/2015 | Pro Courier Services - Invoice No. 40705; Hand delivery filing for Dkt. Nos. 44547 and 44649 to the PUC and return file-stamped copies. | 36.96 |
| | **Total expenses for this matter** | **$36.96** |

|  | Timekeeper Summary | | |
|---|---|---|---|
| Timekeeper | Hours | Rate | Amount |
| Jolly, Emily R | 11.70  hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 11.50  hrs | 450.00 | $0.00 |
| Needles, Lynn | 1.00  hrs | 75.00 | $0.00 |

**00082 :    Project Longhorn**

| | | | | |
|---|---|---|---|---|
| 11/09/2015 | AK | Additional questions regarding Project Longhorn representations. | 0.40 | hrs |
| 11/09/2015 | MJK | Review and revise draft disclosure schedules. | 1.50 | hrs |
| 11/10/2015 | AK | Project Longhorn questions regarding pipeline and representation. | 0.70 | hrs |
| 11/10/2015 | MJK | Review and revise schedules. | 1.30 | hrs |
| 11/10/2015 | LAS | Online research of Railroad Commission of Texas site to locate T-4 Permits for natural gas pipeline issued to FPLE Forney Pipeline, LLC per Mandy Kimbrough's request. | 0.50 | hrs |
| 11/18/2015 | AK | Project Longhorn additional inquiries and responses. | 0.90 | hrs |
| 11/18/2015 | MJK | Review PSA and research regulatory issues. | 1.50 | hrs |
| 11/18/2015 | RCJ | Review RRC permits and registration requirements for transfer of gas pipeline, prepare edits to PSA reflecting regulatory requirements, definitions, and reps / warranties. | 3.20 | hrs |
| 11/20/2015 | AK | Project Longhorn additional review of new drafts of acquisition documents; analysis of regulatory representations. | 1.80 | hrs |
| 11/20/2015 | MJK | Review and provide comments on revised PSA. | 2.50 | hrs |

INVOICES

Luminant Energy                                                                                Page    10
Client No.:    11001

| | | | | |
|---|---|---|---|---|
| 11/20/2015 | RCJ | Review and work on comments to PSA in regards to pipeline issues. | 2.00 | hrs |
| 11/21/2015 | AK | Project Longhorn review additional drafts and comment. | 1.20 | hrs |
| 11/22/2015 | AK | Project Longhorn review submission draft and final regulatory edits. | 2.60 | hrs |
| 11/22/2015 | MJK | Review and provide comments on revised PSA. | 0.50 | hrs |
| 11/22/2015 | RCJ | Review and work on comments to PSA in regards to pipeline issues. | 1.50 | hrs |
| 11/23/2015 | AK | Project Longhorn review NEE draft revisions; confer with M. Kimbrough. | 3.20 | hrs |
| 11/23/2015 | MJK | Review and provide comments on revised PSA. | 1.60 | hrs |
| 11/23/2015 | RCJ | Review and work on comments to PSA in regards to pipeline issues. | 3.00 | hrs |
| 11/24/2015 | AK | Review and comment on further drafts of Project Longhorn agreement. | 2.10 | hrs |
| 11/24/2015 | MJK | Review and revise PSA and schedules. | 4.30 | hrs |
| 11/24/2015 | RCJ | Review and work on comments to PSA in regards to pipeline issues. | 6.50 | hrs |
| 11/25/2015 | AK | Project Longhorn final draft agreement and schedule review. | 2.40 | hrs |
| 11/25/2015 | MJK | Review and revise PSA and schedules. | 1.40 | hrs |
| 11/25/2015 | RCJ | Review and work on comments to PSA in regards to pipeline issues. | 2.00 | hrs |
| 11/30/2015 | AK | Project Longhorn status call with A. Wright et al regarding PUCT approval and filing; follow-up. | 1.60 | hrs |
| 11/30/2015 | MJK | Call with A. Wright et al and follow-up regarding application under PURA 39.158. | 0.80 | hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 16.90  hrs | 550.00 | $0.00 |
| Spellmann, Lou Ann | 0.50  hrs | 75.00 | $0.00 |
| Kimbrough, Mandy J. | 15.40  hrs | 325.00 | $0.00 |
| Johnson, Rod | 18.20  hrs | 490.00 | $0.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $100,000.00 |
| TOTAL EXPENSES | $700.58 |
| TOTAL CHARGES FOR THIS INVOICE | $100,700.58 |
| NET BALANCE FORWARD | $160,000.11 |
| **TOTAL BALANCE NOW DUE** | **$260,700.69** |

INVOICES

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

December 31, 2015

| | |
|---|---|
| Invoice No.: | 4310 |
| Client No.: | 11001 |
| Matter No.: | 00005 |
| Bill Through: | 12/31/2015 |

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

Re:  Luminant Energy Flat Fee Agreement

PROFESSIONAL SERVICES

**00016 :   General Representation**

| | | | |
|---|---|---|---|
| 12/01/2015 | ERJ | Confer with L. Kinzer regarding research on utility service territories, BCEC/Oncor certificated areas, Luminant response to BCEC requests for information (at the direction of S. Moore). | 0.40  hrs |
| 12/01/2015 | LDK | Three Oaks Mine memo. | 6.50  hrs |
| 12/01/2015 | LN | Prepare and file Revised Emergency Operations Plan Compliance Review with the PUC. | 0.50  hrs |
| 12/02/2015 | MJK | Work on PUCT open meeting preparation document (for Austin regulatory group led by V. Oswalt). | 2.60  hrs |
| 12/02/2015 | LDK | Completed memo re: Bluebonnet dispute; submitted to Kirk and Emily for review. | 7.00  hrs |
| 12/03/2015 | KDR | Teleconference regarding IMM information request under the direction of Stephanie Moore. | 1.50  hrs |
| 12/03/2015 | BAM | Telephone conference with V. Oswalt regarding market share calculation for Project Longhorn filing; respond to B. Frenzel questions regarding filing at PUC for Project Longhorn; conference with M. Kimbrough regarding draft 39.158 filing for Project Longhorn; conference with M. Kimbrough regarding capacity calculation to reflect Dec 2015 CDR. | 1.30  hrs |
| 12/04/2015 | AK | Respond to request by V. Oswalt to locate CFR. | 0.30  hrs |
| 12/04/2015 | ERJ | Review/revise draft memorandum regarding limitations period for administrative enforcement action (at the direction of S. Siegel). | 1.50  hrs |
| 12/04/2015 | ERJ | Revise/cite-check memo regarding Bluebonnet's challenge to service at Three Oaks Mine; confer with K. Rasmussen regarding same (at the direction of S. Moore). | 3.00  hrs |
| 12/04/2015 | BAM | Conference with K. Rasmussen regarding application of VMP to Longhorn assets; review and comment on draft application for PUC approval of Project Longhorn assets. | 1.40  hrs |

Luminant Energy                                                                                        Page    2
Client No.:    11001

| | | | | |
|---|---|---|---|---|
| 12/04/2015 | LAS | Locate copy of November 1987 Federal Register documents (52 FR 42078-42081) for Andy Kever. | 0.50 | hrs |
| 12/04/2015 | LDK | Final review of Three Oaks memo prior to submission to client. | 0.50 | hrs |
| 12/07/2015 | ERJ | Confer with R. Terrill, S. Moore, K. Rasmussen regarding Three Oaks Mine service territory issue (at the request of S. Moore). | 0.40 | hrs |
| 12/07/2015 | BAM | Telephone conference with V. Oswalt regarding Longhorn filing at PUC; conference with M. Kimbrough regarding draft application. | 0.60 | hrs |
| 12/08/2015 | KDR | Review nuclear contract information sensitivity question. | 0.50 | hrs |
| 12/08/2015 | BAM | Prepare filing for Project Longhorn; telephone conference with V. Oswalt regarding same; conference with M. Kimbrough regarding same. | 0.80 | hrs |
| 12/08/2015 | BAM | Telephone conference with V. Oswalt regarding 39.158 filing; provide affidavit to S. Horn for signature; telephone conference with V. Oswalt regarding supporting calculations. | 1.50 | hrs |
| 12/09/2015 | ERJ | Revise memorandum regarding limitations on time period for initiation of administrative enforcement action; research issues for same (at the direction of S. Siegel). | 4.50 | hrs |
| 12/09/2015 | BAM | Review and comment on draft 39.158 application. | 1.50 | hrs |
| 12/10/2015 | BAM | Review latest draft 39.158 filing; conferences with M. Kimbrough regarding same; finalize filing and check math; summarize filing for B. Frenzel. | 2.00 | hrs |
| 12/11/2015 | MJK | Work on PUCT open meeting summary preparation document (for Austin regulatory group led by V. Oswalt). | 2.00 | hrs |
| 12/11/2015 | BAM | Telephone conference with B. Frenzel regarding processing of 39.158 filing; telephone conference with V. Oswalt regarding means of accelerating filing approval. | 0.50 | hrs |
| 12/14/2015 | BAM | Telephone conference S. Siegel et al. regarding materials for discussion with IMM; review and comment on materials for discussion with DOJ regarding Project Longhorn; provide comments to A. Wright and V. Oswalt regarding DOJ materials; review and comment on draft response to IMM RFI. | 5.40 | hrs |
| 12/15/2015 | KDR | Compliance meeting teleconference. | 1.00 | hrs |
| 12/15/2015 | MJK | Work on PUCT open meeting summary preparation document (for Austin regulatory group led by V. Oswalt). | 5.00 | hrs |
| 12/15/2015 | BAM | Conference with K. Rasmussen regarding IMM inquiry; review latest draft responses to IMM; telephone conference with B. Nichols at Gibson Dunn regarding PUC regulations of relevance to DOJ questions regarding Longhorn; provide relevant statutes, regulations, and ERCOT protocols to B. Nichols. | 2.50 | hrs |
| 12/15/2015 | SLH | Continue work on CRR summary document, including review of Chapter 7 ERCOT protocols. | 1.90 | hrs |

Luminant Energy
Client No.:    11001

| 12/16/2015 | MJK | Finalize PUCT open meeting summary preparation document (for Austin regulatory group led by V. Oswalt). | 2.00 hrs |
| 12/16/2015 | BAM | Review and comment on draft responses to IMM; review ALJ order in Dkt 45429. | 0.90 hrs |
| 12/16/2015 | SLH | Continue work on CRR summary document, including review of Chapter 16 ERCOT protocols. | 2.10 hrs |
| 12/17/2015 | MJK | Watch PUCT open meeting (1.0); research regarding requirements for CRRs and PTPs (for S. Siegel) (4.0). | 5.00 hrs |
| 12/17/2015 | SLH | Substantially complete CRR summary document draft. | 4.00 hrs |
| 12/18/2015 | MJK | Work on summary document of ERCOT requirements for CRRs and PTPs (for S. Siegel). | 3.20 hrs |
| 12/21/2015 | MJK | Work on summary document of ERCOT requirements for CRRs and PTPs (for S. Siegel). | 0.20 hrs |
| 12/21/2015 | BAM | Review questions from Gibson Dunn regarding DOJ discussions; research regarding same; telephone conference with V. Oswalt, B. Nichols regarding same. | 2.00 hrs |
| 12/21/2015 | SLH | Attention to advance preparation of summaries of upcoming PUC agendas. | 0.50 hrs |
| 12/22/2015 | MJK | Work on summary of ERCOT requirements for CRRs and PTPs (for S. Siegel). | 4.00 hrs |
| 12/22/2015 | BAM | Telephone conferences and conferences with M. Kimbrough regarding Staff's proposed procedural schedule and how to negotiate for a speedier resolution. | 0.90 hrs |
| 12/23/2015 | MJK | Finalize and email draft of summary of ERCOT requirements for CRRs and PTPs (to S. Siegel). | 3.30 hrs |
| 12/28/2015 | MJK | Research regarding generating capacity report; send email to V. Oswalt regarding designation of confidential material for report. | 0.70 hrs |
| 12/28/2015 | ERJ | Confer with M. Kimbrough regarding PUC regulatory filings, pending projects (at the direction of V. Oswalt). | 0.50 hrs |
| 12/29/2015 | MJK | Calls with V. Oswalt regarding generating capacity report and other upcoming regulatory filings at the PUCT; research regarding same. | 5.00 hrs |
| 12/29/2015 | ERJ | Confer with M. Kimbrough regarding PUC regulatory filings (at the direction of V. Oswalt). | 0.50 hrs |
| 12/30/2015 | MJK | Research regarding generating capacity report  (0.7); review open meeting agenda for PUCT (0.3). | 1.00 hrs |
| 12/31/2015 | MJK | Research regarding generating capacity report. | 0.50 hrs |

EXPENSES

| 12/15/2015 | Corporate Couriers; Invoice # 39939; Hand deliver filing to the PUC and return file-stamped copy on 12/1/2015 | 16.00 |
| | **Total expenses for this matter** | **$16.00** |

INVOICES

Luminant Energy                                                                 Page      4
Client No.:    11001

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 0.30  hrs | 550.00 | $0.00 |
| Moore, Bill A. | 21.30  hrs | 475.00 | $0.00 |
| Jolly, Emily R | 10.80  hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 3.00  hrs | 450.00 | $0.00 |
| Spellmann, Lou Ann | 0.50  hrs | 75.00 | $0.00 |
| Kinzer, Lisa D. | 14.00  hrs | 250.00 | $0.00 |
| Needles, Lynn | 0.50  hrs | 75.00 | $0.00 |
| Kimbrough, Mandy J. | 34.50  hrs | 325.00 | $0.00 |
| Horton, Shana L. | 8.50  hrs | 300.00 | $0.00 |

**00022 :   FERC**

| | | | |
|---|---|---|---|
| 12/22/2015 | ERJ | Confer with S. Siegel, M. Kimbrough regarding FERC enforcement authority over CRR, pending enforcement action relating to same. | 0.50  hrs |

**Total fees for this matter**          **$0.00**

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Jolly, Emily R | 0.50  hrs | 295.00 | $0.00 |

**00028 :  Investigations:  General**

| | | | |
|---|---|---|---|
| 12/02/2015 | KDR | Review and comments on response to Texas RE regarding ancillary service RRS scheduling under the direction of Stephanie Moore. | 1.50  hrs |
| 12/02/2015 | MJK | Review and revise draft RFI responses regarding RRS (at request of S. Siegel). | 0.40  hrs |
| 12/04/2015 | KDR | Teleconference regarding IMM information request under the direction of Stephanie Moore. | 1.00  hrs |
| 12/07/2015 | KDR | Review draft response information to IMM information request under the direction of Stephanie Moore. | 1.50  hrs |
| 12/10/2015 | KDR | Teleconference regarding IMM information request under the direction of Stephanie Moore. | 2.50  hrs |
| 12/14/2015 | KDR | Teleconference regarding IMM information request; review draft response documents under the direction of Stephanie Moore. | 4.00  hrs |

INVOICES

Luminant Energy                                                                            Page      5
Client No.:    11001

| 12/15/2015 | KDR | Teleconference regarding IMM information request under the direction of Stephanie Moore. | 2.50 hrs |
|---|---|---|---|
| 12/16/2015 | KDR | Teleconferences regarding IMM information request; draft revisions to same under the direction of Stephanie Moore. | 5.50 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Rasmussen, Kirk D. | 18.50 hrs | 450.00 | $0.00 |
| Kimbrough, Mandy J. | 0.40 hrs | 325.00 | $0.00 |

**00041 :    Laws & Regulations: Quarterly Updates**

| 12/08/2015 | ERJ | Confer with H. Moreno regarding post-meeting LCATS updates; conduct Q1 2016 review; confer with L. Lofton regarding same (at the direction of Luminant compliance team). | 3.50 hrs |
|---|---|---|---|
| 12/23/2015 | ERJ | Conduct Q1 2016 NERC LCATS review (at the direction of Luminant compliance team). | 2.50 hrs |
| 12/29/2015 | ERJ | Conduct Q1 2016 NERC LCATS review; confer with M. Kimbrough regarding ERCOT review (at the direction of Luminant compliance team). | 1.00 hrs |

EXPENSES

| 12/31/2015 | Copy Expenses | 25.35 |
|---|---|---|
| | **Total expenses for this matter** | **$25.35** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Jolly, Emily R | 7.00 hrs | 295.00 | $0.00 |

**00050 :    Luminant's Annual Compliance Training**

| 12/02/2015 | AK | Review and discuss with S. Dore and V. Oswalt various discovery orders and filings in Docket 45188 including treatment of pension funding. | 2.40 hrs |
|---|---|---|---|

EXPENSES

| 12/31/2015 | Copy Expenses | 327.60 |
|---|---|---|
| | **Total expenses for this matter** | **$327.60** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 2.40 hrs | 550.00 | $0.00 |

EXHIBIT H
INVOICES

Luminant Energy                                                                 Page      6
Client No.:    11001

## 00079 :   PREZ Issues

| Date | TK | Description | Hours |
|------|-----|-------------|-------|
| 12/03/2015 | MJK | Call with regulatory group (led by V. Oswalt) and follow-up research regarding DC Ties issues and potential comments at ERCOT. | 1.20  hrs |
| 12/21/2015 | MJK | Update from A. Frazier regarding comments to be filed with ERCOT on SSR issues. | 0.10  hrs |

| Timekeeper Summary | | | |
|------|-------|------|--------|
| Timekeeper | Hours | Rate | Amount |
| Kimbrough, Mandy J. | 1.30  hrs | 325.00 | $0.00 |

## 00080 :   HIP CCNs

| Date | TK | Description | Hours |
|------|-----|-------------|-------|
| 12/01/2015 | KDR | Teleconference regarding open meeting preparation; open meeting preparation under the direction of Stephanie Moore. | 1.50  hrs |
| 12/01/2015 | ERJ | Teleconference with M. Reynolds, J. Barkley, J. Checkley, A. Stover, N. Bigbee, K. Rasmussen regarding open meeting, oral argument to the Commissioners; confer with V. Oswalt regarding same (at the direction of S. Moore, V. Oswalt). | 0.80  hrs |
| 12/02/2015 | ERJ | Teleconference with V. Oswalt, K. Rasmussen to discuss oral argument to the Commissioners; confer with N. Bigbee regarding same; prepare for open meeting discussion. | 3.00  hrs |
| 12/03/2015 | KDR | Attend open meeting regarding PUC discussion on approval under the direction of Stephanie Moore. | 1.50  hrs |
| 12/03/2015 | ERJ | Attend open meeting for Commissioners' consideration of PFD; confer with parties regarding presentation of oral argument, participate in same; confer with V. Oswalt, S. Caraway, A. Frazier, R. Lane regarding Commissioners' discussion and deferral of decision; confer with D. Ricketts regarding same (at the direction of S. Moore, V. Oswalt). | 5.20  hrs |
| 12/16/2015 | ERJ | Confer with L. Dusk, C. McCool regarding invoices for Griffey (at the direction of S. Moore, V. Oswalt). | 0.20  hrs |
| 12/17/2015 | AK | Monitor Commission discussion of Proposal for Decision. | 1.70  hrs |
| 12/17/2015 | KDR | Attend open meeting regarding Commission discussion of HIP project approval under the direction of Stephanie Moore. | 1.50  hrs |
| 12/17/2015 | ERJ | Attend open meeting discussion of proposal for decision; confer with S. Moore, S. Muscato, S. Caraway, V. Oswalt regarding PUC decision, motion for rehearing procedures; teleconference with R. Lane regarding same (at the direction of S. Moore, V. Oswalt). | 5.00  hrs |

Luminant Energy                                                                          Page      7
Client No.:    11001

EXPENSES

| | | | |
|---|---|---|---|
| 12/16/2015 | Thompson & Knight LLP - Enoch Kever's portion of professional services rendered by Charles Griffey in May through September 2015. | | 44,935.37 |
| 12/23/2015 | Emily Jolly - Reimberement for parking to attend PUC Open Meeting on 12/17/15. | | 8.00 |
| | **Total expenses for this matter** | | **$44,943.37** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 1.70  hrs | 550.00 | $0.00 |
| Jolly, Emily R | 14.20  hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 4.50  hrs | 450.00 | $0.00 |

**00082 :   Project Longhorn**

| | | | |
|---|---|---|---|
| 12/01/2015 | MJK | Work on application under PURA 39.158. | 0.30  hrs |
| 12/01/2015 | RCJ | Review PSA and initial closing checklist and research and draft summary of RRC requirements for pipelines. | 2.50  hrs |
| 12/02/2015 | MJK | Work on application under PURA 39.158. | 1.90  hrs |
| 12/03/2015 | MJK | Work on application under PURA 39.158. | 7.50  hrs |
| 12/04/2015 | MJK | Work on application under PURA 39.158. | 6.10  hrs |
| 12/04/2015 | ERJ | Research/analyze question regarding voluntary mitigation plan for Frontera acquisition; confer with K. Rasmussen, M. Kimbrough regarding same (at the direction of S. Siegel). | 1.60  hrs |
| 12/06/2015 | AK | Review V. Oswalt comments to petition. | 0.40  hrs |
| 12/06/2015 | MJK | Work on application under PURA 39.158. | 0.50  hrs |
| 12/07/2015 | AK | Review additional comments on draft PUCT application for approval. | 0.20  hrs |
| 12/07/2015 | MJK | Work on application under PURA 39.158. | 3.20  hrs |
| 12/07/2015 | ERJ | Confer with S. Siegel, V. Oswalt regarding VMP for Frontera acquisitions (at the direction of S. Siegel). | 0.40  hrs |
| 12/08/2015 | MJK | Work on application under PURA 39.158. | 2.20  hrs |
| 12/08/2015 | RCJ | Review reorganization chart and other documents; evaluate existing ownership of mines and research and analyze RRC regulatory requirements for transfer of ownership / change of corporate structure / financial requirements. | 5.00  hrs |
| 12/09/2015 | AK | Final review of PUC filing for Project Longhorn. | 0.80  hrs |
| 12/09/2015 | MJK | Work on application under PURA 39.158. | 4.20  hrs |
| 12/09/2015 | RCJ | Draft initial description of RRC requirements for closing list. | 1.50  hrs |
| 12/10/2015 | MJK | Finalize and file PURA 39.158 application with the PUCT. | 4.50  hrs |
| 12/10/2015 | RCJ | Continue work on closing list chart summary of requirements and detailed description for closing. | 4.50  hrs |

Luminant Energy
Client No.:    11001

Page        8

| 12/11/2015 | RCJ | Continue work edits and corrections / clarifications to RRC requirements and detailed summary and chart for client. | 3.00 hrs |
|---|---|---|---|
| 12/11/2015 | JJV | Review RCT statutory and regulatory requirements governing succession, application, notice and approval for surface mining operations and related discussion with counsel regarding same. | 1.10 hrs |
| 12/14/2015 | AK | Review and comment on draft anti-trust presentation for A. Wright. | 1.30 hrs |
| 12/14/2015 | KDR | Review anti-trust presentation slides. | 1.50 hrs |
| 12/14/2015 | MJK | Review power point presentation regarding HSR filing (at request of A. Wright) and touch base regarding status of application under PURA 39.158. | 1.70 hrs |
| 12/16/2015 | MJK | Summarize and email ALJ's initial order in PURA 39.158 docket (to internal group - A. Wright et al.). | 0.30 hrs |
| 12/22/2015 | MJK | Emails and calls regarding scheduling issues in PURA 39.158 docket. | 1.50 hrs |
| 12/23/2015 | MJK | Research and respond to emails regarding procedural rules and scheduling in PURA 39.158 docket (to B. Frenzel et al.). | 1.20 hrs |
| 12/29/2015 | MJK | Review and summarize ALJ Order No. 2 setting procedural schedule in PURA 39.158 docket (Docket No. 45429); call Staff attorney for Docket No. 45429 to discuss correction of typo in schedule. | 0.30 hrs |

EXPENSES

| 12/15/2015 | Corporate Couriers; Invoice # 39939; Hand deliver filing to the PUC and return file-stamped copy on 12/10/2015 | 24.00 |
|---|---|---|
| 12/31/2015 | Copy Expenses | 6.89 |
| 12/31/2015 | Postage Expense | 1.96 |
| | **Total expenses for this matter** | **$32.85** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 2.70 hrs | 550.00 | $0.00 |
| Jolly, Emily R | 2.00 hrs | 295.00 | $0.00 |
| Vay, John J | 1.10 hrs | 490.00 | $0.00 |
| Rasmussen, Kirk D. | 1.50 hrs | 450.00 | $0.00 |
| Kimbrough, Mandy J. | 35.40 hrs | 325.00 | $0.00 |
| Johnson, Rod | 16.50 hrs | 490.00 | $0.00 |

INVOICES

EXHIBIT H

Luminant Energy                                                                    Page      9
Client No.:    11001

**00083 :    Bluebonnet - Three Oaks**

| Date | | Description | Hours | |
|---|---|---|---|---|
| 12/02/2015 | KDR | Research regarding multiple service area electric service issues under the direction of Stephanie Moore. | 2.50 | hrs |
| 12/03/2015 | KDR | Research regarding multiple service area electric service issues under the direction of Stephanie Moore. | 5.50 | hrs |
| 12/04/2015 | KDR | Research regarding multiple service area electric service issues. | 3.50 | hrs |
| 12/08/2015 | KDR | Teleconference with Mark Davis regaarding multiple service area electric service issues under the direction of Stephanie Moore. | 1.00 | hrs |
| 12/09/2015 | KDR | Teleconference regarding multiple service area electric service issues under the direction of Stephanie Moore; draft revisions to research memo. | 3.50 | hrs |
| 12/15/2015 | KDR | Teleconference regarding multiple service area electric service issues under the direction of Stephanie Moore. | 0.50 | hrs |
| 12/16/2015 | KDR | Teleconference regarding multiple service area electric service issues under the direction of Stephanie Moore. | 0.50 | hrs |
| 12/17/2015 | KDR | Teleconference and correspondence regarding multiple service area electric service issues under the direction of Stephanie Moore. | 1.00 | hrs |
| 12/18/2015 | KDR | Teleconference regarding multiple service area electric service issues under the direction of Stephanie Moore. | 1.50 | hrs |
| 12/29/2015 | KDR | Teleconference and correspondence regarding multiple service area electric service issues under the direction of Stephanie Moore. | 1.00 | hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Rasmussen, Kirk D. | 20.50  hrs | 450.00 | $0.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $100,000.00 |
| TOTAL EXPENSES | $45,345.17 |
| TOTAL CHARGES FOR THIS INVOICE | $145,345.17 |
| NET BALANCE FORWARD | $260,700.69 |
| **TOTAL BALANCE NOW DUE** | **$406,045.86** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

January 31, 2016

| | |
|---|---|
| Invoice No.: | 4396 |
| Client No.: | 11001 |
| Matter No.: | 00005 |
| Bill Through: | 01/31/2016 |

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Balance of invoice dated:  12/31/2015 | $405,718.26 |
| Payments received since last invoice: | 0.00 |
| Net balance forward: | $405,718.26 |

Re:  Luminant Energy Flat Fee Agreement

PROFESSIONAL SERVICES

**00016 :   General Representation**

| Date | Init | Description | Hours |
|---|---|---|---|
| 01/04/2016 | AK | Question from M. Kimbrough and V. Oswalt regarding appropriate response to PUCT form for generating capacity reports; review PUCT substantive rule and form. | 1.30  hrs |
| 01/04/2016 | MJK | Call with V. Oswalt and C. Morrow regarding generating capacity report and related research and review of contracts. | 1.50  hrs |
| 01/04/2016 | BAM | Telephone conference with S. Siegel et al. regarding discovery responses to IMM. | 0.00  hrs |
| 01/05/2016 | MJK | Work on PGC generating capacity report for filing at the Public Utility Commission of Texas (.3); preparation, call, and follow-up regarding CRRs (with S. Siegel, K. Banks, and H. Moreno) (3.2). | 3.50  hrs |
| 01/05/2016 | BAM | Review proposed NEE settlement of alleged protocol violation for Longhorn asset; correspond with A. Wright regarding same. | 0.30  hrs |
| 01/05/2016 | SLH | Review upcoming PUC agenda. | 0.20  hrs |
| 01/06/2016 | MJK | Review preparation document for summary of Public Utility Commission of Texas open meeting (for Austin regulatory group led by V. Oswalt). | 0.50  hrs |
| 01/06/2016 | BAM | Conference with K. Rasmussen regarding Bluebonnet dispute strategy. | 0.50  hrs |
| 01/06/2016 | SLH | Draft PUC open meeting summary document; conference call with client regarding next steps on CRR compliance work. | 3.40  hrs |
| 01/06/2016 | BAN | Draft memo for client analysing the fact patterns of market manipulation cases prosecuted by FERC. | 3.00  hrs |
| 01/06/2016 | BAN | Research and analysis for cases involving market manipulation from the FERC. | 2.00  hrs |
| 01/07/2016 | AK | Review update from S. Moore on negotiation with Bluebonnet Electric Co-op. | 0.40  hrs |

EXHIBIT H

Luminant Energy                                                                                          Page    2
Client No.:    11001

| 01/07/2016 | BAM | Telephone conference with S. Siegel, V. Oswalt, et al., regarding response to IMM inquiry. | 1.00 hrs |
|---|---|---|---|
| 01/08/2016 | MJK | Research and analysis of FERC enforcement actions regarding CRRs and Up-To Congestion (at request of S. Siegel). | 4.80 hrs |
| 01/11/2016 | SLH | Review final summary of January 7 PUC agenda; review e-mail summary of Oncor change of control matter preliminary hearing; begin summary document for Friday, January 15 agenda. | 0.60 hrs |
| 01/13/2016 | KDR | Teleconference regarding Big Brown power lines under the direction of T. Silvey. | 1.00 hrs |
| 01/14/2016 | MJK | Review and revise preparation document for summary of Public Utility Commission of Texas open meeting (for Austin regulatory group led by V. Oswalt). | 1.20 hrs |
| 01/15/2016 | BAM | Receive and respond to V. Oswalt regarding Staff inquiries regarding grandfathered facilities in Docket 45429 application; research regarding same. | 0.50 hrs |
| 01/17/2016 | BAM | Review and comment on draft responses to Staff questions in Docket 45429; revise same; research regarding same and regarding TCEQ permitting authority and requirements; transmit revised responses to V. Oswalt. | 1.90 hrs |
| 01/18/2016 | MJK | Work on PGC generating capacity report for filing at the Public Utility Commission of Texas. | 1.50 hrs |
| 01/18/2016 | BAM | Review further Luminant edits to response to Staff questions; correspond with V. Oswalt regarding same. | 0.50 hrs |
| 01/19/2016 | BAM | Telephone conference with S. Siegel, et al., regarding IMM inquiry; review filings and orders in previous 39.158 cases; review requirements for post-closing regulatory filings; review latest draft answers to questions from V. Oswalt; telephone conference with V. Oswalt regarding same. | 2.70 hrs |
| 01/20/2016 | KDR | Teleconference regarding compliance issues. | 0.50 hrs |
| 01/22/2016 | BAM | Telephone conference with V. Oswalt regarding responses to Staff questions in Docket 45429. | 0.60 hrs |
| 01/25/2016 | BAM | Conference with K. Rasmussen and E. Jolly regarding IMM inquiry and relevant PUC authority; conference with A. Kever regarding developments in Docket 45429; review and comment on draft joint proposed order in Docket 45429; review bases for PUC authority, if any, over transactions in non-ERCOT-administered markets. | 3.00 hrs |
| 01/26/2016 | BAM | Telephone conference with S. Siegel, et al., regarding data presentation to IMM regarding August 2015 trading. | 2.00 hrs |
| 01/27/2016 | BAM | Review and comment on draft application to PUC for nuclear decommissioning fund transfer. | 1.00 hrs |
| 01/28/2016 | BAM | Review and comment on draft presentation to IMM regarding Aug 2015 trading; telephone conference with A. Wright regarding Project Longhorn regulatory process; telephone conference with V. Oswalt, S. Siegel, et al., regarding presentation to IMM. | 3.40 hrs |
| 01/29/2016 | BAM | Review latest presentation for IMM and send comments to S. Siegel; review, improve draft motion to admit evidence and joint proposed order in Docket 45429; review and comment on draft letter to IMM. | 2.10 hrs |

INVOICES

Luminant Energy                                                                              Page       3
Client No.:    11001

| | | | |
|---|---|---|---|
| 01/30/2016 | ERJ | Confer with B. Moore regarding PUCT authority to enforce ICE trades; review research regarding same (at the direction of S. Siegel). | 0.50  hrs |
| 01/30/2016 | BAM | Review and comment on draft materials regarding IMM inquiry; provide comments to S. Siegel and V. Oswalt; research regarding breadth of IMM/PUC authority. | 2.50  hrs |
| 01/31/2016 | BAM | Review and comment to S. Siegel and V. Oswalt regarding latest drafts for IMM. | 1.50  hrs |

EXPENSES

| | | |
|---|---|---|
| 01/31/2016 | Copy Expenses for January 2016 | 13.26 |
| | **Total expenses for this matter** | **$13.26** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 1.70  hrs | 550.00 | $0.00 |
| Moore, Bill A. | 23.50  hrs | 475.00 | $0.00 |
| Nuttall, Brett A. | 5.00  hrs | 225.00 | $0.00 |
| Jolly, Emily R | 0.50  hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 1.50  hrs | 450.00 | $0.00 |
| Kimbrough, Mandy J. | 13.00  hrs | 325.00 | $0.00 |
| Horton, Shana L. | 4.20  hrs | 300.00 | $0.00 |

**00026:**     **Luminant ET Service**

| | | | |
|---|---|---|---|
| 01/04/2016 | MJK | Work on draft of quarterly performance report for Q4 2015. | 0.70  hrs |

EXPENSES

| | | |
|---|---|---|
| 01/31/2016 | Copy Expenses for January 2016 | 1.17 |
| | **Total expenses for this matter** | **$1.17** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 0.70  hrs | 325.00 | $0.00 |

**00027:**     **Rulemaking: General**

| | | | |
|---|---|---|---|
| 01/18/2016 | ERJ | Confer with M. Kimbrough regarding pending projects, distribution lists for same (at the direction of Austin regulatory group). | 0.40  hrs |

EXPENSES

| | | |
|---|---|---|
| 01/31/2016 | Copy Expenses for January 2016 | 115.83 |
| | **Total expenses for this matter** | **$115.83** |

INVOICES

Luminant Energy                                                                                    Page        4
Client No.:    11001

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Jolly, Emily R. | 0.40  hrs | 295.00 | $0.00 |

**00028:        Investigations: General**

| | | | |
|---|---|---|---|
| 01/04/2016 | KDR | Teleconference re: IMM investigation under the direction of Sam Siegel. | 2.00  hrs |
| 01/07/2016 | KDR | Teleconference regarding IMM request for information under the direction of Sam Siegel. | 2.00  hrs |
| 01/26/2016 | AK | Discuss current IMM investigation with V. Oswalt. | 0.30  hrs |
| 01/26/2016 | KDR | Teleconference regarding IMM request for information; review supplemental response information under the direction of S. Siegel. | 3.50  hrs |
| 01/27/2016 | AK | Discuss current IMM investigation with K. Rasmussen. | 0.60  hrs |
| 01/28/2016 | KDR | Teleconference and review and comment on responsive materials to latest IMM request for information under the direction of S. Siegel. | 3.50  hrs |
| 01/29/2016 | KDR | Teleconference and review and comment on responsive materials to latest IMM request for information under the direction of S. Siegel. | 0.50  hrs |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 0.90  hrs | 550.00 | $0.00 |
| Rasmussen, Kirk D. | 11.50  hrs | 450.00 | $0.00 |

**00041:        Laws & Regulations: Quarterly Updates**

| | | | |
|---|---|---|---|
| 01/04/2016 | ERJ | Conduct Q1 2016 NERC LCATS review; confer with H. Moreno regarding same (at the direction of Luminant compliance team). | 3.60  hrs |
| 01/05/2016 | ERJ | Conduct Q1 2016 NERC LCATS, Rules of Procedure review (at the direction of Luminant compliance team). | 3.00  hrs |
| 01/06/2016 | ERJ | Conduct Q1 2016 NERC LCATS review; confer with H. Moreno regarding same (at the direction of Luminant compliance team). | 0.80  hrs |
| 01/13/2016 | MJK | Work on update of laws, regulations, and enforcement actions applicable to some aspect of the sale or generation of electricity for Q1 2016 (for Luminant compliance team). | 4.40  hrs |
| 01/14/2016 | MJK | Work on update of laws, regulations, and enforcement actions applicable to some aspect of the sale or generation of electricity for Q1 2016 (for Luminant compliance team). | 3.60  hrs |
| 01/15/2016 | MJK | Work on update of laws, regulations, and enforcement actions applicable to some aspect of the sale or generation of electricity for Q1 2016 (for Luminant compliance team). | 1.20  hrs |
| 01/15/2016 | ERJ | Conduct Q1 2016 NERC LCATS review; confer with M. Kimbrough regarding ERCOT, PUC, enforcement review for Q1 meeting (at the direction of Luminant compliance team). | 2.00  hrs |
| 01/18/2016 | ERJ | Conduct Q1 2016 NERC, ERCOT LCATS review (at the direction of Luminant compliance team). | 1.50  hrs |
| 01/27/2016 | ERJ | Conduct Q1 2016 NERC LCATS review (at the direction of Luminant compliance team). | 1.50  hrs |

Luminant Energy                                                                        Page     5
Client No.:    11001

EXPENSES

| | | | |
|---|---|---|---|
| 01/31/2016 | Copy Expenses for January 2016 | | 33.54 |
| | **Total expenses for this matter** | | **$33.54** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Jolly, Emily R | 12.40 hrs | 295.00 | $0.00 |
| Kimbrough, Mandy J. | 9.20 hrs | 325.00 | $0.00 |

**00049:     Nuclear Decommissioning Fund**

| | | | | |
|---|---|---|---|---|
| 01/27/2016 | KDR | Review NDT investment policy under the direction of S. Moore. | | 0.50 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Rasmussen, Kirk | 0.50 hrs | 450.00 | $0.00 |

**00050:     Luminant's Annual Compliance Training**

| | | | | |
|---|---|---|---|---|
| 01/04/2016 | ERJ | Confer with S. Siegel regarding natural gas training (at the direction of Luminant compliance team). | | 0.20 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Jolly, Emily R | 0.20 hrs | 295.00 | $0.00 |

**00059:     Resource Adequacy - Project Nos. 40000 and 40268**

| | | | | |
|---|---|---|---|---|
| 01/05/2016 | AK | Review and analysis of filings at ERCOT by various parties regarding possible amendments to ORDC. | | 2.80 hrs |
| 01/07/2016 | AK | Review additional filings about ERCOT consideration of ORDC changes. | | 1.80 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 4.60 hrs | 550.00 | $0.00 |

**00080:     HIP CCNs**

| | | | | |
|---|---|---|---|---|
| 01/14/2016 | ERJ | Confer with S. Carraway, V. Oswalt, S. Moore, A. Frazier regarding final orders, rehearing, and appellate timelines in HIP CCN cases (at the direction of S. Moore, V. Oswalt). | | 1.00 hrs |
| 01/15/2016 | KDR | Review PUC Final Order approving HIP under the direction of S. Moore. | | 1.50 hrs |

Luminant Energy                                                                                    Page      7
Client No.:   11001

| 01/15/2016 | ERJ | Review PUC open meeting discussion of adoption of CNP HIP CCN final order; confer with S. Caraway, V. Oswalt, N. Bonskowski regarding same (at the direction of S. Moore, V. Oswalt). | 0.60  hrs |

EXPENSES

| 01/31/2016 | Copy Expenses for January 2016 | 155.35 |
| | **Total expenses for this matter** | **$155.35** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Jolly, Emily R | 1.60  hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 1.50  hrs | 450.00 | $0.00 |

**00082:      Project Longhorn**

| 12/10/2015 | LN | Worked on, finalized, and filed Application and attachments with the PUC. | 3.00  hrs |
| 01/08/2016 | JJV | Review and discuss "owner or operator" provisions of PURA, PUC interpretation and implementation concerns, and potentially analogous state/federal statutory and regulatory provisions. | 0.50  hrs |
| 01/14/2016 | MJK | Research and email regarding effective date of the final order for purposes of closing (at request of A. Wright). | 2.00  hrs |
| 01/15/2016 | MJK | Calls and research regarding Staff questions about grandfathered units for PURA 39.158 application - Docket No. 45429 (with V. Oswalt). | 2.50  hrs |
| 01/15/2016 | BAN | B. Nuttall - Review questions/emails from Commission staff (Vicky Oswalt) and M. Kimbrough responses | 0.70  hrs |
| 01/15/2016 | BAN | B. Nuttall - Discuss/review application and procedural schedule with M. Kimbrough since I will be taking over this docket | 0.50  hrs |
| 01/16/2016 | MJK | Draft responses to Staff questions regarding grandfathered units for PURA 39.158 application - Docket No. 45429 (at request of V. Oswalt). | 2.60  hrs |
| 01/17/2016 | MJK | Research and revise responses to Staff questions regarding grandfathered units for PURA 39.158 application - Docket No. 45429 (at request of V. Oswalt). | 1.00  hrs |
| 01/17/2016 | RCJ | Research PURA and TCEQ grandfather and permit issues and provide comments on Project Longhorn filing. | 2.00  hrs |
| 01/17/2016 | BAN | B. Nuttall - Read/Review emails and questions drafts from M. Kimbrough and Vicki Oswalt | 1.00  hrs |
| 01/18/2016 | MJK | Calendaring dates in PURA 39.158 application - PUCT Docket No. 45429. | 0.50  hrs |
| 01/18/2016 | ERJ | Prepare summary document of NERC Reliability Standard requirements applicable to Generator Owner/Generator Operators; confer with H. Moreno, K. Banks, S. Siegel regarding same (at the direction of S. Siegel). | 5.50  hrs |
| 01/19/2016 | ERJ | Confer with H. Moreno, B. Nuttall regarding FERC filing requirements pertaining to La Frontera (at the direction of Luminant compliance team). | 1.00  hrs |

INVOICES

Luminant Energy                                                                    Page      8
Client No.:    11001

| 01/19/2016 | BAN | Research responses filed to Commission approval of applications sufficient not to exceed 20% of ERCOT Capacity to generate electricity | 0.70 hrs |
|---|---|---|---|
| 01/19/2016 | BAN | Research FERC Form 552 filing requirements (Per Heather Moreno) | 0.50 hrs |
| 01/20/2016 | BAN | Research Joint Proposed Order for filing in Longhorn Project | 1.80 hrs |
| 01/21/2016 | BAN | Research joint proposed order for Longhorn Project | 3.20 hrs |
| 01/22/2016 | BAN | Draft Joint Proposed Order for Longhorn Project | 2.50 hrs |
| 01/26/2016 | BAN | Draft/Edit Joint Proposed Order and Request to Admit Evidence | 3.60 hrs |

EXPENSES

| 01/31/2016 | Copy Expenses for January 2016 | 96.46 |
|---|---|---|
| | **Total expenses for this matter** | **$96.46** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Nuttall, Brett A. | 14.50 hrs | 225.00 | $0.00 |
| Jolly, Emily R | 6.50 hrs | 295.00 | $0.00 |
| Vay, John J | 0.50 hrs | 435.00 | $0.00 |
| Needles, Lynn | 3.00 hrs | 75.00 | $0.00 |
| Kimbrough, Mandy J. | 8.60 hrs | 325.00 | $0.00 |
| Johnson, Rod | 2.00 hrs | 490.00 | $0.00 |

**00083 :   Bluebonnet-Three Oaks Mine Dispute**

| 01/05/2016 | KDR | Meetings and conferences regarding electric service to the Three Oaks Mine; preparation of confidentiality agreement; preparation of service boundary exhibit under the direction of S. Moore. | 8.50 hrs |
|---|---|---|---|
| 01/06/2016 | KDR | Teleconference with LCRA regarding interconnection associated with the Three Oaks Mine under the direction of S. Moore. | 0.50 hrs |
| 01/08/2016 | KDR | Draft settlement response offer to Bluebonnet Electric Cooperative regarding Three Oaks Mine under the direction of S. Moore. | 1.50 hrs |
| 01/11/2016 | KDR | Teleconferences and correspondence regarding draft settlement response offer to Bluebonnet Electric Cooperative regarding Three Oaks Mine; drafting revisions to settlement offer under the direction of S. Moore. | 1.50 hrs |
| 01/12/2016 | KDR | Teleconferences and correspondence regarding draft settlement response offer to Bluebonnet Electric Cooperative regarding Three Oaks Mine; drafting revisions to settlement offer; correspondence and teleconference w/ Bluebonnet regarding offer under the direction of S. Moore. | 1.30 hrs |
| 01/13/2016 | KDR | Teleconference with Mark Davis regarding Three Oaks Mine electric service; correspondence and teleconference with S. Moore regarding same under the direction of S. Moore. | 0.80 hrs |
| 01/14/2016 | KDR | Research regarding potential Bluebonnet Electric Cooperative rate structure options under the direction of S. Moore. | 1.00 hrs |

EXHIBIT H

Luminant Energy                                                         Page     9
Client No.:   11001

| | | | | |
|---|---|---|---|---|
| 01/18/2016 | KDR | Teleconference and correspondence regarding research on potential Bluebonnet Electric Cooperative rate structure options under the direction of S. Moore. | 1.50 | hrs |
| 01/21/2016 | KDR | Draft request for declaratory order associated with Three Oaks Mine electric service. | 1.00 | hrs |
| 01/22/2016 | KDR | Drafting request for declaratory order associated with Three Oaks Mine electric service. | 1.50 | hrs |
| 01/22/2016 | ERJ | Confer with B. Nuttall regarding draft petition for declaratory order (at the direction of S. Moore). | 0.50 | hrs |
| 01/22/2016 | BAN | Research Declatory Orders.  Read case law surrounding electric delivery options when crossing CCN areas | 4.20 | hrs |
| 01/24/2016 | BAN | Research Declaratory Order for service to Three Oaks Mine | 2.20 | hrs |
| 01/25/2016 | BAN | Draft/Edit Request for Declaratory Order of Luminant Mining regarding service to the Three Oaks Mine | 7.20 | hrs |
| 01/26/2016 | BAN | Edit Declaratory Order of Luminant Mining regarding service to Three Oaks Mine | 2.20 | hrs |
| 01/28/2016 | KDR | Drafting request for declaratory order. | 4.00 | hrs |
| 01/29/2016 | KDR | Draft request for declaratory order. | 2.00 | hrs |

EXPENSES

| | | |
|---|---|---|
| 01/05/2016 | Kirk D. Rasmussen - Reimbursement for travel expenses to Dallas to attend meeting with client on 1/5/16 (Airfare - $409.96; taxi $50.00; airport parking $23.00) | 482.96 |
| | **Total expenses for this matter** | **$482.96** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Nuttall, Brett A. | 15.80  hrs | 225.00 | $0.00 |
| Jolly, Emily R | 0.50  hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 25.10  hrs | 450.00 | $0.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $100,000.00 |
| TOTAL EXPENSES | $898.57 |
| TOTAL CHARGES FOR THIS INVOICE | $100,898.57 |
| NET BALANCE FORWARD | $405,718.26 |
| **TOTAL BALANCE NOW DUE** | **$506,616.83** |

EXHIBIT H

INVOICES

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

February 29, 2016

| | |
|---|---|
| Invoice No.: | 4450 |
| Client No.: | 11001 |
| Matter No.: | 00005 |
| Bill Through: | 02/29/2016 |

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Balance of invoice dated:  01/31/2016 | $506,616.83 |
| Payments received since last invoice: | 0.00 |
| Net balance forward: | $506,616.83 |

Re:  Luminant Energy Flat Fee Agreement

PROFESSIONAL SERVICES

**00016 :    General Representation**

| | | | |
|---|---|---|---|
| 02/01/2016 | BAM | Conference with S. Siegel, S. Caraway regarding materials for IMM; review and comment on latest draft materials from S. Siegel for IMM; review and comment on supplemental response from V. Oswalt to Staff in 45429; provide answer to C. Gooch regarding potential affiliation between TCEH and Oncor via indirect T1Ls common ownership. | 3.20  hrs |
| 02/02/2016 | BAM | Analyze potential impact of federal net metering statute for V. Oswalt; review and comment on draft nuclear decomm fund transfer application; conference with K. Rasmussen regarding the same; telephone conference C. Gooch, V. Oswalt, A. Wright regarding nuclear decomm fund transfer. | 3.10  hrs |
| 02/03/2016 | BAN | Review of Investment Policy Statement for compliance with PUC Substantive Rule 25.301 and 25.303 | 2.40  hrs |
| 02/05/2016 | ERJ | Confer with S. Looney regarding 2015 PGC generating capacity report filing (at the direction of Austin regulatory group). | 0.30  hrs |
| 02/05/2016 | ERJ | Draft/revise PUC open meeting summary preparation document; confer with S. Horton regarding same (at the direction of Austin regulatory group). | 1.00  hrs |
| 02/07/2016 | BAN | Review of Investment Policy Statement for compliance with PUC Substantive Rule 25.301 and 25.303 | 2.30  hrs |
| 02/10/2016 | ERJ | Confer with V. Oswalt, S. Looney, A. Frazier, A. Kever regarding generating capacity report (at the direction of V. Oswalt); review/revise PUC open meeting summary preparation document; confer with N. Bonskowski, S. Horton regarding same (at the direction of Austin regulatory group). | 2.20  hrs |

INVOICES

Luminant Energy

Client No.:     11001

| | | | | |
|---|---|---|---|---|
| 02/10/2016 | SLH | Complete final revisions to open meeting preparation document. | 1.90 | hrs |
| 02/11/2016 | AK | Discuss generation filing requirements at PUCT with V. Oswalt and E. Jolly. | 0.60 | hrs |
| 02/12/2016 | ERJ | Teleconference with V. Oswalt, A. Frazier, S. Looney regarding 2015 PGC generating capacity report filing; review materials regarding same; research PUC rule history regarding same (at the direction of Austin regulatory group). | 3.00 | hrs |
| 02/15/2016 | JJV | Review TCEQ regulatory criteria and communications regarding grandfatherd facilities. | 0.80 | hrs |
| 02/16/2016 | KDR | Preparation and teleconference with Sam Siegel regarding compliance issues and questions. | 0.80 | hrs |
| 02/16/2016 | RCJ | Confer with John Vay regarding SB7 permitting and grandfathered status. | 0.50 | hrs |
| 02/17/2016 | AK | Further discussion of potential revisions to PGC Generating Capacity report; follow-up. | 1.30 | hrs |
| 02/17/2016 | ERJ | Teleconference with S. Moore, S. Siegel, V. Oswalt, A. Frazier, C. Morrow, S. Looney, A. Kever to discuss PGC generating capacity report filing; review rule history regarding same (at the direction of Austin regulatory group). | 1.50 | hrs |
| 02/19/2016 | ERJ | Confer with S. Looney regarding PGC capacity generating report filing (at the direction of Austin regulatory group). | 0.40 | hrs |
| 02/22/2016 | AK | Review inquiry from S. Siegel regarding use of certain information in market transactions. | 1.40 | hrs |
| 02/22/2016 | KDR | Research and review of reactive testing waiver request. | 1.20 | hrs |
| 02/22/2016 | ERJ | Review draft waiver request letter; confer with K. Rasmussen, S. Siegel regarding same (at the direction of S. Siegel). | 1.00 | hrs |
| 02/23/2016 | ERJ | Confer with S. Looney regarding PGC generating capacity report filing (at the direction of Austin regulatory team). | 0.20 | hrs |
| 02/24/2016 | ERJ | Confer with S. Looney regarding PGC generating capacity report filing (at the direction of Austin regulatory team). | 0.30 | hrs |
| 02/25/2016 | BAM | Draft response to S. Siegel questions. | 2.20 | hrs |
| 02/26/2016 | KDR | Review research and correspondence associated with non-public information in the trading operations under the direction of S. Siegel. | 0.60 | hrs |
| 02/26/2016 | ERJ | Confer with K. Jordon, S. Looney regarding PGC generating capacity report; prepare same for filing (at the direction of Austin regulatory team). | 0.90 | hrs |
| 02/26/2016 | BAM | Research, draft, and send response to S. Siegel regarding questions regarding to trading. | 1.50 | hrs |
| 02/26/2016 | LN | Prepare Generating Capacity Report and tables for filing (redacting, labeling, Bates-numbering); prepare confidential filing page. | 1.00 | hrs |
| 02/29/2016 | ERJ | Review final PGC generating capacity report and prepare for filing; confer with A. Frazier regarding PUC Project No. 45124 (at the direction of Austin regulatory group). | 1.00 | hrs |
| 02/29/2016 | LN | Finalize and file Generating Capacity Report with the PUC (Project 23730). | 1.00 | hrs |

INVOICES

Luminant Energy                                                      Page     3
Client No.:   11001

EXPENSES

| 02/29/2016 | Copy Expenses | | 14.82 |
|---|---|---|---|
| | **Total expenses for this matter** | | **$14.82** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 3.30 hrs | 550.00 | $0.00 |
| Moore, Bill A. | 10.00 hrs | 475.00 | $0.00 |
| Nuttall, Brett A. | 4.70 hrs | 225.00 | $0.00 |
| Jolly, Emily R | 11.80 hrs | 295.00 | $0.00 |
| Vay, John J | 0.80 hrs | 490.00 | $0.00 |
| Rasmussen, Kirk D. | 2.60 hrs | 450.00 | $0.00 |
| Needles, Lynn | 2.00 hrs | 75.00 | $0.00 |
| Johnson, Rod | 0.50 hrs | 490.00 | $0.00 |
| Horton, Shana L. | 1.90 hrs | 300.00 | $0.00 |

**00026 :   Luminant ET Services**

| 02/01/2016 | ERJ | Confer with S. Looney, V. Oswalt, A. Frazier regarding Q4 2015 performance measures report, quarterly filings (at the direction of V. Oswalt). | 0.30 hrs |
|---|---|---|---|
| 02/11/2016 | ERJ | Confer with S. Looney, M. Saucedo regarding Q4 2015 performance measures report; prepare same for filing (at the direction of V. Oswalt). | 0.50 hrs |
| 02/12/2016 | ERJ | Review and prepare for filing Q4 2015 performance measures report (at the direction of Austin regulatory group). | 0.30 hrs |
| 02/12/2016 | LN | Finalize and file 2015 Fourth Quarter Report and confidential materials with the PUC. | 0.50 hrs |

EXPENSES

| 02/29/2016 | Copy Expenses | | 3.90 |
|---|---|---|---|
| | **Total expenses for this matter** | | **$3.90** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Jolly, Emily R | 1.10 hrs | 295.00 | $0.00 |
| Needles, Lynn | 0.50 hrs | 75.00 | $0.00 |

INVOICES

Luminant Energy                                                              Page     4
Client No.:    11001

## 00027 :   Rulemaking: General

| | | | |
|---|---|---|---|
| 02/04/2016 | ERJ | Review Staff's proposal for publication in Project No. 45124; update Luminant regulatory group regarding same; confer with D. Ricketts regarding Staff memo in Project No. 45572 (at the direction of V. Oswalt, S. Caraway). | 1.50  hrs |
| 02/05/2016 | KDR | Review publication of DC Tie rulemaking proposal from Staff; teleconference regarding same under the direction of V. Oswalt. | 1.20  hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Jolly, Emily R | 1.50  hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 1.20  hrs | 450.00 | $0.00 |

## 00028 :   Investigations: General

Rasmussen, Kirk D.

| | | | |
|---|---|---|---|
| 02/01/2016 | KDR | Teleconference regarding IMM investigation follow up questions; review proposed responsive materials under the direction of S. Siegel. | 2.70  hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Rasmussen, Kirk D. | 2.70  hrs | 450.00 | $0.00 |

## 00041 :   Laws & Regulations: Quarterly Updates

| | | | |
|---|---|---|---|
| 02/05/2016 | ERJ | Conduct ERCOT, NERC review for Q1 2016 LCATS call (at the direction of Luminant compliance team). | 2.00  hrs |
| 02/06/2016 | ERJ | Conduct LCATS review for Q1 2016 LCATS meeting (at the direction of Luminant compliance team). | 5.00  hrs |
| 02/06/2016 | LDK | Quarterly Report | 2.00  hrs |

INVOICES

Luminant Energy                                                                                    Page      5
Client No.:     11001

| 02/07/2016 | ERJ | Conduct XCATS, NERC review for Q1 2016 LCATS meeting; enter NERC reliability standard updates into LCATS (at the direction of Luminant compliance team). | 8.00 hrs |
|---|---|---|---|
| 02/07/2016 | LDK | Quarterly report - NERC enforcement statistics and summaries. | 12.00 hrs |
| 02/08/2016 | KDR | Review draft of quarterly review materials. | 1.00 hrs |
| 02/08/2016 | ERJ | Review TRE, NERC, annual enforcement summaries, DOE/FERC updates for Q1 2016 LCATS meeting (at the direction of Luminant compliance team). | 2.00 hrs |
| 02/08/2016 | LDK | Texas RE quarterly numbers and report; updated quarterly slides. | 5.00 hrs |
| 02/08/2016 | LDK | Revised docs per request; complied annual numbers and updated slides. | 3.50 hrs |
| 02/08/2016 | BAN | LCATS updates for DOE, FERC, and CFTC | 3.80 hrs |
| 02/09/2016 | LDK | Compiled TRE numbers; completed slides; revised NERC document; submitted all to ERJ & KR for review. | 5.50 hrs |
| 02/10/2016 | ERJ | Review/revise enforcement summaries for Q1 2016 meeting; confer with H. Moreno regarding meeting materials (at the direction of Luminant compliance team). | 2.00 hrs |
| 02/10/2016 | LDK | Quarterly call materials - revision and resubmission to ERJ for review. | 2.00 hrs |
| 02/10/2016 | BAN | Work on LCATS updates (CFTC slide) | 1.50 hrs |
| 02/11/2016 | ERJ | Confer with H. Moreno, M. Kimbrough regarding Q1 2016 LCATS meeting; review final meeting materials (at the direction of Luminant compliance team). | 0.60 hrs |
| 02/11/2016 | LDK | Annotated slides for presentation at call 2/17. | 2.00 hrs |
| 02/17/2016 | KDR | Preparation and teleconference regarding quarterly review. | 2.50 hrs |
| 02/17/2016 | ERJ | Participate on Q1 2016 LCATS review call; prepare for same; research issues regarding CFTC, FERC enforcement (at the direction of Luminant compliance team). | 3.30 hrs |
| 02/17/2016 | LDK | Prepared notes for quarterly call; presented at quarterly call; followed up on question re: enforcement trends 2014-2016. | 3.50 hrs |
| 02/17/2016 | BAN | LCATS research updates to CFTC enforcement and FERC violations | 4.00 hrs |
| 02/17/2016 | BAN | LCATS quarterly update call | 1.00 hrs |
| 02/18/2016 | ERJ | Review CFTC, FERC, NERC enforcement updates; confer with L. Kinzer, B. Nuttall regarding same (at the direction of S. Siegel). | 0.50 hrs |
| 02/18/2016 | LDK | Follow-up to questions re: NERC/RFC enforecement action outlined in quarterly call. Submitted report to ERJ, KR. | 2.00 hrs |
| 02/19/2016 | KDR | Preparation of follow up materials to quarterly review meeting under the direction of S. Siegel. | 0.50 hrs |
| 02/19/2016 | BAN | LCATS graph slides CFTC enforcement & FERC enforcement Q4 2015 - Q1 2016 | 6.10 hrs |
| 02/22/2016 | ERJ | Revise enforcement summary slides following up on issues discussed in Q1 2016 LCATS meeting (at the direction of Luminant compliance team). | 4.00 hrs |

INVOICES

Luminant Energy                                                                                    Page        6
Client No.:    11001

| | | | | |
|---|---|---|---|---|
| 02/22/2016 | BAN | Edits to FERC FY 2015 slide | 2.30 | hrs |
| 02/23/2016 | ERJ | Revise enforcement summary slides following up on issues discussed in Q1 2016 LCATS meeting (at the direction of Luminant compliance team). | 1.50 | hrs |
| 02/24/2016 | KDR | Preparation of follow up materials to quarterly review meeting under the direction of S. Siegel. | 1.10 | hrs |
| 02/24/2016 | ERJ | Revise calendar year 2015 enforcement slide deck for S. Siegel following Q1 2016 LCATS meeting; confer with S. Siegel, H. Moreno, K. Rasmussen regarding same (at the direction of Luminant compliance team). | 2.00 | hrs |
| 02/24/2016 | BAM | Conference with B. Nuttall regarding CFTC rules regarding S. Siegel questions; analyze PUC rules potentially applicable to S. Siegel questions; telephone conference with S. Siegel regarding the same; review CFTC rules and commentary. | 2.80 | hrs |
| 02/24/2016 | BAN | Research CFTC insider trading rule as it applies to energy markets. | 2.80 | hrs |
| 02/25/2016 | BAN | Research CFTC insider trading rule and draft summary. | 3.90 | hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Moore, Bill A. | 2.80  hrs | 475.00 | $0.00 |
| Nuttall, Brett A. | 25.40  hrs | 225.00 | $0.00 |
| Jolly, Emily R | 30.90  hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 5.10  hrs | 450.00 | $0.00 |
| Kinzer, Lisa D. | 37.50  hrs | 250.00 | $0.00 |

## 00049 : Nuclear Decommissioning

| | | | | |
|---|---|---|---|---|
| 02/04/2016 | KDR | Review Nuclear Decommissioning Trust investment policy under the direction of S. Moore. | 1.20 | hrs |
| 02/05/2016 | KDR | Review Nuclear Decommissioning Trust investment policy under the direction of S. Moore. | 0.50 | hrs |
| 02/08/2016 | KDR | Review Nuclear Decommissioning Trust investment policy under the direction of S. Moore. | 1.20 | hrs |
| 02/08/2016 | BAM | Conference with K. Rasmussen telephone conference with V. Oswalt regarding nuclear decomm fund transfer application; research regarding history of 25.401 and application of market share calculations to Luminant; telephone conference with V. Oswalt regarding same; correspond with E. Garcia, PUC Staff, regarding the same. | 4.00 | hrs |

Luminant Energy

Client No.:    11001

Page    7

| | | | |
|---|---|---|---|
| 02/10/2016 | KDR | Review Nuclear Decommissioning Trust investment policy and teleconference and correspondence regarding same under the direction of S. Moore. | 0.50  hrs |
| 02/24/2016 | KDR | Research regarding nuclear trust cost study funding under the direction of S. Moore. | 2.50  hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Moore, Bill A. | 4.00  hrs | 475.00 | $0.00 |
| Rasmussen, Kirk D. | 5.90  hrs | 450.00 | $0.00 |

### 00076:    PUC Tracking

| | | | |
|---|---|---|---|
| 02/04/2016 | SLH | Begin summary preparation document for February 11 PUC open meeting. | 2.30  hrs |
| 02/05/2016 | SLH | Continue work on summary preparation document for February 11 PUC open meeting. | 1.70  hrs |
| 02/08/2016 | SLH | Continue work on summary preparation document for February 11 PUC open meeting. | 5.40  hrs |
| 02/09/2016 | SLH | Complete summary preparation document for February 11 PUC open meeting. | 4.80  hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Horton, Shana L. | 14.20  hrs | 300.00 | $0.00 |

### 00080 :    HIP CCNs

| | | | |
|---|---|---|---|
| 02/24/2016 | ERJ | Confer with V. Oswalt, S. Moore, S. Caraway, A. Frazier regarding motion for rehearing in CNP docket, timelines for appeal (at the direction of S. Moore, V. Oswalt). | 0.40  hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Jolly, Emily R | 0.40  hrs | 295.00 | $0.00 |

EXHIBIT H<br>Page 129 of 342

Luminant Energy                                                                                  Page        8
Client No.:    11001

**00082 :    Project Longhorn**

| | | | | |
|---|---|---|---|---|
| 02/01/2016 | BAN | Draft/Edit Joint Proposed Order and request to admit evidence. | 3.80 | hrs |
| 02/02/2016 | BAN | Review/Edit Joint proposed order and request to admit evidence. | 4.10 | hrs |
| 02/03/2016 | AK | Discuss staff questions with B. Moore. | 0.40 | hrs |
| 02/03/2016 | BAM | Telephone conference with E. Garcia, PUC Staff, regarding potential Staff concern regarding 45429 application; teleconference with A. Wright and V. Oswalt regarding same; research regarding same; draft talking points for A. Wright and V. Oswalt regarding response to Staff concern. | 8.70 | hrs |
| 02/04/2016 | BAM | Telephone conference with A. Wright, V. Oswalt, B. Frenzel regarding 45429; telephone conference with T. Davis, NEE, regarding the same; telephone conference with E. Garcia, PUC Staff, regarding Staff questions and Luminant position regarding appropriate calculation; telephone conference with A. Wright, B. Frenzel, V. Oswalt regarding same; telephone conference with C. Seidlits regarding legislative history of PURA 39.154; conference with Andrew Kever regarding same; telephone conference with V. Oswalt regarding meeting with Staff and answers to Staff questions in 45429; conference with Rod Johnson regarding same; provide Rod Johnson analysis of generating units' present permitting status to V. Oswalt. | 4.00 | hrs |
| 02/04/2016 | RCJ | Research SB7 issues and permitting history, and prepare summary to respond to questions from V. Oswalt. | 5.00 | hrs |
| 02/04/2016 | BAN | Call to review Longhorn Project Application. | 0.70 | hrs |
| 02/05/2016 | BAM | Telephone conference with V. Oswalt regarding prep for meeting with PUC Staff regarding 45429 application; research regarding the same and regarding 21082 rulemaking project and 22968 filings; provide V. Oswalt with results of research. | 4.40 | hrs |
| 02/05/2016 | BAN | Research/create exhibit for Generation Capacity Reports in Project 23730 Jan 1, 2001 - June 30, 2002 | 8.30 | hrs |
| 02/09/2016 | KDR | Conference with PUC Staff regarding calculation of capacity under transfer application under the direction of S. Moore. | 1.50 | hrs |
| 02/09/2016 | BAM | Prepare for meeting with PUC Staff regarding 45429 application; conference with A. Wright and V. Oswalt regarding the same; conference with Erika Garcia, Richard Greffe, Margaret Pemberton regarding 45429 application; conference with A. Wright and V. Oswalt regarding the same; telephone conference B. Frenzel regarding meeting with PUC Staff regarding 45429; telephone conference V. Oswalt regarding same; refine draft joint proposed order for 45429; telephone conference with V. Oswalt regarding communications to P. Wood regarding market share calculations; revise 45429 draft proposed order per V. Oswalt comments. | 6.90 | hrs |
| 02/10/2016 | BAM | Respond to A. Wright questions regarding 45429 process; respond to V. Oswalt regarding potential staff recommendation in 45429; respond to V. Oswalt and A. Wright questions regarding 45429 process; respond to S. Siegel inquiry regarding allegation of violation by NEE. | 1.90 | hrs |

Luminant Energy                                                                          Page      9
Client No.:    11001

| Date | Initials | Description | Hours |
|---|---|---|---|
| 02/11/2016 | BAM | Teleconference with V. Oswalt, A. Wright, S. Moore, et al regarding potential Staff recommendation and Luminant's potential response in 45429. | 0.80 hrs |
| 02/11/2016 | BAN | Email review and call to discuss Longhorn Application given staff potential to give favorable recommend. | 1.60 hrs |
| 02/12/2016 | BAM | Draft potential response to Staff's Recommendation for Approval in 45429; circulate to client for review. | 2.10 hrs |
| 02/12/2016 | BAM | Draft potential response to Staff's Recommendation for Approval in 45429; circulate to client for review. | 2.10 hrs |
| 02/15/2016 | BAM | Telephone conference with V. Oswalt regarding draft response to Staff's recommendation in 45429; revise same and redistribute; correspond with V. Oswalt regarding meaning of "grandfathered": research Texas Health and Safety Code and TCEQ regulations regarding the same; correspond with V. Oswalt regarding the same. | 5.20 hrs |
| 02/15/2016 | RCJ | Analyze grandfathered permit issues under SB 7. | 2.00 hrs |
| 02/16/2016 | BAM | Revise potential response to potential Staff recommendation in 45429. | 0.40 hrs |
| 02/17/2016 | BAM | Receive, review, and distribute Staff's recommendation for approval in 45429; correspond with T. Davis, NEE, regarding same and regarding potential schedule for Commission action; revise and recirculate draft Proposed Order; correspond with V. Oswalt, S. Moore, A. Wright regarding the same. | 4.20 hrs |
| 02/18/2016 | BAM | Revise draft proposed order per A. Wright and NEE comments; provide draft proposed order in 45429 to E. Garcia, PUC Staff; research regarding political subdivision corporation's ability to take title to power at wholesale. | 3.10 hrs |
| 02/19/2016 | BAM | Correspond with T. Davis, NEE, regarding schedule in 45429; correspond with Kirk. D Rasmussen, and Andew Kever regarding political subdivision corporation's authority. | 1.40 hrs |
| 02/22/2016 | BAM | Telephone conference with E. Garcia, PUC Staff, regarding Proposed Order in 45429; revise same and file at PUC; teleconference with S. Siegel regarding compliance analysis questions. | 2.60 hrs |
| 02/22/2016 | LN | Review, finalize and file Joint Proposed Order and Request to Admit Evidence with the PUC in Docket 45429; fax service on parties. | 0.60 hrs |
| 02/23/2016 | BAM | Review PUC rules, cases, PUC interpretations, commentary, and SEC and CFTC positions regarding questions from S. Siegel regarding potential trading activity; finalize and file letter to ALJ in 45429; teleconference with V. Oswalt regarding the same; provide filed letter to PUC Staff and NEE. | 6.20 hrs |
| 02/23/2016 | LN | Finalize and file letter to ALJ regarding Joint Proposed Order with PUC; fax service on parties. | 0.30 hrs |

EXPENSES

| | | |
|---|---|---|
| 02/29/2016 | Copy Expenses | 15.21 |
| | **Total expenses for this matter** | **$15.21** |

EXHIBIT H

INVOICES

Luminant Energy                                                                Page      10
Client No.:    11001

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 0.40  hrs | 550.00 | $0.00 |
| Moore, Bill A. | 54.00  hrs | 475.00 | $0.00 |
| Nuttall, Brett A. | 18.50  hrs | 225.00 | $0.00 |
| Rasmussen, Kirk D. | 1.50  hrs | 450.00 | $0.00 |
| Needles, Lynn | 0.90  hrs | 75.00 | $0.00 |
| Johnson, Rod | 7.00  hrs | 490.00 | $0.00 |

**00083 :   Bluebonnet - Three Oaks Mine Dispute**

| | | | |
|---|---|---|---|
| 02/01/2016 | KDR | Draft request for declaratory order under the direction of S. Moore. | 1.50  hrs |
| 02/01/2016 | ERJ | Revise and comment on draft request for declaratory order (at the direction of S. Moore). | 1.00  hrs |
| 02/02/2016 | KDR | Draft request for declaratory order under the direction of S. Moore. | 1.50  hrs |
| 02/02/2016 | BAN | Review/Cite check Declaratory. | 1.60  hrs |
| 02/03/2016 | KDR | Draft request for declaratory order; correspondence and teleconferences regarding same under the direction of S. Moore. | 1.20  hrs |
| 02/03/2016 | BAN | Research Legislative history of 39.154(e) to determine ability to remove "grandfathered facilities" from numerator/denominator when calculating percent ownership of ERCOT installed generation capacity. | 4.30  hrs |
| 02/04/2016 | KDR | Correspondence with Bluebonnet regarding possible service and settlement under the direction of S. Moore. | 0.50  hrs |
| 02/16/2016 | KDR | Review and correspondence regarding Oncor request for information related to interconnection under the direction of S. Moore. | 0.70  hrs |
| 02/24/2016 | KDR | Teleconference and correspondence with Bluebonnet Electric Cooperative regarding technical service issues; scheduling meeting regarding same under the direction of S. Moore. | 0.50  hrs |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Nuttall, Brett A. | 5.90  hrs | 225.00 | $0.00 |
| Jolly, Emily R | 1.00  hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 5.90  hrs | 450.00 | $0.00 |

INVOICES

Luminant Energy                                                                 Page      11
Client No.:    11001

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $100,000.00 |
| TOTAL EXPENSES | $33.93 |
| TOTAL CHARGES FOR THIS INVOICE | $100,033.93 |
| NET BALANCE FORWARD | $506,616.83 |
| **TOTAL BALANCE NOW DUE** | **$606,650.76** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

March 31, 2016

| | |
|---|---|
| Invoice No.: | 4578 |
| Client No.: | 11001 |
| Matter No.: | 00005 |
| Bill Through: | 03/31/2016 |

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---:|
| Balance of invoice dated:  02/29/2016 | $606,650.76 |
| Payments received since last invoice: | 286,616.72 |
| Net balance forward: | $320,034.04 |

Re:  Luminant Energy Flat Fee Agreement

PROFESSIONAL SERVICES

**00016 :   General Representation**

| | | | | |
|---|---|---|---|---|
| 03/02/2016 | ERJ | Review research on ERCOT Protocols, Operating Guides regarding testing waivers; confer with S. Siegel, K. Rasmussen, B. Nuttall regarding same (at the direction of S. Siegel). | 1.50 | hrs |
| 03/02/2016 | BAN | Sam Siegel - Requested updates for any potential waivers for testing requirements in ERCOT Protocols or Operating Guides. | 2.60 | hrs |
| 03/14/2016 | AK | Confer with B. Moore and V. Oswalt regarding inquiry regarding regulatory implication of unit retirement decisions. | 1.20 | hrs |
| 03/14/2016 | BAM | Receive, review, and analyze questions from S. Siegel regarding compliance issues; conference with Andrew Kever regarding the same; review a potential settlement agreement by NEE regarding Longhorn assets; correspond with S. Siegel, T. Silvey regarding the same. | 1.80 | hrs |
| 03/15/2016 | BAM | Conference with Kirk Rasmussen regarding a retirement analysis under 25.503; teleconference with S. Siegel regarding the same. | 1.10 | hrs |
| 03/16/2016 | BAN | Research Market Price manipulation, violations, prosecutions, anti-trust with FTC, NERC, FERC, PUC as it relates to a reduction in capacity effecting market prices. | 1.50 | hrs |
| 03/17/2016 | BAN | Research Market Price manipulation, violations, prosecutions, anti-trust with FTC, NERC, FERC, PUC as it relates to a reduction in capacity effecting market prices. | 2.40 | hrs |
| 03/22/2016 | BAM | Conference with S. Moore, V. Oswalt, S. Siegel, and G. Moore regarding the regulatory analysis and potential risks associated with mothballing or retiring baseload units. | 0.60 | hrs |

Luminant Energy                                                                  Page      2
Client No.:    11001

EXPENSES

| 02/29/2016 | Corporate Couriers - Hand deliver filing to the PUC and return file-stamped on 2/29/16 | 18.00 |
|---|---|---|
| | **Total expenses for this matter** | **$18.00** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 1.20 hrs | 550.00 | $0.00 |
| Moore, Bill A. | 3.50 hrs | 475.00 | $0.00 |
| Nuttall, Brett A. | 6.50 hrs | 225.00 | $0.00 |
| Jolly, Emily R | 1.50 hrs | 295.00 | $0.00 |

**00026 :   Luminant ET Services**

EXPENSES

| 02/12/2016 | Corporate Couriers - Pick up documents from EFH and deliver to Enoch Kever on 2/12/16 | 8.00 |
|---|---|---|
| 02/12/2016 | Corporate Couriers - Deliver filing to the PUC on 2/12/16 | 5.00 |
| | **Total expenses for this matter** | **$13.00** |

**00027 :   Rulemaking: General**

| 03/02/2016 | ERJ | Teleconference with V. Oswalt, A. Frazier, N. Bonskowski to discuss comments in Project No. 45124; review Luminant strawman comments, TCPA comments in same and related materials (at the direction of Austin regulatory group). | 2.00  hrs |
|---|---|---|---|
| 03/07/2016 | ERJ | Draft initial comments in PUC Project 45124; review prior comments filed in same (at the direction of Austin regulatory group). | 1.00  hrs |
| 03/08/2016 | AK | Coordinate ORDC comments. | 0.40  hrs |
| 03/08/2016 | KDR | Conference and strategy regarading ORDC comments to the Public Utility Commission of Texas. | 0.50  hrs |
| 03/10/2016 | ERJ | Confer with A. Frazier, V. Oswalt regarding comments in PUC Project 45572; prepare same for filing (at the direction of Austin regulatory group). | 0.50  hrs |
| 03/11/2016 | KDR | Review and draft comments on DC Ties rulemaking for Luminant Energy. | 2.50  hrs |
| 03/11/2016 | ERJ | Draft initial comments in PUC Project 45124; confer with A. Kever, K. Rasmussen regarding same (at the direction of Austin regulatory group). | 8.50  hrs |
| 03/13/2016 | AK | Edits to draft comments for Project 45124. | 3.20  hrs |
| 03/14/2016 | AK | Further edits to draft comments for Project 45124. | 1.80  hrs |
| 03/14/2016 | KDR | Review and draft comments on DC Ties rulemaking for Luminant Energy. | 1.00  hrs |

INVOICES

Luminant Energy                                                                                                  Page      3
Client No.:    11001

| | | | | |
|---|---|---|---|---|
| 03/14/2016 | ERJ | Draft/revise initial comments in PUC Project 45124; confer with A. Kever, K. Rasmussen regarding same (at the direction of Austin regulatory group). | 1.50 | hrs |
| 03/16/2016 | ERJ | Revise initial comments in PUC Project 45124; confer with V. Oswalt, A. Frazier regarding same (at the direction of Austin regulatory group). | 2.00 | hrs |
| 03/17/2016 | ERJ | Confer with V. Oswalt, A. Frazier, N. Bonskowski, K. Rasmussen regarding comments in PUC Project 45124; revise same (at the direction of Austin regulatory group). | 1.00 | hrs |
| 03/17/2016 | SLH | Review draft comments regarding proposed amendments to Rule 25.101 and add footnotes as appropriate; incorporate all edits into a clean draft. | 1.30 | hrs |
| 03/18/2016 | ERJ | Revise initial comments in PUC Project 45124; teleconference with V. Oswalt, A. Frazier to discuss same; confer with S. Caraway, R. Lane regarding same (at the direction of Austin regulatory group). | 4.50 | hrs |
| 03/22/2016 | MJK | Analysis regarding initial comments in Public Utility Commission of Texas Project No. 45124 (DC Ties rulemaking). | 0.30 | hrs |
| 03/22/2016 | ERJ | Confer with V. Owalt, A. Frazier, M. Kimbrough, C. Ordonez regarding initial comments in PUC Project 45124 (at the direction of Austin regulatory group). | 1.50 | hrs |
| 03/23/2016 | KDR | Review and comment on DC Tie draft comments. | 2.00 | hrs |
| 03/23/2016 | ERJ | Confer with V. Oswalt, M. Kimbrough regarding draft initial comments in PUC Project 45124; review draft TCPA comments in same (at the direction of Austin regulatory group). | 0.80 | hrs |
| 03/24/2016 | ERJ | Teleconference with V. Oswalt, A. Frazier to discuss initial comments in PUC Project 45124; revise same; confer with S. Caraway regarding revisions to same (at the direction of Austin regulatory group). | 1.30 | hrs |
| 03/28/2016 | MJK | Review and summarize initial comments filed in Public Utility Commission of Texas Project No. 45124 (DC Ties rulemaking). | 4.70 | hrs |
| 03/28/2016 | ERJ | Confer with V. Oswalt, A. Frazier to finalize initial comments in PUC Project 45124; prepare same for filing; confer with V. Oswalt, M. Kimbrough regarding summary of comments filed (at the direction of Austin regulatory group). | 1.50 | hrs |
| 03/28/2016 | LN | Review, revise and file Comments Regarding Proposed Amendments to 16 Tex. Admin. Code 25.101 in Project 45124 with the PUC. | 0.80 | hrs |
| 03/29/2016 | MJK | Analysis of potential reply comments in Public Utility Commission of Texas Project No. 45124 (DC Ties rulemaking). | 0.30 | hrs |
| 03/30/2016 | ERJ | Teleconference with V. Oswalt, M. Kimbrough to discuss potential issues for reply comment in PUC Project 45124 (at the direction of Austin regulatory group). | 0.20 | hrs |


EXPENSES

| | | |
|---|---|---|
| 03/11/2016 | Corporate Couriers - Hand deliver filing to the PUC and return file-stamped on 3/11/16 | 24.00 |
| 03/28/2016 | Corporate Couriers - Hand deliver filing to the PUC and return file stamped on 3/28/16 | 24.00 |
| 03/31/2016 | Copy Expenses | 36.53 |

INVOICES                               **Total expenses for this matter**                    $84.53

EXHIBIT H

Luminant Energy                                                                    Page        4
Client No.:    11001

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 5.40 hrs | 550.00 | $0.00 |
| Jolly, Emily R | 26.30 hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 6.00 hrs | 450.00 | $0.00 |
| Needles, Lynn | 0.80 hrs | 75.00 | $0.00 |
| Kimbrough, Mandy J. | 5.30 hrs | 325.00 | $0.00 |
| Horton, Shana L. | 1.30 hrs | 300.00 | $0.00 |

**00041 :    Laws & Regulations: Quarterly Updates**

| 03/09/2016 | AK | Confer with K. Rasmussen and E. Jolly regarding compliance schedules. | 0.50 hrs |
| 03/14/2016 | LDK | Pulled 2/29 enforcement reports from NERC, summarized two new penalties for 2d quarter ranking, updated TRE quarterly enforcement to reflect other actions. | 1.25 hrs |
| 03/30/2016 | ERJ | Confer with S. Siegel, K. Rasmussen, M. Kimbrough regarding Q2 2016 LCATS review (at the direction of Luminant compliance team). | 0.20 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 0.50 hrs | 550.00 | $0.00 |
| Jolly, Emily R | 0.20 hrs | 295.00 | $0.00 |
| Kinzer, Lisa D. | 1.25 hrs | 250.00 | $0.00 |

**00050 :    Luminant's Annual Compliance Training**

| 03/08/2016 | ERJ | Confer with S. Siegel, K. Rasmussen regarding natural gas training (at the direction of Luminant compliance team). | 0.30 hrs |
| 03/09/2016 | KDR | Teleconference with Sam Siegel regarding gas training preparation. | 1.00 hrs |
| 03/09/2016 | ERJ | Teleconference with S. Siegel, H. Moreno, K. Rasmussen to discuss natural gas training; review materials regarding same (at the direction of Luminant compliance team). | 2.00 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Jolly, Emily R | 2.30 hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 1.00 hrs | 450.00 | $0.00 |

INVOICES

Luminant Energy                                                                                      Page      5
Client No.:    11001

## 00059 :    Resource Adequacy - Project Nos. 40000 and 40268

| 03/24/2016 | MJK | Review ERCOT report filed in new Public Utility Commission of Texas project regarding the Operating Reserve Demand Curve (Project No. 45572). | 2.30 | hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 2.30  hrs | 325.00 | $0.00 |

## 00080 :    HIP CCNs

| 03/04/2016 | ERJ | Confer with N. Bonskowski, V. Oswalt, K. Rasmussen regarding CenterPoint's letter in response to motion for rehearing (at the direction of S. Moore, V. Oswalt). | 0.30 | hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Jolly, Emily R | 0.30  hrs | 295.00 | $0.00 |

## 00082 :    Project Longhorn

| 03/04/2016 | BAN | Compare proposed order to order sent from ALJ. | 0.90 | hrs |
| 03/07/2016 | BAM | Review ALJ's proposed order in 45429; correspond with V. Oswalt, S. Moore, T. Davis (NEE) regarding the same. | 0.90 | hrs |
| 03/21/2016 | MJK | Review and revise post-closing checklist. | 0.70 | hrs |
| 03/22/2016 | MJK | Review and revise post-closing checklist. | 0.50 | hrs |
| 03/23/2016 | MJK | Review and send proposed order in Docket No. 45429 regarding Public Utility Commission of Texas approval of the proposed transaction; analysis of post-closing filing requirements. | 1.80 | hrs |
| 03/24/2016 | MJK | Confirm Public Utility Commission of Texas approval of 39.158 application in Docket No. 45429 and respond to email regarding same. | 0.20 | hrs |
| 03/25/2016 | MJK | Calls and emails regarding posting of final order approving 39.158 application in Public Utility Commission of Texas Docket No. 45429. | 1.00 | hrs |
| 03/30/2016 | MJK | Analysis and calls regarding post-closing filings at the Public Utility Commission of Texas and ERCOT. | 1.00 | hrs |
| 03/31/2016 | MJK | Calls and analysis regarding post-closing filings at the Public Utility Commission of Texas and ERCOT. | 1.20 | hrs |
| 03/31/2016 | BAM | Telephone conference with V. Oswalt and A. Frazier regarding the post-closing regulatory filings; telephone conference with Mandy Kimbrough regarding the same. | 1.60 | hrs |

Luminant Energy
Client No.:    11001

Page        6

EXPENSES

| | | | |
|---|---|---|---|
| 02/22/2016 | Corporate Couriers - Hand deliver filing to the PUC and return file-stamped on 2/22/16 | | 28.00 |
| 02/23/2016 | Corporate Couriers - Hand deliver filing to the PUC and return file-stamped on 2/23/16 | | 16.00 |
| | **Total expenses for this matter** | | **$44.00** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Moore, Bill A. | 2.50  hrs | 475.00 | $0.00 |
| Nuttall, Brett A. | 0.90  hrs | 225.00 | $0.00 |
| Kimbrough, Mandy J. | 6.40  hrs | 325.00 | $0.00 |

**00083 :    Bluebonnet - Three Oaks Mine Dispute**

| | | | |
|---|---|---|---|
| 03/18/2016 | KDR | Preparation and communication of technical information to BBEC in preparation of settlement meeting. | 1.50  hrs |
| 03/22/2016 | KDR | Preparation for settlement meeting with BBEC; correspondence and teleconference with Oncor regarding possible alternative interconnection options. | 1.50  hrs |
| 03/23/2016 | KDR | Preparation and attendance at BBEC settlement conference. | 6.00  hrs |
| 03/25/2016 | KDR | Negotiation with counsel for BBEC regarding settlement offer terms and provisions; teleconference with BBEC and counsel regarding offer; receipt and review of BBEC settlement offer and correspondence regarding same. | 1.20  hrs |
| 03/28/2016 | KDR | Review of BBEC settlement offer and correspondence regarding same. | 0.50  hrs |
| 03/29/2016 | KDR | Review of BBEC settlement offer and correspondence regarding same. | 0.50  hrs |
| 03/30/2016 | KDR | Review of BBEC settlement offer and correspondence regarding same. | 0.50  hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Rasmussen, Kirk D. | 11.70  hrs | 450.00 | $0.00 |

**00084 :    PUC Docket No. 45624 City of Garland CCN Amendment (Proposed Rusk to Panola Transmission Line in Rusk and Panola Counties, Texas)**

| | | | | |
|---|---|---|---|---|
| 03/03/2016 | KDR | Review and preparation of motion to intervene. | 1.00 | hrs |
| 03/03/2016 | LN | Prepare draft Motion to Intervene in Garland Project, Docket 45624. | 0.60 | hrs |
| 03/03/2016 | BAN | Draft motion to intervene in PUC Docket No. 45624. | 4.50 | hrs |
| 03/04/2016 | ERJ | Confer with S. Moore, S. Caraway, V. Oswalt, K. Rasmussen regarding intervention in PUC Docket 45624 (at the direction of S. Moore, V. Oswalt). | 0.40 | hrs |
| 03/07/2016 | ERJ | Confer with V. Oswalt, A. Frazier, K. Rasmussen regarding City of Garland filings in PUC Docket 45624, draft procedural schedule (at the direction of S. Moore, V. Oswalt). | 0.40 | hrs |
| 03/08/2016 | ERJ | Teleconference with V. Oswalt, K. Rasmussen, A. Frazier regarding intervention in PUC Docket 45624; review filings in same; confer with S. Moore, V. Oswalt, S. Caraway regarding intervention (at the direction of S. Moore, V. Oswalt). | 1.30 | hrs |
| 03/09/2016 | ERJ | Attend prehearing conference in PUC Docket 45624; confer with A. Frazier regarding intervention; confer with V. Oswalt, K. Rasmussen regarding procedural schedule (at the direction of S. Moore, V. Oswalt). | 1.20 | hrs |
| 03/09/2016 | BAN | Pre-hearing conference call. | 1.10 | hrs |
| 03/10/2016 | ERJ | Confer with S. Moore, V. Oswalt, S. Caraway, R. Lane regarding motion to intervene in PUC Docet 45624; prepare same for filing (at the direction of S. Moore, V. Oswalt). | 0.80 | hrs |
| 03/10/2016 | LN | Finalize and file Motion to Intervene with PUC in Docket 45624; prepare fax cover page and envelopes for service. | 0.60 | hrs |
| 03/16/2016 | ERJ | Confer with A. Frazier, V. Oswalt, K. Rasmussen regarding case strategy, potential witnesses, testimony and discovery deadlines in PUC Docket 45624; review filings in same (at the direction of S. Moore, V. Oswalt). | 0.60 | hrs |
| 03/17/2016 | KDR | Strategy planning meeting and testimony design. | 1.50 | hrs |
| 03/17/2016 | ERJ | Meet with V. Oswalt, A. Frazier, K. Rasmussen to discuss case strategy, testimony in PUC Docket 45624 (at the direction of S. Moore, V. Oswalt). | 1.00 | hrs |
| 03/22/2016 | ERJ | Confer with V. Oswalt, A. Frazier, S. Moore regarding preliminary order; confer with K. Coleman regarding case strategy; confer with A. Kever, B. Moore regarding potential testifying expert witnesses (at the direction of S. Moore, V. Oswalt). | 0.70 | hrs |
| 03/23/2016 | KDR | Review of preliminary order; conference regarding testimony preparation. | 1.00 | hrs |
| 03/23/2016 | ERJ | Teleconference with K. Coleman to discuss issues, potential testimony; confer with K. Rasmussen, B. Moore regarding testifying expert witnesses (at the direction of S. Moore, V. Oswalt). | 0.70 | hrs |
| 03/24/2016 | KDR | Teleconference and correspondence with Garland counsel regarding application and protected material. | 0.50 | hrs |
| 03/24/2016 | ERJ | Prepare protective order certifications; review preliminary order and outlines issues for direct testimony (at the direction of S. Moore, V. Oswalt) | 1.00 | hrs |

Luminant Energy                                                                    Page       8
Client No.:    11001

| 03/24/2016 | LN | Finalize and file Protective Order Certifications with PUC in Docket 45624; service by fax and mail on parties. | 0.70 hrs |
| 03/28/2016 | ERJ | Teleconference with L. Hughes to discuss TCPA intervention, filing procedures in Docket 45624; review Southern Cross supplemental direct testimony (at the direction of S. Moore, V. Oswalt). | 0.70 hrs |
| 03/28/2016 | BAM | Telephone conference with M. Greene, and D. Nevius regarding potential testimony. | 1.00 hrs |
| 03/29/2016 | AK | Discuss potential witnesses in Docket 45624. | 0.30 hrs |
| 03/29/2016 | ERJ | Review Garland/Southern Cross direct and supplemental direct testimony, discovery, motion to modify service procedures; confer with B. Moore, A. Kever, K. Rasmussen regarding potential testifying expert witnesses (at the direction of S. Moore, V. Oswalt). | 1.20 hrs |
| 03/29/2016 | LN | Prepare and organize discovery and application/testimony notebooks; phone call to opposing counsel's assistant requesting confidential documents. | 2.00 hrs |
| 03/30/2016 | AK | Docket 45624 discussion with potential witness. | 0.40 hrs |
| 03/30/2016 | KDR | Teleconference and strategy regarding testimony and participation. | 2.00 hrs |
| 03/30/2016 | ERJ | Teleconference with V. Oswalt, A. Frazier, K. Rasmussen to discuss issues for testimony, potential testifying expert witnesses; review Garland, Southern Cross testimony; outline issues in response to same; review discovery responses, objections to same (at the direction of S. Moore, V. Oswalt). | 5.50 hrs |
| 03/31/2016 | BAM | Telephone conference with D. Nevius regarding a potential expert. | 0.30 hrs |

EXPENSES

| 03/11/2016 | Corporate Couriers - Hand deliver filing to the PUC and return file-stamped on 3/11/16 | 16.00 |
| 03/31/2016 | Copy Expenses | 181.74 |
| 03/31/2016 | Corporate Couriers - Hand deliver filing to the PUC on 3/24/16 | 18.00 |
| 03/31/2016 | Postage Expense | 4.90 |
| | **Total expenses for this matter** | **$220.64** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 0.70 hrs | 550.00 | $0.00 |
| Moore, Bill A. | 1.30 hrs | 475.00 | $0.00 |
| Nuttall, Brett A. | 5.60 hrs | 225.00 | $0.00 |
| Jolly, Emily R | 15.50 hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 6.00 hrs | 450.00 | $0.00 |
| Needles, Lynn | 3.90 hrs | 75.00 | $0.00 |

Luminant Energy
Client No.:   11001

Page      9

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $100,000.00 |
| TOTAL EXPENSES | $380.17 |
| TOTAL CHARGES FOR THIS INVOICE | $100,380.17 |
| NET BALANCE FORWARD | $320,034.04 |
| **TOTAL BALANCE NOW DUE** | **$420,414.21** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

April 30, 2016

| | |
|---|---|
| Invoice No.: | 4945 |
| Client No.: | 11001 |
| Matter No.: | 00005 |
| Bill Through: | 04/30/2016 |

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

Re:  Luminant Energy Flat Fee Agreement

PROFESSIONAL SERVICES

**00016 :   General Representation**

| | | | |
|---|---|---|---|
| 04/04/2016 | AK | Review filing by Panda against ERCOT. | 1.00  hrs |
| 04/14/2016 | AK | Analysis of service to customer located in service territory not open to competition. | 1.00  hrs |
| 04/14/2016 | MJK | Watch PUCT open meeting. | 1.00  hrs |
| 04/20/2016 | MJK | Respond to questions from A. Frazier and K. Blenk regarding new CREP. | 0.20  hrs |
| 04/21/2016 | AK | Analysis of FTC review of production level decisions. | 1.70  hrs |
| 04/25/2016 | AK | Review and discuss analysis of recent FTC precedent related to production decisions. | 1.40  hrs |
| 04/30/2016 | ERJ | Confer with B. Moore, S. Siegel, A. Frazier regarding Staff RFIs pertaining to CTs; review materials relating to same (at the direction of S. Siegel). | 1.20  hrs |

|  | Timekeeper Summary | | |
|---|---|---|---|
| Timekeeper | Hours | Rate | Amount |
| Kever, Andrew | 5.10  hrs | 550.00 | $0.00 |
| Jolly, Emily R | 1.20  hrs | 295.00 | $0.00 |
| Kimbrough, Mandy J. | 1.20  hrs | 325.00 | $0.00 |

Luminant Energy
Client No.:    11001

## 00027 :    Rulemaking: General

| | | | | |
|---|---|---|---|---|
| 04/01/2016 | MJK | Call regarding reply comments in DC Ties rulemaking (PUCT Project No. 45124). | 0.30 | hrs |
| 04/04/2016 | MJK | Draft reply comments in DC Ties rulemaking (PUCT Project No. 45124). | 2.60 | hrs |
| 04/04/2016 | ERJ | Revise summary of reply comments in PUC Project 45124; confer with M. Kimbrough regarding same (at the direction of Austin regulatory group). | 0.50 | hrs |
| 04/11/2016 | MJK | File reply comments and summarize other parties' reply comments in DC Ties rulemaking project (PUCT Project No. 45124). | 1.30 | hrs |
| 04/11/2016 | LN | File Reply Comments in Docket 45124 with the PUC. | 0.30 | hrs |
| 04/12/2016 | MJK | Summarize reply comments in DC Ties rulemaking project (PUCT Project No. 45124). | 1.00 | hrs |

EXPENSES

| | | |
|---|---|---|
| 04/15/2016 | Corporate Couriers; Invoice # 41584; File Comments in Project 45124 with PUC and return file-marked copies on 4-11-16.; Delivery services/messengers | 20.00 |
| 04/30/2016 | Copy Expenses | 18.59 |
| | **Total expenses for this matter** | **$38.59** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Jolly, Emily R | 0.50  hrs | 295.00 | $0.00 |
| Needles, Lynn | 0.30  hrs | 75.00 | $0.00 |
| Kimbrough, Mandy J. | 5.20  hrs | 325.00 | $0.00 |

## 00028 :    Investigations: General

| | | | | |
|---|---|---|---|---|
| 03/18/2016 | BAN | Research Market Price manipulation, violations, prosecutions, anti-trust with FTC, NERC, FERC, PUC as it relates to a reduction in capacity effecting market prices. | 2.10 | hrs |
| 04/05/2016 | BAM | Review FTC study regarding potential price manipulation by restricting supply for potential applicability to unit shutdown decisions. | 2.20 | hrs |
| 04/06/2016 | BAM | Review materials regarding generation unit sales and relevance of the same to market price manipulation allegations; review trends in federal market manipulation analysis; correspond with S. Siegel regarding the same. | 2.40 | hrs |
| 04/06/2016 | BAN | Market manipulation cites and references. | 1.40 | hrs |

Luminant Energy                                                                           Page        3
Client No.:    11001

| 04/07/2016 | BAM | Research regarding FTC investigation and conclusion regarding no anti-trust violation in closing a money-losing refinery. | 2.40 hrs |
| 04/07/2016 | BAN | Market Manipulation cites and references - research of FTC investigations. | 2.10 hrs |
| 04/11/2016 | BAM | Review FTC analysis of potential price manipulation by unilateral or concerted action, as might pertain to analysis of unit shutdown and resulting price impacts. | 2.40 hrs |
| 04/19/2016 | BAM | Correspond with S. Siegel, V. Oswalt, S. Moore regarding a potential evaluation of lawfulness of retiring one or more units; conference with Kirk Rasmussen regarding the strategy in the Three Oaks declaratory order filing. | 1.00 hrs |
| 04/20/2016 | BAM | Draft a summary of FTC investigations regarding capacity withdrawals for S. Siegel. | 2.20 hrs |
| 04/21/2016 | BAM | Finalize and provide to S. Siegel a summary of two FTC investigations regarding the lawfulness of retiring production capacity; conference with Andrew Kever regarding same. | 2.30 hrs |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Moore, Bill A. | 14.90 hrs | 475.00 | $0.00 |
| Nuttall, Brett A. | 5.60 hrs | 225.00 | $0.00 |

**00041 :    Laws & Regulations: Quarterly Updates**

| 04/01/2016 | ERJ | Confer with S. Sigel, H. Moreno regarding Q2 2016 LCATS review (at the direction of Luminant compliance team). | 0.40 hrs |
| 04/04/2016 | KDR | Preparation and teleconference regarding quarterly review process and procedures. | 1.00 hrs |
| 04/04/2016 | MJK | Call regarding LCATS process. | 0.70 hrs |
| 04/04/2016 | ERJ | Teleconference with S. Siegel, K. Banks, K. Rasmussen, M. Kimbrough regarding quarterly updates, deliverables (at the direction of Luminant compliance team). | 1.00 hrs |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Jolly, Emily R | 1.40 hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 1.00 hrs | 450.00 | $0.00 |
| Kimbrough, Mandy J. | 0.70 hrs | 325.00 | $0.00 |

Luminant Energy                                                                                                  Page      4
Client No.:    11001


**00082 :    Project Longhorn**

| Date | Atty | Description | Hours | |
|---|---|---|---|---|
| 04/01/2016 | MJK | Calls and emails regarding post-closing regulatory filings. | 3.50 | hrs |
| 04/01/2016 | BAM | Telephone conference with Mandy Kimbrough regarding post-closing regulatory filings; review materials regarding the same. | 0.40 | hrs |
| 04/02/2016 | MJK | Review and revise draft post-closing filings with ERCOT and PUCT. | 2.40 | hrs |
| 04/04/2016 | MJK | Work on post-closing regulatory filing issues. | 2.10 | hrs |
| 04/05/2016 | MJK | Work on post-closing regulatory filing issues. | 3.00 | hrs |
| 04/05/2016 | BAM | Conference with Mandy Kimbrough regarding necessary EWG filings and progress on PUC post-closing filings. | 0.40 | hrs |
| 04/05/2016 | LN | Finalize La Fontera PGC Application and file with the PUC. | 0.70 | hrs |
| 04/06/2016 | MJK | Work on post-closing regulatory filing issues. | 0.30 | hrs |
| 04/07/2016 | MJK | Work on post-closing regulatory filing issues. | 4.20 | hrs |
| 04/08/2016 | MJK | Review and respond to emails regarding EWG status filings with FERC. | 1.70 | hrs |
| 04/11/2016 | MJK | Work on post-closing regulatory filing issues. | 1.40 | hrs |
| 04/12/2016 | MJK | Work on post-closing regulatory filing issues. | 4.10 | hrs |
| 04/12/2016 | BAM | Conference with Mandy Kimbrough regarding post-closing filings and relevant considerations. | 0.30 | hrs |
| 04/12/2016 | RCJ | Work on review and analysis of PSA and related pipeline documents and of RRC registration and permitting requirements. | 2.50 | hrs |
| 04/13/2016 | MJK | Work on post-closing regulatory filing issues. | 2.00 | hrs |
| 04/14/2016 | MJK | Work on post-closing regulatory filing issues. | 5.00 | hrs |
| 04/14/2016 | RCJ | Work on review and analysis of RC pipeline registration and permitting issues and on PUHCA issues related to utilities. | 6.00 | hrs |
| 04/15/2016 | MJK | Work on post-closing regulatory filing issues. | 3.00 | hrs |
| 04/15/2016 | RCJ | Work on review and analysis of RRC utility and FERC PUHCA issues. | 6.00 | hrs |
| 04/15/2016 | LN | Finalize 9 filings in Projects 14406, 37276 and new filings of Registrations, Relinquishments, EOP, and Change of Information; file with the PUC. | 1.50 | hrs |
| 04/17/2016 | MJK | Call regarding post-closing regulatory issues. | 1.10 | hrs |
| 04/18/2016 | MJK | Work on post-closing regulatory filing issues. | 4.60 | hrs |
| 04/18/2016 | RCJ | Various telephone conferences, correspondence, and analysis with client regarding RRC and FERC PUHCA issues. | 6.50 | hrs |
| 04/19/2016 | MJK | Work on post-closing regulatory filing issues. | 6.00 | hrs |
| 04/19/2016 | BAM | Conference with Mandy Kimbrough regarding various post-closing issues to be resolved. | 0.50 | hrs |
| 04/19/2016 | RCJ | Various telephone conferences, correspondence, and analysis with client regarding RRC and FERC PUHCA issues; work on preparing RRC filings. | 8.00 | hrs |
| 04/20/2016 | MJK | Work on post-closing regulatory filing issues. | 3.50 | hrs |
| 04/20/2016 | RCJ | Various telephone conferences, correspondence, and analysis with client regarding RRC issues; work on RRC filings. | 5.00 | hrs |

Luminant Energy                                                                    Page      5
Client No.:    11001

| 04/21/2016 | MJK | Work on post-closing regulatory filing issues. | 6.00 | hrs |
| 04/21/2016 | BAM | Conference with Mandy Kimbrough and Rod Johnson regarding a strategy to resolve the Railroad Commission post-closing issues. | 1.00 | hrs |
| 04/21/2016 | RCJ | Various telephone conferences, correspondence, and analysis with client regarding RRC issues; work on RRC filings. | 8.00 | hrs |
| 04/22/2016 | MJK | Work on post-closing regulatory filing issues. | 5.20 | hrs |
| 04/22/2016 | RCJ | Prepare agenda for and meeting with RRC staff concerning T-4 permits and P-5 registration issues; continue working RRC documents for Forney and Lamar pipelines. | 6.00 | hrs |
| 04/24/2016 | CCM | Revise P5 , T-4 & T-4B forms for Forney Pipeline, LLC | 0.60 | hrs |
| 04/24/2016 | RCJ | Review draft RRC filings. | 0.50 | hrs |
| 04/25/2016 | MJK | Work on post-closing regulatory filing issues. | 4.00 | hrs |
| 04/25/2016 | CCM | Make additional revisions P5 , T-4 & T-4B forms for Forney Pipeline, LLC. | 0.20 | hrs |
| 04/25/2016 | RCJ | Review correspondence from client and reply regarding RRC issues. | 1.50 | hrs |
| 04/26/2016 | MJK | Work on post-closing regulatory filing issues. | 5.40 | hrs |
| 04/26/2016 | CCM | Make final revisions to the Forney and La Frontera P-5 forms. | 0.30 | hrs |
| 04/26/2016 | RCJ | Work on RRC permitting and filing issues; to RRC to file pipeline documents. | 4.00 | hrs |
| 04/26/2016 | LN | Finalize letters of Request for Corrected Notice of Approval of Amendment for Sandow Power, Big Brown Power, and Tradinghouse Power and file with PUC. | 0.30 | hrs |
| 04/27/2016 | MJK | Work on post-closing regulatory filing issues; research regarding ongoing compliance issues related to pipeline acquisition. | 4.80 | hrs |
| 04/27/2016 | RCJ | Work on RRC permitting and filing issues, FERC PUHCA issues, and on pipeline safety question from H. Moreno. | 4.00 | hrs |
| 04/28/2016 | MJK | Work on post-closing regulatory filing issues. | 0.30 | hrs |
| 04/28/2016 | RCJ | Work on RRC permitting and filing issues. | 1.00 | hrs |

EXPENSES

| 04/15/2016 | Corporate Couriers; Invoice # 41584; File La Fontera PGC Application with PUC and return file-marked copy on 4-5-16.; Delivery services/messengers | 28.00 |
| 04/15/2016 | Corporate Couriers; Invoice # 41584; File 9 PUC registration and relinquishment documents with PUC and return file-marked copies on 4-15-16.; Delivery services/messengers | 12.00 |
| 04/29/2016 | Pro Courier Service - Hand deliver filing to the Railroad Commission of Texas on 4/27/16 | 39.92 |
| 04/29/2016 | Rod Johnson - Reimbursement for Uber trips and and from Railroad Commission regarding RRC filings on 4/24/16 ($15.34) and 4/26/16 ($10.70) | 26.04 |
| 04/30/2016 | Copy Expenses | 58.89 |
| 04/30/2016 | Corporate Couriers - Hand deliver filing to the PUC on 4/26/16 | 28.00 |
| | **Total expenses for this matter** | **$192.85** |

INVOICES

Luminant Energy                                                                  Page        6
Client No.:    11001

|  | Timekeeper Summary | | |
| Timekeeper | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Moore, Bill A. | 2.60  hrs | 475.00 | $0.00 |
| McCool, Cyd C | 1.10  hrs | 75.00 | $0.00 |
| Needles, Lynn | 2.50  hrs | 75.00 | $0.00 |
| Kimbrough, Mandy J. | 73.60  hrs | 325.00 | $0.00 |
| Johnson, Rod | 59.00  hrs | 490.00 | $0.00 |

**00083 :    Bluebonnet-Three Oaks Mine Dispute**

| Date | TK | Description | Hours |
| --- | --- | --- | --- |
| 04/06/2016 | KDR | Preparation and conference regarding Three Oaks Mine service dispute; cost comparisons and calculations between Oncor and Bluebonnet; correspondence with BBEC counsel regarding response; preparation of motion for declaratory order. | 7.50  hrs |
| 04/12/2016 | KDR | Teleconference with M. Davis regarding response to latest BBEC offer. | 0.50  hrs |
| 04/14/2016 | KDR | Discussions regarding response to BBEC; preparation of request for declaratory order. | 1.00  hrs |
| 04/15/2016 | KDR | Correspondence and communication regarding response to BBEC; drafting revisions to request for declaratory order; review latest Oncor cost to serve information. | 1.20  hrs |
| 04/16/2016 | KDR | Drafting revisions to request for declaratory order; preparation of response to BBEC settlement offer; research regarding possible enforcement actions regarding utility service. | 2.50  hrs |
| 04/16/2016 | ERJ | Revise request for declaratory order; research authority regarding same (at the direction of S. Moore). | 1.50  hrs |
| 04/18/2016 | AK | Review and edit Petition for Declaratory Ruling for Three Oaks Mine. | 1.30  hrs |
| 04/18/2016 | KDR | Preparation and filing of request for declaratory order; teleconferences with Luminant regarding response to BBEC; teleconference wit BBEC regarding response to settlement offer and filing of request for declaratory order; teleconference with Oncor regarding filing. | 3.50  hrs |
| 04/18/2016 | ERJ | Confer with K. Rasmussen, B. Nuttall regarding request for declaratory order, revisions to same; prepare same for filing (at the direction of S. Moore). | 1.00  hrs |
| 04/18/2016 | LN | Revise and finalize Request for Declaratory Order and file with the PUC; service of parties by mail. | 0.30  hrs |
| 04/18/2016 | BAN | Draft/edit Declaratory Order. | 0.50  hrs |
| 04/19/2016 | AK | Strategy discussion regarding Bluebonnet response to Motion for Summary Decision. | 0.80  hrs |
| 04/20/2016 | KDR | Correspondence and discussions regarding possible Oncor interconnection issues. | 0.50  hrs |
| 04/26/2016 | KDR | Review of possible schedule development; discussions of settlement strategies; preparation for meeting with PUC Staff. | 1.20  hrs |
| 04/26/2016 | ERJ | Confer with K. Rasmussen, B. Nuttall regarding recent PUC authority on service territory issues, update to research memorandum (at the request of S. Moore). | 0.50  hrs |

INVOICES

Luminant Energy
Client No.:    11001

| 04/26/2016 | BAN | Review of cases to establish timeline for declaratory order requests. | 7.20 hrs |
| 04/26/2016 | BAN | Research update to Three Oaks Mine memo. | 1.60 hrs |
| 04/27/2016 | KDR | Teleconference regarding Oncor supply options and costs regarding same. | 1.00 hrs |
| 04/27/2016 | BAN | Review recent Commission cases relating to Three Oaks Mine (Bob Price Chevy including Commission hearing on Bob Price Case). | 1.50 hrs |
| 04/28/2016 | BAN | Draft update to memo regarding electric service to Three Oaks Mine. | 3.20 hrs |
| 04/29/2016 | KDR | Preparation; pre-meeting; and conference with PUC Staff re: request for declaratory order filing at PUC. | 3.50 hrs |
| 04/29/2016 | ERJ | Confer with K. Rasmussen, S. Moore regarding Order No. 1 requiring Staff response, communications with Bluebonnet regarding extension of time for response; confer with B. Nuttall regarding updated research memo, final orders in PUC service territory dispute dockets (at the direction of S. Moore). | 0.60 hrs |
| 04/29/2016 | BAN | Draft update to memo regarding electric service to Three Oaks Mine. | 5.80 hrs |

EXPENSES

| 04/30/2016 | Copy Expenses | 16.38 |
| 04/30/2016 | Corporate Couriers - Hand deliver filing to the PUC on 4/18/16 | 28.00 |
| 04/30/2016 | Postage Expense | 0.93 |
| | **Total expenses for this matter** | **$45.31** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 2.10 hrs | 550.00 | $0.00 |
| Nuttall, Brett A. | 19.80 hrs | 225.00 | $0.00 |
| Jolly, Emily R. | 3.60 hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 22.40 hrs | 450.00 | $0.00 |
| Needles, Lynn | 0.30 hrs | 75.00 | $0.00 |

**00084 :   PUC Docket No. 45624 City of Garland CCN Amendment (Proposed Rusk to Panola Transmission Line in Rusk and Panola Counties, Texas)**

| 04/01/2016 | AK | Discussion concerning experts. | 0.30 hrs |
| 04/01/2016 | ERJ | Prepare protective order certifications for filing; confer with S. Carway, R. Lane regarding application, testimony; confer with V. Oswalt, A. Frazier, S. Caraway, R. Lane regarding discovery, potential testifying expert witnesses, case strategy (at the direction of S. Moore, V. Oswalt). | 2.00 hrs |
| 04/01/2016 | BAM | Telephone conferences with potential expert witnesses; review materials regarding potential Luminant legal and policy arguments. | 0.30 hrs |
| 04/01/2016 | LN | Finalize Protective Order Certifications in Docket 45624 and file with PUC ; service by email, fax and mail on parties. | 1.30 hrs |

INVOICES

Luminant Energy                                                            Page        8
Client No.:    11001

| | | | | |
|---|---|---|---|---|
| 04/04/2016 | AK | Strategy discussion concerning Garland filing; expert witness search. | 0.80 | hrs |
| 04/04/2016 | ERJ | Confer with A. Kever, B. Moore, K. Rasmussen regarding potential expert witnesses; confer with V. Oswalt regarding case strategy, next steps, testimony (at the direction of S. Moore, V. Oswalt). | 1.50 | hrs |
| 04/04/2016 | BAM | Telephone conference with S. Whitley regarding potential testimony; conference regarding strategic and tactical options to achieve Luminant's desired outcome. | 0.30 | hrs |
| 04/05/2016 | KDR | Teleconference regarding testimony strategy. | 1.50 | hrs |
| 04/05/2016 | ERJ | Teleconference with V. Oswalt, S. Caraway, R. Lane, K. Rasmussen to review issues for direct testimony, RFIs; draft/revise same; review discovery filings; confer with V. Oswalt, S. Caraway, R. Lane regarding same (at the direction of S. Moore, V. Oswalt). | 2.00 | hrs |
| 04/06/2016 | MJK | Analysis regarding initial positions on major issues in proceeding. | 1.00 | hrs |
| 04/06/2016 | ERJ | Confer with R. Lane, S. Rake, S. Caraway regarding Garland CCN routing issues, potential impacts to Luminant mining operations; confer with V. Oswalt, K. Rasmusseg regarding same; confer with A. Kever regarding Shams Siddiqi; draft/outline direct testimony (at the direction of S. Moore, V. Oswalt). | 1.50 | hrs |
| 04/07/2016 | AK | Strategy discussion for hearing with potential expert; review retention agreement. | 1.30 | hrs |
| 04/07/2016 | MJK | Draft responses to preliminary order issues in initial position white paper. | 1.10 | hrs |
| 04/07/2016 | ERJ | Attend Southern Cross/Texas Competitive Power Advocates meeting to discuss issues relating to Garland CCN docket; confer with V. Oswalt, A. Frazier regarding same; confer with V. Oswalt regarding RFIs to Southern Cross; confer with A. Kever regarding potential expert witness; teleconference with M. McMillin regarding TIEC-Southern Cross discovery issues (at the direction of S. Moore, V. Oswalt). | 3.80 | hrs |
| 04/08/2016 | AK | Strategy regarding hearing and experts; discovery discussion. | 1.40 | hrs |
| 04/08/2016 | KDR | Teleconference regarding testimony strategy. | 1.50 | hrs |
| 04/08/2016 | MJK | Draft responses to preliminary order issues in initial position white paper. | 1.00 | hrs |
| 04/08/2016 | ERJ | Review discovery filings, correspond with S. Siddiqi regarding same; teleconference with E3 consulting firm for potential expert witness engagement; confer with S. Caraway, A. Frazier, V. Oswalt, R. Lane regarding potential testifying expert witnesses, case deadlines (at the direction of S. Moore, V. Oswalt). | 3.00 | hrs |
| 04/11/2016 | AK | Conference with potential experts; follow-up with team; review testimony outline. | 1.80 | hrs |
| 04/11/2016 | KDR | Preparation and teleconference regarding potential expert witness representation; discussions regarding settlement conference. | 1.70 | hrs |
| 04/11/2016 | ERJ | Teleconference with S. Siddiqi, S. Caraway, V. Oswalt, R. Lane to discuss engagement in PUC Docket 45624; draft/revise outline of issues/scope of work for S. Siddiqi testimony; confer with V. Oswalt, N. Bonskowski, D. Ricketts regarding RFI, data review; confer with V. Oswalt, K. Rasmussen regarding meeting with Southern Cross representatives (at the direction of S. Moore, V. Oswalt). | 4.00 | hrs |

INVOICES

EXHIBIT H

| | | | | |
|---|---|---|---|---|
| 04/11/2016 | BAM | Telephone conference with S. Whitley regarding potential expert testimony; communicate with Emily Jolly, Kirk Rasmussen and Andrew Kever regarding the same. | 0.20 | hrs |
| 04/11/2016 | LN | Finalize Protective Order Certifications (C.Ordonez, C.Santosh) in Docket 45624 and file with the PUC. | 0.50 | hrs |
| 04/12/2016 | KDR | Review and comment on possible expert witness testimony outline. | 0.50 | hrs |
| 04/12/2016 | ERJ | Teleconference with S. Siddiqi to discuss engagement; teleconference with R. Lane, M. McMillan to discuss discovery issues; confer with V. Oswalt, A. Frazier regarding RFI responses, protective order certifications; confer with S. Caraway, V. Oswalt, A. Frazier. R. Lane regarding Siddiqi engagement, scope of work; draft/revise RFIs to Southern Cross and confer with V. Oswalt, R. Lane regarding same (at the direction of S. Moore, V. Oswalt). | 3.50 | hrs |
| 04/12/2016 | BAM | Review and revise a consulting agreement with Shams Siddiqi. | 0.70 | hrs |
| 04/12/2016 | LN | File 1st RFI's to Southern Cross in Docket 45624 with the PUC; email and fax service to SCT counsel. | 0.50 | hrs |
| 04/12/2016 | LN | Finalize Protective Order Certifications (A.Frazier, V.Oswalt) in Docket 45624 and file with the PUC. | 0.30 | hrs |
| 04/12/2016 | SLH | Review Requests for Information; create draft RFI filing; e-mail RFI filing to client for review and approval; attention to filing and serving RFI. | 0.80 | hrs |
| 04/13/2016 | MJK | Draft discovery questions to Southern Cross Transmission regarding proxy offer curve proposal. | 1.50 | hrs |
| 04/13/2016 | ERJ | Confer with S. Caraway, B. Moore, K. Rasmussen, V. Oswalt regarding Siddiqi engagement; teleconference with M. McMillan regarding discovery; teleconference with V. Oswalt regarding draft testimony; draft/revise RFIs to ERCOT, Southern Cross; teleconference with N. Bigbee regarding ERCOT testimony, discovery issues (at the direction of S. Moore, V. Oswalt). | 4.50 | hrs |
| 04/14/2016 | KDR | Review draft RFIs to SCT; review expert witness engagement and scope of testimony. | 1.20 | hrs |
| 04/14/2016 | ERJ | Teleconference with N. Bigbee regarding preliminary order issues, ERCOT testimony; confer with V. Oswalt, S. Caraway, A. Frazier regarding same; draft/revise direct testimony (at the direction of S. Moore, V. Oswalt). | 4.50 | hrs |
| 04/14/2016 | LN | File 2nd RFI's to Southern Cross in Docket 45624 with the PUC; email and fax service to SCT counsel. | 0.40 | hrs |
| 04/15/2016 | AK | Analysis of SOAH Order No. 4; discuss implications with team. | 0.80 | hrs |
| 04/15/2016 | ERJ | Confer with C. Ordonez, M. Liu regarding RFI responses; prepare protective order certifications for filing; confer with B. Rima, A. Yates regarding confidential, highly sensitive discovery responses; review order on TIEC's motion to compel, supplemental discovery responses; draft/revise direct testimony outlines (at the direction of S. Moore, V. Oswalt). | 4.00 | hrs |
| 04/15/2016 | LN | Update discovery notebooks. | 0.50 | hrs |
| 04/15/2016 | LN | Finalize Protective Order Certification (M. Liu) in Docket 45624 and file with the PUC . | 0.30 | hrs |

Luminant Energy
Client No.:    11001

| 04/18/2016 | ERJ | Teleconference with T. Silvey, A. Frazier, S. Caraway, V. Oswalt to discuss Siddiqi engagement; revise same; confer with S. Siddiqi regarding further revisions to same (at the direction of S. Moore, V. Oswalt). | 1.50 | hrs |
|---|---|---|---|---|
| 04/19/2016 | ERJ | Confer with A. Frazier, V. Oswalt, S. Moore, S. Caraway regarding Siddiqi engagement; draft/revise testimony and outline of issues; confer with A. Frazier regarding same; confer with S. Siddiqi regarding engagement terms (at the direction of S. Moore, V. Oswalt). | 2.50 | hrs |
| 04/20/2016 | ERJ | Confer with S. Moore, V. Oswalt, A. Frazier regarding Siddiqui engagement; confer with S. Siddiqi regarding same; teleconference with V. Oswalt regarding testimony review; confer with S. Caraway, C. Ordonez, A. Frazier regarding same (at the direction of S. Moore, V. Oswalt). | 2.20 | hrs |
| 04/22/2016 | AK | Confer with client and expert regarding testimony preparation; follow-up. | 1.80 | hrs |
| 04/22/2016 | ERJ | Confer with S. Siddiqi regarding testimony; set up Dropbox for file sharing system; confer with S. Caraway, V. Oswalt, A. Frazier, K. Rasmussen regarding same (at the direction of S. Moore, V. Oswalt). | 2.20 | hrs |
| 04/23/2016 | ERJ | Set up Dropbox for discovery, testimony files; confer with S. Caraway, S. Siddiqi, A. Frazier, V. Oswalt regarding same; draft/revise Luminant direct testimony (at the direction of S. Moore, V. Oswalt). | 5.00 | hrs |
| 04/25/2016 | MJK | Call with expert witness and Pushkar. | 0.60 | hrs |
| 04/25/2016 | ERJ | Confer with V. Oswalt, S. Caraway, S. Siddiqi, P. Chhajed, M. Kimbrough regarding testimony (at the direction of S. Moore, V. Oswalt). | 0.60 | hrs |
| 04/26/2016 | MJK | Call expert witness regarding timing for completion of testimony. | 0.20 | hrs |
| 04/26/2016 | ERJ | Teleconference with V. Oswalt to discuss testimony; teleconference with S. Siddiqi regarding same; confer with S. Caraway, P. Chhajed, V. Oswalt, K. Rasmussen regarding same, SCT discovery responses; revise Frazier direct testimony; teleconference with A. Frazier, V. Oswalt regarding same; review Garland/SCT application, attachments, and discovery responses (at the direction of S. Moore, V. Oswalt). | 8.50 | hrs |
| 04/26/2016 | LN | Finalize Protective Order Certification (S.Siddiqi) in Docket 45624 and file with PUC. | 0.20 | hrs |
| 04/26/2016 | LN | Update discovery notebooks. | 0.50 | hrs |
| 04/27/2016 | KDR | Review ERCOT testimony. | 0.70 | hrs |
| 04/27/2016 | ERJ | Revise Frazier, Siddiqi testimonies; teleconferences with A. Frazier, V. Oswalt, S. Siddiqi, C. Ordonez regarding same; confer with S. Caraway, K. Rasmussen regarding same; prepare testimony and exhibits for filing; review testimony, discovery filings, orders (at the direction of S. Moore, V. Oswalt). | 10.80 | hrs |
| 04/27/2016 | LN | Revise and finalize direct testimony of Dr. Shams Siddiqi and Amanda Frazier in Docket 45624 and file with the PUC. | 0.70 | hrs |
| 04/28/2016 | ERJ | Review ERCOT, TIEC direct testimony, intervenor statements of position; confer with S. Caraway, C. Ordonez, A. Frazier, V. Oswalt, S. Siddiqi regarding same; review discovery (at the direction of S. Moore. V. Oswalt). | 3.00 | hrs |

INVOICES

Luminant Energy                                                                     Page     11
Client No.:    11001

| 04/28/2016 | BAN | Review Intervenor direct testimony for references to DC/Tie/Southern Cross. | 1.20 hrs |
|---|---|---|---|
| 04/29/2016 | ERJ | Confer with S. Caraway, V. Oswalt, S. Siddiqi, K. Rasmussen regarding intervenor testimony, statements of position; review highly sensitive/confidential discovery, testimony filings (at the direction of S. Moore, V. Oswalt). | 0.60 hrs |
| 04/29/2016 | LN | Reviewed Protective Order in Docket 45624 regarding method of sharing PM and HSPM documents; prepared memo/email regarding same. | 0.50 hrs |

EXPENSES

| 04/15/2016 | Corporate Couriers; Invoice # 41584; File Protective Order Certificates in Docket 45624 with PUC and return file-marked copies on 4-1-16.; Delivery services/messengers | 28.00 |
|---|---|---|
| 04/15/2016 | Corporate Couriers; Invoice # 41584; File Protective Order Certificates in Docket 45624with PUC and return file-marked copies on 4-11-16.; Delivery services/messengers | 24.00 |
| 04/15/2016 | Corporate Couriers; Invoice # 41584; File Protective Order Certificates in Docket 45624 with PUC and return file-marked copies on 4-12-16.; Delivery services/messengers | 20.00 |
| 04/15/2016 | Corporate Couriers; Invoice # 41584; File 1st RFIs to SCT in Docket 45624 with PUC and return file-marked copies on 4-12-16.; Delivery services/messengers | 24.00 |
| 04/15/2016 | Corporate Couriers; Invoice # 41584; File 2nd RFIs to SCT in Docket 45624 with PUC and return file-marked copies on 4-14-16.; Delivery services/messengers | 20.00 |
| 04/15/2016 | Corporate Couriers; Invoice # 41584; File Protective Order Certificate in Docket 45624 with PUC and return file-marked copy on 4-15-16.; Delivery services/messengers | 16.00 |
| 04/30/2016 | Copy Expenses | 158.86 |
| 04/30/2016 | Corporate Couriers - Hand deliver filings to the PUC on 4/26/16 and 4/27/16 | 56.00 |
| 04/30/2016 | Postage Expense | 26.46 |
| | **Total expenses for this matter** | **$373.32** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 8.20 hrs | 550.00 | $0.00 |
| Moore, Bill A. | 1.50 hrs | 475.00 | $0.00 |
| Nuttall, Brett A. | 1.20 hrs | 225.00 | $0.00 |
| Jolly, Emily R | 71.20 hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 7.10 hrs | 450.00 | $0.00 |
| Needles, Lynn | 5.70 hrs | 75.00 | $0.00 |
| Kimbrough, Mandy J. | 5.40 hrs | 325.00 | $0.00 |
| Horton, Shana L. | 0.80 hrs | 300.00 | $0.00 |

INVOICES

Luminant Energy                                                                  Page    12
Client No.:    11001

**00086 :   PUC RFI re: CT Ramp Rate 2016**

| | | | |
|---|---|---|---|
| 04/29/2016 | BAM | Telephone conference with S. Siegel regarding RFIs from the PUC Staff regarding CT ramp rates; review the same. | 0.60  hrs |
| 04/30/2016 | BAM | Research ERCOT protocols and PUC rules that are relevant to the PUC Staff RFIs received by Luminant on April 29th; summarize potential issues and areas to explore for S. Siegel; respond to follow-up questions from S. Siegel. | 3.10  hrs |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Moore, Bill A. | 3.70  hrs | 475.00 | $0.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $75,000.00 |
| TOTAL EXPENSES | $650.07 |
| TOTAL CHARGES FOR THIS INVOICE | $75,650.07 |
| NET BALANCE FORWARD | $415,220.24 |
| **TOTAL BALANCE NOW DUE** | **$490,870.31** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

May 31, 2016

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 4839 |
| Client No.: | 11001 |
| Matter No.: | 00005 |
| Bill Through: | 05/31/2016 |

Re:  Luminant Energy Flat Fee Agreement

PROFESSIONAL SERVICES

**00016 :   General Representation**

| | | | |
|---|---|---|---|
| 05/31/2016 | MJK | Review draft emergency operations plan filing; emails. | 0.60  hrs |

EXPENSES

| | | |
|---|---|---|
| 05/31/2016 | Corporate Couriers - Hand delivered filing to the PUC and return file-stamped copy on 5/31/16 | 20.00 |
| | **Total expenses for this matter** | **$20.00** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 0.60  hrs | 325.00 | $0.00 |

**00026 :   Luminant ET Services**

| | | | |
|---|---|---|---|
| 05/09/2016 | MJK | Draft and email quarterly performance report for Q1 2016. | 0.10  hrs |
| 05/16/2016 | MJK | File quarterly performance report for Q1 2016. | 0.20  hrs |
| 05/16/2016 | LN | Prepare confidential exhibits; finalize and file 2016 Q1 Report in Project 36141. | 0.50  hrs |

EXPENSES

| | | |
|---|---|---|
| 05/31/2016 | Corporate Couriers - Hand deliver filing to the PUC and return file-stamped copy on 5/16/16 | 10.00 |
| 05/31/2016 | Copy Expenses | 4.29 |
| | **Total expenses for this matter** | **$14.29** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Needles, Lynn | 0.50  hrs | 75.00 | $0.00 |
| Kimbrough, Mandy J. | 0.30  hrs | 325.00 | $0.00 |

EXHIBIT H

INVOICES

Luminant Energy                                                                    Page    2
Client No.:    11001

## 00027 :    Rulemaking: General

| | | | |
|---|---|---|---|
| 05/12/2016 | MJK | Review and email summary of draft Proposal for Adoption in DC Ties rulemaking (PUCT Project No. 45124) to regulatory group (led by V. Oswalt). | 0.50  hrs |
| 05/12/2016 | ERJ | Review proposal for adoption in PUC Project 45124; confer with M. Kimbrough regarding same (at the direction of Austin regulatory group). | 0.60  hrs |

**Total fees for this matter**          **$0.00**

EXPENSES

| | | |
|---|---|---|
| 05/31/2016 | Copy Expenses | 1.69 |
| | **Total expenses for this matter** | **$1.69** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Jolly, Emily R | 0.60  hrs | 295.00 | $0.00 |
| Kimbrough, Mandy J. | 0.50  hrs | 325.00 | $0.00 |

## 00028 :    Investigations: General

EXPENSES

| | | |
|---|---|---|
| 05/31/2016 | Corporate Couriers - Pick up thumb drive from EFH and deliver to Bill Moore at Enoch Kever on 5/16/16 | 8.00 |
| | **Total expenses for this matter** | **$8.00** |

## 00041 :    Laws & Regulations; Quarterly

| | | | |
|---|---|---|---|
| 05/05/2016 | MJK | Work on Q2 2016 updates (at the direction of Luminant compliance team). | 2.00  hrs |
| 05/06/2016 | MJK | Work on Q2 2016 update (at the direction of Luminant compliance team). | 6.60  hrs |
| 05/07/2016 | ERJ | Perform Q2 2016 NERC LCATS review (at the direction of Luminant compliance team). | 2.50  hrs |
| 05/09/2016 | MJK | Work on Q2 2016 update (at the direction of Luminant compliance team). | 5.10  hrs |
| 05/09/2016 | ERJ | Enter Q2 2016 NERC updates into LCATS (at the direction of Luminant compliance team). | 0.70  hrs |

Luminant Energy                                                                                   Page      3
Client No.:    11001

| | | | | |
|---|---|---|---|---|
| 05/19/2016 | MJK | Prepare for Q2 2016 call (at the direction of Luminant compliance team). | 0.60 | hrs |
| 05/20/2016 | MJK | Prepare for and have call with Luminant compliance team regarding Q2 2016 update. | 2.80 | hrs |
| 05/20/2016 | ERJ | Participate on Q2 2016 LCATS update call; prepare for same (at the direction of Luminant compliance team). | 1.50 | hrs |
| 05/20/2016 | SLH | Review background materials and participate in quarterly enforcement update conference call. | 1.10 | hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Jolly, Emily R | 4.70  hrs | 295.00 | $0.00 |
| Kimbrough, Mandy J. | 17.10  hrs | 325.00 | $0.00 |
| Horton, Shana L. | 1.10  hrs | 300.00 | $0.00 |

## 00049 :   Nuclear Decommissioning Fund

| | | | | |
|---|---|---|---|---|
| 05/16/2016 | KDR | Preparation and filing of annual report at the PUC. | 0.50 | hrs |
| 05/16/2016 | LN | Finalize and file 2015 Annual Report on Nuclear Decommissioning Fund in Project 34277. | 0.30 | hrs |

### EXPENSES

| | | | |
|---|---|---|---|
| 05/31/2016 | Corporate Couriers - Hand deliver filing to the PUC and return file-stamped copy on 5/16/16 | | 5.33 |
| 05/31/2016 | Copy Expenses | | 3.12 |
| | | **Total expenses for this matter** | **$8.45** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Rasmussen, Kirk D. | 0.50  hrs | 450.00 | $0.00 |
| Needles, Lynn | 0.30  hrs | 75.00 | $0.00 |

Luminant Energy                                                              Page       4
Client No.:    11001

**00082 :   Project Longhorn**

| Date | TK | Description | Hours | |
|---|---|---|---|---|
| 05/03/2016 | MJK | Work on post-closing regulatory filing issues. | 0.50 | hrs |
| 05/03/2016 | RCJ | Work on pipeline RRC issues and filings. | 3.00 | hrs |
| 05/04/2016 | MJK | Work on post-closing regulatory filing issues. | 2.30 | hrs |
| 05/04/2016 | RCJ | Work on preparing RRC filings. | 4.00 | hrs |
| 05/05/2016 | MJK | Work on post-closing regulatory filing issues. | 1.50 | hrs |
| 05/05/2016 | RCJ | Work on preparing RRC filings. | 3.00 | hrs |
| 05/06/2016 | RCJ | Work on preparing RRC filings. | 2.00 | hrs |
| 05/09/2016 | MJK | Work on post-closing regulatory filing issues. | 0.30 | hrs |
| 05/10/2016 | MJK | Work on post-closing regulatory filing issues. | 0.40 | hrs |
| 05/10/2016 | RCJ | Review correspondence from client regarding La Frontera pipelines. | 0.20 | hrs |
| 05/11/2016 | MJK | Work on post-closing regulatory filing issues. | 1.00 | hrs |
| 05/11/2016 | RCJ | Work on RRC T-4 filing for Forney Pipeline. | 1.00 | hrs |
| 05/12/2016 | MJK | Work on post-closing regulatory filing issues. | 0.20 | hrs |
| 05/13/2016 | RCJ | Correspond with RRC regarding T-4 filing and status of same. | 0.10 | hrs |
| 05/17/2016 | MJK | Work on post-closing regulatory filing issues. | 1.50 | hrs |
| 05/18/2016 | MJK | Put together chart with embedded copies of post-closing regulatory filings with PUCT, RCT, and ERCOT. | 4.30 | hrs |
| 05/18/2016 | RCJ | Confer with counsel regarding environmental permit transfers; research same on TCEQ online database; telephone call (msg) to S. Hildebrand regarding same. | 0.80 | hrs |
| 05/19/2016 | MJK | Work on chart with embedded copies of post-closing regulatory filings with PUCT, RCT, and ERCOT. | 2.30 | hrs |
| 05/19/2016 | RCJ | Correspond and telephone call with client regarding status of environmental permit transfers. | 0.30 | hrs |
| 05/23/2016 | MJK | Review chart with embedded copies of post-closing regulatory filings with PUCT, RCT, and ERCOT. | 0.20 | hrs |

EXPENSES

| Date | Description | Amount |
|---|---|---|
| 05/22/2016 | Pro Courier Service - Hand deliver filing to the Railroad Commission of Texas and return file-stamped copy on 5/9/16 | 55.81 |
| | **Total expenses for this matter** | **$55.81** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 14.50  hrs | 325.00 | $0.00 |
| Johnson, Rod | 14.40  hrs | 490.00 | $0.00 |

INVOICES

Luminant Energy                                                                 Page     5
Client No.:    11001

**00083 :   Bluebonnet-Three Oaks Mine Dispute**

| | | | | |
|---|---|---|---|---|
| 05/02/2016 | KDR | Correspondence with PUC Staff regarding Friday meeting under the direction of S. Moore. | 0.50 | hrs |
| 05/04/2016 | KDR | Conference and correspondence regarding Alcoa under the direction of S. Moore. | 0.50 | hrs |
| 05/05/2016 | KDR | Conference and correspondence regarding Alcoa and PUC Staff under the direction of S. Moore. | 0.70 | hrs |
| 05/06/2016 | KDR | Review and preparation of responses to PUC Staff RFIs under the direction of S. Moore. | 1.50 | hrs |
| 05/06/2016 | ERJ | Revise Three Oaks mine electric service memorandum; research PUC cases regarding same (at the direction of S. Moore, V. Oswalt). | 1.50 | hrs |
| 05/09/2016 | KDR | Preparation for conference with Alcoa under the direction of S. Moore. | 1.00 | hrs |
| 05/10/2016 | KDR | Preparation and conference with Alcoa under the direction of S. Moore. | 4.00 | hrs |
| 05/11/2016 | KDR | Preparation of discovery responses and teleconference regarding same under the direction of S. Moore. | 1.50 | hrs |
| 05/12/2016 | KDR | Preparation of discovery responses and teleconference regarding same under the direction of S. Moore. | 1.20 | hrs |
| 05/12/2016 | BAN | Draft 1st response to RFI from Staff. | 1.70 | hrs |
| 05/13/2016 | KDR | Preparation of discovery responses and teleconference regarding same under the direction of S. Moore. | 5.20 | hrs |
| 05/13/2016 | LN | Prepare and label exhibits to Response to Staff's 1st RFIs in Docket 45868. | 0.80 | hrs |
| 05/16/2016 | KDR | Preparation and filing of discovery responses under the direction of S. Moore. | 2.20 | hrs |
| 05/16/2016 | LN | Revise and finalize exhibits and Response to Staff's 1st RFIs in Docket 45868 and file with the PUC; fax service on parties. | 0.90 | hrs |
| 05/19/2016 | AK | Strategy discussion with K. Rasmussen regarding response to Bluebonnet initiatives. | 0.50 | hrs |
| 05/19/2016 | KDR | Teleconferences regarding BBEC response and reaction to filing; negotiation with BBEC regarding extension of response time; negotiation regarding settlement under the direction of S.  Moore. | 2.50 | hrs |
| 05/20/2016 | AK | Review staff recommendation in Docket 45868. | 0.30 | hrs |
| 05/20/2016 | KDR | Teleconferences regarding BBEC response and reaction to filing under the direction of S.  Moore. | 1.70 | hrs |
| 05/20/2016 | ERJ | Review Commission Staff's response to request for declaratory order; confer with K. Rasmussen, S. Moore regarding same (at the direction of S. Moore, V. Oswalt). | 1.00 | hrs |
| 05/23/2016 | KDR | Teleconferences regarding BBEC response and reaction to filing under the direction of S.  Moore. | 1.80 | hrs |
| 05/23/2016 | ERJ | Review Bluebonnet response to request for declaratory order; confer with K. Rasmussen, S. Moore regarding same (at the direction of S. Moore, V. Oswalt). | 1.00 | hrs |
| 05/24/2016 | KDR | Review BBEC response to request for declaratory order; teleconferences regarding same under direction of S.  Moore. | 1.70 | hrs |

INVOICES

Luminant Energy                                                                 Page      6
Client No.:    11001

| 05/24/2016 | ERJ | Review Bluebonnet's complaint; teleconference with S. Moore, V. Oswalt, R. Terrill, T. Silvey, K. Rasmussen, B. Nuttall to discuss Bluebonnet filings, response; confer with K. Rasmussen, B. Nuttall regarding draft case management plan (at the direction of S. Moore, V. Oswalt). | 2.70 hrs |
|---|---|---|---|
| 05/24/2016 | BAN | Strategy call and review of complaint filed by BBEC. | 2.70 hrs |
| 05/25/2016 | KDR | Review BBEC complaint at the PUC regarding three oaks mine electric service under direction of S.  Moore. | 1.70 hrs |
| 05/25/2016 | ERJ | Review Order No. 1 in BBEC complaint docket; review case management plan; confer with K. Rasmussen, B. Nuttall regarding same, draft pleadings; confer with S. Moore, K. Rasmussen regarding response, procedural issues (at the direction of S. Moore, V. Oswalt). | 1.50 hrs |
| 05/25/2016 | BAM | Conference with K. Rasmussen regarding dispute regarding service to Three Oaks Mine. | 0.50 hrs |
| 05/25/2016 | BAN | Discussion and research of Motion and stipulated facts. | 2.10 hrs |
| 05/25/2016 | BAN | Research and compile case managment plan. Research penalties to electric utility relating to violations of PURA. | 5.80 hrs |
| 05/26/2016 | AK | Discuss strategy with K. Rasmussen. | 0.40 hrs |
| 05/26/2016 | KDR | Conference with Alcoa; preparation of response to BBEC complaint under direction of S.  Moore. | 5.50 hrs |
| 05/26/2016 | ERJ | Confer with S. Moore, V. Oswalt, K. Rasmussen, B. Nuttall regarding case strategy, filings, motion to dismiss Bluebonnet complaint; confer with K. Rasmussen, A. Kever regarding strategy discussion with T. Anson (at the direction of S. Moore, V. Oswalt). | 1.00 hrs |
| 05/26/2016 | BAN | Draft motion to dismiss, abate, and response to complaint. | 8.20 hrs |
| 05/27/2016 | KDR | Preparation of response to BBEC complaint; drafting joint party agreement under direction of S.  Moore. | 5.00 hrs |
| 05/27/2016 | ERJ | Review Alcoa draft response to Bluebonnet complaint; confer with K. Rasmussen, B. Nuttall regarding same (at the direction of S. Moore, V. Oswalt). | 0.50 hrs |
| 05/27/2016 | BAM | Conference with K. Rasmussen regarding potential arguments regarding incidence of tenancy; research Luminant-Alcoa agreements regarding same. | 0.90 hrs |
| 05/27/2016 | BAN | Draft/edit motion to dismiss, abate, and response to complaint. | 9.60 hrs |
| 05/28/2016 | KDR | Preparation of amended request for declaratory order under direction of S.  Moore. | 2.00 hrs |
| 05/29/2016 | KDR | Preparation of amended request for declaratory order under direction of S.  Moore. | 3.50 hrs |
| 05/29/2016 | ERJ | Revise draft amended request for declaratory order; confer with K. Rasmussen, S. Moore regarding same (at the direction of S. Moore, V. Oswalt). | 1.00 hrs |
| 05/29/2016 | BAN | Draft/edit Motion to dismiss, abate, and response to complaint. | 4.80 hrs |
| 05/30/2016 | KDR | Preparation of amended request for declaratory order and joint party agreements under direction of S.  Moore. | 1.00 hrs |
| 05/31/2016 | KDR | Preparation of amended request for declaratory order; response to Complaint and research regarding same under direction of S.  Moore. | 4.00 hrs |

Luminant Energy                                                                                  Page      7
Client No.:    11001

| | | | | |
|---|---|---|---|---|
| 05/31/2016 | BAN | Review confidentiality agreement. | 0.70 | hrs |
| 05/31/2016 | BAN | Review draft motion to dismiss (Alcoa updated facts). | 0.90 | hrs |
| 05/31/2016 | BAN | Call with Alcoa counsel. | 0.80 | hrs |

EXPENSES

| | | | |
|---|---|---|---|
| 05/31/2016 | | Corporate Couriers - Hand deliver filing to PUC and return file-stamped copy on 5/16/16 | 5.34 |
| 05/31/2016 | | Copy Expenses | 13.52 |
| | | **Total expenses for this matter** | **$18.86** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 1.20  hrs | 550.00 | $0.00 |
| Moore, Bill A. | 1.40  hrs | 475.00 | $0.00 |
| Nuttall, Brett A. | 37.30  hrs | 225.00 | $0.00 |
| Jolly, Emily R | 10.20  hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 48.70  hrs | 450.00 | $0.00 |
| Needles, Lynn | 1.70  hrs | 75.00 | $0.00 |

**00084 :   PUC Docket No. 45624 City of Garland CCN Amendment (Proposed Rusk to Panola Transmission Line in Rusk and Panola Counties, Texas)**

| | | | | |
|---|---|---|---|---|
| 05/02/2016 | ERJ | Confer with S. Siddiqi, S. Moore. S. Caraway, V. Oswalt regarding Siddiqi invoice for direct testimony preparation; review discovery responses (at the direction of S. Moore, V. Oswalt). | 1.00 | hrs |
| 05/03/2016 | AK | Review filed testimony. | 1.40 | hrs |
| 05/03/2016 | ERJ | Teleconference with A. Frazier regarding potential cross-rebuttal testimony; review/outline issues for same (at the direction of S. Moore, V. Oswalt). | 1.00 | hrs |
| 05/04/2016 | ERJ | Review ERCOT, TIEC, CEHE testimony, statements of position; confer with A. Frazier, V. Oswalt, C. Ordonez, S. Caraway regarding same; teleconference with V. Oswalt, C. Ordonez, A. Frazier to discuss ERCOT direct testimony (at the direction of S. Moore, V. Oswalt). | 4.00 | hrs |
| 05/04/2016 | LN | Update testimony notebooks. | 1.00 | hrs |
| 05/05/2016 | KDR | Hearing preparation. | 2.50 | hrs |
| 05/05/2016 | ERJ | Confer with K. Rasmussen, B. Moore regarding issues for cross-rebuttal testimony, hearing preparation (at the direction of S. Moore, V. Oswalt). | 0.60 | hrs |
| 05/06/2016 | KDR | Hearing preparation. | 1.00 | hrs |
| 05/06/2016 | ERJ | Draft/outline cross-rebuttal testimony; review ERCOT, TIEC direct testimony (at the direction of S. Moore, V. Oswalt). | 5.50 | hrs |

INVOICES

Luminant Energy                                                                                   Page        8
Client No.:      11001

| 05/09/2016 | KDR | Hearing preparation. | 1.00 | hrs |
|---|---|---|---|---|
| 05/09/2016 | ERJ | Review draft cross-rebuttal testimony; draft/outline same (at the direction of S. Moore, V. Oswalt). | 1.00 | hrs |
| 05/10/2016 | AK | Analysis of ERCOT and TIEC testimony; review Preliminary Order in preparation for trial strategy discussion. | 3.60 | hrs |
| 05/11/2016 | AK | Further review of testimony from parties; trial strategy discussion with E. Jolly, B. Moore, and K. Rasmussen. | 2.90 | hrs |
| 05/11/2016 | ERJ | Draft/revise outline for cross-rebuttal testimony; confer with V. Oswalt, K. Rasmussen, A. Kever, B. Moore regarding same; review discovery filings, Staff's direct testimony (at the direction of S. Moore, V. Oswalt). | 3.50 | hrs |
| 05/11/2016 | BAM | Review contested issues; conference regarding a potential testimony strategy. | 1.00 | hrs |
| 05/12/2016 | KDR | Hearing preparation; review Staff testimony and Statement of Position. | 1.00 | hrs |
| 05/13/2016 | KDR | Hearing preparation. | 0.50 | hrs |
| 05/13/2016 | ERJ | Confer with V. Oswalt regarding cross-rebuttal issues, testimony; attend prehearing conference on TIEC's motions to compel discovery responses from SCT; confer with V. Oswalt, S. Caraway, C. Ordonez regarding same (at the direction of S. Moore, V. Oswalt). | 3.50 | hrs |
| 05/16/2016 | KDR | Review RFIs to ERCOT. | 0.50 | hrs |
| 05/16/2016 | ERJ | Teleconference with V. Oswalt, S. Caraway, A. Frazier, C. Ordonez to discuss issues for cross-rebuttal, potential discovery on ERCOT; draft/revise 1st RFIs to ERCOT; confer with V. Oswalt regarding same; review SCT discovery to TIEC, supplemental authority in support of objections to TIEC discovery (at the direction of S. Moore, V. Oswalt). | 5.00 | hrs |
| 05/17/2016 | KDR | Rebuttal testimony preparation and hearing preparation. | 1.20 | hrs |
| 05/17/2016 | ERJ | Prepare Luminant's first RFI to ERCOT for filing; confer with V. Oswalt, S. Caraway regarding same; review SCT, Garland discovery responses; confer with K. McGrath regarding hearing procedures, order of witnesses (at the direction of S. Moore, V. Oswalt). | 2.50 | hrs |
| 05/17/2016 | LN | Revise and finalize Luminant's 1st RFIs to ERCOT in Docket 45624 and file with PUC; fax and mail service on certain parties. | 0.60 | hrs |
| 05/18/2016 | KDR | Rebuttal testimony preparation and hearing preparation. | 0.80 | hrs |
| 05/18/2016 | ERJ | Confer with A. Frazier regarding TCPA list of participating members, discovery on TCPA; research issues regarding same; teleconference with V. Oswalt to discuss RFIs to ERCOT; review discovery filings (at the direction of S. Moore, V. Oswalt). | 2.00 | hrs |
| 05/19/2016 | KDR | Rebuttal testimony preparation and hearing preparation. | 1.70 | hrs |
| 05/19/2016 | ERJ | Confer with S. Caraway, V. Oswalt, C. Ordonez regarding cross-rebuttal testimony, revisions to same (at the direction of S. Moore, V. Oswalt). | 1.00 | hrs |
| 05/20/2016 | ERJ | Revise Frazier cross-rebuttal testimony draft; confer with S. Caraway, V. Oswalt regarding same; review SOAH discovery orders (at the direction of S. Moore, V. Oswalt). | 1.50 | hrs |

| 05/23/2016 | KDR | Rebuttal testimony preparation and hearing preparation. | 3.50 | hrs |
| 05/23/2016 | ERJ | Teleconference with S. Siddiqi to discuss hearing; confer with V. Oswalt, C. Ordonez regarding RFIs to ERCOT; confer with N. Bigbee to negotiate responses to same; revise Frazier cross-rebuttal draft; confer with V. Oswalt, A. Frazier regarding same; teleconference with M. Walker to discuss hearing (at the direction of S. Moore, V. Oswalt). | 4.00 | hrs |
| 05/24/2016 | KDR | Cross-rebuttal testimony review and hearing preparation. | 2.00 | hrs |
| 05/24/2016 | ERJ | Finalize Frazier cross-rebuttal testimony and prepare for filing; confer with S. Siddiqi, V. Oswalt, A. Frazier regarding hearing prep; prepare exhibits, cross-examination for same (at the direction of S. Moore, V. Oswalt). | 2.50 | hrs |
| 05/24/2016 | LN | Review, revise and finalize Cross-Rebuttal Testimony for A. Frazier in Docket 45624 and file with the PUC; service by mail on two parties. | 0.70 | hrs |
| 05/24/2016 | SLH | Research discovery related to transmission congestion and price reversal; provide research results to E. Jolly. | 1.50 | hrs |
| 05/24/2016 | BAN | Upload rebuttal testimony. | 0.30 | hrs |
| 05/25/2016 | KDR | Cross-rebuttal testimony review and hearing preparation. | 1.50 | hrs |
| 05/25/2016 | ERJ | Review SCT, Garland, TIEC rebuttal testimony; confer with V. Oswalt, A. Frazier, C. Ordonez, S. Caraway regarding same; teleconference with V. Oswalt, A. Frazier regarding hearing preparation; confer with intervenors regarding hearing procedures; prepare for hearing on the merits (at the direction of S. Moore, V. Oswalt). | 4.00 | hrs |
| 05/25/2016 | LN | Update trial notebooks. | 1.00 | hrs |
| 05/26/2016 | KDR | Cross-rebuttal testimony review and hearing preparation. | 2.00 | hrs |
| 05/26/2016 | ERJ | Confer with S. Siddiqi, C. Ordonez regarding hearing preparation; outline post-hearing briefing and cross-examination; prepare for hearing on the merits (at the direction of S. Moore, V. Oswalt). | 5.00 | hrs |
| 05/27/2016 | KDR | Cross-rebuttal testimony review and hearing preparation. | 3.50 | hrs |
| 05/27/2016 | ERJ | Hearing prep with S. Siddiqi, A. Frazier, V. Oswalt, K. Rasmussen, C. Ordonez, P. Chhajed, M. Liu; prepare for hearing on the merits (at the direction of S. Moore, V. Oswalt). | 6.50 | hrs |
| 05/27/2016 | LN | Hearing preparation and exhibits. | 2.00 | hrs |
| 05/28/2016 | ERJ | Prepare for hearing on the merits; confer with V. Oswalt, S. Caraway, C. Ordonez, A. Frazier regarding same (at the direction of S. Moore, V. Oswalt). | 3.00 | hrs |
| 05/29/2016 | ERJ | Prepare for hearing on the merits; confer with C. Ordonez, A. Frazier regarding same (at the direction of S. Moore, V. Oswalt). | 4.00 | hrs |
| 05/30/2016 | KDR | Hearing preparation. | 3.00 | hrs |
| 05/30/2016 | ERJ | Prepare for hearing on the merits; confer with C. Ordonez, S. Caraway, V. Oswalt, A. Frazier, K. Rasmussen regarding same (at the direction of S. Moore, V. Oswalt). | 5.50 | hrs |
| 05/31/2016 | KDR | Hearing preparation. | 3.50 | hrs |
| 05/31/2016 | ERJ | Participate in hearing on the merits; prepare for same (at the direction of S. Moore, V. Oswalt). | 12.30 | hrs |
| 05/31/2016 | BAN | DC Ties/Southern Cross hearing attendance. | 3.10 | hrs |
| 05/31/2016 | BAN | Cross exam preparation. | | |

EXPENSES

| | | |
|---|---|---:|
| 05/28/2016 | Miller Imaging & Digital Solutions - Preparation of presentation board to be used as an exhibit at hearing | 47.09 |
| 05/31/2016 | Corporate Couriers - Hand deliver filing to the PUC and return file-stamped copy on 5/17/16 | 16.00 |
| 05/31/2016 | Corporate Couriers - Hand deliver filing to the PUC and return file-stamped copy on 5/24/16 | 35.00 |
| 05/31/2016 | Corporate Couriers - Pick up documents from Thompson & Knight and deliver to Enoch Kever on 5/27/16 | 20.00 |
| 05/31/2016 | Corporate Couriers - Pickup exhibit from Miller Imaging and deliver to Enoch Kever on 5/27/16 | 14.70 |
| 05/31/2016 | Copy Expenses | 328.25 |
| 05/31/2016 | Postage Expense | 2.34 |
| | **Total expenses for this matter** | **$463.38** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 7.90  hrs | 550.00 | $0.00 |
| Moore, Bill A. | 1.00  hrs | 475.00 | $0.00 |
| Nuttall, Brett A. | 5.70  hrs | 225.00 | $0.00 |
| Jolly, Emily R | 78.90  hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 29.20  hrs | 450.00 | $0.00 |
| Needles, Lynn | 5.30  hrs | 75.00 | $0.00 |
| Horton, Shana L. | 1.50  hrs | 300.00 | $0.00 |

**00088 :   Luminant CT EOC Investigation 2016**

| | | | |
|---|---|---|---:|
| 05/01/2016 | BAM | Review and respond to questions from S. Siegel regarding the process for responding to PUC RFIs. | 0.60  hrs |
| 05/02/2016 | BAM | Telephone conference with S. Siegel, V. Oswalt, S. Caraway, et al. regarding responses to PUC RFIs; follow up telephone conference with S. Siegel regarding the same; review other dockets regarding similar allegations by the PUC Staff; telephone conference with S. Siegel, V. Oswalt, A. Frazier regarding the PUC RFIs and potential responses. | 4.70  hrs |
| 05/03/2016 | BAM | Conference with Kirk Rasmussen and Emily Jolly regarding the handling of responses to PUC's RFIs; review relevant materials, including Luminant VMP. | 1.50  hrs |
| 05/04/2016 | BAM | Telephone conference with S. Siegel and V. Oswalt regarding an upcoming meeting with the PUC Oversight and Enforcement staff; telephone conference with S. Siegel, S. Caraway, et al. regarding responses to the PUC RFIs; research regarding peak firing of combustion turbines. | 3.30  hrs |
| 05/05/2016 | BAM | Conference with S. Siegel and V. Oswalt regarding the PUC RFIs and a plan for responses; conference with Josh Walters, PUC O&E staff, regarding the RFI responses; follow-up conference with S. Siegel and V. Oswalt regarding the same; conference with S. Dore, S. Siegel, and V. Oswalt regarding the same and potential regulatory implications. | 2.50  hrs |

Luminant Energy                                                                 Page     11
   Client No.:    11001

| 05/06/2016 | BAM | Review e-mails forwarded by S. Siegel; review correspondence from S. Siegel regarding clarification from the PUC staff. | 0.90 | hrs |
|---|---|---|---|---|
| 05/09/2016 | BAM | Review prior submissions to the IMM (Nov. 20, 2015 IMM RFIs) relevant to the PUC RFIs. | 1.60 | hrs |
| 05/10/2016 | BAM | Scour previous responses to the IMM RFIs for any possible ambiguities or inaccuracies; mark up the previous responses with questions for S. Siegel to use; provide the mark up to S. Siegel. | 4.40 | hrs |
| 05/11/2016 | AK | Discuss possible issues affecting bidding model with B. Moore and V. Oswalt. | 1.10 | hrs |
| 05/11/2016 | BAM | Telephone conference with S. Siegel regarding a potential VMP adherence matter; confer with Kirk Rasmussen regarding handling of the investigation; research regarding VMP requirements; review and comment to S. Siegel regarding the investigation plan and the document hold memo; develop a near-term game plan for the investigation. | 5.20 | hrs |
| 05/12/2016 | BAM | Travel to Dallas to conduct interviews; consult with S. Siegel regarding interviews; conduct investigation kick-off meeting with S. Moore, S. Siegel, S. Caraway, et al.; conference with S. Muscato regarding potential errors and need for independent review; conduct interviews of Compliance and Commercial team members regarding developing and using bid tool and compliance tool; confer with S. Siegel regarding the same. | 12.80 | hrs |
| 05/13/2016 | BAM | Interview Ross, Banks, Siegel; confer with S. Siegel regarding our initial impressions from the interviews. | 3.50 | hrs |
| 05/14/2016 | BAM | Compile notes of the interviews for S. Siegel. | 2.20 | hrs |
| 05/15/2016 | AK | Review interview notes. | 1.60 | hrs |
| 05/15/2016 | BAM | Compile notes of the interviews for S. Siegel; develop a summary of the investigation's status and initial impressions from the interviews; provide the update, status, impressions, and interview notes to S. Siegel. | 4.90 | hrs |
| 05/16/2016 | BAM | Travel to Dallas to interview witnesses; interview Lonshore and Moore; conference with S. Siegel regarding my learnings and the next steps; confer with S. Moore, J. Ho, V. Oswalt and S. Siegel regarding the status of learnings from the investigation, along with potential next steps. | 7.30 | hrs |
| 05/17/2016 | BAM | Conference regarding potential follow-up actions; provide S. Siegel with potential search terms; respond to questions from S. Siegel regarding next steps; draft a request for analysis to Shannon Caraway; review and incorporate S. Siegel's comments on the interview notes; telephone conference with S. Siegel regarding the investigation; telephone conference with D. Cameron regarding the investigation; telephone conference with S. Siegel and H. Moreno regarding the discovery of compliance tool error; telephone conference S. Caraway regarding assistance with calculating whether any EOCs exceeded the maximum VMP price and if so, whether there was any market impact; telephone conference with V. Oswalt regarding VMP. | 4.40 | hrs |
| 05/18/2016 | AK | Review progress of bid tool investigation with B. Moore and S. Dore. | 0.70 | hrs |
| 05/18/2016 | BAM | Correspond with S. Siegel regarding implementation of new checking tool from Risk; compile notes of interview of J. Longshore; compile notes of interview of S. Moore; review CT EOC checking tool created by Risk; conference with S. Dore regarding investigation and potential regulatory risk; telephone conference with S. Siegel regarding gathering necessary inputs to ascertain compliance; review Risk model. | 3.60 | hrs |

INVOICES

Luminant Energy                                                                              Page    12
    Client No.:    11001

| 05/19/2016 | BAM | Analyze and implement CT EOC checking tool; multiple telephone conferences with S. Siegel regarding obtaining necessary data to check EOCs from CTs; telephone conferences with W. McCawley, S. Siegel, V. Oswalt; et al. to verify compliance checking model; calculate necessary model inputs; telephone conference with S. Siegel regarding double-checking calculations; run compliance checks of EOCs for 4 days in August for CT offers; multiple telephone conferences with S. Siegel to compare checking results; document results of checks. | 14.60 | hrs |
| --- | --- | --- | --- | --- |
| 05/20/2016 | AK | Review status of investigation; consider alternative strategic responses with B. Moore and S. Moore. | 1.20 | hrs |
| 05/20/2016 | BAM | Compile summary of initial checking results for S. Moore and S. Dore; coordinate with S. Siegel regarding further investigation; telephone conference with J. Thomas and S. Siegel regarding J. Thomas's findings so far; telephone conference with S. Moore regarding initial checking results and possible next steps; telephone conference with S. Dore regarding same; telephone conference with S. Moore and S. Siegel regarding further explanations for potential variances; telephone conference with S. Siegel regarding next steps; perform additional calculations regarding Aug 13th EOCs; review EOCs regarding other August intervals per S. Moore request; telephone conference with S. Siegel, H. Moreno, K. Banks regarding checking tool inputs; telephone conference with S. Siegel regarding EOC data for August; develop plan of action for next week; review verified cost input values and calculations; review data from S. Caraway regarding EOC analysis; telephone conference with S. Siegel regarding same. | 9.60 | hrs |
| 05/22/2016 | BAM | Travel to Dallas for investigation discussions. | 3.90 | hrs |
| 05/23/2016 | AK | Discuss tentative conclusions from bid tool review with B. Moore. | 0.40 | hrs |
| 05/23/2016 | BAM | Conferences with S. Siegel regarding investigation; run compliance model checks; conference with S. Moore and S. Siegel regarding investigation and next steps; conference with R. English, S. Siegel, et al. regarding model inputs; run more compliance checks; draft initial report for S. Dore. | 13.40 | hrs |
| 05/24/2016 | AK | Review draft findings of bid model; review with B. Moore. | 1.10 | hrs |
| 05/24/2016 | BAM | Prepare summary of investigation for S. Dore; conference with S. Moore and D. Kelly regarding potential regulatory implications; revise summary; provide S. Siegel with analyses of CT offers in Nov. 2015; conference with S. Siegel, R. English, J. Thomas regarding initial analysis of offers and VMP; conference with S. Siegel and IT (K. Lamberth) regarding email collection; finalize initial report and transmit to S. Dore; telephone conference with S. Dore regarding same. | 7.80 | hrs |
| 05/25/2016 | BAM | Correspond with S. Siegel regarding verifiable cost inputs; provide S. Dore and S. Moore with initial analysis of duration and magnitude of potential offers over maximum VMP price; confer with A. Kever regarding next steps; telephone conferences with S. Siegel regarding VMP EOC calculation inputs; perform verifying calculations and send to S. Siegel; telephone conference with S. Siegel regarding email review and other next steps. | 2.40 | hrs |

Luminant Energy                                                                                 Page    13
Client No.:    11001

| Date | | Description | Hours |
|------|------|-------------|-------|
| 05/26/2016 | AK | Confer with B. Moore regarding investigation. | 0.20 hrs |
| 05/26/2016 | BAM | Telephone conferences with S. Siegel, S. Moore regarding investigation next steps. | 0.70 hrs |
| 05/27/2016 | BAM | Review and analyze PUC rules regarding administrative penalties; confer with K. Rasmussen and A. Kever regarding experience with application of such rules; telephone confence with S. Siegel regarding 2014-15 heat rate calculations and communications between LumE and ERCOT; document additional possible errors in bid tool. | 1.90 hrs |
| 05/31/2016 | BAM | Correspond with S. Siegel regarding investigation facts; telephone conference with V. Oswalt regarding same; review and comment on draft policy from S. Siegel for spot-checking EOCs for CTs in 2016; verify 2016 input variables; telephone conferences with S. Siegel regarding evaluations of EOCs and necessary model inputs; verify calculations of inputs; provide S. Siegel with compilation of verified inputs; telephone conference with S. Siegel regarding retaining third party expert; develop process with S. Siegel for reviewing emails; review and comment on Nodal Offer Policy for S. Siegel. | 7.70 hrs |

EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 05/22/2016 | Bill A. Moore - Reimbursement for hotel stay in Dallas to attend CT Investigative meetings/interview with S. Siegel | 371.25 |
| | **Total expenses for this matter** | **$371.25** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| Kever, Andrew | 6.30  hrs | 550.00 | $0.00 |
| Moore, Bill A. | 125.40  hrs | 475.00 | $0.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $75,000.00 |
| TOTAL EXPENSES | $961.73 |
| TOTAL CHARGES FOR THIS INVOICE | $75,961.73 |
| NET BALANCE FORWARD | $335,650.18 |
| **TOTAL BALANCE NOW DUE** | **$411,611.91** |

## ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number: 27-4508316

June 30, 2016

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX 75201

| | |
|---|---|
| Invoice No.: | 5070 |
| Client No.: | 11001 |
| Matter No.: | 00016 |
| Bill Through: | 06/30/2016 |

Re: Luminant Energy Flat Fee Agreement

PROFESSIONAL SERVICES

**00016 : General Representation**

| Date | TK | Description | Hours |
|---|---|---|---|
| 06/01/2016 | MJK | Draft cover letter and file Emergency Operations Plan at Public Utility Commission of Texas (for Luminant compliance). | 0.70 hrs |
| 06/09/2016 | AK | Review and analysis of 2015 State of the Market Report by ERCOT Independent Market Monitor. | 2.80 hrs |
| 06/14/2016 | BAM | Verify accuracy of all proposed changes to Luminant Nodal Offer Policy; provide S. Siegel with suggested revisions to Nodal Offer Policy. | 1.00 hrs |
| 06/30/2016 | MJK | Review PUCT open meeting summary. | 0.50 hrs |

EXPENSES

| Date | Description | Amount |
|---|---|---|
| 06/15/2016 | Corporate Couriers - Hand deliver filing to the PUC and return file-stamped copy on 6/1/16 | 20.00 |
| | **Total expenses for this matter** | **$20.00** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 2.80 hrs | 550.00 | $0.00 |
| Moore, Bill A. | 1.00 hrs | 475.00 | $0.00 |
| Kimbrough, Mandy J. | 1.20 hrs | 325.00 | $0.00 |

**00026 : Luminant ET Services**

| Date | TK | Description | Hours |
|---|---|---|---|
| 06/29/2016 | MJK | Work on POLR eligibility filing for 2017-2018 term. | 0.50 hrs |

INVOICES

Luminant Energy                                                                                    Page        2
Client No.:    11001

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 0.50  hrs | 325.00 | $0.00 |

## 00027 :   Rulemaking: General

| | | | |
|---|---|---|---|
| 06/02/2016 | ERJ | Confer with M. Kimbrough, V. Oswalt, A. Frazier, N. Bonskowski, S. Caraway, S. Moore regarding amended proposal for publication in PUC Project 45124 (at the direction of Austin regulatory group). | 0.30  hrs |
| 06/15/2016 | MJK | Summarize and email final order in DC Ties rulemaking (PUCT Project No. 45124). | 0.20  hrs |
| 06/16/2016 | AK | Review PUC Staff request for comments in Project 45929 and Project 42302; begin review of previous Project 42302 comments. | 1.30  hrs |
| 06/29/2016 | MJK | Call with client and preparation regarding ERS rulemaking (PUCT Project No. 45927). | 2.00  hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 1.30  hrs | 550.00 | $0.00 |
| Jolly, Emily R | 0.30  hrs | 295.00 | $0.00 |
| Kimbrough, Mandy J. | 2.20  hrs | 325.00 | $0.00 |

## 00057 :   Open Records Issues

| | | | |
|---|---|---|---|
| 06/08/2016 | RCJ | Telephone call from TCEQ regarding open records request filed by EIP on various plants; telephone call (msg) and correspond with S. Hildebrand regarding same. | 0.20  hrs |
| 06/09/2016 | RCJ | Obtain and review open records request and forward to client; correspond with R. Collins regarding same; review confidential files provided by client. | 0.40  hrs |
| 06/13/2016 | RCJ | Review previous open records request and responses and new open records request for annual emission inventory information filed by client with TCEQ; telephone conference with R. Collins regarding potential confidential information; make inquiries to TCEQ regarding same. | 2.00  hrs |
| 06/14/2016 | RCJ | Evaluate confidentiality issues with respect to past open records decisions on Luminant documents; correspond and telephone conference with TCEQ regarding access to records and confidentiality issues; review correspondence from and telephone conference with R. Collins regarding open records request issues; draft authorization letter for access to confidential files and forward to R. Collins. | 2.30  hrs |

INVOICES

Luminant Energy
Client No.:    11001

| 06/15/2016 | RCJ | To TCEQ to review files for confidential information; telephone conference with R. Collins regarding same; review files; begin summary of stack test reports. | 6.00 | hrs |
|---|---|---|---|---|
| 06/16/2016 | RCJ | Summarize TCEQ file review and work on obtaining confidential file copies. | 1.80 | hrs |
| 06/17/2016 | RCJ | Begin review of copies of confidential files provided by TCEQ. | 0.80 | hrs |
| 06/20/2016 | RCJ | Begin reviewing documents from TCEQ; work on draft letter brief to OAG regarding confidentiality; correspond and telephone conference with R. Collins regarding same. | 2.50 | hrs |
| 06/21/2016 | RCJ | Work on public information request response; correspond with R. Collins regarding same; telephone conference with R. Collins regarding status. | 3.00 | hrs |
| 06/23/2016 | RCJ | Work on open records response brief to Attorney General on confidential information held by TCEQ; research regarding Texas Supreme Court open records decision; email to client regarding issues for response and document redaction. | 4.00 | hrs |
| 06/23/2016 | LL | Conference with Rod regarding response to AG regarding an open records request; Draft chart for confidential documents. | 0.90 | hrs |
| 06/24/2016 | RCJ | Telephone conference with R. Collins regarding document review for confidentiality; work on redactions for submittal to Texas Attorney General; revise and expand affidavit in support of confidentiality. | 7.00 | hrs |
| 06/24/2016 | LL | Review bates labeled documents; Conference with Rod regarding information to be marked as confidential; Review documents and highlight confidential sections. | 1.80 | hrs |
| 06/25/2016 | RCJ | Work on revisions to affidavit in support of confidentiality claims to include specific mention of competitive information exception to disclosure. | 1.70 | hrs |
| 06/26/2016 | RCJ | Work on open records response to AG. | 3.20 | hrs |
| 06/26/2016 | LL | Draft chart that describes each bates labeled document and explains each confidentially marked section; Meet with Rod to discuss the same; Review and highlight confidential sections. | 2.50 | hrs |
| 06/27/2016 | RCJ | Work on revisions to highlighting confidential information in TCEQ documents; telephone conference with K. Mireles and R. Collins regarding affidavit and documents; work on finalizing draft letter brief to AG. | 7.50 | hrs |
| 06/27/2016 | JJV | Review and comment on draft response to pending open records request and associated affidavit; meeting with counsel regarding related open records issues. | 1.50 | hrs |
| 06/27/2016 | LL | Revise chart exhibit for response to AG regarding confidential information; Review confidentially marked information in bates labeled documents. | 2.50 | hrs |
| 06/28/2016 | RCJ | Final reviews, edits, and revisions with client on open records response and attachments to AG on confidential TCEQ files; file same with AG. | 7.20 | hrs |

Luminant Energy                                                                              Page        4
Client No.:    11001

| 06/28/2016 | LL | Revise and finalize chart exhibit for AG response; Finalize all exhibits for AG Response; Prepare final packet to be hand delivered to the AG's office; Send cc' ed items to requestor and final to client. | 4.00  hrs |

EXPENSES

| 06/17/2016 | Texas Commission on Environmental Equality - Copies of documents (736 pages @ $.10/page) plus staff time for PIR No. 27734 | 103.60 |
| 06/18/2016 | Pro Courier Service - Hand deliver check to TCEQ to obtain documents and return to Enoch Kever on 6/17/16 | 65.09 |
| 06/20/2016 | Rainmaker Document Technologies; Invoice # 37630 - Copies of documents, bates-labelling and 3 CDs. | 491.80 |
| 06/28/2016 | Corporate Couriers - Hand delivery to the Attorney General's office and return | 28.00 |
| 06/30/2016 | Copy Expenses | 95.68 |
| 06/30/2016 | Postage Expense | 12.45 |
| | **Total expenses for this matter** | **$796.62** |

| Timekeeper Summary | | | |
| --- | --- | --- | --- |
| Timekeeper | Hours | Rate | Amount |
| Vay, John J | 1.50  hrs | 490.00 | $0.00 |
| Lofton, Laci | 11.70  hrs | 95.00 | $0.00 |
| Johnson, Rod | 49.60  hrs | 490.00 | $0.00 |

**00059 :   Resource Adequacy - Project Nos. 40000 and 40268**

| 06/15/2016 | MJK | Summary and email regarding comment request in PUCT Project No. 42302 (reliability standard). | 0.80  hrs |

| Timekeeper Summary | | | |
| --- | --- | --- | --- |
| Timekeeper | Hours | Rate | Amount |
| Kimbrough, Mandy J. | 0.80  hrs | 325.00 | $0.00 |

**00082 :   Project Longhorn**

| 06/01/2016 | RCJ | Correspond with H. Moreno regarding status of approval by RRC of change of ownership on Forney pipeline. | 0.10  hrs |
| 06/02/2016 | RCJ | Correspond and telephone call with RRC regarding T-4 permit status and tariff filing. | 0.30  hrs |
| 06/13/2016 | MJK | Confirm status of T-4 permit filing at Railroad Commission. | 0.10  hrs |
| 06/13/2016 | RCJ | Telephone call to RRC regarding status of RRC processing of T-4 permit name change; draft email to H. Moreno regarding same. | 0.20  hrs |

Luminant Energy                                                                         Page      5
Client No.:    11001

| | | | | |
|---|---|---|---|---|
| 06/20/2016 | MJK | Draft P-5O updates for Luminant Energy and La Frontera to file with the Railroad Commission (at request of S. Looney). | 2.00 | hrs |
| 06/22/2016 | MJK | Work on P-5O filings for Luminant Energy and La Frontera at Railroad Commission. | 1.20 | hrs |
| 06/23/2016 | MJK | Work on P-5O filings for Luminant Energy and La Frontera at Railroad Commission. | 0.20 | hrs |
| 06/27/2016 | MJK | Work on P-5O filings for Luminant Energy and La Frontera at Railroad Commission. | 0.50 | hrs |
| 06/28/2016 | MJK | Work on P-5O filings for Luminant Energy and La Frontera at Railroad Commission. | 0.30 | hrs |

EXPENSES

| | | |
|---|---|---|
| 06/27/2016 | Corporate Couriers - Hand deliver filing to the Railroad Commission of Texas and return file-stamped copy | 18.00 |
| | **Total expenses for this matter** | **$18.00** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 4.30  hrs | 325.00 | $0.00 |
| Johnson, Rod | 0.60  hrs | 490.00 | $0.00 |

**00083 :    Bluebonnet-Three Oaks Mine Dispute**

| | | | | |
|---|---|---|---|---|
| 06/01/2016 | KDR | Review joint party agreement with Alcoa; review property issues. | 1.50 | hrs |
| 06/02/2016 | KDR | Draft revisions to request for declaratory order; teleconferences with other counsel; review joint party agreements. | 6.50 | hrs |
| 06/02/2016 | ERJ | Teleconference with K. Rasmussen, T. Anson regarding amended request for declaratory order, Alcoa intervention and response to same; confer with S. Moore, V. Oswalt, R. Terrill, T. Silvey regarding same; revise amended request (at the direction of S. Moore, V. Oswalt). | 3.00 | hrs |
| 06/02/2016 | BAN | Review drafts of Amended Request for Declaratory Order. | 1.40 | hrs |
| 06/03/2016 | KDR | Draft revisions to request for declaratory order; teleconferences with other counsel. | 7.50 | hrs |
| 06/03/2016 | ERJ | Teleconference with K. Rasmussen, B. Nuttall, T. Anson regarding declaratory order request, response to Bluebonnet complaint; confer with K. Rasmussen, B. Nuttall regarding landlord/tenant research issues (at the direction of S. Moore, V. Oswalt). | 3.00 | hrs |
| 06/03/2016 | BAN | Research, review Purchase Sale Agreement, Mining Assignment, Contract Mining Agreement - re: Landlord/tenant relationship between Alcoa and Luminant Mining. | 7.30 | hrs |
| 06/05/2016 | BAN | Review cases re: landlord/tenant relationship, continued review of various commercial contracts between Alcoa and Luminant Mining. | 5.20 | hrs |

Luminant Energy                                                                                          Page      6
Client No.:    11001

| 06/06/2016 | KDR | Draft revisions to request for declaratory order; teleconferences with other counsel; teleconference regarding language in filing. | 4.50 | hrs |
|---|---|---|---|---|
| 06/06/2016 | BAN | Contract review, conference call with Alcoa counsel. | 4.40 | hrs |
| 06/07/2016 | KDR | Draft revisions to request for declaratory order; teleconferences with other counsel; teleconference regarding language in filing. | 3.50 | hrs |
| 06/07/2016 | ERJ | Confer with T. Anson, S. Moore, V. Oswalt, T. Silvey, R. Terrill, K. Rasmussen regarding revisions to amended request for declaratory order; revise same (at the direction of S. Moore, V. Oswalt). | 1.00 | hrs |
| 06/08/2016 | KDR | Draft revisions to request for declaratory order; teleconferences with other counsel; teleconference regarding language in filing. | 2.50 | hrs |
| 06/08/2016 | ERJ | Revise amended request for declaratory order; teleconference with T. Anson regarding same; confer with S. Moore, V. Oswalt, T. Silvey, R. Terrill regarding further revisions; prepare same for filing (at the direction of S. Moore, V. Oswalt). | 1.50 | hrs |
| 06/08/2016 | LN | Review, revise and finalize Amended Request for Declaratory Order in Docket 45868 and file with PUC; fax service on parties. | 0.80 | hrs |
| 06/09/2016 | KDR | Discussions with counsel about testimony; draft of motion to dismiss. | 3.50 | hrs |
| 06/09/2016 | ERJ | Revise motion to dismiss/response to Bluebonnet complaint; confer with K. Rasmussen, V. Oswalt regarding same (at the direction of S. Moore, V. Oswalt). | 0.90 | hrs |
| 06/09/2016 | BAN | Research motion to dismiss and cite check. | 1.10 | hrs |
| 06/10/2016 | KDR | Discussions with counsel about testimony; draft of motion to dismiss. | 3.00 | hrs |
| 06/10/2016 | ERJ | Revise motion to dismiss and response to Bluebonnet complaint; research authority in support of same; confer with V. Oswalt, K. Rasmussen regarding revised draft (at the direction of S. Moore, V. Oswalt). | 7.00 | hrs |
| 06/13/2016 | KDR | Discussions with counsel about testimony; draft of motion to dismiss. | 1.00 | hrs |
| 06/13/2016 | ERJ | Confer with S. Moore, T. Silvey regarding draft motion to dismiss and response to Bluebonnet complaint (at the direction of S. Moore, V. Oswalt). | 0.80 | hrs |
| 06/14/2016 | KDR | Discussions with counsel about testimony; draft of motion to dismiss. | 3.00 | hrs |
| 06/15/2016 | KDR | Edit, revise, and prepare response to complaint and motion to dismiss for filing. | 5.00 | hrs |
| 06/15/2016 | ERJ | Confer with S. Moore, V. Oswalt, T. Silvey, K. Rasmussen regarding response to Bluebonnet complaint and motion to dismiss; prepare same for filing (at the direction of S. Moore, V. Oswalt). | 0.50 | hrs |
| 06/15/2016 | LN | Review, revise and finalize Motion to Dismiss in Docket 45992 and file with PUC; mail, fax and email service on parties. | 1.00 | hrs |
| 06/15/2016 | BAN | Review draft Response to Bluebonnet Complaint. | 0.60 | hrs |
| 06/16/2016 | KDR | Discussions regarding expert testimony; research regarding tenancy exception in PURA. | 3.50 | hrs |
| 06/16/2016 | ERJ | Teleconference with T. Anson, J. Lowe, K. Rasmussen regarding possible expert engagement (at the direction of S. Moore, V. Oswalt). | 0.70 | hrs |

Case 14-10979-CSS    Doc 13020-9    Filed 04/23/18    Page 174 of 342

Luminant Energy
Client No.:    11001


Page        7


| Date | Init | Description | Hours | |
|------|------|-------------|-------|---|
| 06/16/2016 | LL | Research Hein's for Articles regarding the Texas PURA per Kirk and Andy. | 0.30 | hrs |
| 06/17/2016 | LL | Research Hein's for Articles regarding the Texas PURA per Kirk and Andy. | 0.80 | hrs |
| 06/17/2016 | LL | Research the Texas Legislature for old House and Senate bills for Brett's review. | 0.80 | hrs |
| 06/17/2016 | BAN | Research origins of tenancy exception to definition of electric utility in PURA. | 6.30 | hrs |
| 06/20/2016 | KDR | Research regarding PURA 75 floor debates and language regarding incident of tenancy exception. | 1.00 | hrs |
| 06/20/2016 | BAN | Research incident of tenancy exception. | 0.90 | hrs |
| 06/22/2016 | KDR | Research regarding PURA 75 floor debates and language regarding incident of tenancy exception; discussions with counsel regarding expert witness testimony; review PUC Staff filing responding to motion to dismiss and requesting consolidation of the dockets. | 3.50 | hrs |
| 06/22/2016 | BAN | Research tenancy exception - review of Committee hearing meetings from PURA 75. | 3.10 | hrs |
| 06/23/2016 | KDR | Discussions with counsel regarding modification of filing deadlines until August to accommodate counsel schedules; research regarding incident of tenancy exception to utility status. | 2.50 | hrs |
| 06/24/2016 | KDR | Review RFIs from Staff; research regarding tenancy; review and discussion of settlement offer. | 1.20 | hrs |
| 06/24/2016 | ERJ | Review Staff's 2nd RFIs; confer with K. Rasmussen, S. Moore regarding same (at the direction of S. Moore, V. Oswalt). | 0.50 | hrs |
| 06/24/2016 | BAN | Research tenancy exception. | 7.30 | hrs |
| 06/27/2016 | KDR | Conference with potential expert witness. | 1.00 | hrs |
| 06/28/2016 | KDR | Teleconference regarding scheduling and preliminary order issues; teleconference with Staff regarding discovery questions. | 0.50 | hrs |
| 06/29/2016 | KDR | Teleconference regarding discovery and settlement issues; correspondence regarding same; research regarding applicable precedent. | 2.50 | hrs |
| 06/29/2016 | ERJ | Confer with K. Rasmussen, T. Silvey, R. Terrill, S. Moore regarding complaint docket, Staff's RFIs in declaratory order proceeding (at the direction of S. Moore, V. Oswalt). | 0.50 | hrs |
| 06/30/2016 | ERJ | Confer with V. Oswalt, T. Silvey, K. Rasmussen regarding Three Oaks updates. | 0.30 | hrs |

EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 06/15/2016 | Corporate Couriers - Hand deliver filing to the PUC and return file-stamped copy on 6/8/16 | 20.00 |
| 06/15/2016 | Corporate Couriers - Hand deliver filing to the PUC and return file-stamped copy on 6/15/16 | 20.00 |

INVOICES


EXHIBIT H
Page 174 of 342

Luminant Energy                                                                    Page        8
Client No.:    11001

| | | |
|---|---|---|
| 06/27/2016 | Kirk D. Rasmussen - Reimbursement for travel expenses to Dallas to attend meeting with client on 4/6/16 (Parking - $15.00; 392.4 miles @ $.54/mile - $211.90) | 226.90 |
| 06/30/2016 | Copy Expenses | 57.33 |
| 06/30/2016 | Postage Expense | 1.35 |
| | **Total expenses for this matter** | **$325.58** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Nuttall, Brett A. | 37.60  hrs | 225.00 | $0.00 |
| Jolly, Emily R | 19.70  hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 57.20  hrs | 450.00 | $0.00 |
| Lofton, Laci | 1.90  hrs | 95.00 | $0.00 |
| Needles, Lynn | 1.80  hrs | 75.00 | $0.00 |

**00084 :    PUC Docket No. 45624 City of Garland CCN Amendment (Proposed Rusk to Panola Transmission Line in Rusk and Panola Counties, Texas)**

| | | | |
|---|---|---|---|
| 06/01/2016 | KDR | Attend Hearing on the Merits. | 9.00  hrs |
| 06/01/2016 | ERJ | Participate in hearing on the merits; prepare for same (at the direction of S. Moore, V. Oswalt). | 10.00  hrs |
| 06/01/2016 | BAN | Hearing - Southern Cross | 9.60  hrs |
| 06/02/2016 | ERJ | Confer with K. Coleman, V. Oswalt, A. Frazier regarding transcript preparation, Siddiqi invoice (at the direction of S. Moore, V. Oswalt). | 0.80  hrs |
| 06/03/2016 | ERJ | Confer with A. Frazier, S. Siddiqi regarding exhibits; review hearing transcripts; draft/outline initial post-hearing brief; confer with K. McGrath regarding briefing outline (at the direction of S. Moore, V. Oswalt). | 2.00  hrs |
| 06/06/2016 | ERJ | Draft/outline initial post-hearing brief; confer with V. Oswalt, A. Frazier regarding hearing transcripts. | 2.00  hrs |
| 06/07/2016 | ERJ | Draft initial post-hearing brief; confer with V. Oswalt, K. McGrath regarding unopposed stipulation on routing (at the direction of S. Moore, V. Oswalt). | 7.00  hrs |
| 06/08/2016 | KDR | Draft and revise initial brief. | 3.50  hrs |
| 06/08/2016 | ERJ | Draft/revise initial post-hearing brief; confer with K. Rasmussen regarding revisions to same; confer with L. Hughes regarding post-hearing briefing, hearing exhibits; confer with V. Oswalt, S. Caraway regarding revisions to initial post-hearing brief; check record cites for same (at the direction of S. Moore, V. Oswalt). | 2.50  hrs |
| 06/08/2016 | BAN | Brief cite check. | 3.40  hrs |
| 06/09/2016 | KDR | Draft and revise initial brief. | 2.50  hrs |

Luminant Energy                                                                                      Page     9
Client No.:    11001

| | | | | |
|---|---|---|---|---|
| 06/09/2016 | ERJ | Teleconference with C. Switzer regarding proposed findings, post-hearing issues; draft/revise initial post-hearing brief; confer with V. Oswalt, S. Caraway, A. Frazier, C. Ordonez, K. Rasmussen regarding same (at the direction of S. Moore, V. Oswalt). | 4.50 | hrs |
| 06/10/2016 | KDR | Finalize initial brief and proposed findings and conclusions; review initial briefs. | 3.50 | hrs |
| 06/10/2016 | ERJ | Revise initial post-hearing brief and prepare for filing; confer with V. Oswalt, S. Caraway, A. Frazier, K. Rasmussen regarding same (at the direction of S. Moore, V. Oswalt). | 2.00 | hrs |
| 06/10/2016 | LN | Review, revise and finalize Initial Brief in Docket 45624 and file with PUC; service of two parties by mail. | 0.70 | hrs |
| 06/12/2016 | ERJ | Review parties' initial briefs; confer with V. Oswalt, S. Caraway, A. Frazier regarding same (at the direction of S. Moore, V. Oswalt). | 1.00 | hrs |
| 06/13/2016 | ERJ | Review parties' initial briefs; draft/outline reply brief (at the direction of S. Moore, V. Oswalt). | 1.50 | hrs |
| 06/14/2016 | ERJ | Draft reply brief; review parties' initial briefs and requested findings of fact, conclusions of law (at the direction of S. Moore, V. Oswalt). | 1.20 | hrs |
| 06/15/2016 | ERJ | Draft reply brief; confer with V. Oswalt, S. Caraway regarding same (at the direction of S. Moore, V. Oswalt). | 6.00 | hrs |
| 06/16/2016 | KDR | Review reply brief draft; comments regarding same. | 1.50 | hrs |
| 06/16/2016 | ERJ | Teleconference with V. Oswalt to discuss reply brief; revise same (at the direction of S. Moore, V. Oswalt). | 1.00 | hrs |
| 06/17/2016 | KDR | Review reply brief draft; comments regarding same. | 1.00 | hrs |
| 06/17/2016 | ERJ | Prepare reply brief for filing; revise same (at the direction of S. Moore, V. Oswalt). | 1.00 | hrs |
| 06/17/2016 | LN | Review and finalize Reply Brief in Docket 45624 and file with PUC; mail service to two parties. | 0.40 | hrs |

EXPENSES

| | | |
|---|---|---|
| 06/07/2016 | Brett A. Nuttall - Reimbursement for expenses incurred during hearing on the merits held 6/1/16 (Parking - $30.00; meals - $6.00) | 36.00 |
| 06/07/2016 | Kennedy Reporting Service, Inc. - Transcript from PUC Hearing on the Merits, Volume 1, in Dkt. 45624 | 245.46 |
| 06/07/2016 | Kennedy Reporting Service, Inc. - Transcript from PUC Hearing on the Merits, Volume II, in Dkt. 45624 | 956.10 |
| 06/13/2016 | Kennedy Reporting Service, Inc. - Transcript from PUC Hearing on the Merits, Volume III, in Dkt. 45624 | 66.12 |
| 06/15/2016 | Corporate Couriers - Hand delivery to Kennedy Reporting on 6/6/16 | 21.00 |
| 06/15/2016 | Corporate Couriers - Hand deliver filing to the PUC and return file-stamped copy on 6/10/16 | 29.40 |
| 06/15/2016 | Emily Jolly - Reimbursement for post-hearing dinner on 6/1/16 | 163.64 |
| 06/17/2016 | Corporate Couriers - Hand deliver filing to the PUC and return file-stamped copy | 20.00 |
| 06/30/2016 | Copy Expenses | 57.46 |
| 06/30/2016 | Postage Expense | 2.30 |

INVOICES

Luminant Energy                                                                      Page      10
Client No.:    11001

**Total expenses for this matter**                  **$1,597.48**

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| Nuttall, Brett A. | 13.00  hrs | 225.00 | $0.00 |
| Jolly, Emily R | 42.50  hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 21.00  hrs | 450.00 | $0.00 |
| Needles, Lynn | 1.10  hrs | 75.00 | $0.00 |

**00086 :    PUC RFI re: CT Ramp Rate 2016**

| | | | |
|---|---|---|---|
| 06/03/2016 | BAM | Telephone conference with S. Siegel, R. Terrill, et al. to discuss draft responses to PUC RFIs; review and comment on draft responses. | 3.30  hrs |
| 06/06/2016 | BAM | Prepare for telephone conference to review draft RFI responses; telephone conference with R. Terrill, T. Warren, B. Futch regarding draft RFI responses; conference with S. Siegel regarding responses to RFIs. | 3.90  hrs |
| 06/08/2016 | BAM | Travel to Dallas for meetings with S. Siegel et al. regarding developing responses to RFIs; telephone conferences with R. Terrill regarding draft RFI responses. | 4.90  hrs |
| 06/09/2016 | BAM | Conferences with S. Siegel regarding RFI responses; conference with S. Siegel, S. Caraway, R. Terrill, V. Oswalt regarding RFI responses. | 3.70  hrs |
| 06/10/2016 | BAM | Conferences with S. Siegel, R. Terrill, S. Caraway regarding responses to PUC RFIs. | 1.00  hrs |
| 06/13/2016 | BAM | Telephone conferences with S. Siegel regarding previous peak firing occurrences; receive and review data regarding the same. | 0.70  hrs |
| 06/14/2016 | BAM | Telephone conference with S. Siegel regarding responses to PUC RFI regarding down ramp rates; review results of inquiries regarding down ramp rates reported to ERCOT during peak firing of CTs; develop potential description of events; telephone conference with S. Siegel regarding instances of peak firing and data regarding ramp rates during peak firing. | 1.90  hrs |
| 06/15/2016 | BAM | Draft note to appropriate Luminant employees requiring production of any relevant text messages; correspond with S. Siegel regarding the same; acquire necessary email addresses; send note to appropriate Luminant employees; telephone conference with S. Siegel regarding email gathering process. | 1.50  hrs |
| 06/16/2016 | BAM | Telephone conference with S. Siegel regarding the discovery process; telephone conference S. Siegel and A. Coreil regarding searches for potential responsive documents. | 1.30  hrs |
| 06/22/2016 | BAM | Review and comment on talking points from S. Siegel regarding RFI responses; review correspondence from S. Siegel regarding proposed communications with PUC Staff and retention of data. | 0.50  hrs |

Luminant Energy
Client No.:    11001

Page    11

| | | | |
|---|---|---|---|
| 06/23/2016 | BAM | Telephone conference with S. Siegel, D. Kelly, S. Moore regarding draft RFI responses. | 0.40  hrs |
| 06/24/2016 | BAM | Telephone conference with S. Siegel regarding draft RFI responses; telephone conferences with S. Siegel regarding scope of email collection and review. | 0.90  hrs |
| 06/27/2016 | BAM | Telephone conference with S. Siegel regarding negotiating with PUC Staff regarding extension of deadline to respond; review and comment on draft note to Staff. | 0.70  hrs |
| 06/28/2016 | BAM | Conference with S. Siegel, M. Raiff, C. Vaughan regarding pending RFIs, background facts, next steps in developing responses, and potentially relevant law and facts; followup conference with S. Siegel regarding the same; analyze CT offers at approximately $75/MWh. | 5.00  hrs |
| 06/29/2016 | BAM | Conference with R. Terrill regarding the status of responses; analyze occurrences of CTs dispatched when EOC less than $80/MWh; provide analysis to S. Siegel and M. Raiff; conference with S. Siegel regarding the same; conference with S. Siegel and S. Muscato regarding offers and rationales; conferences with S. Siegel, C. Boyd, G. Franzen regarding analyses of market dynamics. | 5.50  hrs |
| 06/30/2016 | BAM | Conference with S. Siegel regarding analysis of CT offers below $80/MWh; conference with G. Franzen, C. Boyd regarding analyses of market dynamics; telephone conference with M. Raiff, S. Siegel regarding status of searches and responses. | 1.80  hrs |

EXPENSES

| | | |
|---|---|---|
| 06/11/2016 | Bill A. Moore - Reimbursement for travel expenses to Dallas on 6/9-11/16 (Hotel - $735.36; car fare - $30.00) | 765.36 |
| | **Total expenses for this matter** | **$765.36** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Moore, Bill A. | 37.00  hrs | 475.00 | $0.00 |

**00088 :   Luminant CT EOC Investigation 2016**

| | | | |
|---|---|---|---|
| 06/01/2016 | MJK | Confer with B. Moore regarding potential project reviewing company emails. | 0.20  hrs |
| 06/01/2016 | BAM | Review and comment on Nodal Offer Policy for S. Siegel; correspond with S. Siegel regarding update to quick-start O&M costs taking effect today; telephone conference with J. Ho and S. Siegel regarding the status of investigation and remediation efforts; telephone conference S. Siegel and C. Jenkins regarding investigation status; review Luminant employee instant messages; review and comment on Luminant Three-Part Offer procedure. | 8.10  hrs |

Luminant Energy                                                                                Page    12
Client No.:    11001

| 06/02/2016 | AK | Review progress of VMP investigation with B. Moore and discuss next steps. | 0.50 hrs |
|---|---|---|---|
| 06/02/2016 | BAM | Compile a list of data verifications needed; telephone conferences with S. Caraway and S. Siegel regarding further analyses; telephone conference with EFH IT Help regarding access to EFH system; review Office 365 search instructions; review summary of LCAT items regarding verifiable costs; correspond with R. English regarding verifiable cost calculations; begin testing email searching tool; review Luminant's compliance with LCATs requirements; telephone conference with S. Siegal regarding the same. | 6.60 hrs |
| 06/03/2016 | AK | Further discussion with B. Moore regarding new developments with VMP investigation. | 0.40 hrs |
| 06/03/2016 | BAM | Compile a list of potential considerations regarding data-input and data-verfication processes; telephone conference with S. Siegel regarding email searches and other collection efforts; transmit to S. Siegel initial observations regarding bid tool input processes. | 3.30 hrs |
| 06/05/2016 | AK | Review and comment on draft initial observation summary. | 1.10 hrs |
| 06/05/2016 | BAM | Research regarding preservation of privilege; correspond with S. Siegel regarding the same. | 0.60 hrs |
| 06/06/2016 | AK | Review and comment on S. Siegel edits to VMP Initial Observations. | 2.10 hrs |
| 06/06/2016 | BAM | Conference with S. Siegel regarding email searches; conference with A. Kever regarding preservation of privilege; review 2015 State of the Market Report from Potomac Economics. | 1.20 hrs |
| 06/07/2016 | BAM | Telephone conference with S. Caraway regarding Potomac's 2015 State of the Market Report; telephone conference with S. Siegel regarding the same; review report and compare to prior years' reports; review FERC Staff report regarding market power threshholds, market price screens, and mitigation; review MISO filing regarding the same. | 6.00 hrs |
| 06/08/2016 | BAM | Telephone conferences with V. Oswalt and S. Siegel regarding potential allegations regarding VMP and energy offers; review and reply to materials from S. Siegl regarding the same. | 1.20 hrs |
| 06/09/2016 | BAM | Telephone conference with V. Oswalt regarding potential regulatory issues; correspond with S. Siegel et al. regarding facilitating third party review of offers; conferences with S. Siegel re: same; correspond with T. Filsinger regarding review; conference with S. Moore and S. Siegel regarding the same; search for potential relevant emails. | 3.30 hrs |
| 06/10/2016 | BAM | Conference with S. Siegel and J. Ho regarding the results of investigation and next steps; search for and review employee instant messages; conference with S. Siegel, H. Moreno, and K. Banks regarding 13 near-term steps to be completed; search for and review emails; conferences with S. Siegel regarding the email review results; correspond with K. Lamberth regarding suspicious emails. | 7.20 hrs |
| 06/13/2016 | BAM | Telephone conference with S. Siegel, D. Cameron regarding investigation results, status, and next steps; telephone conference with S. Siegel regarding email review; review latest draft revisions to Nodal Offer Policy; search emails and provide results to IT to allow for investigation regarding anomalies. | 3.10 hrs |

Luminant Energy                                                                               Page    13
Client No.:    11001

| | | | | |
|---|---|---|---|---|
| 06/14/2016 | AK | Review draft update to initial Observations. | 1.10 | hrs |
| 06/14/2016 | BAM | Telephone conference with S. Siegel regarding next steps in investigation and results of email searches and uploading process; review materials regarding QSE operations of CTs; draft updated status report for S. Moore and S. Dore; telephone conference with S. Siegel regarding investigation status and next steps for electronic discovery; transmit draft updated status report to S. Siegel for review. | 5.40 | hrs |
| 06/15/2016 | AK | Review S. Siegel comments and confer with B. Moore. | 0.70 | hrs |
| 06/15/2016 | MJK | Review summary of Luminant investigation. | 0.30 | hrs |
| 06/15/2016 | BAM | Telephone conference with T. Filsinger et al. regarding CT EOC analysis; telephone conference with S. Siegel regarding the same; finalize first update to investigation summary and provide to S. Dore and S. Moore; review potential remedial action considerations from S. Siegel; provide to S. Siegel potential actions to consider to enhance Luminant Compliance function. | 3.30 | hrs |
| 06/16/2016 | BAM | Revise and update initial impressions for S. Moore regarding VMP data input development processes; conferences with Brett Nuttall regarding research regarding meaning and application of "accidental and inadvertent." | 1.60 | hrs |
| 06/16/2016 | BAN | Research "inadvertent or accidental" PUC Rule 22.246. | 7.10 | hrs |
| 06/17/2016 | BAM | Review changes to the Nodal Offer Policy; telephone conference with S. Siegel, V. Oswalt regarding the same. | 1.50 | hrs |
| 06/17/2016 | BAN | Research "inadvertent or accidental". | 1.60 | hrs |
| 06/20/2016 | BAM | Telephone conference with S. Caraway, H. Moreno, et al. regarding the latest revisions to bid tool and potential means of double-checking those revisions; report to S. Siegel regarding discussions. | 1.00 | hrs |
| 06/21/2016 | BAM | Review and comment on latest draft Risk tool; correspond with B. Bhattacharya regarding the same; telephone conference with S. Siegel regarding the next steps; correspond with B. Bhattacharya, J. Thomas, S. Siegel regarding implementing investigation steps. | 1.40 | hrs |
| 06/22/2016 | BAM | Telephone conference with S. Siegel regarding next steps and needed information; review and comment on materials from S. Siegel regarding Compliance function. | 2.90 | hrs |
| 06/22/2016 | BAN | Research "inadvertent or accidental". | 4.40 | hrs |
| 06/23/2016 | MJK | Work on summary chart of PUCT wholesale enforcement actions. | 5.80 | hrs |
| 06/23/2016 | BAM | Review and comment on draft document from S. Siegel regarding Compliance function; review ERCOT verifiable cost protocols; draft and send to S. Siegel and K. Banks analysis of ERCOT protocol requirements regarding verifiable costs. | 3.70 | hrs |
| 06/23/2016 | LL | Meet with M. Kimbrough to receive instructions for PUC research project. | 0.50 | hrs |
| 06/23/2016 | BAN | Research "inadvertent or accidental". | 7.80 | hrs |

Luminant Energy                                                                      Page      14
Client No.:    11001

| Date | TK | Description | Hours | |
|------|----|-------------|-------|---|
| 06/24/2016 | BAM | Telephone conference with S. Siegel regarding next steps for discovery; telephone conference with S. Moore, S. Siegel regarding potential additional actions; provide initial observations regarding VMP input-related processes to S. Moore and S. Dore; telephone conference with Nathan at Filsinger regarding their initial work; provide investigation summaries to M. Raiff at Gibson Dunn; review PUC's order adopting amendments to 25.503; receive, review, and reply to questions from Filsinger. | 3.50 | hrs |
| 06/27/2016 | AK | Discuss strategy for continuing investigation. | 0.40 | hrs |
| 06/27/2016 | MJK | Work on summary chart of PUCT wholesale enforcement actions. | 0.80 | hrs |
| 06/27/2016 | BAM | Conferences with Mandy Kimbrough regarding previous PUC enforcement actions; review materials from S. Siegel regarding verification of gas/coal inputs into bid tool; prepare for conference with M. Raiff; provide materials regarding the same to M. Raiff and S. Siegel; telephone conference with M. Raiff, S. Siegel et al. regarding document review process. | 1.60 | hrs |
| 06/27/2016 | LL | Research PUC dockets to gather information regarding wholesale market violations; Chart findings for Mandy to review; Conference with Mandy regarding the same and project status. | 5.00 | hrs |
| 06/27/2016 | BAN | Draft memo - "inadvertent or accidental". | 4.10 | hrs |
| 06/28/2016 | BAM | Conferences with S. Siegel, H. Moreno, K. Banks regarding compliance tool testing. | 1.50 | hrs |
| 06/28/2016 | LL | Research PUC dockets to gather information regarding wholesale market violations; Chart findings for Mandy to review. | 1.20 | hrs |
| 06/28/2016 | BAN | Draft memo - "inadvertent or accidental". | 6.70 | hrs |
| 06/29/2016 | BAM | Conference with S. Siegel regarding analyses of offers and regarding verifiable cost confirmation. | 0.50 | hrs |
| 06/29/2016 | LL | Research PUC dockets to gather information regarding wholesale market violations; Revise chart with Mandy's suggestions and edits. | 2.50 | hrs |
| 06/29/2016 | BAN | Draft/edit memo "inadvertent or accidental". | 2.10 | hrs |
| 06/30/2016 | MJK | Work on summary chart of PUCT wholesale enforcement actions. | 3.60 | hrs |
| 06/30/2016 | LL | Research PUC dockets to gather information regarding wholesale market violations; Revise and finalize chart; Conference with Mandy regarding the same. | 4.00 | hrs |
| 06/30/2016 | BAN | Edit memo - "inadvertent or accidental". | 3.80 | hrs |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| Kever, Andrew | 6.30 hrs | 550.00 | $0.00 |
| Moore, Bill A. | 68.50 hrs | 475.00 | $0.00 |
| Nuttall, Brett A. | 37.60 hrs | 225.00 | $0.00 |
| Lofton, Laci | 13.20 hrs | 95.00 | $0.00 |
| Kimbrough, Mandy J. | 10.70 hrs | 325.00 | $0.00 |

INVOICES

Luminant Energy                                                                                        Page    15
Client No.:    11001

**00089 :    2016 RRS NOV**

| | | | |
|---|---|---|---|
| 06/21/2016 | BAM | Review pre-NOV to Luminant, received from S. Siegel; develop questions to be addressed in responding to pre-NOV. | 0.70  hrs |
| 06/22/2016 | BAM | Finalize and present initial key questions to S. Siegel; telephone conference with S. Siegal, S. Moore, S. Caraway, V. Oswalt, S. Muscato regarding pre-NOV and relevant considerations; telephone conference with S. Siegel regarding further considerations. | 2.00  hrs |
| 06/23/2016 | BAM | Telephone conference with V. Oswalt regarding potential challenge to NOV; conference with Mandy Kimbrough regarding previous PUC enforcement actions. | 0.80  hrs |
| 06/24/2016 | BAM | Prepare for client interviews. | 0.20  hrs |
| 06/27/2016 | BAM | Conference with Andrew Kever regarding potential defense; telephone conference with V. Oswalt regarding potential expert; correspond with potential expert; telephone conference S. Siegel et al. regarding potential response to PUC Staff's invitation to negotiate. | 1.60  hrs |
| 06/29/2016 | BAM | Draft materials regarding talking points for discussion with PUC Staff; review materials from R. Terrill regarding primary frequency response, etc.; conference with R. Terrill regarding primary frequency response provided by Luminant units after RRS deployment. | 1.40  hrs |
| 06/29/2016 | BAM | Conference with B. Ross, S. Siegel, R. Terrill regarding defense regarding no impact on reliability; telephone conference with A. Frazier regarding the same; conferences with S. Siegel regarding the same. | 2.50  hrs |

EXPENSES

| | | |
|---|---|---|
| 06/30/2016 | Bill A. Moore - Reimbursement for hotel stay in Dallas 6/28-30/16. | 735.36 |
| | **Total expenses for this matter** | **$735.36** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Moore, Bill A. | 9.20  hrs | 475.00 | $0.00 |

INVOICES

Luminant Energy                                                                    Page    16
Client No.:    11001


BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $75,000.00 |
| TOTAL EXPENSES | $4,258.40 |
| TOTAL CHARGES FOR THIS INVOICE | $79,258.40 |
| NET BALANCE FORWARD | $488,059.10 |
| **TOTAL BALANCE NOW DUE** | **$567,317.50** |


RETAINER BALANCE:$0.00

# ENOCH KEVER PLLC
One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

July 31, 2016

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 5056 |
| Client No.: | 11001 |
| Matter No.: | 00016 |
| Bill Through: | 07/31/2016 |

Re:  Luminant Energy Flat Fee Agreement

PROFESSIONAL SERVICES

**00016 :   General Representation**

| | | | |
|---|---|---|---|
| 07/01/2016 | AK | Discuss potential impact of LP&L move to ERCOT. | 0.70  hrs |
| 07/05/2016 | MJK | Respond to K. Blenk regarding question about competitive Retail Electric Provider filings. | 0.10  hrs |
| 07/11/2016 | MJK | Research and analysis regarding mothballing units. | 2.00  hrs |
| 07/11/2016 | BAM | Review and comment on draft materials regarding considerations regarding plant mothballing; review materials from S. Siegel regarding low price offers; telephone conference with S. Siegel and V. Oswalt regarding potential unit shutdowns; conference with Mandy Kimbrough to brainstorm arguments regarding mothballing. | 2.60  hrs |
| 07/12/2016 | AK | Confer with B. Moore regarding strategic approach to possible regulatory risk associated with decisions to mothball. | 0.70  hrs |
| 07/12/2016 | BAM | Research regarding FERC review of Brayton Point retirement in face of complaints regarding alleged market manipulation via retirement of units; review FERC orders, pleadings, advocacy regarding the same; telephone conference with S. Siegel regarding the same. | 4.90  hrs |
| 07/14/2016 | BAM | Study FERC orders regarding unit retirement analysis; review and comment on draft Nodal Offer Policy revisions. | 1.30  hrs |
| 07/17/2016 | BAM | Review and comment on draft Nodal Offer Policy revisions. | 0.60  hrs |
| 07/18/2016 | BAM | Telephone conference with S. Siegel regarding changes in COP made earlier today; conference with Andy Kever regarding arguments to be made regarding shutdown of a generating unit; telephone conference with S. Siegel, S. Caraway, V. Oswalt, and A. Frazier regarding situation involving intra-day change to COP and associated sales; compile potentially relevant Commission statements for S. Siegel and V. Oswalt; review and comment on draft Trading Policy. | 3.60  hrs |

Luminant Energy                                                                                    Page    2
Client No.:    11001

| 07/19/2016 | BAM | Telephone conference S. Siegel regarding changes in COP; research CFTC regulations regarding any self-reporting obligation; telephone conference with S. Siegel regarding the same; review additional materials from S. Siegel regarding a situation involving intra-day change in COP and associated sales; telephone conference with S. Siegel regarding the same. | 0.50 hrs |
|---|---|---|---|
| 07/20/2016 | AK | Review Project 45977 comment summary. | 2.30 hrs |
| 07/20/2016 | MJK | Watch Public Utility Commission of Texas open meeting. | 0.50 hrs |
| 07/20/2016 | BAM | Telephone conference with S. Siegel regarding further inquiry into COP changes and associated sales; research ERCOT protocols pertaining to the same. | 1.10 hrs |
| 07/21/2016 | MJK | Research regarding Current Operating Plan requirements. | 2.00 hrs |
| 07/21/2016 | BAM | Research ERCOT protocols regarding content of COP; prepare summary of such ERCOT protocol requirements for S. Siegel; telephone conference with S. Siegel regarding investigation of COP changes. | 6.30 hrs |
| 07/22/2016 | BAM | Prepare materials for S. Siegel regarding COP changes; transmit summary of protocols regarding COP content to S. Siegel, H. Moreno, and K. Banks; research regarding regulatory considerations for unit shutdown; review FERC approach to unit retirement analysis in ISO-New England; study ISO-NE's development of economic retirement test evaluating portfolio benefit. | 4.00 hrs |
| 07/22/2016 | LL | Monitor and research pending lawsuits per Bill's request; Update Bill regarding the same. | 0.30 hrs |
| 07/23/2016 | BAM | Research regarding FERC, ISO-NE, ISO-NY, PJM, and MISO developments regarding analysis of generating unit retirements. | 4.10 hrs |
| 07/25/2016 | BAM | Further research regarding other ISO's and Potomac Economic's approaches to evaluation of generating unit retirements. | 2.90 hrs |
| 07/26/2016 | BAM | Conferences with S. Siegel regarding analysis of generating unit retirement; research regarding third party statements regarding market expectations for Luminant generating unit retirements; conference with S. Moore and S. Siegel regarding the same. | 4.90 hrs |
| 07/27/2016 | BAM | Review materials regarding COP changes and associated sales; correspond with S. Siegel regarding the same; draft materials for S. Siegel and S. Moore regarding unit retirement analysis; telephone conference with S. Siegel regarding investigation of COP changes; draft materials for S. Moore, S. Siegel, and V. Oswalt regarding regulatory considerations regarding unit retirement; telephone conference with V. Oswalt regarding unit retirement considerations. | 2.40 hrs |
| 07/28/2016 | BAM | Conference with S. Siegel and V. Oswalt regarding changes to Nodal Offer Policy and draft Trading Policy. | 1.30 hrs |
| 07/29/2016 | BAM | Develop potential asset deployment/operation/bidding strategies to consider; conference with S. Siegel regarding such strategies and associated regulatory issues; conference with S. Siegel regarding analysis of regulatory risk for unit retirement; analyze trades associated with COP changes in June 2016; correspond with K. Banks and S. Siegel regarding the same. | 5.40 hrs |

Luminant Energy                                                                                          Page      3
Client No.:    11001

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 3.70  hrs | 550.00 | $0.00 |
| Moore, Bill A. | 45.90  hrs | 475.00 | $0.00 |
| Lofton, Laci | 0.30  hrs | 95.00 | $0.00 |
| Kimbrough, Mandy J. | 4.60  hrs | 325.00 | $0.00 |

### 00026 :   Luminant ET Services

| | | | |
|---|---|---|---|
| 07/05/2016 | MJK | Work on Provider of Last Resort eligibility filing (to file at Public Utility Commission of Texas). | 0.20  hrs |
| 07/05/2016 | LN | Prepare confidential attachments; review and finalize POLR Eligibility 2017-2018 in Project 45540 and file with PUC. | 0.40  hrs |
| 07/08/2016 | MJK | Email copies of Public Utility Commission of Texas filings to S. Looney. | 0.10  hrs |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Needles, Lynn | 0.40  hrs | 75.00 | $0.00 |
| Kimbrough, Mandy J. | 0.30  hrs | 325.00 | $0.00 |

### 00027 :   Rulemaking: General

| | | | |
|---|---|---|---|
| 07/08/2016 | MJK | Call and follow-up regarding Emergency Response Service rulemaking (Project No. 45927). | 2.50  hrs |
| 07/11/2016 | MJK | Call and research regarding Emergency Response Service comments (Project No. 45927). | 5.10  hrs |
| 07/12/2016 | MJK | Draft comments for Emergency Response Service rulemaking (Project No. 45927). | 8.80  hrs |
| 07/13/2016 | AK | Review draft comments in Project 45927; comments to M. Kimbrough. | 1.80  hrs |
| 07/13/2016 | MJK | Revise comments regarding Emergency Response Service (Project No. 45927). | 2.80  hrs |
| 07/14/2016 | MJK | Revise comments regarding Emergency Response Service (Project No. 45927). | 0.50  hrs |
| 07/15/2016 | MJK | File comments regarding Emergency Response Service and begin summarizing comments (Project No. 45927). | 4.00  hrs |
| 07/15/2016 | LN | Review and finalize Comments in Project 45927 and file with PUC. | 0.50  hrs |
| 07/18/2016 | MJK | Summarize comments regarding Emergency Response Service (Project No. 45927). | 6.00  hrs |

INVOICES

Luminant Energy                                                                Page    4
Client No.:    11001

| | | | |
|---|---|---|---|
| 07/19/2016 | MJK | Summarize comments regarding Emergency Response Service (Project No. 45927). | 6.00  hrs |
| 07/25/2016 | MJK | Call with A. Frazier regarding ERCOT's clarifying questions on Luminant's comments in Emergency Response Service project (Project No. 45927). | 0.20  hrs |

EXPENSES

| | | |
|---|---|---|
| 07/05/2016 | Corporate Couriers - Hand deliver filing to the PUC and return file-stamped copy. | 14.00 |
| 07/15/2016 | Corporate Couriers - Hand deliver filing to the PUC and return file-stamped copy | 28.00 |
| | **Total expenses for this matter** | **$42.00** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 1.80  hrs | 550.00 | $0.00 |
| Needles, Lynn | 0.50  hrs | 75.00 | $0.00 |
| Kimbrough, Mandy J. | 35.90  hrs | 325.00 | $0.00 |

**00028 :    Investigations: General**

| | | | |
|---|---|---|---|
| 07/01/2016 | ERJ | Confer with M. Kimbrough regarding PUC penalty calculation; review settlement documentation regarding PUC Docket No. 40368. | 0.80  hrs |
| 07/18/2016 | AK | Confer with B. Moore regarding developments in Luminant day ahead market review. | 0.40  hrs |
| 07/19/2016 | AK | Confer with B. Moore regarding day-ahead bidding review status. | 0.30  hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 0.70  hrs | 550.00 | $0.00 |
| Jolly, Emily R | 0.80  hrs | 295.00 | $0.00 |

**00041 :    Laws & Regulations: Quarterly Updates**

| | | | |
|---|---|---|---|
| 07/14/2016 | MJK | Analysis of new requirements relating to pipelines. | 0.60  hrs |
| 07/28/2016 | ERJ | Review Q3 2016 NERC/FERC updates (at the direction of Luminant compliance team). | 1.00  hrs |

Luminant Energy
Client No.:    11001

| Timekeeper Summary | | | |
|---|---|---|---|
| Timekeeper | Hours | Rate | Amount |
| Jolly, Emily R | 1.00  hrs | 295.00 | $0.00 |
| Kimbrough, Mandy J. | 0.60  hrs | 325.00 | $0.00 |

### 00057 :   Open Records Issues

| | | | |
|---|---|---|---|
| 07/13/2016 | RCJ | Research RRC records to ascertain status of pipeline permit transfer approval; correspond with H. Moreno regarding same. | 0.10  hrs |
| 07/18/2016 | RCJ | Telephone call from G. Clark-Leach, EIP, regarding open records request; correspond with client regarding same. | 0.40  hrs |
| 07/20/2016 | RCJ | Evaluate comments on open records issues provided by R. Collins; correspond with R. Collins regarding same. | 0.30  hrs |

| Timekeeper Summary | | | |
|---|---|---|---|
| Timekeeper | Hours | Rate | Amount |
| Johnson, Rod | 0.80  hrs | 490.00 | $0.00 |

### 00059 :   Resource Adequacy - Project Nos. 40000 and 40268

| | | | |
|---|---|---|---|
| 07/05/2016 | MJK | Reviewing comments filed in Reliability Standard project (Project No. 42302). | 0.50  hrs |
| 07/20/2016 | MJK | Summarize comments regarding Reliability Standard (Project No. 42302). | 0.60  hrs |

| Timekeeper Summary | | | |
|---|---|---|---|
| Timekeeper | Hours | Rate | Amount |
| Kimbrough, Mandy J. | 1.10  hrs | 325.00 | $0.00 |

### 00082 :   Project Longhorn

| | | | |
|---|---|---|---|
| 07/22/2016 | MJK | Lessons learned call with V. Oswalt, S. Looney, and W. Mallory. | 0.60  hrs |

| Timekeeper Summary | | | |
|---|---|---|---|
| Timekeeper | Hours | Rate | Amount |
| Kimbrough, Mandy J. | 0.60  hrs | 325.00 | $0.00 |

EXHIBIT H

Luminant Energy                                                                    Page      6
Client No.:    11001

**00083 :    Bluebonnet-Three Oaks Mine Dispute**

| | | | | |
|---|---|---|---|---|
| 07/01/2016 | BAN | Research history of tenancy exception. | 1.20 | hrs |
| 07/04/2016 | BAN | Research history of tenancy exception. | 1.40 | hrs |
| 07/05/2016 | BAN | Research history of tenancy exception. | 6.80 | hrs |
| 07/06/2016 | KDR | Teleconference with Tom Anson regarding potential expert witnesses; research regarding same. | 2.00 | hrs |
| 07/06/2016 | BAN | Research history of tenancy exception. | 1.10 | hrs |
| 07/07/2016 | JJV | Review and discuss "incident of tenancy" regulatory issues; research and evaluate analogous Texas Water Code statutory information and legislative history and following discussion with counsel regarding same. | 0.90 | hrs |
| 07/08/2016 | KDR | Correspondence with T. Anson regarding possible expert witnesses. | 0.50 | hrs |
| 07/08/2016 | BAN | Research history of tenancy exception. | 1.10 | hrs |
| 07/11/2016 | KDR | Preparation and meeting with possible expert witness. | 1.50 | hrs |
| 07/11/2016 | ERJ | Review draft response to Staff's 2nd RFI (at the direction of S. Moore, V. Oswalt). | 0.40 | hrs |
| 07/12/2016 | BAN | Draft 2nd RFI Responses to Staff. | 1.10 | hrs |
| 07/14/2016 | KDR | Review draft RFIs; negotiate extension with PUC Staff. | 2.00 | hrs |
| 07/15/2016 | KDR | Preparation of discovery responses; preparation of expert witness engagement materials. | 2.50 | hrs |
| 07/21/2016 | KDR | Preparation of discovery responses. | 0.50 | hrs |
| 07/21/2016 | ERJ | Confer with K. Rasmussen, T. Silvey, R. Terrill, V. Oswalt regarding responses to Staff's 2nd RFI; prepare same for filing (at the direction of S. Moore, V. Oswalt). | 0.70 | hrs |
| 07/21/2016 | LN | Review, revise and finalize Response to Staff Second RFIs in Docket 45868 and file with PUC; fax service on parties. | 0.40 | hrs |
| 07/25/2016 | ERJ | Confer with T. Silvey regarding RFI responses; confer with K. Rasmussen, S. Moore, V. Oswalt regarding settlement (at the direction of S. Moore, V. Oswalt). | 0.30 | hrs |
| 07/26/2016 | KDR | Teleconference with T. Anson regarding settlement discussions and possibilities. | 1.00 | hrs |

EXPENSES

| | | |
|---|---|---|
| 07/01/2016 | HeinOnline - Law Review Article | 29.95 |
| 07/12/2016 | Corporate Couriers - Hand deliver filing to the PUC and return file-stamped copy | 20.00 |
| 07/21/2016 | Corporate Couriers - Hand deliver filing to the PUC and return file-stamped copy | 28.00 |
| | **Total expenses for this matter** | **$77.95** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Nuttall, Brett A. | 12.70  hrs | 225.00 | $0.00 |
| Jolly, Emily R | 1.40  hrs | 295.00 | $0.00 |
| Vay, John J | 0.90  hrs | 490.00 | $0.00 |
| Rasmussen, Kirk D. | 10.00  hrs | 450.00 | $0.00 |
| Needles, Lynn | 0.40  hrs | 75.00 | $0.00 |

**00084 :   PUC Docket No. 45624 City of Garland CCN Amendment (Proposed Rusk to Panola Transmission Line in Rusk and Panola Counties, Texas)**

| | | | |
|---|---|---|---|
| 06/01/2016 | BAN | Cross exam preparation for hearing. | 1.30  hrs |
| 07/18/2016 | ERJ | Teleconference with D. Ricketts regarding CCN case status, FERC order directing SCT interconnection (at the direction of S. Moore, V. Oswalt). | 0.40  hrs |
| 07/19/2016 | ERJ | Review Oncor filing; confer with V. Oswalt, S. Caraway regarding same, case status (at the direction of S. Moore, V. Oswalt). | 0.50  hrs |
| 07/27/2016 | ERJ | Review PFD; confer with V. Oswalt, S. Caraway, A. Frazier regarding same (at the direction of S. Moore, V. Oswalt). | 1.30  hrs |
| 07/29/2016 | ERJ | Teleconference with V. Oswalt regarding PFD; confer with S. Siddiqi, A. Frazier, C. Ordonez regarding same; review PFD (at the direction of S. Moore, V. Oswalt). | 1.30  hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Nuttall, Brett A. | 1.30  hrs | 225.00 | $0.00 |
| Jolly, Emily R | 3.50  hrs | 295.00 | $0.00 |

**00086 :   PUC RFI re: CT Ramp Rate 2016**

| | | | |
|---|---|---|---|
| 07/07/2016 | BAM | Review materials from S. Siegel regarding potential theories of liability. | 0.80  hrs |
| 07/08/2016 | BAM | Telephone conference with S. Siegel regarding analysis of CT offers. | 0.40  hrs |
| 07/11/2016 | BAM | Telephone conference with S. Siegel, M. Raif, and C. Vaughn regarding document searching. | 0.80  hrs |
| 07/17/2016 | BAM | Review and comment on summary materials from R. Terrill. | 0.90  hrs |
| 07/19/2016 | BAM | Telephone conference with counsel regarding CT offers below $80/MWh. | 0.90  hrs |

Luminant Energy                                                                    Page    8
Client No.:    11001

| | | | | |
|---|---|---|---|---|
| 07/20/2016 | BAM | Telephone conference with S. Siegel, M. Raif, and C. Vaughn regarding coordination of document review and legal analysis of potential responses. | 1.00 | hrs |
| 07/22/2016 | BAM | Telephone conference regarding incidents of zero down ramp rate telemetry; telephone conference with S. Siegel regarding arguments in support of communicating zero down ramp rate. | 1.30 | hrs |
| 07/25/2016 | BAM | Conference with S. Siegel, R. Terrill, M. Raif, and C. Vaughn regarding responses to RFIs and custodians and search terms to use for document searches. | 2.90 | hrs |
| 07/27/2016 | BAM | Telephone conference with S. Siegel, M. Raiff, and C. Vaughn regarding document production efforts and data gathering. | 0.60 | hrs |
| 07/28/2016 | BAM | Conferences with S. Siegel regarding detailed document search protocols and custodians for each RFI; telephone conference with S. Moore, S. Siegel, V. Oswalt, M. Raiff, and C. Vaughn regarding status of document search and responses; conference with S. Siegel, and V. Oswalt regarding theories of liability and defenses. | 2.50 | hrs |

EXPENSES

| | | |
|---|---|---|
| 07/30/2016 | Reimbursement for hotel in Dallas from7/24-7/26/16 for relativity training and meeting with S.Siegel and S.Moore. | 591.88 |
| | **Total expenses for this matter** | **$591.88** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Moore, Bill A. | 12.10  hrs | 475.00 | $0.00 |

## 00088 :   Luminant CT EOC Investigation 2016

| | | | | |
|---|---|---|---|---|
| 07/01/2016 | BAM | Compare ERCOT's verifiable costs for Luminant with verifiable costs used in bid tool and compliance tool. | 1.10 | hrs |
| 07/01/2016 | BAN | Edit memo regarding Inadvertent or Accidental. | 2.30 | hrs |
| 07/05/2016 | BAM | Telephone conference with S. Siegel regarding report to Risk Management Forum regarding potential exposure; review and comment on research regarding application of excuse for "accidental and inadvertent" non-compliance. | 0.40 | hrs |
| 07/07/2016 | BAM | Review materials regarding potential defenses to violations resulting from mistake or accident. | 0.30 | hrs |
| 07/08/2016 | BAN | Edit memo re: inadvertent or accidental. | 1.60 | hrs |
| 07/11/2016 | AK | Review presentation from S. Siegel and comment to B. Moore and S. Siegel. | 1.20 | hrs |
| 07/12/2016 | BAM | Review latest Nodal Offer Policy draft; correspond with S. Siegel regarding further changes to compliance tool and appropriate use of variables and formulas. | 1.10 | hrs |

Luminant Energy                                                                    Page      9
Client No.:    11001

| 07/12/2016 | BAN | Research/edit memo re: inadvertent or accidental. | 7.10 hrs |
|---|---|---|---|
| 07/14/2016 | BAN | Draft/Edit memo re: inadvertent or accidental. | 7.50 hrs |
| 07/15/2016 | BAN | Edit memo re: inadvertent or accidental. | 6.70 hrs |
| 07/19/2016 | BAM | Telephone conference with R. Terrill regarding questions regarding investigation scope; correspond with Filsinger regarding analysis of offers. | 4.90 hrs |
| 07/22/2016 | BAM | Telephone conference with S. Siegel et al. regarding compliance model changes. | 0.50 hrs |
| 07/26/2016 | BAM | Conferences with S. Siegel regarding investigation and matters to consider; review and comment on draft Board materials. | 1.20 hrs |
| 07/27/2016 | BAM | Review materials from K. Banks regarding real time trades; conduct searches in Relativity for potentially relevant documents; correspond with S. Siegel regarding the same. | 1.80 hrs |
| 07/28/2016 | BAM | Conference with S. Siegel and V. Oswalt regarding next steps and potential negotiations; conference with S. Siegel regarding further investigation regarding COP changes; review materials from K. Banks. | 2.30 hrs |
| 07/29/2016 | BAM | Telephone conference with N. Pollak and G. Germeroth regarding Filsinger analysis of EOCs; telephone conference with S. Siegel regarding the same; review verifiable cost manual to provide answer to a Filsinger question; correspond with S. Siegel regarding the same. | 2.20 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 1.20  hrs | 550.00 | $0.00 |
| Moore, Bill A. | 15.80  hrs | 475.00 | $0.00 |
| Nuttall, Brett A. | 25.20  hrs | 225.00 | $0.00 |

**00089 :   2016 RRS NOV**

| 07/01/2016 | MJK | Work on chart summarizing enforcement actions since 2002 at the Public Utility Commission of Texas (at request of S. Siegel). | 7.20 hrs |
|---|---|---|---|
| 07/01/2016 | BAM | Review VRO comments on draft response points; telephone conference with R. Terrill regarding base point versus frequency response; review Real Time prices before, during, and after frequency response events; correspond with R. Terrill and W. McCawley regarding the same; conference with Mandy Kimbrough regarding penalties assessed in previous NOVs; provide analysis of Real Time prices before and after frequency response events to S. Siegel, V. Oswalt, R. Terrill,  and A. Frazier. | 3.20 hrs |
| 07/02/2016 | MJK | Work on chart summarizing enforcement actions since 2002 at the Public Utility Commission of Texas (at request of S. Siegel). | 1.40 hrs |
| 07/05/2016 | MJK | Work on chart summarizing enforcement actions since 2002 at the Public Utility Commission of Texas (at request of S. Siegel). | 2.00 hrs |

Luminant Energy                                                                                    Page    10
Client No.:    11001

| 07/05/2016 | BAM | Review previous PUC enforcement actions; develop a summary of previous PUC enforcement actions most relevant to Luminant's present pre-NOV; review materials regarding primary frequency response received from R. Terrill; telephone conference with S. Siegel, V. Oswalt, and R. Terrill regarding the same and relevant ERCOT protocols; conference with Mandy Kimbrough regarding analysis of previous enforcement actions; provide S. Siegel and V. Oswalt with a summary of previous PUC wholesale market enforcement actions. | 5.80 hrs |
| 07/07/2016 | BAM | Review and comment on draft negotiating points; research market prices around RRS deployments; finalize and circulate revisions to negotiation talking points; telephone conference with S. Siegel regarding preparation of responses. | 2.20 hrs |
| 07/22/2016 | BAM | Telephone conference with S. Siegel regarding discussion of zero down ramp rate. | 0.50 hrs |
| 07/26/2016 | MJK | Review and revise summary of relevant wholesale enforcement actions at Public Utility Commission of Texas. | 1.10 hrs |
| 07/26/2016 | BAM | Conferences with S. Siegel regarding responses to PUC Staff; review and comment on draft materials for meeting with PUC Staff. | 1.80 hrs |
| 07/28/2016 | BAM | Conference with S. Siegel and V. Oswalt regarding discussions with PUC Staff. | 0.30 hrs |

EXPENSES

| 07/10/2016 | Reimbursement for hotel expense during travel to Dallas on 6/28-30/16. | 735.36 |
| | **Total expenses for this matter** | **$735.36** |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| Moore, Bill A. | 13.80 hrs | 475.00 | $0.00 |
| Kimbrough, Mandy J. | 11.70 hrs | 325.00 | $0.00 |

INVOICES

Luminant Energy                                                                    Page    11
Client No.:    11001


BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $75,000.00 |
| TOTAL EXPENSES | $1,447.19 |
| TOTAL CHARGES FOR THIS INVOICE | $76,447.19 |
| NET BALANCE FORWARD | $490,870.31 |
| **TOTAL BALANCE NOW DUE** | **$567,317.50** |

# ENOCH KEVER PLLC

Bridgepoint Plaza
5918 W. Courtyard Dr., Suite 500
Austin, TX 78730
(512) 615-1210
Tax I.D. Number:  27-4508316

August 31, 2016

| | |
|---|---|
| Gary L. Moor | Invoice No.:         5226 |
| Luminant Energy | Client No.:          11001 |
| 1601 Bryan St., 22nd Floor | Matter No.:          00016 |
| Dallas, TX  75201 | Bill Through:      08/31/2016 |

Re:  Luminant Energy Flat Fee Agreement

PROFESSIONAL SERVICES

### 00016 :   General Representation

| | | | |
|---|---|---|---|
| 08/03/2016 | LL | Research and review case activity for  lawsuits monitored per Bill's request. | 0.20  hrs |
| 08/07/2016 | MJK | Research and respond to email question from V. Oswalt regarding complaint process for RMR agreements. | 0.30  hrs |
| 08/12/2016 | BAM | Conferences with S. Siegel, S. Muscato regarding potential future trading activity and relation to other decisions; conferences with S. Siegel, M. Sisk, S. Stuckey, et al. regarding other generators' apparent misrepresentations on COPs. | 2.00  hrs |
| 08/17/2016 | BAM | Telephone conference with S. Siegel regarding further consideration of various wholesale market participation strategies; review ERCOT Board discussion regarding potential physical withholding implications of generator retirements and share upshots with S. Siegel. | 1.00  hrs |
| 08/26/2016 | BAM | Telephone conference with S. Siegel, M. Sweeney regarding potential training topics. | 1.50  hrs |
| 08/31/2016 | LL | Monitor PUC cases for recent filings per Bill Moore's request. | 0.20  hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Moore, Bill A. | 4.50  hrs | 475.00 | $0.00 |
| Lofton, Laci | 0.40  hrs | 95.00 | $0.00 |
| Kimbrough, Mandy J. | 0.30  hrs | 325.00 | $0.00 |

INVOICES

Luminant Energy                                                                 Page      2
Client No.:    11001

## 00026 :   Luminant ET Services

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 08/03/2016 | MJK | Draft quarterly performance measures report for Q2 2016 filing. | 0.40  hrs |
| 08/11/2016 | MJK | Work on Q2 2016 performance measures filing. | 0.20  hrs |
| 08/12/2016 | MJK | Work on Q2 2016 performance measures report. | 0.20  hrs |
| 08/12/2016 | LN | Prepare confidential attachments for Q2 2016 Report in Project 36141 and file public and confidential portions with PUC. | 0.70  hrs |

EXPENSES

| Date | Description | Amount |
|---|---|---|
| 08/11/2016 | Hand delivery of documents from EFH on 8/11/16 | 10.00 |
| 08/12/2016 | Hand deliver filing to the PUC on 8/12/16 | 9.34 |
| 08/31/2016 | Copy Expenses | 6.24 |
| | **Total expenses for this matter** | **$25.58** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Needles, Lynn | 0.70  hrs | 75.00 | $0.00 |
| Kimbrough, Mandy J. | 0.80  hrs | 325.00 | $0.00 |

## 00027 :   Rulemaking: General

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 08/01/2016 | MJK | Summarize comments in ERS rulemaking project (45927). | 2.40  hrs |
| 08/03/2016 | AK | Analysis of comments filed in Project 45927. | 2.80  hrs |

EXPENSES

| Date | Description | Amount |
|---|---|---|
| 08/31/2016 | Copy Expenses | 30.42 |
| | **Total expenses for this matter** | **$30.42** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 2.80  hrs | 550.00 | $0.00 |
| Kimbrough, Mandy J. | 2.40  hrs | 325.00 | $0.00 |

## 00028 :   Investigations: General

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 08/17/2016 | MJK | Work on draft settlement agreement regarding reactive testing investigation. | 0.50  hrs |
| 08/17/2016 | BAM | Conference with Mandy Kimbrough regarding draft Luminant settlement agreement regarding generator testing. | 0.30  hrs |

INVOICES

Luminant Energy                                                                              Page       3
Client No.:    11001

| 08/18/2016 | MJK | Draft settlement agreement regarding reactive testing investigation. | 3.30 | hrs |
|---|---|---|---|---|
| 08/19/2016 | MJK | Draft settlement regarding reactive testing investigation. | 4.50 | hrs |
| 08/22/2016 | MJK | Revise settlement agreement regarding reactive testing investigation. | 0.60 | hrs |
| 08/23/2016 | MJK | Revise settlement agreement for reactive testing investigation. | 0.10 | hrs |
| 08/26/2016 | ERJ | Teleconference with A. Frazier regarding quick start settlement dispute, potential ADR request; confer with M. Kimbrough, K. Rasmussen regarding same; review settlement dispute documents (at the direction of Austin regulatory group). | 1.50 | hrs |
| 08/29/2016 | ERJ | Research potential ERCOT ADR, settlement issues, NPRRs regarding same; confer with A. Frazier regarding same (at the direction of Austin regulatory group). | 5.00 | hrs |
| 08/31/2016 | ERJ | Confer with A. Frazier regarding ERCOT settlement dispute; review Protocols history regarding same (at the direction of Austin regulatory group). | 0.80 | hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Moore, Bill A. | 0.30  hrs | 475.00 | $0.00 |
| Jolly, Emily R | 7.30  hrs | 295.00 | $0.00 |
| Kimbrough, Mandy J. | 9.00  hrs | 325.00 | $0.00 |

**00041 :   Laws & Regulations: Quarterly Updates**

| 08/03/2016 | MJK | Work on update of laws and regulations applicable to generation and sale of electricity in ERCOT for Q3 2016 review. | 0.20 | hrs |
|---|---|---|---|---|
| 08/04/2016 | MJK | Work on update of laws and regulations applicable to generation and sale of electricity in ERCOT for Q3 2016 update. | 6.00 | hrs |
| 08/08/2016 | MJK | Work on update of laws and regulations applicable to generation and sale of electricity in ERCOT for Q3 2016 udpate. | 0.60 | hrs |
| 08/14/2016 | MJK | Work on update of laws and regulations applicable to generation and sale of electricity in ERCOT for Q2 2016 update. | 2.30 | hrs |
| 08/14/2016 | ERJ | Conduct Q3 2016 NERC update; make entries into LCATS (at the direction of Luminant compliance team). | 2.00 | hrs |
| 08/15/2016 | MJK | Work on update of laws and regulations applicable to generation and sale of electricity in ERCOT for Q2 2016. | 2.20 | hrs |
| 08/15/2016 | ERJ | Confer with H. Moreno, M. Kimbrough regarding Q3 2016 meeting materials, LCATS updates (at the direction of Luminant compliance team). | 0.50 | hrs |
| 08/17/2016 | KDR | Research, teleconferences, and correspondence regarding pipeline regulatory compliance. | 1.50 | hrs |
| 08/19/2016 | KDR | Quarterly review teleconference and preparation. | 2.00 | hrs |

INVOICES

Luminant Energy                                                                                      Page      4
Client No.:    11001

| Date | | Description | Hours | |
|---|---|---|---|---|
| 08/19/2016 | MJK | Call regarding Railroad Commission of Texas requirements for La Frontera and Forney pipelines. | 0.50 | hrs |
| 08/19/2016 | RCJ | Begin outline of RRC pipeline safety requirements. | 2.50 | hrs |
| 08/22/2016 | MJK | Work on update of laws and regulations applicable to generation and sale of electricity in ERCOT for Q3 2016 update. | 3.80 | hrs |
| 08/22/2016 | ERJ | Confer with H. Moreno, M. Kimbrough regarding NERC updates for Q3 2016 meeting (at the direction of Luminant compliance team). | 0.50 | hrs |
| 08/25/2016 | MJK | Coordinate regarding entry into LCATS of laws and regulations applicable to pipeline operation. | 0.20 | hrs |
| 08/26/2016 | MJK | Respond to question from A. Frazier regarding LCATS deadlines for TDU letter of credit review. | 0.40 | hrs |
| 08/26/2016 | RCJ | Brief telephone conference with S Siegel regarding review of pipeline requirements for LCATS. | 0.10 | hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Jolly, Emily R | 3.00  hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 3.50  hrs | 450.00 | $0.00 |
| Kimbrough, Mandy J. | 16.20  hrs | 325.00 | $0.00 |
| Johnson, Rod | 2.60  hrs | 490.00 | $0.00 |

## 00056 :   ERCOT - General

| Date | | Description | Hours | |
|---|---|---|---|---|
| 08/26/2016 | MJK | Initial analysis of settlement issue relating to quick-start units. | 0.40 | hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 0.40  hrs | 325.00 | $0.00 |

## 00057 :   Open Records Issues

| Date | | Description | Hours | |
|---|---|---|---|---|
| 08/18/2016 | RCJ | Review Attorney General open records decision on confidentiality of TCEQ air quality records and forward to client; telephone conference with TCEQ regarding the same. | 0.50 | hrs |
| 08/25/2016 | RCJ | Analyze TCEQ letter regarding release of documents and prepare detailed email to TCEQ concerning the same. | 0.50 | hrs |
| 08/26/2016 | RCJ | Telephone conference with TCEQ concerning redacted documents; obtain TCEQ redactions and begin comparing same to client redactions; correspond with client regarding the same. | 3.00 | hrs |

INVOICES

Luminant Energy                                                                                      Page       5
Client No.:    11001

| | | | |
|---|---|---|---|
| 08/29/2016 | RCJ | Finalize review of TCEQ redactions and correspond with TCEQ regarding redactions and regarding TCEQ agreement to include Attorney General determination in Luminant confidential files. | 2.50  hrs |
| 08/30/2016 | RCJ | Correspond with TCEQ and client regarding release of redacted Luminant documents. | 0.20  hrs |

EXPENSES

| | | |
|---|---|---|
| 08/19/2016 | Pick up from TCEQ and deliver to R. Johnson on 8/19/16. Pro Courier Service; Invoice # 41470. | 23.50 |
| | **Total expenses for this matter** | **$23.50** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Johnson, Rod | 6.70  hrs | 490.00 | $0.00 |

## 00059 :   Resource Adequacy - Project Nos. 40000 and 40268

| | | | |
|---|---|---|---|
| 08/15/2016 | AK | Review ERCOT board debate on revisions to RMR; confer with A. Fraser. | 1.20  hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 1.20  hrs | 550.00 | $0.00 |

## 00071 :   NextEra Decision Making Authority Dispute

EXPENSES

| | | |
|---|---|---|
| 08/31/2016 | Postage Expense | 4.19 |
| | **Total expenses for this matter** | **$4.19** |

## 00082 :   Project Longhorn

| | | | |
|---|---|---|---|
| 08/02/2016 | RCJ | Correspond with client regarding RRC permit transfer. | 0.10  hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Johnson, Rod | 0.10  hrs | 490.00 | $0.00 |

INVOICES

Luminant Energy                                                                                     Page    6
Client No.:    11001

**00083 :    Bluebonnet-Three Oaks Mine Dispute**

| | | | | |
|---|---|---|---|---|
| 08/01/2016 | KDR | Preparation of settlement terms and conditions. | 2.50 | hrs |
| 08/02/2016 | KDR | Preparation of settlement terms and conditions; correspondence with counsel regarding same; preparation of request for docket delay for settlement. | 1.20 | hrs |
| 08/02/2016 | BAN | PURA 75 transcripts - incident of tenancy. | 7.80 | hrs |
| 08/02/2016 | BAN | Draft Joint Motion to extend time to file list of issues. | 1.10 | hrs |
| 08/03/2016 | LN | Review, revise and finalize Joint Motion for Extension of Time in Docket 45992 and file with PUC; email and mail service on parties. | 0.40 | hrs |
| 08/03/2016 | BAN | Review HB 819 - Incident of tenancy. | 2.30 | hrs |
| 08/04/2016 | BAN | Research and draft list of issues. | 7.20 | hrs |
| 08/05/2016 | KDR | Preparation of settlement terms and conditions. | 1.00 | hrs |
| 08/08/2016 | KDR | Teleconference regarding possible settlement offer. | 1.50 | hrs |
| 08/16/2016 | KDR | Review BBEC bankruptcy proceeding filing. | 1.20 | hrs |
| 08/17/2016 | AK | Review BBEC filing. | 0.60 | hrs |
| 08/17/2016 | KDR | Review BBEC bankruptcy proceeding filing; teleconference regarding same. | 2.30 | hrs |
| 08/22/2016 | KDR | Review possible settlement terms. | 0.50 | hrs |
| 08/24/2016 | KDR | Review possible settlement terms. | 0.50 | hrs |
| 08/25/2016 | KDR | Correspondence and discussions regarding possible settlement offers. | 0.50 | hrs |
| 08/26/2016 | KDR | Teleconferences with Alcoa regarding possible settlement offers. | 1.50 | hrs |
| 08/29/2016 | KDR | Teleconference with BBEC counsel regarding possible settlement negotiations. | 0.50 | hrs |
| 08/30/2016 | KDR | Teleconference regarding settlement offer. | 0.50 | hrs |

EXPENSES

| | | |
|---|---|---|
| 08/03/2016 | Hand deliver filing to the PUC on 8/3/16 | 20.00 |
| 08/31/2016 | Copy Expenses | 7.02 |
| 08/31/2016 | Postage Expense | 0.94 |
| | **Total expenses for this matter** | **$27.96** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 0.60  hrs | 550.00 | $0.00 |
| Nuttall, Brett A. | 18.40  hrs | 225.00 | $0.00 |
| Rasmussen, Kirk D. | 13.70  hrs | 450.00 | $0.00 |
| Needles, Lynn | 0.40  hrs | 75.00 | $0.00 |

INVOICES

Luminant Energy                                                                      Page    7
Client No.:    11001

**00084 :    PUC Docket No. 45624 City of Garland CCN Amendment (Proposed Rusk to Panola Transmission Line in Rusk and Panola Counties, Texas)**

| Date | Init | Description | Hours | |
|---|---|---|---|---|
| 08/01/2016 | ERJ | Outline exceptions to PFD; teleconference with V. Oswalt, S. Caraway, A. Frazier, C. Ordonez regarding exceptions to PFD; draft same (at the direction of S. Moore, V. Oswalt). | 4.00 | hrs |
| 08/02/2016 | ERJ | Draft exceptions to PFD; confer with V. Oswalt, S. Caraway, A. Frazier, C. Ordonez regarding same. | 2.50 | hrs |
| 08/03/2016 | ERJ | Confer with K. Rasmussen, A. Frazier regarding exceptions to the PFD; revise same; confer with V. Oswalt, T. Silvey, S. Caraway, A. Frazier regarding Crescent invoices, task orders. | 3.00 | hrs |
| 08/04/2016 | ERJ | Prepare exceptions to the PFD for filing; confer with A. Frazier, V. Oswalt, S. Caraway, C. Ordonez regarding filed exceptions (at the direction of S. Moore, V. Oswalt). | 2.00 | hrs |
| 08/04/2016 | LN | Review and finalize Exceptions to PFD in Docket 45624 and file with PUC; mail service to two parties. | 0.50 | hrs |
| 08/05/2016 | ERJ | Review ERCOT, Staff, TIEC, SCT's exceptions to PFD; draft response to same (at the direction of S. Moore, V. Oswalt). | 2.00 | hrs |
| 08/06/2016 | ERJ | Review ERCOT, Staff, TIEC, SCT's exceptions to PFD; draft response to same; confer with V. Oswalt, S. Caraway, A. Frazier, C. Ordonez, K. Rasmussen regarding same (at the direction of S. Moore, V. Oswalt). | 7.00 | hrs |
| 08/08/2016 | ERJ | Confer with V. Oswalt, S. Caraway regarding resposne to exceptions (at the direction of S. Moore, V. Oswalt). | 0.60 | hrs |
| 08/09/2016 | ERJ | Prepare response to exceptions to PFD for filing; confer with V. Oswalt, S. Caraway, C. Ordonez, A. Frazier regarding same (at the direction of S. Moore, V. Oswalt). | 1.00 | hrs |
| 08/09/2016 | LN | Review, revise and finalize Response to Exceptions to PFD in Docket 45264 and file with PUC; mail service on two parties. | 0.50 | hrs |
| 08/12/2016 | AK | Review material in preparation for open meeting. | 2.30 | hrs |
| 08/16/2016 | ERJ | Confer with V. Oswalt, A. Frazier, K. Rasmussen regarding open meeting consideration of PFD (at the direction of S. Moore, V. Oswalt). | 0.50 | hrs |
| 08/17/2016 | ERJ | Confer with S. Siddiqi regarding open meeting; review Chairman Nelson memo; confer with V. Oswalt, S. Caraway, A. Frazier regarding same; prepare for open meeting discussion (at the direction of S. Moore, V. Oswalt). | 1.50 | hrs |
| 08/18/2016 | AK | Attend PUC open meeting. | 2.70 | hrs |
| 08/18/2016 | ERJ | Attend open meeting consideration of PFD; teleconference with V. Oswalt, S. Caraway, A. Frazier, C. Ordonez to discuss request for additional briefing; draft supplemental brief (at the direction of S. Moore, V. Oswalt). | 7.50 | hrs |
| 08/19/2016 | ERJ | Draft/revise supplemental brief; confer with A. Frazier, V. Oswalt regarding same (at the direction of S. Moore, V. Oswalt). | 1.00 | hrs |

Luminant Energy                                                                                Page      8
Client No.:    11001

| | | | | |
|---|---|---|---|---|
| 08/21/2016 | ERJ | Revise supplemental brief; confer with V. Oswalt, A. Frazier regarding same (at the direction of S. Moore, V. Oswalt). | 0.70 | hrs |
| 08/22/2016 | ERJ | Confer with C. Ordonez, S. Caraway regarding revisions to supplemental brief; prepare same for filing; review parties' filings in response to order requesting briefing (at the direction of S. Moore, V. Oswalt). | 2.00 | hrs |
| 08/22/2016 | LN | Review, revise and finalize Supplemental Brief in Docket 45624 and deliver to PUC mailroom. | 0.40 | hrs |
| 08/24/2016 | ERJ | Confer with V. Oswalt, S. Siddiqi regarding open meeting consideration; prepare for same (at the direction of S. Moore, V. Oswalt). | 0.50 | hrs |
| 08/25/2016 | KDR | Open meeting. | 2.50 | hrs |
| 08/25/2016 | ERJ | Appear at open meeting for consideration of PFD; review draft orders; confer with V. Oswalt, S. Caraway, A. Frazier, C. Ordonez regarding same (at the direction of S. Moore, V. Oswalt). | 4.00 | hrs |

EXPENSES

| | | |
|---|---|---|
| 08/04/2016 | Hand deliver filing to the PUC on 8/4/16 | 10.00 |
| 08/09/2016 | Hand deliver filing to the PUC on 8/9/16 | 14.00 |
| 08/31/2016 | Copy Expenses | 71.24 |
| 08/31/2016 | Hand-deliver Supplemental Brief to PUC for filing and return a file-stamped copy. Invoice # 43388. | 11.00 |
| 08/31/2016 | Postage Expense | 2.28 |
| | **Total expenses for this matter** | **$108.52** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 5.00  hrs | 550.00 | $0.00 |
| Jolly, Emily R | 39.80  hrs | 295.00 | $0.00 |
| Rasmussen, Kirk D. | 2.50  hrs | 450.00 | $0.00 |
| Needles, Lynn | 1.40  hrs | 75.00 | $0.00 |

### 00086 :   PUC RFI re: CT Ramp Rate 2016

| | | | | |
|---|---|---|---|---|
| 08/01/2016 | BAM | Telephone conference with M. Raif and C. Vaughn regarding discovery responses; telephone conference with S. Siegel regarding the same; telephone conference with S. Siegel regarding document search process. | 0.60 | hrs |
| 08/03/2016 | BAM | Telephone conference with S. Siegel, M. Raif, C. Vaughn regarding details of document search, optimization of search, and other relevant developments. | 0.90 | hrs |
| 08/05/2016 | BAM | Draft potential responses to RFI 1-5 and circulate to S. Siegel, V. Oswalt, M. Raif, and C. Vaughn. | 1.90 | hrs |

Luminant Energy                                                                              Page      9
Client No.:     11001

| 08/12/2016 | BAM | Conference with S. Siegel regarding document searches and potential responses to RFIs. | 1.60 | hrs |
|---|---|---|---|---|
| 08/15/2016 | BAM | Review documents in Relativity and telephone conference with S. Siegel regarding the same; review materials from R. Terrill regarding potential responses to RFIs. | 0.80 | hrs |
| 08/16/2016 | BAM | Telephone conference with S. Siegel regarding potential arguments, defenses, and relevant facts regarding potential accusations related to RFI subjects; review draft RFI responses and provide comments to S. Siegel and R. Terrill. | 1.20 | hrs |
| 08/17/2016 | BAM | Telephone conference with S. Siegel, R. Terrill, M. Raif, and C. Vaughn regarding the status of searches, response options, etc. | 1.50 | hrs |
| 08/18/2016 | BAM | Review protocols regarding setting HSL=LSL; telephone conference with R. Terrill regarding document searches and draft responses to RFIs 1-2 and 1-8; research ERCOT protocols regarding setting HSL=LSL; develop summary of research and provide to S. Siegel and R. Terrill; telephone conference with S. Siegel regarding analysis of market impact of $75/MWh CT offers. | 3.00 | hrs |
| 08/22/2016 | BAM | Telephone conference with S. Siegel, R. Terrill, S. Caraway, M. Raif, C. Vaughn regarding data regarding RFI 1-1; telephone conference with S. Siegel regarding potential responses to RFIs and status of document searches; telephone conference with S. Siegel regarding document review; review potentially relevant documents; review rules regarding document retention. | 2.50 | hrs |
| 08/23/2016 | BAM | Telephone conference with S. Siegel regarding potential responses to RFIs; review and comment on materials regarding the same; conference with Mandy Kimbrough regarding document retention requirements; telephone conference with S. Siegel regarding status of responses and key questions remaining; review and comment on draft materials for S. Siegel regarding the same; research regarding document retention obligations. | 2.50 | hrs |
| 08/24/2016 | BAM | Research regarding document retention obligations for Luminant Energy; telephone conference with S. Siegel, R. Terrill, M. Raif, and C. Vaugh regarding the status and progress of document searching; telephone conference with S. Siegel regarding potential responses to RFIs. | 3.00 | hrs |
| 08/25/2016 | BAM | Draft potential revisions to responses to Nov. 20, 2015 IMM RFIs; provide revisions to S. Siegel; review and comment on draft RFI responses from R. Terrill and distribute to the team. | 1.90 | hrs |
| 08/26/2016 | BAM | Conference with Lisa Kinzer regarding research regarding "material omission" standard; review previous responses to IMM RFIs to identify any necessary changes; provide suggestions to S. Siegel. | 1.10 | hrs |
| 08/29/2016 | BAM | Reivew FERC precedent regarding "candor rule" and provide synopsis to S. Siegel. | 3.00 | hrs |
| 08/31/2016 | BAM | Telephone conference with S. Siegel, M. Raif, C. Vaugh, and R. Terrill regarding responses to RFIs; provide summary of PUC rules regarding responses to investigatory questions to S. Siegel and C. Vaughn. | 1.30 | hrs |

Luminant Energy
Client No.:   11001

Page     10

| Timekeeper | Timekeeper Summary Hours | Rate | Amount |
|---|---|---|---|
| Moore, Bill A. | 26.80  hrs | 475.00 | $0.00 |

**00088 :   Luminant CT EOC Investigation 2016**

| | | | |
|---|---|---|---|
| 08/01/2016 | BAM | Telephone conference with S. Siegel regarding investigation regarding COP changes and associated trading; conduct email searches; correspond with S. Siegel regarding the same. | 1.80  hrs |
| 08/02/2016 | BAM | Review Filsinger draft analysys; telephone conference with S. Siegel, S. Caraway, R. English, B. Ross regarding evidence of trading in proximity to COP changes; analyze draft Filsinger analysis; telephone conference with S. Siegel regarding the same; correspond with N. Pollak at Filsinger regarding futher details needed. | 4.20  hrs |
| 08/03/2016 | BAM | Review Filsinger draft analysis; compare to my calculations of EOCmax on various days; spot differences in calculations and discuss with S. Siegel; correspond with Nathan Pollak regarding reasons for differences. | 4.10  hrs |
| 08/04/2016 | BAM | Analyze trades associated with COP changes; telephone conference with S. Siegel regarding the same. | 2.10  hrs |
| 08/04/2016 | BAM | Review data from S. Siegel regarding COP changes and sales in proximity; review and comment on draft Nodal Offer Policy; telephone conference with S. Siegel regarding data regarding COP changes and sales in proximity; telephone conference with Filsinger regarding initial draft analysis;  further analysis and telephone conference with S. Siegel regarding sales in proximity to COP changes; telephone conference with S. Siegel regarding internal analysis; compare HSLs in internal analysis to HSLs in Filsinger analysis; correspond with N. Pollak regarding the same; create copy of internal analysis for N. Pollak; analyze and compare Filsinger draft analysis to internal analysis; telephone conference with S. Siegel and K. Banks regarding sales in proximity to COP changes. | 6.20  hrs |
| 08/05/2016 | BAM | Review data regarding sales in proximity to COP changes; telephone conference with S. Siegel regarding enforcement risks regarding offers over VMP cap; telephone conference with V. Oswalt regarding enforcement risk. | 1.50  hrs |
| 08/08/2016 | BAM | Telephone conference with S. Siegel et al. regarding changes in COP and sales in proximity in 2015 and 2016. | 1.00  hrs |
| 08/09/2016 | BAM | Telephone conference with S. Moore, S. Siegel, et al. regarding further investigation into sales made in proximity to COP changes. | 1.10  hrs |
| 08/10/2016 | BAM | Review and comment on materials from S. Siegel regarding ERCOT, PUC, and other ISOs' review of generation retirement decisions. | 0.80  hrs |
| 08/11/2016 | BAM | Telephone conference with S. Siegel regarding considerations regarding future trading activity. | 0.60  hrs |

INVOICES

| 08/12/2016 | BAM | Conferences with S. Siegel regarding investigation into trading activity and results of interviews of traders and QSE personnel regarding sales in proximity to COP changes; jointly develop plan for further investigation. | 2.10 | hrs |
|---|---|---|---|---|
| 08/15/2016 | BAM | Review materials from S. Siegel regarding potential purchases of power to hedge TXUE position; correspond with S. Siegel regarding the same. | 0.60 | hrs |
| 08/15/2016 | BAM | Review the latest summaries of analysis from Filsinger; telephone conference with S. Siegel regarding the latest analysis of trading in proximity to COP changes; brainstorm potential defenses and arguments to potential accusations regarding trading activity with Andrew Kever; telephone conference with S. Siegel regarding latest document searches and regarding potential arguments and defenses to potential accusations. | 1.90 | hrs |
| 08/16/2016 | BAM | Telephone conference with S. Siegel regarding potential arguments, defenses, and relevant facts regarding potential accusations related to RFI subjects; review draft RFI responses and provide comments to S. Siegel and R. Terrill. | 0.30 | hrs |
| 08/16/2016 | BAM | Telephone conference with Filsinger regarding analysis of CT offers; telephone conference with S. Siegel regarding Filsinger analysis; telephone conference with S. Siegel, N. Pollak, J. Thomas, et al. regarding the same; telephone conference with S. Siegel regarding next steps. | 3.20 | hrs |
| 08/17/2016 | BAM | Review back-cast analysis by G. Franzen; telephone conference with S. Siegel regarding email searches; telephone conference with G. Franzen, S. Siegel, et al. regarding back-cast analysis; brainstorm potential arguments and defenses with Andrew Kever; review latest analysis from K. Banks regarding trading in proximity to COP changes; correspond with K. Banks regarding the same; telephone conference with S. Siegel regarding analysis of COP changes and back-cast of market settlement. | 2.50 | hrs |
| 08/18/2016 | BAM | Review content of communications regarding COP changes received from S. Siegel; telephone conference with S. Siegel regarding the same and next steps in investigation. | 0.80 | hrs |
| 08/24/2016 | BAM | Review materials from S. Siegel regarding sales in proximity to COP changes; telephone conference with S. Siegel regarding the same and further investigation steps; telephone conference with S. Siegel regarding upshots from latest interviews regarding sales in proximity to COP changes. | 0.90 | hrs |
| 08/24/2016 | LDK | Strategy session with B. Moore regarding need to identify and outline material omission standards. | 0.20 | hrs |
| 08/25/2016 | LDK | Outlined authorities and enforcement actions related to "material omission" rule | 2.00 | hrs |
| 08/26/2016 | BAM | Review materials from S. Siegel regarding changes in unit status and associated reporting; telephone conference with S. Siegel regarding further interviews regarding sales in proximity to COP changes and future training topics. | 0.90 | hrs |
| 08/26/2016 | LDK | Drafted first three sections of memorandum on applicability of Rule 25.503(f)(8) to RFI responses. | 7.00 | hrs |

Luminant Energy                                                                      Page    12
Client No.:    11001

| | | | | |
|---|---|---|---|---|
| 08/27/2016 | LDK | Drafted two sections of memorandum on applicability of Rule 25.503(f)(8) to RFI responses, highlighting PUC and SOAH enforcement history. | 9.00 | hrs |
| 08/28/2016 | LDK | Completed memorandum, including relevant FERC enforcement actions; forwarded to B. Moore for review; responded to follow-up questions with info and analysis. | 4.50 | hrs |
| 08/29/2016 | LDK | Analyzed additional FERC authority per request from B. Moore; forwarded results for use in meeting with client. | 1.00 | hrs |
| 08/30/2016 | BAM | Search emails regarding VMP compliance; telephone conference with S. Siegel regarding next steps in investigation regarding sales in proximity to COP changes; telephone conference S. Moore, S. Siegel, et al. regarding the same. | 4.00 | hrs |
| 08/31/2016 | BAM | Review emails regarding development, use, and changes to bid tool as related to VMP compliance. | 5.00 | hrs |

EXPENSES

| | | | |
|---|---|---|---|
| 08/04/2016 | FedEx overnight delivery to Nathan Pollak on 8/4/16. | | 63.69 |
| 08/31/2016 | Bill A. Moore - Reimbursement for travel expenses to attend all day meeting with S. Siegel, et al in Dallas on 8/12/16 (Hotel - $367.68). | | 367.68 |
| | **Total expenses for this matter** | | **$431.37** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Moore, Bill A. | 45.60  hrs | 475.00 | $0.00 |
| Kinzer, Lisa D. | 23.70  hrs | 250.00 | $0.00 |

Luminant Energy                                                      Page    13
Client No.:    11001


BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $75,000.00 |
| TOTAL EXPENSES | $651.54 |
| TOTAL CHARGES FOR THIS INVOICE | $75,651.54 |
| NET BALANCE FORWARD | $381,447.30 |
| **TOTAL BALANCE NOW DUE** | **$457,098.84** |


RETAINER BALANCE: $0.00

# ENOCH KEVER PLLC

Bridgepoint Plaza
5918 W. Courtyard Dr., Suite 500
Austin, TX 78730
(512) 615-1210
Tax I.D. Number:  27-4508316

September 30, 2016

| | |
|---|---|
| Gary L. Moor | Invoice No.:        5252 |
| Luminant Energy | Client No.:        11001 |
| 1601 Bryan St., 22nd Floor | Matter No.:        00016 |
| Dallas, TX  75201 | Bill Through:   09/30/2016 |

Re:  Luminant Energy Flat Fee Agreement

PROFESSIONAL SERVICES

## 00016 :    General Representation

| | | | |
|---|---|---|---|
| 09/07/2016 | BAM | Conference with S. Siegel et al. regarding potential appeal of payments related to SCED run failures. | 1.50  hrs |
| 09/08/2016 | BAM | Telephone conference with A. Frazier, V. Oswalt, S. Siegel, R. English et al. regarding potential protocol revisions regarding payment in event of SCED failure. | 1.00  hrs |
| 09/14/2016 | LL | Monitor cases per B. Moore's request; review filings; send an update regarding the same. | 0.20  hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Moore, Bill A. | 2.50  hrs | 475.00 | $0.00 |
| Lofton, Laci | 0.20  hrs | 95.00 | $0.00 |

## 00026 :    Luminant ET Services

| | | | |
|---|---|---|---|
| 09/28/2016 | LN | Prepare confidential attachments; finalize Termination of TCEH Guarantee in Project 36775 and file with PUC. | 0.30  hrs |

EXPENSES

| | | |
|---|---|---|
| 09/28/2016 | Corporate Couriers - Hand delivery to the PUC on 9/28/16. | 16.05 |
| | **Total expenses for this matter** | **$16.05** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Needles, Lynn | 0.30  hrs | 75.00 | $0.00 |

INVOICES

## 00027 :   Rulemaking: General

| 09/06/2016 | AK | Project 46199 - summary dismissal proposal - review draft proposal by Staff; confer with counsel and begin to identify issues and questions. | 3.10  hrs |
| 09/06/2016 | ERJ | Review draft proposal for publication to amend procedural rules; confer with V. Oswalt, A. Kever, N. Bonskowski regarding same (at the direction of Austin regulatory group). | 0.60  hrs |
| 09/07/2016 | AK | Project 46199 - Confer with V.Oswalt, et al; additional analysis and review of rules. | 2.50  hrs |
| 09/09/2016 | AK | Confer with PUCT staff regarding Project 46199; report to client (N. Bonskowski). | 0.50  hrs |
| 09/15/2016 | AK | Review and analysis of staff memo on Project 42302 (reliability); confer with M. Kimbrough for report to client. | 2.40  hrs |
| 09/16/2016 | AK | Follow-up for Project 42302 consideration by commissioners. | 1.80  hrs |
| 09/21/2016 | AK | Regarding Project 46199 - Finalize meeting schedule with PUCT staff; prepare for meeting - further analysis of proposed changes to procedural rules. | 4.40  hrs |
| 09/22/2016 | AK | Attend meeting with PUCT staff for Project 46199; follow-up. | 2.20  hrs |
| 09/27/2016 | AK | Review and edit draft amendments for Project 46199. | 0.30  hrs |
| 09/30/2016 | AK | Project 46199 - Prepare redlines of staff draft rule amendments for V. Oswalt and N. Bonskowski. | 4.20  hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 21.40  hrs | 550.00 | $0.00 |
| Jolly, Emily R | 0.60  hrs | 295.00 | $0.00 |

## 00028 :   Investigations: General

| 09/15/2016 | MJK | Review Staff's proposed changes to draft settlement agreement regarding testing. | 0.30  hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 0.30  hrs | 325.00 | $0.00 |

## 00041 :   Laws & Regulations: Quarterly Updates

| 09/23/2016 | MJK | Respond to question from client regarding Railroad Commission of Texas pipeline entries. | 0.20  hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 0.20  hrs | 325.00 | $0.00 |

## 00056 :   ERCOT - General

| 09/06/2016 | ERJ | Teleconference with A. Frazier, R. English, K. Hein, C. Meeker, V. Oswalt, and K. Rasmussen regarding QSGR settlement dispute; research issues regarding same (at the direction of Austin regulatory group). | 2.00  hrs |

| Timekeeper Summary | | | |
| Timekeeper | Hours | Rate | Amount |
| Jolly, Emily R | 2.00  hrs | 295.00 | $0.00 |

## 00059 :   Resource Adequacy - Project Nos. 40000 and 40268

| 09/15/2016 | MJK | Review and summarize Staff memo in reliability standard project (42302). | 0.60  hrs |

| Timekeeper Summary | | | |
| Timekeeper | Hours | Rate | Amount |
| Kimbrough, Mandy J. | 0.60  hrs | 325.00 | $0.00 |

## 00083 :   Bluebonnet-Three Oaks Mine Dispute

| 09/01/2016 | KDR | Review discovery requests; preparation of motion to extend. | 1.00  hrs |
| 09/01/2016 | LN | Finalize Joint Motion for Extension of Time in Docket 45922 and file with the PUC; fax, mail, and email service on parties. | 0.30  hrs |
| 09/01/2016 | BAN | Draft extension to file list of issues. | 0.40  hrs |
| 09/02/2016 | KDR | Preparation of settlement offer to BBEC; teleconference with Alcoa counsel regarding same; teleconference with LCRA regarding possible settlement. | 1.00  hrs |
| 09/06/2016 | KDR | Preparation and conference regarding BBEC settlement offer. | 7.00  hrs |
| 09/08/2016 | KDR | Preparation and teleconference regarding BBEC litigation and bankruptcy claims regarding same. | 1.50  hrs |
| 09/09/2016 | KDR | Teleconference regarding settlement offer to BBEC. | 1.50  hrs |
| 09/12/2016 | KDR | Discussion of settlement offer to BBEC. | 0.50  hrs |
| 09/14/2016 | KDR | Preparation and settlement conference with BBEC; correspondence regarding same. | 3.00  hrs |
| 09/16/2016 | KDR | Conferences regarding settlement offer to BBEC; correspondence with counsel regarding same. | 0.50  hrs |
| 09/17/2016 | KDR | Conferences regarding settlement offer to BBEC; correspondence with counsel regarding same. | 0.50  hrs |
| 09/19/2016 | KDR | Preparation of settlement offer to BBEC; teleconference with Alcoa counsel. | 1.00  hrs |

Luminant Energy                                                                              Page      4
Client No.:    11001

| 09/22/2016 | KDR | Preparation of settlement offer to BBEC. | 1.00 hrs |
| 09/23/2016 | KDR | Preparation of settlement offer to BBEC. | 1.50 hrs |
| 09/23/2016 | LN | Finalize Joint Motion to Extend Time to File List of Issues in Docket 45992 and file with PUC. | 0.20 hrs |
| 09/29/2016 | KDR | Settlement discussions. | 0.50 hrs |

EXPENSES

| 09/15/2016 | Corporate Couriers - Hand delivery to the PUC on 9/1/16. | 28.00 |
| 09/30/2016 | Copy Expenses | 4.68 |
| 09/30/2016 | Westlaw/Electronic Research | 0.20 |
| 09/30/2016 | Corporate Couriers - Hand delivery to the PUC on 9/23/16. | 28.00 |
| 09/30/2016 | Postage Expense | 0.93 |
| | **Total expenses for this matter** | **$61.81** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Nuttall, Brett A. | 0.40 hrs | 225.00 | $0.00 |
| Rasmussen, Kirk D. | 20.50 hrs | 450.00 | $0.00 |
| Needles, Lynn | 0.50 hrs | 75.00 | $0.00 |

**00084 :   PUC Docket No. 45624 City of Garland CCN Amendment (Proposed Rusk to Panola Transmission Line in Rusk and Panola Counties, Texas)**

EXPENSES

| 09/02/2016 | Emily Jolly - Reimbursement for parking at PUC Open Meeting on 8/18/16. | 8.00 |
| | **Total expenses for this matter** | **$8.00** |

**00086 :   PUC RFI re: CT Ramp Rate 2016**

| 09/01/2016 | BAM | Telephone conference with S. Siegel, R. Terrill, S. Caraway, B. Ross et al regarding RFI responses; telephone conference with S. Siegel regarding next steps in document search and responses. | 1.50 hrs |
| 09/05/2016 | BAM | Review and comment to S. Siegel regarding potential responses to RFI 1-5; coordinate this week's schedule with S. Siegel. | 0.60 hrs |
| 09/07/2016 | BAM | Conference with S. Dore, S. Moore, D. Kelly, S. Siegel, M. Raif, C. Vaughn, and V. Oswalt regarding responses to RFIs; conference with S. Siegel regarding the same; conference with S. Siegel, R. Terrill, and C. Vaughn to review potentially responsive documents. | 7.00 hrs |
| 09/08/2016 | BAM | Conferences with S. Siegel, S. Muscato, S. Caraway, et al. regarding responses to RFIs; further conference with S. Siegel regarding the same; draft response to RFI 1-5; conference with S. Siegel regarding the same; revise response and circulate to legal team for review. | 5.50 hrs |

INVOICES

Luminant Energy                                                                                                    Page      5
Client No.:    11001

| 09/09/2016 | BAM | Telephone conferences with S. Siegel regarding presentation to management and follow-up on document search questions. | 0.60 hrs |
|---|---|---|---|
| 09/12/2016 | BAM | Review and comment to S. Siegel on materials regarding potential response to RFI 1-5. | 1.00 hrs |
| 09/13/2016 | BAM | Conference with S. Siegel regarding potential responses to RFI 1-5 and scope of potentially responsive documents; conference with S. Caraway, S. Siegel, and B. Ross regarding potentially responsive documents; review and comment to S. Siegel regarding potential responses to RFI 1-5; conference with S. Siegel regarding the same. | 2.70 hrs |
| 09/14/2016 | BAM | Conference with S. Siegel regarding options for responding to RFI 1-5; draft materials for S. Siegel regarding the same; conference with S. Siegel regarding options for responding to RFIs; telephone conference with S. Siegel, M. Raif, and C. Vaughn regarding the same; conference with S. Siegel regarding potential enforcement theories;  conference with S. Siegel regarding FERC precedents potentially applicable to allegation of trading in one market to benefit position in separate market. | 3.50 hrs |
| 09/20/2016 | BAM | Review materials from S. Siegel regarding potential avenues to obtain exculpatory documents in possession of PUC; correspond with S. Siegel regarding the same; research and provide legal analysis of Section 39.14(h) of Texas Code of Criminal Procedure. | 2.40 hrs |
| 09/21/2016 | BAM | Telephone conference with S. Siegel et al. regarding status of potential RFI responses. | 0.50 hrs |
| 09/21/2016 | BAM | Correspond with S. Siegel regarding analysis of offers over VMP; provide S. Siegel with research regarding Potomac Economics' statements regarding "economic withholding" and FERC Staff analysis of other ISO's screens. | 0.70 hrs |
| 09/28/2016 | BAM | Conference with M. Kimbrough regarding post-emergence regulatory matters. | 0.20 hrs |
| 09/30/2016 | BAM | Review draft responses to RFI 1-5 and provide comments to S. Siegel regarding the same. | 0.30 hrs |

EXPENSES

| 09/08/2016 | Bill A. Moore - Reimbursement for travel expenses to Dallas for meetings with S. Dore, S. Moore, S. Siegel, et al. regarding RFI responses and to accomplish document review on 9/6-8/2016 (Parking $30.31; hotel - $808.33). | 838.64 |
|---|---|---|
| 09/14/2016 | Bill A. Moore - Reimbursement for travel expenses to Dallas for meetings S. Siegel, et al. regarding RFI responses on 9/12-14/2016 (Parking $30.00; Hotel - $604.22). | 634.22 |

|  | **Total expenses for this matter** | **$1,472.86** |
|---|---|---|

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Moore, Bill A. | 26.50 hrs | 475.00 | $0.00 |

Luminant Energy                                                                          Page        6
Client No.:    11001

**00088 :   Luminant CT EOC Investigation 2016**

| 09/01/2016 | BAM | Search for and review documents regarding VMP compliance; telephone conference with S. Siegel regarding notable documents reviewed. | 5.30  hrs |
|---|---|---|---|
| 09/12/2016 | BAM | Telephone conference with S. Siegel, N. Pollak et al regarding next steps in analysis of potential impact of offers over VMP limit. | 1.20  hrs |
| 09/14/2016 | BAM | Conference with S. Siegel and S. Caraway regarding appropriate treatment of units in COP; conference with S. Siegel regarding regulatory considerations;  review and comment on V. Oswalt markup of talking points regarding RRS for discussion with PUC Staff; provide comments to the response team. | 1.10  hrs |
| 09/19/2016 | BAM | Telephone conference with S. Siegel, Filsinger representatives, T. Nutt, and C. Boyd regarding data gathering for further Filsinger analysis. | 1.50  hrs |
| 09/20/2016 | BAM | Review emails potentially relevant to intent regarding VMP compliance. | 4.50  hrs |
| 09/22/2016 | BAM | Review and comment on S. Siegel draft memo regarding potential PUC evaluation of offers over VMP. | 1.10  hrs |
| 09/28/2016 | BAM | Search for and review emails and documents potentially relevant to intent regarding VMP compliance; telephone conference with S. Siegel regarding regulatory matters including status of investigation regarding VPM compliance and potential means of simplifying operations and compliance. | 3.10  hrs |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Moore, Bill A. | 17.80  hrs | 475.00 | $0.00 |

**00089 :   2016 RRS NOV**

| 09/13/2016 | BAM | Conference with S. Siegel, S. Caraway, B. Ross, R. English, V. Oswalt et al regarding response to PUC Staff's position regarding allegation of RRS violation; follow-up conference with S. Siegel regarding the same. | 1.40  hrs |
|---|---|---|---|
| 09/19/2016 | BAM | Telephone conference with S. Siegel, V. Oswalt, S. Caraway, et al. regarding further negotiations regarding NOV regarding RRS deployment. | 1.00  hrs |
| 09/20/2016 | BAM | Review and comment on draft communication to PUC Staff regarding RRS NOV. | 0.10  hrs |
| 09/27/2016 | BAM | Telephone conference with S. Siegel regarding discussions with PUC Staff regarding RRS NOV. | 0.20  hrs |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Moore, Bill A. | 2.70  hrs | 475.00 | $0.00 |

Luminant Energy                                                                              Page      7
Client No.:    11001


BILLING SUMMARY

|  |  |
|---|---:|
| TOTAL FEES | $75,000.00 |
| TOTAL EXPENSES | $1,558.72 |
| TOTAL CHARGES FOR THIS INVOICE | $76,558.72 |
| NET BALANCE FORWARD | $457,098.84 |
| **TOTAL BALANCE NOW DUE** | **$533,657.56** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316


April 30, 2016


Stephanie Zapata Moore, General Counsel
Luminant Generation Company, LLC
Luminant Mining Company, LLC
1601 Bryan Street
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 4942 |
| Client No.: | 11001 |
| Matter No.: | 00085 |
| Bill Through: | 04/30/2016 |


Re:  City of Forney Annexation


PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 04/12/2016 | JJV | Discussion with counsel regarding Forney Industrial District matter; review and transmit potentially analogous industrial district agreements. | 0.70  hrs |
| 04/13/2016 | BAM | Review industrial district agreements between Cobisa/FPLE and the City of Forney received from D. Kelly. | 0.60  hrs |
| 04/13/2016 | GEZ | Receive background materials; communications with B. Moore. | 0.10  hrs |
| 04/14/2016 | BAM | Analyze the City of Jacksonville case and applicable portions of the Local Government Code and Civil Practices and Remedies Code regarding potential arguments regarding the City's waiver of governmental immunity from the suit. | 1.00  hrs |
| 04/15/2016 | BAM | Research statutes and ordinances that are potentially applicable to the dispute with the City of Forney regarding an industrial district agreement; develop arguments for Luminant regarding the validity of a 2014 Contract; conference with John Vay and Gary Zausmer regarding arguments and claims that are potentially available to Luminant; telephone conference with D. Kelly and B. Bloom regarding a potential dispute with City of Forney and an initial evaluation of potential arguments and law; develop questions to ask the City Attorney; begin drafting an outline of a memo for D. Kelly. | 4.00  hrs |
| 04/15/2016 | JJV | Review project documentation including industrial district agreements, city and company communications, purchase and sale agreement; review applicable Local Government Code provisions for municipal actions in ETJ and annexation statutes; discussion with counsel regarding potential causes of action and teleconference with client to discuss case facts and issues. | 2.30  hrs |

INVOICES

Luminant Energy                                                                     Page    2
Client No.:    11001

| Date | Initials | Description | Hours |
|---|---|---|---|
| 04/15/2016 | GEZ | Review background materials; analyze 2014 Industrial District Agreement; analyze McKamie Krueger alleged deficiency correspondence; analyze Wasson Supreme Court case; prepare extended comments and annotations regarding 2014 Industrial District Agreement, McKamie Krueger alleged grounds to abrogate Contract, and Wasson Supreme Court holding; prepare overview summary to B. Moore; review Texas Local Government provisions; further analyze grounds asserted for City to breach agreement; analyze Section 9.2 angle; conference with B. Moore; Texas Local Government and immunity analysis and immunity waiver analysis; series of emails to counsel regarding relevant code provisions; prepare for conference call with D. Kelly and B. Bloom; telephone conference with D. Kelly, B. Bloom, B. Moore and J. Vay; identify follow up efforts, research and investigation and potential claims cause of action issues to address. | 5.20  hrs |
| 04/17/2016 | BAM | Draft an outline of a memo for D. Kelly on issues pertaining to the validity of a 2014 Contract. | 3.00  hrs |
| 04/17/2016 | GEZ | Review proposed outline to client and email exchange with B. Moore regarding framing. | 0.10  hrs |
| 04/18/2016 | JJV | Review and comment on memorandum outline and potential questions for prospective meeting with City of Forney representatives; review annexation plan for City of Forney, code of ordinances, and related statutory considerations. | 2.30  hrs |
| 04/18/2016 | SLH | Review draft outline of memorandum on all issues related to Forney annexation; review draft questions for client meeting with City of Forney and send e-mail with additional suggestions; research renewal or extension of contract and annexation methods. | 4.50  hrs |
| 04/18/2016 | GEZ | Study proposed outline to client; prepare proposed questions for client to raise in City  meeting. | 0.80  hrs |
| 04/19/2016 | JJV | Review project outlines and associated memoranda in support of prospective discussions with City of Forney concerning annexation of industrial district; review annexation statutory amendments and perform legislative history review concerning passage of industrial district annexation immunity provisions; communications with counsel regarding same. | 2.20  hrs |
| 04/19/2016 | SLH | Create document describing annexation methods; research related statutory history and Attorney General Opinions; research secondary sources regarding industrial districts and annexation. | 5.50  hrs |
| 04/20/2016 | LDK | Reviewed contract, City's letter, and outline regarding annexation dispute to prepare analysis. | 1.00  hrs |
| 04/20/2016 | SLH | Confer with counsel to address additional research issues. | 0.20  hrs |

Luminant Energy                                                                      Page      3
Client No.:    11001

| | | | |
|---|---|---|---|
| 04/20/2016 | GEZ | Analyze contractual agreements, issues and McKamie Krueger letter; prepare extensive outline covering potential actions and potential recourse available to Luminant to enforce 2014 Contract and propose, analyze and summarize various approaches and causes of action to pursue including pros and cons of declaratory judgment action issues regarding injunctive relief, governmental immunity issues, etc.; research and analyze potential claims and causes of action, including ultra vires, declaratory judgment issues, etc.; identity key areas for additional research analysis; prepare extensive legal memoranda/outline regarding analysis and recommendations; prepare memorandum regarding additional areas to address for potential claims and causes of action. | 5.60  hrs |
| 04/21/2016 | BAM | Revise a draft memo outline for D. Kelly regarding the 2014 Contract. | 1.00  hrs |
| 04/21/2016 | JJV | Discussions regarding prospective claims and causes of action against City of Forney and municipal defensive arguments; transmit code of ordinance references. | 0.40  hrs |
| 04/21/2016 | LDK | Research venue and immunity issues with respect to possible claims arising from annexation dispute; began drafting memos on venue, ripeness, immunity. | 5.00  hrs |
| 04/21/2016 | LDK | Further draft of legal analysis. | 2.00  hrs |
| 04/21/2016 | SLH | Research City ordinances with possible applicability to industrial district creation; analyze relevance to current fact pattern; draft and send e-mail regarding analysis. | 1.80  hrs |
| 04/22/2016 | BAM | Draft and refine a memo outline regarding taxation and annexation matters for D. Kelly and S. Moore; research the City of Forney charter and ordinances regarding the same; conferences with John Vay, Gary Zausmer, Lisa Kinzer and Shana Horton regarding issues pertaining to the same and the results of research and brain-storming; finalize the outline and provide it to S. Moore and D. Kelly. | 7.40  hrs |
| 04/22/2016 | JJV | Develop additional arguments regarding annexation issues; comment on draft outline of prospective claims and causes of action; communications with counsel regarding same. | 1.30  hrs |
| 04/22/2016 | LDK | Work on memo regarding threshold litigation issues of ripeness, venue, immunity. | 3.90  hrs |
| 04/22/2016 | SLH | Assist with refining outline of issues; perform case law research regarding legislative function of city council, authority to apply zoning outside of city limits. | 0.90  hrs |
| 04/22/2016 | GEZ | Further analysis of potential claims and action course; research and analyze issues, cases and potential claims; draft of outline memo for client; series of communications and emails with B. Moore in connection with final draft of outline memo for client. | 3.40  hrs |
| 04/25/2016 | BAM | Review materials and further research regarding potential causes of action to enforce the 2014 Contract; correspond with D. Kelly and S. Moore regarding the same. | 0.60  hrs |
| 04/25/2016 | JJV | Review and edit draft annexation timetable and related considerations; finalize document and communications regarding same. | 1.50  hrs |

Luminant Energy                                                                      Page     4
Client No.:    11001

| | | | | |
|---|---|---|---|---|
| 04/25/2016 | LDK | Review Bill's legal memo; and begin research into procedural/statutory issues as possible basis for 1983 claim. | 1.30 | hrs |
| 04/25/2016 | SLH | Create and edit timeline of annexation procedure; continue work on memorandum. | 5.00 | hrs |
| 04/25/2016 | GEZ | Prepare extended memorandum analyzing claims regarding contract versus tort theories, injunctive relief, Pitzer decision, potential for federal court claims, etc.; study Pitzer decision; study case law; conferences with B. Moore and L. Kinzer regarding follow up analysis and efforts. | 4.20 | hrs |
| 04/26/2016 | LDK | Analyze issues and work on memo outlining possible foundation/s for 1983 claim or other federal relief. | 1.20 | hrs |
| 04/27/2016 | LDK | Analyze issues and prepare memo regarding equitable basis for relief from annexation and possible 1983 claims. | 5.20 | hrs |
| 04/27/2016 | GEZ | Review latest issues and address confirm follow up research to be analyzed. | 0.10 | hrs |
| 04/28/2016 | JJV | Review communications regarding meeting with Mayor and possible municipal arguments; review city charter and industrial district establishment procedures by other municipalities and following communications. | 0.40 | hrs |
| 04/28/2016 | LDK | Update claims memo to reflect possible due-course or due-process bases for 1983 claim. | 1.10 | hrs |
| 04/28/2016 | LDK | Began preparing table of cases involving allegations of breach against municipality. | 0.80 | hrs |
| 04/28/2016 | GEZ | Review updates regarding meeting with City of Forney. | 0.10 | hrs |
| 04/29/2016 | LDK | Compile case law regarding claims against Forney. | 1.00 | hrs |
| 04/29/2016 | SLH | Respond to e-mail regarding whether council action constitutes legislative action and providing legal standard for determination. | 0.30 | hrs |
| 04/29/2016 | GEZ | Review and analyze legislative function memo/analysis based on City's position. | 0.10 | hrs |

**Total fees for this matter**                      **$35,719.00**

EXPENSES

| | | |
|---|---|---|
| 04/27/2016 | Pacer - Obtain order on Plaintiffs' Application for Preliminary Injunction in the National Solid Wastes Management Association v. The City of Dallas matter; Civil Action No. 3:11-cv-3200-O in the U.S. District Court for the Northern District of Texas, Dallas Division. | 3.00 |
| 04/30/2016 | Pacer electronic research for April 2016. | 5.50 |
| | **Total expenses for this matter** | **$8.50** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Moore, Bill A. | 17.60  hrs | 475.00 | $8,360.00 |
| Zausmer, Gary E. | 19.70  hrs | 550.00 | $10,835.00 |

INVOICES

Luminant Energy
Client No.:    11001

Page    5

| | | | |
|---|---|---|---|
| Vay, John J | 11.10  hrs | 490.00 | $5,439.00 |
| Kinzer, Lisa D. | 22.50  hrs | 250.00 | $5,625.00 |
| Horton, Shana L. | 18.20  hrs | 300.00 | $5,460.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $35,719.00 |
| TOTAL EXPENSES | $8.50 |
| TOTAL CHARGES FOR THIS INVOICE | $35,727.50 |
| **TOTAL BALANCE NOW DUE** | **$35,727.50** |

RETAINER BALANCE: $0.00

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

May 31, 2016

Stephanie Zapata Moore, General Counsel
Luminant Generation Company, LLC
Luminant Mining Company, LLC
1601 Bryan Street
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 4943 |
| Client No.: | 11001 |
| Matter No.: | 00085 |
| Bill Through: | 05/31/2016 |

| | |
|---|---|
| Balance of invoice dated:  04/30/2016 | $35,727.50 |
| Payments received since last invoice: | 0.00 |
| Net balance forward: | $35,727.50 |

Re:  Luminant Energy Flat Fee Agreement

**00085 :   Re:  City of Forney Annexation**

PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 05/03/2016 | LDK | Research involving issues and potential claims. | 2.00 | hrs |
| 05/04/2016 | JJV | Review and discussions with counsel regarding city charter, council procedures, industrial district adoption, and litigation strategy. | 1.20 | hrs |
| 05/04/2016 | LDK | Further research and draft of memo. | 4.50 | hrs |
| 05/05/2016 | BAM | Review and revise memo regarding potential causes of action. | 1.00 | hrs |
| 05/05/2016 | LDK | Compile case law regarding contract disputes between municipalities and private entities and reseach follow-up issues.. | 2.00 | hrs |
| 05/05/2016 | LDK | Further work on legal memo. | 1.00 | hrs |
| 05/05/2016 | GEZ | Review latest research and analysis memorandum and prepare multiple comments, edits and revisions and further follow up analysis. | 1.80 | hrs |
| 05/06/2016 | BAM | Conferences with Lisa Kinzer and Gary Zausmer regarding revisions to the memo regarding causes of action. | 0.40 | hrs |
| 05/06/2016 | LDK | Further research and analysis of potential claims and involved issues. | 4.00 | hrs |
| 05/06/2016 | GEZ | Extended, detailed drafting of legal memorandum and review of authorities, positions, analysis, etc. provided by L. Kinzer and prepare revisions and follow up issues for further analysis; analyze immunity issues and prepare immunity summary; address federal claims issues. | 6.00 | hrs |
| 05/09/2016 | BAM | Receive materials from D. Kelly regarding the City of Forney tax situation. | 0.30 | hrs |
| 05/09/2016 | SLH | Review emails regarding City of Forney local political situation. | 0.20 | hrs |

Luminant Energy                                                                                    Page      2
Client No.:    11001

| Date | Initials | Description | Hours | |
|------|----------|-------------|-------|---|
| 05/09/2016 | GEZ | Extended draft of memorandum analysis and preparation regarding issues and analysis proposed declaratory judgment action, jurisdiction issues, ripeness issues, proprietary function issues, equitable estoppel, annexation issues, injunctive relief matters, ultra vires, constitutional claims, contract clause claims, due process issues and tax related matters. | 3.90 | hrs |
| 05/10/2016 | BAM | Review the draft memo regarding potential causes of action. | 0.80 | hrs |
| 05/10/2016 | LDK | Review revised/annotated memo sent by Gary Zausmer. | 0.60 | hrs |
| 05/10/2016 | GEZ | Extended draft of memorandum and legal analysis, claims analysis and procedural analysis; review cases and authorities regarding potential claims and defenses; analyze issues implicated; prepare immunity summary. | 5.40 | hrs |
| 05/11/2016 | LDK | Followed up with Gary Zausmer re: Forney project; added case law to chart. | 1.00 | hrs |
| 05/11/2016 | GEZ | Further draft of memorandum and analysis regarding legal issues and claims; review aspects of November 25, 2015 Purchase Agreement. | 1.30 | hrs |
| 05/12/2016 | BAM | Review and comment on draft questions to ask the FPLE attorneys. | 0.40 | hrs |
| 05/12/2016 | JJV | Review amendments to original industrial district agreement between Forney and NextEra; review House floor debate and amendments to original SB89 to determine if temporal limitations on contract expiration and expedited annexation can be inferred from legislative action. | 1.50 | hrs |
| 05/12/2016 | LDK | Research, compile and analyze case law for preparation of memo. | 3.00 | hrs |
| 05/12/2016 | GEZ | Drafting of legal memorandum and analysis of legal issues and potential claims, theories, defenses, etc.; comprehensive review of all documents provided, relevant statutes and agreements and prepare requested extensive questions for client to cover with NextEra at May 16 meeting; prepare timeline; further work on and address legal memorandum and analysis; review materials received from FPL/NextEra. | 8.20 | hrs |
| 05/13/2016 | LDK | Assist with research and analysis for preparation of legal memo. | 3.50 | hrs |
| 05/13/2016 | GEZ | Further draft of requested outline and memorandum of questions for client's use at NextEra meeting; further review of contract and relationship history in conjunction same; further preparation of timeline for NextEra meeting; correspondence to D. Kelly; work on draft of cause of action analysis and legal memorandum to D. Kelly; address, analyze and research newly surfaced state and federal issues, authorities and cases; further draft of legal memorandum. | 6.30 | hrs |
| 05/14/2016 | GEZ | Analyze potential federal claims and immunity issues; draft federal claims legal issues memorandum; conferences with B. Moore regarding analysis; review agreements and documents in conjunction with draft of legal memorandum. | 1.70 | hrs |
| 05/15/2016 | MAL | Communication with Gary Zausmer, Shelby O'Brien, and Shana Horton regarding research project. | 0.20 | hrs |
| 05/15/2016 | LDK | Address due process research and analysis. | 1.30 | hrs |
| 05/15/2016 | SLH | Review emails regarding research needs related to upcoming City Council action. | 0.30 | hrs |

INVOICES

Luminant Energy                                                                    Page      3
Client No.:    11001

| | | | |
|---|---|---|---|
| 05/15/2016 | GEZ | Prepare extended memorandum and draft of analysis regarding potential federal  constitutional claims and issues; analyze federal case authorities; review City agenda and related matters; multiple emails and communications with counsel. | 2.30  hrs |
| 05/16/2016 | MAL | Research issues regarding federal law claims. | 0.80  hrs |
| 05/16/2016 | BAM | Respond to questions from D. Kelly regarding potential strategy; telephone conference with D. Kelly regarding preparation for a meeting with the FPLE attorneys; conference with D. Kelly, S. Moore, K. Rod and B. Bloom regarding the discussions with FPLE and Mayor of Forney and potential future actions by Luminant; telephone conference with Gary Zausmer regarding preparation for potential litigation. | 1.40  hrs |
| 05/16/2016 | SLO | Confer with Melissa Lorber and Shana Horton regarding federal cause of action research topics; conduct research regarding federal causes of action and supporting cases. | 1.80  hrs |
| 05/16/2016 | JJV | Review City of Forney agenda caption and backup staff memorandum and related graphic, proposed schedule, and service plan; review Local Government Code provisions and relate to expedited annexation process and prior summary memorandum; address questions raised by ambiguous caption and proposed action, notations and discussion regarding same; review supplemental documentation and agreements provided by former owners (FPLE); teleconference with client regarding various project issues and strategic considerations. | 3.20  hrs |
| 05/16/2016 | SLH | Research federal case law regarding breach of contract by municipality or other state actor. | 5.50  hrs |
| 05/16/2016 | GEZ | Review updates regarding City Council and regarding NextEra; prepare email memorandum regarding recommendation strategy; multiple updates and communications with counsel; analyze fast-track annexation statutes and issues; conference telephone call with B. Moore and J. Vay to analyze issues and prepare for conference telephone call with client; review summary relating to second amendment of 1999 Contract; review agenda notes; further analyze legal issues implicated; review and address standing and ripeness issues; further analyze governmental immunity issues; further analyze and address potential federal claims; analyze potential state claims and grounds for declaratory judgment; address matters regarding communications and follow up with the City. | 3.00  hrs |
| 05/17/2016 | MAL | Research, analysis, and draft memo regarding potential federal causes of action. | 6.70  hrs |
| 05/17/2016 | BAM | Conference with J. Vay regarding requirements of the annexation statutes. | 0.30  hrs |
| 05/17/2016 | SLO | Conduct research regarding possible federal claims and the strength of those claims. | 4.80  hrs |
| 05/17/2016 | JJV | Work on project issues and discussion witih counsel regarding litigation status; respond to inquiry regarding interpretation of annexation statute timeframes; monitor communications regarding City Council status. | 0.80  hrs |
| 05/17/2016 | SLH | Continue researching federal case law for potential federal claims; draft memo regarding same. | 9.70  hrs |

Luminant Energy                                                                                     Page      4
Client No.:    11001

| | | | |
|---|---|---|---|
| 05/17/2016 | GEZ | Address ripeness and timing issues implicated; address and map out follow up in light of City's fast-track annexation; begin framework for potential complaint/petition based on City's non-compliance with statutory requirements; follow up regarding City's position in response to requested, proposed meeting; prepare outline of proposed causes of action and elements. | 1.60  hrs |
| 05/18/2016 | MAL | Research, analysis, and draft memo regarding outstanding questions related to potential state court claims. | 6.60  hrs |
| 05/18/2016 | BAM | Receive and review correspondence from K. Rod and D. Kelly regarding actions by the Forney City Council; correspond with D. Kelly regarding same and plans for future actions by Luminant; review and comment on a draft note to the Mayor of Forney requesting a meeting with the City Attorney to discuss the 2014 Contract. | 0.80  hrs |
| 05/18/2016 | SLO | Strategy meeting with co-counsel; conduct research regarding causes of action and waiver of governmental immunity. | 2.80  hrs |
| 05/18/2016 | JJV | Review communications regarding Forney City Council action regarding annexation schedule and plan; comment on proposed communications. | 0.30  hrs |
| 05/18/2016 | SLH | Review update emails from client; discuss various legal issues with potential claims and additional research needs; review additional background documentation; research taxation within extraterritorial jurisdiction. | 4.10  hrs |
| 05/18/2016 | GEZ | Further analyze potential federal claims; conference with team regarding analysis and follow-up next steps; review update; framing of declaratory judgment action; preparation regarding proposed meeting with the City and clients; analyze and address potential state claims; review authorities; review and address series of emails from counsel and client; review and analyze Pitzer issues and state claims; review property tax status and issues; review and address potential equitable estoppel claims; drafting of proposed email for client to transmit to the Mayor; map out additional claims for declaratory judgment action; address circumventing governmental immunity defense. | 5.40  hrs |
| 05/19/2016 | MAL | Research, analysis, and draft memo regarding immunity issues and potential state court claims. | 6.30  hrs |
| 05/19/2016 | SLO | Research causes of action and governmental immunity issues. | 4.30  hrs |
| 05/19/2016 | SLH | Research various issues related to potential declaratory judgment action. | 2.80  hrs |
| 05/19/2016 | GEZ | Analysis of potential state and federal claims and immunity issues and theories to avert governmental immunity; prepare state law analysis; address potential federal claims and review case authorities; review quo warranto, ultra vires, property tax, and venue issues and case authorities; review ordinance issue raised; drafting of state court memo analysis for client. | 4.40  hrs |
| 05/20/2016 | MAL | Assist Gary Zausmer with research and analysis. | 0.40  hrs |
| 05/20/2016 | SLO | Conduct research regarding ultra vires claims and federal court jurisdiction; draft email memo summarizing research and providing Gary Zausmer with cases. | 1.70  hrs |

Luminant Energy                                                                                                      Page    5
Client No.:    11001

| | | | | |
|---|---|---|---|---|
| 05/20/2016 | SLH | Research whether vote on contract constitutes an "ordinance" which can be the subject of an ultra vires claim. | 1.80 | hrs |
| 05/20/2016 | GEZ | Analysis of claims and defenses; emails relating to City of Forney meeting; review ripeness, standing case law issues; analyze ultra vires issues; analyze potential Section 1983 claims; analyze jurisdictional issues; drafting of extended report, analysis and recommendation. | 4.30 | hrs |
| 05/21/2016 | GEZ | Extended, detailed review of case authorities, statutes, issues, City position and arguments, and drafting of extended report, recommendations and analysis. | 7.30 | hrs |
| 05/22/2016 | BAM | Review and comment on draft report to D. Kelly regarding litigation options. | 1.40 | hrs |
| 05/22/2016 | GEZ | Review of issues, cases, arguments, theories and prepare extended report, recommendation and analysis. | 9.50 | hrs |
| 05/23/2016 | MAL | Work with Gary Zausmer on reseach and analysis; assist with legal analysis memo. | 3.50 | hrs |
| 05/23/2016 | GEZ | Extended research and analysis regarding latest Texas case law involving contract actions against municipalities, as well as annexation and ultra vires issues; review and address declaratory judgment action and breach of contract dichotomy; review Industrial District statutes; detailed draft of voluminous report, recommendations and analysis. | 10.10 | hrs |
| 05/24/2016 | MAL | Review and assits with draft of lenghty legal analysis letter. | 4.30 | hrs |
| 05/24/2016 | JJV | Discussion with litigation counsel regarding potential causes of action and annexation issues associated with City of Forney matter. | 0.20 | hrs |
| 05/24/2016 | SLH | Research 5th Circuit cases regarding breach of contract and Sec. 1983 claims; summarize cases and send to G. Zausmer. | 2.70 | hrs |
| 05/24/2016 | LL | Research case law regarding Breach of Contract Claims for memorandum. | 0.80 | hrs |
| 05/24/2016 | GEZ | Complete comprehensive draft of extended report, recommendations and analysis; review theories, claims, defenses, statutes, strategy and cases in conjunction with same; prepare outline for proposed declaratory judgment action; prepare correspondence to D. Kelly and S. Moore; prepare draft of federal causes of action legal memorandum for transmission to client; analyze potential constitutional claims in conjunction with same; prepare draft of state claims legal issues; analyze injunctive relief standards and issues in context of alleged improper annexation; finalize summary report and analysis to D. Kelly and S. Moore. | 11.10 | hrs |
| 05/26/2016 | JJV | Review communications from client regarding timing for municipal annexation; discussions and review applicable statutory provisions and following communications regarding timetable, preparatory teleconference, and upcoming meeting with municipal representatives. | 0.40 | hrs |
| 05/26/2016 | SLH | Discuss annexation timeline issues with J. Vay. | 0.30 | hrs |
| 05/26/2016 | GEZ | Series of emails regarding meeting and proposed conference telephone call and address annexation timing issues. | 0.20 | hrs |
| 05/27/2016 | BAM | Review analysis of potential causes of action. | 0.70 | hrs |

Luminant Energy                                                           Page        6
Client No.:    11001

| 05/31/2016 | JJV | Review memoranda, annexation timetable, and related documentation concerning Forney annexation and prospective state and federal causes of action and strategic considerations in preparation for client meeting. | 1.50  hrs |
|---|---|---|---|
| 05/31/2016 | GEZ | Prepare for June 10 meeting with City officials; review City's position; prepare extended outline and enumerate framework for conversation with City and prepare memorandum for team to utilize in conjunction with forthcoming meeting and strategy; review history of relationship, contracts and dealings; address potential pre-suit notice requirement; prepare for June 1 client call. | 1.30  hrs |

**Total fees for this matter**              **$90,728.50**

EXPENSES

| 05/22/2016 | Texas House of Representatives - DVD of House Floor Debate heard on 5/25/99 of SB 89 (76th Reg. Session 1999 regarding Forney Annexation) | 3.50 |
|---|---|---|

**Total expenses for this matter**              **$3.50**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Moore, Bill A. | 7.50  hrs | 475.00 | $3,562.50 |
| Zausmer, Gary E. | 95.10  hrs | 550.00 | $52,305.00 |
| Vay, John J | 9.10  hrs | 490.00 | $4,459.00 |
| Kinzer, Lisa D. | 22.90  hrs | 250.00 | $5,725.00 |
| Lofton, Laci | 0.80  hrs | 95.00 | $76.00 |
| Lorber, Melissa A. | 28.80  hrs | 395.00 | $11,376.00 |
| Horton, Shana L. | 27.40  hrs | 300.00 | $8,220.00 |
| O'Brien, Shelby | 15.40  hrs | 325.00 | $5,005.00 |

Luminant Energy                                                        Page     7
Client No.:     11001

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $90,728.50 |
| TOTAL EXPENSES | $3.50 |
| TOTAL CHARGES FOR THIS INVOICE | $90,732.00 |
| NET BALANCE FORWARD | $35,727.50 |
| **TOTAL BALANCE NOW DUE** | **$126,459.50** |

RETAINER BALANCE: $0.00

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number: 27-4508316

June 30, 2016

| | |
|---|---|
| Invoice No.: | 4952 |
| Client No.: | 11001 |
| Matter No.: | 00085 |
| Bill Through: | 06/30/2016 |

Stephanie Zapata Moore, General Counsel
Luminant Generation Company, LLC
Luminant Mining Company, LLC
1601 Bryan Street
Dallas, TX  75201

**Re:  City of Forney Annexation**

PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 06/01/2016 | MAL | Work with Gary Zausmer, Shelby O'Brien, and Lisa Kinzer regarding issues related to litigation and any notice requirements. | 0.50 | hrs |
| 06/01/2016 | BAM | Review contracts and potential arguments; telephone conference with D. Kelly and S. Moore regarding Forney Industrial District Agreement; conference with J. Vay and G. Zausmer regarding potential litigation strategy. | 1.60 | hrs |
| 06/01/2016 | SLO | Confer with Melissa Lorber regarding research project related to an injunction application; conduct research and draft email memo regarding an application for injunction. | 1.90 | hrs |
| 06/01/2016 | JJV | Review City of Forney charter concerning notice and service of petition for prospective litigation and discussions regarding same; discussion with counsel regarding strategic considerations for meeting with City of Forney and potential litigation; teleconference with client regarding municipal annexation and litigation issues; develop additional potential claims and positions to assert and associated communications. | 2.40 | hrs |
| 06/01/2016 | LDK | Strategy session with JJV, WAM re: petition to file; research into procedural requirements. | 2.00 | hrs |
| 06/01/2016 | GEZ | Prepare for conference telephone call; address notice issues; analyze additional irreparable harm and immunity issues; extended preparation for strategy call; participate in client conference call; begin framework for proposed Original Petition; identify legal issues; investigation regarding Kaufman County judges; correspondence to D. Kelly; further follow-up investigation and analysis. | 3.60 | hrs |
| 06/02/2016 | MAL | Communication and follow-up regarding additional research and project issues. | 0.80 | hrs |
| 06/02/2016 | SLH | Review email regarding city nullification of contract; discuss potential strategy involving continuing to perform under contract. | 0.40 | hrs |

Luminant Energy                                                                                      Page      2
Client No.:    11001

| Date | Initials | Description | Hours | |
|---|---|---|---|---|
| 06/02/2016 | GEZ | Per June 1 conference with client, analyze and address whether Luminant is at risk of viable recourse once the City approves annexation; what is the appropriate damages recourse at that juncture; requirements for City to dedicate funds to pay any judgments; whether payment into registry of the Court is an option; options regarding payment or non-payment; operative Texas Local Government Code provisions; drafting of Original Petition; framing of affidavits in support of potential injunctive relief; prepare preliminary memorandum regarding same; review case law, statutes and research in conjunction with foregoing. | 2.90 | hrs |
| 06/03/2016 | MAL | Research, analysis, and coordination regarding research and preparation of petition and affidavits. | 0.50 | hrs |
| 06/03/2016 | SLO | Conduct research in preparation for proposed original petition. | 0.70 | hrs |
| 06/03/2016 | JJV | Review and comment on additional legal research for annexation issues; communications with client and counsel regarding same. | 0.30 | hrs |
| 06/03/2016 | SLH | Perform legal research and begin drafting memo regarding potential consequences of select legal strategies. | 6.20 | hrs |
| 06/04/2016 | MAL | Research, analysis and draft memo regarding issues and concerns about timing of lawsuit. | 2.10 | hrs |
| 06/04/2016 | SLH | Continue researching and drafting memo regarding potential consequences of select legal strategies. | 2.50 | hrs |
| 06/05/2016 | MAL | Communication regarding research and drafting of petition and affidavits. | 0.10 | hrs |
| 06/06/2016 | MAL | Work on research memo for Gary Zausmer. | 0.60 | hrs |
| 06/06/2016 | SLO | Research and draft original petition. | 5.70 | hrs |
| 06/06/2016 | SLH | Complete memo regarding potential consequences of select legal strategies. | 6.50 | hrs |
| 06/06/2016 | LL | Draft framework of orginal petition. | 0.50 | hrs |
| 06/07/2016 | MAL | Communications with counsel regarding lawsuit petition; draft update to research memo. | 1.30 | hrs |
| 06/07/2016 | SLO | Research regarding and drafting of original petition. | 8.20 | hrs |
| 06/07/2016 | GEZ | Prepare for June 10 meetings; work on draft of proposed Original Petition; address legal analysis of annexation's proceeding forward and impact on recovery options and strategy and related issues and assess property tax and recovery issues. | 0.90 | hrs |
| 06/08/2016 | MAL | Prepare proposed revisions to lawsuit petition; draft affidavit of La Frontera; draft affidavit of NextEra; analysis of legal issues with Gary Zausmer. | 4.80 | hrs |
| 06/08/2016 | BAM | Review legal memo regarding potential causes of action. | 0.60 | hrs |
| 06/08/2016 | SLO | Further draft original petition and incorporate Gary Zausmer's comments and edits into petition. | 3.50 | hrs |
| 06/08/2016 | LDK | Assist in draft of petition. | 1.00 | hrs |
| 06/08/2016 | GEZ | Extended draft of proposed Original Petition; draft of proposed affidavits for Luminant and NextEra; further legal analysis and preparation of extended memorandum regarding annexation, property tax issues, recovery issues, and causes of action; prepare for client and City of Forney meetings. | 5.30 | hrs |

INVOICES

Luminant Energy                                                                 Page      3
Client No.:    11001

| 06/09/2016 | MAL | Draft affidavits for the lawsuit; work with Gary Zausmer regarding the same and the lawsuit petition; work with Shana Horton on the research memo. | 1.70 | hrs |
| 06/09/2016 | BAM | Review latest research regarding potential causes of action. | 0.50 | hrs |
| 06/09/2016 | JJV | Review supplemental research and memorandum on issues associated with City of Forney annexation and potential causes of action; discussion with counsel in preparation for meeting with representatives of Forney; develop talking points for meeting. | 1.60 | hrs |
| 06/09/2016 | LDK | Proof revised petition, gave list of hardcopy edits for G. Zausmer's review. | 1.00 | hrs |
| 06/09/2016 | SLH | Research City Charter provision cited by Mayor; compile research and arguments regarding governmental vs. proprietary functions; edit memo regarding potential consequences. | 2.70 | hrs |
| 06/09/2016 | GEZ | Prepare for City of Forney meeting; draft legal analysis regarding annexation impact, remedies, timing and property tax; draft of Original Petition; draft affidavit; outline arguments and positions in connection with meeting. | 8.00 | hrs |
| 06/10/2016 | JJV | Meetings with counsel and client to prepare and discuss background, approach and strategy for meeting with representative of the City of Forney; discussions and communications with counsel regarding annexation research and issues; conference with representatives of City of Forney and client regarding annexation issues and possible resolution of respective claims; following post-mortem meeting with client and following communications. | 9.60 | hrs |
| 06/10/2016 | SLH | Research when annexed properties are added to tax rolls and send email regarding same. | 0.70 | hrs |
| 06/10/2016 | GEZ | Extended preparation for meeting and analysis issues, claims, documents and agreement; meet with J. Vay to review strategy and prepare for meetings; meet with D. Kelly, S. Moore, K. Rod and J. Vay and map out arguments, position and meeting strategy and post-meeting preparation and outline of points; travel to Forney; pre-meeting preparation, outline of opening presentation, analyze property tax issues, communications with J. Vay and review issues; meeting with City Officials and counsel and advance LFH's position, arguments and follow up post-meeting strategy and debriefing with D. Kelly, S. Moore and K. Rod and return travel to Austin (charged at one-half time). | 10.80 | hrs |
| 06/13/2016 | MAL | Communication with Gary Zausmer regarding City meeting. | 0.10 | hrs |
| 06/13/2016 | JJV | Discussion regarding meeting with representatives of Forney; review and discuss alternative messaging for possible presentation to Forney City Council. | 0.70 | hrs |

INVOICES

Luminant Energy                                                                                      Page    4
Client No.:    11001

| 06/13/2016 | GEZ | Review issues and positions asserted; begin draft of summary, options and analysis and prepare requested alternative options for K. Rod to disclose at and present at June 21 City Council hearing; prepare series of iterations regarding proposed options. | 1.90 hrs |
|---|---|---|---|
| 06/14/2016 | MAL | Communication with Gary Zausmer regarding City meeting and next steps. | 0.30 hrs |
| 06/14/2016 | GEZ | Work on potential revisions to proposed K. Rod's City Council statement; analysis of potential claims; preparation regarding June 21 City Council meeting. | 0.50 hrs |
| 06/16/2016 | GEZ | Review D. Kelly, S. Moore and K. Rod emails regarding June 21 City Council remarks and regarding issues and approaches; prepare analysis and recommended next steps and handling; receive and review update regarding former Mayor contact. | 1.00 hrs |
| 06/17/2016 | BAM | Telephone conference with S. Blocker regarding the relationship with City of Forney and Rep. Lance Gooden. | 0.50 hrs |
| 06/20/2016 | JJV | Review communications, agenda, and timeline; meeting with counsel to discuss City of Forney annexation hearings and applicable strategic considerations including timing for negotiations and completion of annexation process. | 0.60 hrs |
| 06/20/2016 | GEZ | Prepare for June 21 Forney City Council meeting; review agenda; review posting; review proposed filings and legal issues to be prepared to cover with B. Quirk; emails with K. Rod. | 1.30 hrs |
| 06/21/2016 | BAM | Conference with John Vay regarding potential strategies; telephone conference with J. Oney regarding relationship with Rep. Gooden. | 0.40 hrs |
| 06/21/2016 | SLH | Review current status of case and address timeline issues. | 0.20 hrs |
| 06/21/2016 | GEZ | Prepare for Forney City Council meeting; review notes, materials and memorandum from and relating to June 10 meeting; review legal issues and memoranda; review timeline; travel to and from Forney (reduced travel time). | 10.70 hrs |
| 06/22/2016 | GEZ | Prepare and exchange updates, recommendations and proposed next steps with team; devise strategy, handling and follow up based on matters covered at June 21 public meeting; begin draft of extended summary and analysis and framework for proposed standstill and correspondence to B. Quirk; receive and review correspondence exchange regarding bankruptcy order. | 3.00 hrs |
| 06/23/2016 | BAM | Telephone conference with S. Moore, D. Kelly, K. Rod regarding next steps with City of Forney. | 0.80 hrs |
| 06/23/2016 | JJV | Teleconference with client regarding City of Forney annexation issues and communications regarding prospective settlement negotiations. | 0.80 hrs |
| 06/23/2016 | GEZ | Extended draft of summary of June 21 meeting and proposed follow up handling, approach and strategy; analyze issues; prepare for conference telephone call; conference telephone call with team to debrief on June 21 City Council meeting and prepare for follow up handling; prepare proposed correspondence to B. Quirk. | 2.90 hrs |

INVOICES

Luminant Energy                                                                                    Page     5
Client No.:    11001

| | | | |
|---|---|---|---|
| 06/24/2016 | GEZ | Analyze legal issues; review June 21 City Council meeting notes; analyze annexation issues and potential filing of Original Petition; further draft of proposed Standstill Agreement, as well as proposal to meet and receive advanced settlement term sheet; draft correspondence to B. Quirk; correspondence to D. Kelly, S. Moore, K. Rod and remainder of team regarding standstill meeting and settlement proposal aspects; draft Standstill Agreement; receive and review D. Kelly's comments; further draft of Standstill Agreement and correspondence to B. Quirk; receive and review further comments; prepare additional analysis, strategy and proposed handling assessment; receive and review additional comments and series of emails in conjunction with proposed follow up with B. Quirk. | 3.30  hrs |
| 06/25/2016 | GEZ | Review all counsel's comments; prepare final correspondence to B. Quirk to request meeting, proposal and entry into Standstill Agreement; prepare final draft of Standstill Agreement; prepare update to team. | 0.70  hrs |
| 06/28/2016 | GEZ | Receive and review response from B. Quirk regarding request to enter into Standstill Agreement as well as matters relating to planned July 5 City Council meeting, etc.; conference with B. Quirk; prepare report, analysis and recommendation based on latest developments and conference with B. Quirk. | 1.00  hrs |
| 06/29/2016 | BAM | Telephone conference with S. Moore, D. Kelly et al. regarding the next steps. | 0.50  hrs |
| 06/29/2016 | JJV | Review communications and teleconference with client regarding upcoming meeting with City of Forney and related issues. | 0.80  hrs |
| 06/29/2016 | GEZ | Prepare strategy for and outline for July 5 City Council meeting and cover in email report recommendation to team; conference telephone call with team to discuss multiple matters relating to July 5 City Council meeting and proposed strategy; review D. Kelly markup of draft Original Petition; email exchange with D. Kelly; further draft of Original Petition; further outline of matters covered at June 21 City Council meeting and analysis of issues for use in connection with July 5 City Council meeting. | 2.50  hrs |
| 06/30/2016 | GEZ | Email exchange with K. Rod. | 0.10  hrs |

                                                    **Total fees for this matter**         **$61,858.60**


EXPENSES

| | | |
|---|---|---|
| 06/10/2016 | Gary Zausmer - Reimbursement for travel expenses to Forney to attend City Council meeting June 9-10, 2016 (Hotel rooms for John Vay & Gary Zausmer - $743.22; parking - $27.06;  meals - $52.30; mileage-418 miles x $.54/mile - $225.72) | 1,048.30 |
| 06/10/2016 | John J. Vay - Reimbursement for business lunch while in Dallas regarding Forney Annexation on 6/9/16 | 15.01 |
| 06/30/2016 | Westlaw/Electronic Research | 10.59 |
| | **Total expenses for this matter** | **$1,073.90** |


INVOICES

Luminant Energy                                                                                    Page        6
Client No.:    11001

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Moore, Bill A. | 4.90  hrs | 475.00 | $2,327.50 |
| Zausmer, Gary E. | 60.40  hrs | 550.00 | $33,220.00 |
| Vay, John J | 16.80  hrs | 490.00 | $8,232.00 |
| Kinzer, Lisa D. | 4.00  hrs | 250.00 | $1,000.00 |
| Lofton, Laci | 0.50  hrs | 95.00 | $47.50 |
| Lorber, Melissa A. | 12.80  hrs | 395.00 | $5,056.00 |
| Horton, Shana L. | 19.20  hrs | 300.00 | $5,760.00 |
| O'Brien, Shelby | 20.00  hrs | 325.00 | $6,500.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $62,143.00 |
| TOTAL EXPENSES | $1,073.90 |
| TOTAL CHARGES FOR THIS INVOICE | $63,216.90 |
| NET BALANCE FORWARD | $126,459.50 |
| **TOTAL BALANCE NOW DUE** | **$189,676.40** |

RETAINER BALANCE: $0.00

INVOICES

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

July 31, 2016

Stephanie Zapata Moore, General Counsel
Luminant Generation Company, LLC
Luminant Mining Company, LLC
1601 Bryan Street
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 5018 |
| Client No.: | 11001 |
| Matter No.: | 00085 |
| Bill Through: | 07/31/2016 |

Re:  City of Forney Annexation

| | |
|---|---|
| Balance of invoice dated:  06/30/2016 | $189,392.00 |
| Net Balance Forward | $189,392.00 |

PROFESSIONAL SERVICES

| Date | Init | Description | Hours |
|---|---|---|---|
| 07/01/2016 | GEZ | Series of emails and reports to and from S. Moore, K. Rod, and D. Kelly; conference with B. Quirk; prepare email report regarding July 5 meeting, standstill, etc.; review update from K. Rod regarding conference with Mayor; review agenda issues. | 0.80 hrs |
| 07/05/2016 | MJK | Conference with J. Vay regarding bankruptcy and relationship between Luminant and La Frontera. | 0.20 hrs |
| 07/05/2016 | JJV | Review City of Forney council agenda, minutes, action item and related documentation concerning annexation and associated standstill agreement; communications with client regarding City Council meeting; meeting with legal counsel for City of Forney regarding prospective annexation, standstill and associated negotiations; meeting with client to discuss issues and strategic concerns regarding annexation; attend City Council meeting regarding annexation of Forney plant; series of communications with City Council members, counsel and client regarding various annexation issues. | 7.80 hrs |
| 07/05/2016 | GEZ | Review materials from June 21 meeting; draft of extended report in preparation for City Council meeting; communications with B. Quirk; prepare for meeting; address series of emails; brief email communications with J. Vay relating to status, handling and follow up matters. | 2.40 hrs |
| 07/06/2016 | BAM | Review status updates and conference with Gary Zausmer regarding next steps; conference with John Vay and Gary Zausmer regarding next steps; correspond with S. Moore et al. regarding the same. | 1.20 hrs |
| 07/06/2016 | JJV | Develop summary document in regard to City Council meeting in Forney, Texas; series of discussions and communications with client and counsel regarding results of meeting and prospective settlement negotiations with City of Forney; review annexation statute timing dynamics and strategic considerations and associated communications. | 2.90 hrs |
| 07/06/2016 | SLH | Research question related to effect of changes in schedule on final deadline for annexation. | 1.50 hrs |

| 07/06/2016 | GEZ | Address matters regarding and developments from July 5 City Council meeting and identify proposed follow up; communications regarding standstill, settlement approach, etc.; work on report to client; multiple communications regarding strategy and next steps. | 1.40 hrs |
|---|---|---|---|
| 07/07/2016 | JJV | Discussion with counsel and communications regarding case status and settlement process. | 0.20 hrs |
| 07/07/2016 | GEZ | Address settlement proposal/standstill issues and review emails regarding same. | 0.10 hrs |
| 07/08/2016 | JJV | Review history of City Council agenda items, votes and actions relative to FPLE power plant site related to proposective annexation; comment on pertinent provisions of draft petition and request for injunctive relief. | 2.40 hrs |
| 07/11/2016 | JJV | Review and comment on La Frontera Holdings draft original verified petition and request for injunctive relief; discussion with counsel regarding same; communications with client regarding status of negotiations with City of Forney. | 4.20 hrs |
| 07/12/2016 | JJV | Communications with client and counsel regarding communications with City and status of settlement negotiations; review and comment on La Frontera Holdings draft original verified petition and request for injunctive relief with emphasis on introductory and background recitations and predicate allegations; communications with client regarding corporate relationships and contractual assignment. | 3.40 hrs |
| 07/12/2016 | GEZ | Review update from K. Rod regarding communication with Mayor Wilson; follow up emails; prepare for July 14 conference call; address and counsel regarding settlement matters and communications with City. | 0.10 hrs |
| 07/13/2016 | JJV | Review and comment on La Frontera Holdings draft original verified petition and request for injunctive relief including statutory framework and allegations; discussion with counsel regarding case status and pleadings; series of communications with client and counsel regarding status of negotiations with City of Forney and associated strategic considerations. | 3.20 hrs |
| 07/13/2016 | GEZ | Draft Petition; email to S. Moore; receive update from S. Moore and prepare response; series of communications regarding negotiations and strategy. | 0.20 hrs |
| 07/14/2016 | BAM | Telephone conference with the City of Forney representatives regarding potential negotiation of new PILOT agreement; telephone conference with S. Moore, D. Kelly, and K. Rod regarding the same. | 1.00 hrs |
| 07/14/2016 | JJV | Communications with client and counsel regarding settlement negotiations with City of Forney; continued review and comment on La Frontera Holdings draft original verified petition and request for injunctive relief; review City compliance with statuory annexation requirements including publication; teleconference with City of Forney negotiating representatives and following strategic discussions with client and counsel. | 3.40 hrs |

Luminant Energy                                                                          Page        3
Client Number      11001

| | | | |
|---|---|---|---|
| 07/14/2016 | GEZ | Email to team regarding conference call; series of communications with B. Quirk's office; correspondence to B. Quirk; conference telephone call with team regarding Forney settlement proposal; conference telephone call with City of Forney and with Luminant/EFT team regarding settlement proposal; follow-up call with Luminant/EFH team to discuss and address proposal and next steps; prepare analysis and calculations regarding settlement proposal. | 1.90 hrs |
| 07/15/2016 | JJV | Review, comment and discuss settlement offer and responsive communications to City of Forney regarding same; review company generated spreadsheets and generate alternative scenarious/analyses for prospective settlement offers. | 1.40 hrs |
| 07/15/2016 | GEZ | Draft proposed memorializing settlement terms sheet; series of communications with D. Kelly, S. Moore, and K. Rod regarding finalizing settlement terms sheet; prepare calculations and comparison of alternate approaches, including if annexation occurs; conference with D. Kelly. | 3.40 hrs |
| 07/17/2016 | GEZ | Receive and review correspondence from S. Moore regarding proposed mark-up of settlement memorialization. (.10 N/C) | 0.00 hrs |
| 07/18/2016 | GEZ | Receive and review correspondence from B. Quirk; provide email update to team. | 0.10 hrs |
| 07/20/2016 | JJV | Review and revise spreadsheet for evaluation of City of Forney proposal, development of counter-proposals, and ongoing settlement considerations; discussion with legal counsel for City of Forney regarding status of negotiations; review and consider settlement framework developed by client; communications with counsel and client regarding settlement issues. | 3.80 hrs |
| 07/20/2016 | GEZ | Address, work on and devise settlement constructs and framing. | 0.50 hrs |
| 07/21/2016 | JJV | Review settlement proposal and considerations and develop additional alternative settlement scenarios; communications with counsel regarding same. | 1.90 hrs |
| 07/21/2016 | GEZ | Extended study of settlement proposal and devising of proposed counter-proposal; detail draft of extensive memorandum analyzing options and prepare recommendations and analysis for D. Kelly, S. Moore and K. Rod; review legal issues and backdrop; further analyze potential for registry of the court submission; prepare memorandum and report. | 2.80 hrs |
| 07/22/2016 | JJV | Review communications and respond to project issues and negotiating considerations for City of Forney alternative PILOT agreement; transmit additional settlement scenario information and discussion with legal counsel regarding same; review and comment on company settlement memorandum. | 2.20 hrs |
| 07/22/2016 | GEZ | Review and address and revise framing of settlement construct and initial, preliminary revisions to settlement construct; email exchanges with team; review and address settlement related issues. | 0.80 hrs |

Luminant Energy                                                                                        Page         4
Client Number      11001

| 07/23/2016 | GEZ | Review and analyze City Council agenda; address potential issues and recommended next steps; emails with counsel; review draft settlement construct and D. Kelly's proposed memorandum and B. Moore's initial comments. | 0.40 hrs |
|---|---|---|---|
| 07/24/2016 | GEZ | Extended, detailed review of D. Kelly's proposed memorandum and B. Moore's overarching comments; prepare detailed analysis, comments and edits; circulate internally to team; further draft of proposed revised memorandum and analysis for transmission to company management. | 1.80 hrs |
| 07/25/2016 | BAM | Review and comment on draft memo regarding potential settlement offer. | 0.60 hrs |
| 07/25/2016 | JJV | Comments and meeting with counsel to discuss possible revisions to management settlement strategy memorandum; review internal working group communications; discuss and develop series of alternative settlement proposals and iterative strategic adjustments to those scenarios. | 4.20 hrs |
| 07/25/2016 | GEZ | Draft of legal memorandum and analysis and recommended edits for D. Kelly's and S. Moore's submission to senior management; series of communications with D. Kelly, B. Bloom, S. Moore and K. Rod; prepare tables of proposed settlement options; drafting of proposed settlement construct provisions for inclusion in memorandum; review issues, history, agreements, monetary figures, property tax implications, etc. involved in connection with framing proposed memorandum and recommended additions; prepare correspondence to D. Kelly; further follow-up options and analysis and accompanying emails relating to same. | 4.40 hrs |
| 07/26/2016 | JJV | Discuss and transmit settlement scenarios and associated spreadsheets to client; teleconference with client and counsel regarding settlement issues, management review and recommendations, City Council meeting, and prospective settlement conference with City representatives. | 2.10 hrs |
| 07/26/2016 | GEZ | Draft of settlement options; prepare agenda for conference call; prepare settlement options yielding approximately $21M payout; devise settlement strategy; conference call with team. | 1.90 hrs |
| 07/27/2016 | JJV | Review City of Forney's annexation schedule and proposed action; communications with client and counsel regarding same. | 0.30 hrs |
| 07/27/2016 | GEZ | Series of emails regarding K. Rod's communications with City representatives and address annexation related issues. | 0.20 hrs |

Luminant Energy                                                                  Page      5
Client Number      11001

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Moore, Bill A. | 2.80 hrs | 475.00 | $1,330.00 |
| Zausmer, Gary E. | 23.20 hrs | 550.00 | $12,760.00 |
| Vay, John J | 43.40 hrs | 490.00 | $21,266.00 |
| Kimbrough, Mandy J. | 0.20 hrs | 325.00 | $65.00 |
| Horton, Shana L. | 1.50 hrs | 300.00 | $450.00 |
| Total fees for this matter | | | $35,871.00 |

BILLING SUMMARY

| | | |
|---|---|---|
| TOTAL FEES | | $35,871.00 |
| TOTAL CHARGES FOR THIS INVOICE | | $35,871.00 |
| NET BALANCE FORWARD | | $189,392.00 |
| TOTAL BALANCE NOW DUE | | $225,263.00 |

INVOICES

# ENOCH KEVER PLLC

Bridgepoint Plaza
5918 W. Courtyard Dr., Suite 500
Austin, TX 78730
(512) 615-1210
Tax I.D. Number: 27-4508316

August 31, 2016

Stephanie Zapata Moore, General Counsel
Luminant Generation Company, LLC
Luminant Mining Company, LLC
1601 Bryan Street
Dallas, TX 75201

| | |
|---|---|
| Invoice No.: | 5240 |
| Client No.: | 11001 |
| Matter No.: | 00085 |
| Bill Through: | 08/31/2016 |

Re: City of Forney Annexation

PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|---|---|---|---|
| 08/01/2016 | GEZ | Review correspondence from D. Kelly and Luminant team and accompanying agenda regarding City of Forney posting for upcoming meeting and review latest developments. | 0.10 hrs |
| 08/02/2016 | JJV | Review City of Forney City Council agenda and communication with client regarding same. | 0.20 hrs |
| 08/02/2016 | GEZ | Communications with Luminant team regarding setting, and preparation for, August 4 meeting with City of Forney representatives and regarding latest developments and issues; conference with D. Kelly regarding management observations and objections and proposed follow up handling and prepare and devise strategy regarding next steps; prepare for August 4 meeting. | 0.80 hrs |
| 08/03/2016 | JJV | Discussion with counsel regarding settlement considerations and annexation timing considerations; consider timing issues and communications with client regarding same; review and comment on draft talking points for settlement conference with the City negotiating team and related discussions in support of negotiating session with city representatives. | 2.70 hrs |
| 08/03/2016 | GEZ | Update counsel regarding developments, conference with D. Kelly, August 4 meeting and proposed follow up handling; extended preparation for August 4 meeting; outline arguments and positions to assert and specify talking points; review documents, agreements and draft terms; prepare talking points for meeting with City; series of emails and communications with D. Kelly and with co-counsel. | 2.50 hrs |
| 08/04/2016 | JJV | Attend internal strategy session with client and counsel at corporate headquarters; following settlement conference with representatives of the City of Forney; following strategic conversations with client and counsel. | 8.00 hrs |

Luminant Energy                                                                                            Page        2
Client Number      11001

| | | | |
|---|---|---|---|
| 08/04/2016 | GEZ | Extended preparation for meeting with City of Forney representatives; review documents, agreements, proposals, terms, existing terms and proposed revised terms; to Forney to meet with Luminant team; meet with City representatives following client team meeting; set forth Luminant's arguments and position during meeting with City and advance Luminant's objectives based on in-house and management team objectives; receive and review draft correspondence from D. Kelly for S. Moore to direct to Mayor Wilson to articulate and memorialize Luminant's position; study agreement, provisions and proposed draft correspondence; prepare memorandum and correspondence to Luminant team in conjunction with revising proposed correspondence to Mayor Wilson; provide update to counsel; further map out arguments and positions in conjunction with follow up with City and proposed correspondence to Mayor. (Actual hours worked 13.1.) | 12.10 hrs |
| 08/05/2016 | JJV | Review and comment on post-conference correspondence with City of Forney and basis for counterproposal; series of communications with counsel and client regarding status of settlement negotiations and related matters; memo to client regarding contract provisions and timing considerations for annexation and payments under existing contract. | 2.80 hrs |
| 08/05/2016 | GEZ | Review post-meeting update from D. Kelly regarding City representative contact with K. Rod; series of communications with D. Kelly; serial revisions of draft letter to Mayor Wilson per emails with D. Kelly; address tax and annexation issues in conjunction with draft letter; prepare further extended edits to correspondence to Mayor Wilson to outline Luminant's position; additional draft of letter and communications with D. Kelly. | 2.70 hrs |
| 08/09/2016 | MAL | Communication with Gary Zausmer regarding status of case and next steps. | 0.20 hrs |
| 08/09/2016 | JJV | Review draft resposne to City of Forney in regard to settlement proposals; review and discuss ongoing communications negotiating committee and associated strategy; respond to client inquiries regarding settlement concepts; develop additional settlement scenarios and associated spreadsheets to support ongoing negotiations with City of Forney; communications with client and counsel regarding same. | 3.20 hrs |
| 08/10/2016 | JJV | Review supplemental counteroffer to City of Forney and associated financial implications and scenarios; teleconference with client regarding status of negotiations with City of Forney and related considerations; transmit inquiry regarding financial implications of offer and communications regarding same. | 1.20 hrs |
| 08/10/2016 | GEZ | Review updated Luminant offer to City of Forney; series of emails with Luminant team; receive update from and conference with K. Rod; review and address City's position; map out next steps and follow up handling. | 0.70 hrs |

INVOICES

Luminant Energy                                                                                     Page        3
Client Number      11001

| 08/12/2016 | JJV | Draft table listing of financial value added by current settlement proposal; consider implication of media reports regarding assessed valuation of power plant property, review appraisal district records, and communication with client regarding same; communications with client and counsel regarding apparent settlement success and upcoming City Council consideration and subsequent approval actions; discussion with counsel regarding prospective settlement agreement and supporting ordinance and other documentation as hedge against further breach/default by future City Council. | 2.40 hrs |
|---|---|---|---|
| 08/12/2016 | GEZ | Series of emails and exchanges regarding terms and conditions of reported approved settlement by City of Forney; address documenting terms via ordinance and revised Industrial District Agreement; review posted August 16 agenda; review City's correspondence to S. Moore; address framing response; review updates form K. Rod; series of emails with Luminant team. | 0.40 hrs |
| 08/13/2016 | JJV | Review responsive correspondence from Mayor and proposed reply from client to City of Forney; review original deficiency letter from city attorney and statutory provisions; provide suggested revisions to letter and communication with client and counsel regarding same. | 1.70 hrs |
| 08/13/2016 | GEZ | Further review of draft letter from S. Moore to Mayor Wilson for purposes of providing requested comments regarding terms and conditions of resolution and review J. Vay's comments. | 0.10 hrs |
| 08/15/2016 | GEZ | Prepare proposed revisions to correspondence from S. Moore to Mayor Wilson regarding terms, conditions and follow up matters relating to resolution, approving ordinance and documenting new Industrial District Agreement. | 0.30 hrs |
| 08/16/2016 | MAL | Communication with John Vay and research regarding drafting a settlement agreement that attempts to avoid future governmental immunity argument. | 0.90 hrs |
| 08/16/2016 | GEZ | Review draft letter and proposed addition and email Luminant/EFH team to approve; receive K. Rod update regarding meeting and series of emails with team regarding results and next steps. | 0.20 hrs |
| 08/17/2016 | MAL | Outline research issues related to trying to make new PILOT agreement enforceable against potential future immunity claim. | 0.80 hrs |
| 08/17/2016 | JJV | Review sovereign immunity criteria for development of recitals/covenants in revised PILOT agreement with City of Forney and communications with counsel regarding same. | 1.20 hrs |
| 08/18/2016 | MAL | Communication and analysis regarding immunity issue. | 0.70 hrs |
| 08/18/2016 | JJV | Consider sovereign immunity concepts and decisions; review historical agreements and revised draft Industrial District Agreement between La Frontera and City of Forney; draft revisions to PILOT and redlines; communications with counsel regarding same. | 4.70 hrs |
| 08/18/2016 | GEZ | Review and analyze draft Industrial District Agreement; identify areas to supplement and revise; emails with counsel regarding follow-up efforts and proposed terms and edits. | 0.60 hrs |
| 08/19/2016 | MAL | Communication with John Vay regarding and review language of new PILOT agreement. | 0.60 hrs |

Luminant Energy                                                                   Page        4
Client Number    11001

| 08/19/2016 | SLO | Research waiver of governmental immunity in the context of a breach of a settlement agreement suit; draft email memorandum summarizing research. | 1.50 hrs |
|---|---|---|---|
| 08/19/2016 | JJV | Review and edit draft PILOT agreement, generate redline comparisons; review comments and documents supplied by client; communications with client and counsel regarding same. | 6.20 hrs |
| 08/19/2016 | GEZ | Review emails, cases, and proposed edits relating to proposed revised new Industrial District Agreement; outline proposed revisions; address series of emails regarding handling and follow-up. | 0.70 hrs |
| 08/20/2016 | JJV | Review and respond to communications from client including additional PILOT agreement provisions and Kaufman County CAD parcel information; develop further edits to revised PILOT agreement and redlines; communications with client and counsel regarding same. | 2.50 hrs |
| 08/20/2016 | GEZ | Review latest proposals, issues, settlement aspects, resolution considerations and draft Industrial District Agreement received and begin framing revisions. | 1.00 hrs |
| 08/21/2016 | MAL | Work with Gary Zausmer and John Vay on revisions to PILOT agreement. | 1.60 hrs |
| 08/21/2016 | JJV | Coordination of edits with counsel and staff; final review and edits to draft Industrial District Agreement and development of comparison and redlined documents; communications with client regarding same. | 1.80 hrs |
| 08/21/2016 | GEZ | Extended, comprehensive preparation of revised Industrial District Agreement and series of emails with counsel to set forth explanatory comments and recommended revisions to and additional provisions for new Industrial District Agreement and accompanying settlement-related considerations. | 5.20 hrs |
| 08/22/2016 | MAL | Communication regarding status of settlement discussions. | 0.10 hrs |
| 08/22/2016 | JJV | Series of communications and discussions with client and counsel regarding industrial district agreement and annexation procedures including related issues such as plant operations and maintenance requirements, timing for annexation, and appropriate remedies; draft series of suggestions, revisions and edits to industrial district agreement; teleconference with client and transmit final draft agreement. | 4.40 hrs |
| 08/22/2016 | GEZ | Review and address emails relating to Industrial District Agreement; further draft of Industrial District Agreement; series of emails with S. Moore and D. Kelly regarding wording of revised Industrial District Agreement; further draft of Industrial District Agreement; conference telephone call with Luminant team regarding revised drafts of Agreement and recommended next steps. | 2.90 hrs |
| 08/23/2016 | MAL | Communication regarding finalization of proposed PILOT agreement. | 0.10 hrs |
| 08/23/2016 | GEZ | Receive update from K. Rod to D. Kelly regarding nonresponse from Mayor/City. (No charge.) | 0.00 hrs |
| 08/24/2016 | JJV | Communications with client, review status of settlement agreement and ordinance, and discussion regarding confidentiality issues. | 0.20 hrs |

Luminant Energy                                                                  Page        5
Client Number      11001

| 08/24/2016 | GEZ | Review update and address latest developments regarding ordinance status and Industrial District Agreement status from City's perspective; further address next steps and planned follow up strategy and handling; review account of resolution reached. | 0.10 hrs |
|---|---|---|---|
| 08/26/2016 | JJV | Review the City of Forney's revised draft PILOT and proposed tax payment schedule; develop responsive arguments and supporting tax gap graphic; develop and discuss alternative scenarios; review and comment on redline version of revised agreement and communications with client and counsel regarding same. | 3.90 hrs |
| 08/26/2016 | GEZ | Receive an initial review of City's markup of settlement agreement and ordinance; series of emails with Luminant team regarding positions and follow up handling; identify issues implicated by City's markup of documents. | 0.80 hrs |
| 08/28/2016 | JJV | Review and comment on draft response to counsel for City of Forney and communications with client and counsel regarding same. | 0.50 hrs |
| 08/28/2016 | GEZ | Extended analysis of City's settlement agreement and ordinance markup and prepare analysis, recommendation and payment options under which claimed "gap issue" is addressed to smooth out annual payment dates; receive and review S. Moore's proposed email to J. Thatcher and provide comments and suggested edits; outline further additional payment options; prepare for conference telephone call with counsel. | 3.30 hrs |
| 08/29/2016 | JJV | Teleconference with client and counsel to discuss terms of draft PILOT agreement and draft ordinance of City of Forney; following discussion and communications with counsel and client regarding associated issues; review and revise draft ordinance; review and revise draft agreement; associated discussions and communications. | 5.40 hrs |
| 08/29/2016 | GEZ | Work on new Industrial District Agreement; work on response to City Attorney; conference telephone call with Luminant team; prepare update to S. Moore and prepare revised correspondence from S. Moore to J. Thatcher. | 1.90 hrs |
| 08/30/2016 | MAL | Communication with Gary Zausmer regarding City's revisions to PILOT Agreement and issues related to governmental immunity. | 0.20 hrs |
| 08/30/2016 | JJV | Draft revisions to Industrial District Agreement and City Ordinance concerning the Forney electric generating station. | 3.80 hrs |
| 08/30/2016 | GEZ | Further draft of Response to revisions to Industrial District Agreement and to ordinance; review existing Agreement; multiple emails with Luminant team; explanatory correspondence to S. Moore, D. Kelly, K. Rod and B. Bloom and address J. Thatcher's August 26 Industrial District Agreement version and prepare extended revisions, redline and bubble comments for consideration by Luminant team. | 3.80 hrs |
| 08/31/2016 | MAL | Communication with John Vay regarding issues with settlement discussions and proposals to resolve dispute. | 0.30 hrs |
| 08/31/2016 | JJV | Communications with client and counsel regarding settlement, PILOT and ordinance; teleconference with representatives of the City of Forney; following revisions to draft agreement and development of alternative payment schedules; series of discussions and communications with client and counsel regarding same. | 3.50 hrs |

INVOICES

Luminant Energy                                                                    Page        6
Client Number     11001

08/31/2016    GEZ    Communications regarding preparation for conference telephone call          5.60 hrs
                     with attorney for City of Forney; conference telephone call with attorney
                     for City of Forney; prepare series of alternative payment options; review
                     video of Mayor regarding payment and terms of deal; prepare report
                     and analysis; communications with B. Bloom regarding tax wording and
                     devise revised wording; series of communications with S. Moore;
                     prepare revision of Section 2.3 of Industrial District Agreement; work on
                     finalizing draft of proposed Industrial District Agreement and proposed
                     ordinance and correspondence to Luminant team regarding same;
                     prepare correspondence to team regarding issues and pending matters.

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| Zausmer, Gary E. | 45.80 hrs | 550.00 | $25,190.00 |
| Vay, John J | 60.30 hrs | 490.00 | $29,547.00 |
| Lorber, Melissa A. | 5.50 hrs | 395.00 | $2,172.50 |
| O'Brien, Shelby | 1.50 hrs | 325.00 | $487.50 |
| Total fees for this matter | | | $57,397.00 |

EXPENSES

| | | |
|---|---|---|
| 08/05/2016 | Reimbursement for mileage (409 miles) for meeting in Forney on 6/21/16. | 220.86 |
| 08/09/2016 | Reimbursement for mileage (409 miles) for travel to Forney on 8/4/2016. | 220.86 |
| 08/22/2016 | Reimbursement for e-subscription to Forney Messenger. | 25.00 |
| 08/31/2016 | Gary Zausmer - Reimbursement for mileage to Sunnyvale and Forney on 9/6/16 (426 miles @ $.54/mile) | 230.04 |
| | Total expenses for this matter | $696.76 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $57,397.00 |
| TOTAL EXPENSES | $696.76 |
| TOTAL CHARGES FOR THIS INVOICE | $58,093.76 |

INVOICES

# ENOCH KEVER PLLC

Bridgepoint Plaza
5918 W. Courtyard Dr., Suite 500
Austin, TX 78730
(512) 615-1210
Tax I.D. Number:  27-4508316

September 30, 2016

| | |
|---|---|
| Invoice No.: | 5288 |
| Client No.: | 11001 |
| Matter No.: | 00085 |
| Bill Through: | 09/30/2016 |

Stephanie Zapata Moore, General Counsel
Luminant Generation Company, LLC
Luminant Mining Company, LLC
1601 Bryan Street
Dallas, TX  75201

Re:  City of Forney Annexation

| | |
|---|---|
| Balance of invoice dated:  08/31/2016 | $131,545.66 |
| Net Balance Forward | $131,545.66 |

PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|---|---|---|---|
| 09/02/2016 | JJV | Review communications from City of Forney and internal deliberations regarding options; teleconference with client to discuss City's response to potential responsive actions; review agreements and transmit supplemental information and thoughts on City's position. | 1.70 hrs |
| 09/02/2016 | GEZ | Receive and review City's letter response and revised Industrial District Agreement; review draft response to City; series of emails with Luminant team; extended review and addressing of City's position and devising strategy and follow up response; conference with Luminant team to map out and address next steps and handling. | 2.40 hrs |
| 09/03/2016 | GEZ | Review updates; preliminary review of draft letter to City and begin work on comments; emails with S. Moore and K. Rod. | 0.30 hrs |
| 09/04/2016 | JJV | Review and comment on draft letter to Forney City Council and communication with counsel regarding same. | 0.50 hrs |
| 09/04/2016 | GEZ | Draft of proposed correspondence to City; review agreement; review Industrial District Agreement; prepare for September 6 meeting. | 1.30 hrs |
| 09/05/2016 | GEZ | Extended draft of correspondence to City to outline Luminant's position; receive and review updates regarding communications with City representatives; review water/wastewater agreement; series of emails with S. Moore, D. Kelly and K. Rod; prepare for September 6 meeting with the City; outline position and arguments; review all iterations of Industrial District Agreement, respective sides' proposals, terms and ordinance. | 4.80 hrs |

Luminant Energy                                                                    Page        2
Client Number      11001

| | | | |
|---|---|---|---|
| 09/06/2016 | GEZ | Prepare for meeting with J. Thatcher and City; address City's water/wastewater agreement threat; review Garland and related license agreements and amendment and prior Industrial District Agreement references; series of emails with S. Moore and D. Kelly; compare City's September 2 Industrial District Agreement markup with our August 31 version and address proposed changes; to Sunnyvale for client meeting and map out strategy and review agreements and positions; review ordinance changes; meet with Forney City Attorney and City representatives; negotiate terms and effectuate acceptable payment options; draft of finalized 2016 Industrial District Agreement; conferences with City; attend evening Council meeting and communications with City Attorney and Counsel representatives following passage of ordinance. (Actual time, including travel, 15.2 hrs.) | 11.80 hrs |
| 09/07/2016 | GEZ | Series of emails regarding finalization of Exhibit E and settlement/revised Industrial District Agreement. | 0.20 hrs |
| 09/13/2016 | GEZ | Review and address multiple emails and issues regarding completed Agreement/Exhibit A and address property description matters and finalization of Industrial District Agreement. | 0.10 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Zausmer, Gary E. | 20.90 hrs | 550.00 | $11,495.00 |
| Vay, John J | 2.20 hrs | 490.00 | $1,078.00 |
| Total fees for this matter | | | $12,573.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $12,573.00 |
| TOTAL CHARGES FOR THIS INVOICE | $12,573.00 |
| NET BALANCE FORWARD | $131,545.66 |
| TOTAL BALANCE NOW DUE | $144,118.66 |

INVOICES

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

May 31, 2016

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 4810 |
| Client No.: | 11001 |
| Matter No.: | 00087 |
| Bill Through: | 05/31/2016 |

Re:  Water Rights Amendment

PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 05/23/2016 | JJV | Review and discussion with counsel regarding Luminant water rights in Brazos Basin and current operational agreement with Sommerville County and regulatory implications of assigning contractual water rights. | 0.40 hrs |
| 05/23/2016 | SLH | Phone call with client regarding potential deal with Somervell County related to assigning part of contractual water rights; begin reviewing contracts and discuss matter with J. Vay. | 1.30 hrs |
| 05/24/2016 | SLH | Finish reviewing New Granbury Agreement; phone call with client regarding issues in Somervell County deal. | 0.50 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Vay, John J | 0.40 hrs | 490.00 | $196.00 |
| Horton, Shana L. | 1.80 hrs | 300.00 | $540.00 |
| Total fees for this matter | | | $736.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $736.00 |
| TOTAL CHARGES FOR THIS INVOICE | $736.00 |
| TOTAL BALANCE NOW DUE | $736.00 |

INVOICES

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

June 30, 2016

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 4927 |
| Client No.: | 11001 |
| Matter No.: | 00087 |
| Bill Through: | 06/30/2016 |

Re:  Water Rights Amendment

| | |
|---|---|
| Balance of invoice dated:  05/31/2016 | $736.00 |
| Net Balance Forward | $736.00 |

PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 06/06/2016 | SLH | Prepare for initial meeting with client. | 1.30 hrs |
| 06/07/2016 | SLH | Travel to Dallas and meet with client regarding water right amendment application; prepare initial draft of application. | 13.30 hrs |
| 06/09/2016 | SLH | Revise draft application and email to client group for comments. | 1.20 hrs |
| 06/16/2016 | SLH | Revise amendment application to clarify intent; emails with client regarding same; phone call with TCEQ regarding pre-application meeting. | 0.40 hrs |
| 06/20/2016 | SLH | Determine whether Luminant Generation LLC Company Agreement includes information necessary for water right amendment application; email client regarding same. | 0.50 hrs |
| 06/23/2016 | SLH | Correspond with client and TCEQ regarding next steps and pre-application meeting. | 0.20 hrs |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Horton, Shana L. | 16.90 hrs | 300.00 | $5,070.00 |
| Total fees for this matter | | | $5,070.00 |

EXPENSES

| | | |
|---|---|---|
| 06/08/2016 | Shana Horton - Reimbursement for travel expenses to Dallas to attend client meeting on 6/7/2016 (Rental car - $83.92; gas - $28.62; parking - $24.00) | 136.54 |
| Total expenses for this matter | | $136.54 |

Luminant Energy
Client Number    11001

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $5,070.00 |
| TOTAL EXPENSES | $136.54 |
| TOTAL CHARGES FOR THIS INVOICE | $5,206.54 |
| NET BALANCE FORWARD | $736.00 |
| TOTAL BALANCE NOW DUE | $5,942.54 |

EXHIBIT H

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

July 31, 2016

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 5029 |
| Client No.: | 11001 |
| Matter No.: | 00087 |
| Bill Through: | 07/31/2016 |

Re:  Water Rights Amendment

| | |
|---|---|
| Balance of invoice dated:  06/30/2016 | $5,942.54 |
| Net Balance Forward | $5,942.54 |

PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 07/06/2016 | SLH | Email draft application to TCEQ staff; correspond with TCEQ staff regarding pre-application meeting; telephone call with client regarding same. | 0.40 hrs |
| 07/07/2016 | SLH | Prepare for and attend pre-application meeting with TCEQ staff. | 4.00 hrs |
| 07/11/2016 | SLH | Make final revisions to water right application; draft cover letter; assemble application package and email to client for review. | 1.20 hrs |
| 07/13/2016 | SLH | Determine whether original signature is required for application; attention to filing application. | 0.30 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Horton, Shana L. | 5.90 hrs | 300.00 | $1,770.00 |
| Total fees for this matter | | | $1,770.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $1,770.00 |
| TOTAL CHARGES FOR THIS INVOICE | $1,770.00 |
| NET BALANCE FORWARD | $5,942.54 |
| TOTAL BALANCE NOW DUE | $7,712.54 |

INVOICES

# ENOCH KEVER PLLC

Bridgepoint Plaza
5918 W. Courtyard Dr., Suite 500
Austin, TX 78730
(512) 615-1210
Tax I.D. Number:  27-4508316

August 31, 2016

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 5111 |
| Client No.: | 11001 |
| Matter No.: | 00087 |
| Bill Through: | 08/31/2016 |

Re:  Water Rights Amendment

| | |
|---|---|
| Balance of invoice dated:  07/31/2016 | $7,712.54 |
| Payments received since last invoice | $4,928.54 |
| Net Balance Forward | $2,784.00 |

PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 08/02/2016 | SLH | Communicate with client regarding filing of application. | 0.20 hrs |
| 08/03/2016 | SLH | Assemble water right amendment application and hand-deliver to TCEQ. | 1.40 hrs |
| 08/04/2016 | SLH | Email final file-stamped application to client. | 0.10 hrs |
| 08/11/2016 | SLH | Respond to client question regarding public notice of amendment application. | 0.20 hrs |
| 08/24/2016 | SLH | Correspond with TCEQ staff regarding assignment of application and timeline. | 0.30 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Horton, Shana L. | 2.20 hrs | 300.00 | $660.00 |
| | | | |
| Total fees for this matter | | | $660.00 |

EXPENSES

| | | |
|---|---|---|
| 08/03/2016 | Texas Commission on Environmental Equality - Filing fee for Amend. App. COA 12-4345 | 101.25 |
| 08/31/2016 | Copy Expenses | 23.66 |
| | Total expenses for this matter | $124.91 |

INVOICES

Luminant Energy                                                         Page      2
Client Number      11001


BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $660.00 |
| TOTAL EXPENSES | $124.91 |
| TOTAL CHARGES FOR THIS INVOICE | $784.91 |
| NET BALANCE FORWARD | $2,784.00 |
| TOTAL BALANCE NOW DUE | $3,568.91 |

# ENOCH KEVER PLLC

Bridgepoint Plaza
5918 W. Courtyard Dr., Suite 500
Austin, TX 78730
(512) 615-1210
Tax I.D. Number:  27-4508316

September 30, 2016

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 5126 |
| Client No.: | 11001 |
| Matter No.: | 00087 |
| Bill Through: | 09/30/2016 |

Re:  Water Rights Amendment

| | |
|---|---|
| Balance of invoice dated:  08/31/2016 | $3,568.91 |
| Net Balance Forward | $3,568.91 |

PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 09/14/2016 | JJV | Communications with counsel and teleconference with client regarding water rights for Comanche Peak project and Somervell County assignment issues. | 0.30 hrs |
| 09/15/2016 | JJV | Discussion with counsel regarding contractual requirements and issues associated with assignment of firm BRA contract water to Somervell County. | 0.20 hrs |
| 09/19/2016 | SLH | Review emails, operating agreement, and draft permit; consider necessary amendments. | 0.90 hrs |
| 09/20/2016 | JJV | Discuss Somervell water rights and assignment issues. | 0.20 hrs |
| 09/20/2016 | SLH | Prepare for and call Somervell's counsel regarding potential water assignment deal; phone call with client regarding same; discuss same with J. Vay; place follow-up phone call to Somervell counsel. | 1.00 hrs |
| 09/23/2016 | SLH | Review new BRA contract; phone call with Somervell counsel. | 0.60 hrs |
| 09/26/2016 | JJV | Review and comment on assignment agreement for Somervell water rights. | 0.80 hrs |
| 09/26/2016 | SLH | Conference call with attorneys for Somervell County regarding draft assignment agreement; revise draft assignment agreement. | 2.90 hrs |
| 09/27/2016 | JJV | Discussion with counsel regarding operating agreement and anciallary documents supporting assignment of water rights to Somervell County. | 0.20 hrs |
| 09/27/2016 | SLH | Complete draft of assignment agreement with Somervell County; draft and send email to client regarding same; communicate with client regarding refinement of draft; email to counsel for Somervell; check in with TCEQ regarding Lake Creek Reservoir application; update client regarding same. | 3.30 hrs |
| 09/28/2016 | JJV | Review proposed counter revisions to draft water rights assignment for Somervell County and discussion with legal counsel regarding same. | 0.50 hrs |
| 09/28/2016 | SLH | Review and consider proposed revisions to assignment and discuss with J. Vay. | 0.70 hrs |

INVOICES

Luminant Energy                                                    Page      2
Client Number      11001

| Date | | Description | Hours |
|---|---|---|---|
| 09/29/2016 | SLH | Phone call with Somervell County attorney regarding revisions to assignment; communicate with client regarding same; finalize assignment contract. | 0.90 hrs |
| 09/30/2016 | SLH | Continue negotiations regarding assignment; finalize assignment agreement. | 1.20 hrs |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Vay, John J | 2.20 hrs | 490.00 | $1,078.00 |
| Horton, Shana L. | 11.50 hrs | 300.00 | $3,450.00 |
| Total fees for this matter | | | $4,528.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $4,528.00 |
| TOTAL CHARGES FOR THIS INVOICE | $4,528.00 |
| NET BALANCE FORWARD | $3,568.91 |
| TOTAL BALANCE NOW DUE | $8,096.91 |

## ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

March 31, 2015

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 3468 |
| Client No.: | 11002 |
| Matter No.: | 00004 |
| Bill Through: | 03/31/2015 |

**Re:  TXU Energy Flat Fee Agreement**

Monthly Flat Fee for March 2015                                      $10,416.67

**00004:       General Transactional / Regulatory**

| | | | |
|---|---|---|---|
| 03/04/2015 | ARA | Prepare and file 2014 REP Annual Report with the PUCT; email file stamped copy to M. Kimbrough. | 0.50 hrs |
| 03/12/2015 | ARA | Prepare and file Updated POLR EFLs (PUC Dkt. 42201) with the PUCT; email file stamped copy to M. Kimbrough. | 0.20 hrs |
| 03/24/2015 | AK | Confer with K. Rasmussen, G. Vasquez, C. Gooch and K. Chase regarding data ownership questions vis a vis Oncor. | 0.70 hrs |
| 03/30/2015 | ARA | File TXU Energy's Affidavit Affirming Business Continuity Plan (PUC Project No. 37276) with the PUCT. | 0.10 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 0.70  hrs | 550.00 | $385.00 |
| Abernathy, Aundrea R. | 0.80  hrs | 75.00 | $60.00 |
| | | | $445.00 |

EXPENSES

| | | |
|---|---|---|
| 03/04/2015 | Corporate Couriers - Inv. 36398 - Hand deliver filing to the PUC and return file-stamped copy. | 28.00 |
| 03/12/2015 | Corporate Couriers - Inv. 36398 - Hand deliver filing to the PUC and return file-stamped copy. | 28.00 |
| 03/31/2015 | Copy Expenses | 29.25 |

**Total expenses for this matter**                                      **$85.25**

## 00064:  General Enforcement Risk

| | | | |
|---|---|---|---|
| 03/06/2015 | AK | Review and edit response to J. Munn regarding use of ADR under PUCT substantive rules; confer with M. Kimbrough. | 1.20 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 1.20  hrs | 550.00 | $660.00 |

## 00065:  Operations Counseling

| | | | |
|---|---|---|---|
| 03/02/2015 | MJK | Research regarding ability to require alternative dispute resolution for claims outside the Commission's jurisdiction (requested by John Munn). | 3.70 hrs |
| 03/03/2015 | MJK | Research regarding ability to require alternative dispute resolution for claims outside the Commission's jurisdiction (requested by John Munn). | 2.50 hrs |
| 03/04/2015 | MJK | Research and begin drafting analysis regarding ability to require alternative dispute resolution for claims outside the Commission's jurisdiction(requested by John Munn); call with John Munn regarding deposit low-income installment issue. | 3.00 hrs |
| 03/05/2015 | MJK | Draft analysis regarding ability to require alternative dispute resolution for claims outside the Commission's jurisdiction and research deposit low income installment issue (both requested by John Munn). | 3.50 hrs |
| 03/06/2015 | MJK | Discuss new emergency operations plan rule, prepaid enrollment, TDUs' obligation to honor valid disconnect requests during cold (but not extreme) weather, and issues relating to changes to price for month-to-month products. | 1.80 hrs |
| 03/09/2015 | MJK | Revise analysis regarding ability to require alternative dispute resolution for claims outside the Commission's jurisdiction (requested by John Munn). | 0.70 hrs |
| 03/18/2015 | MJK | Research regarding TSP discretion to refuse to process disconnect requests on cold (but not extreme) weather days (for TXUE team led by Gabe Vazquez) (5.2); discuss new project with Andy Kever regarding ownership of data (for TXUE team led by Gabe Vazquez) (.3). | 5.50 hrs |
| 03/20/2015 | MJK | Research regarding TSP discretion to refuse to process disconnect requests on cold (but not extreme) weather days (for TXUE team led by Gabe Vazquez). | 3.40 hrs |
| 03/23/2015 | MJK | Draft analysis regarding TSP discretion to refuse to process disconnect requests on cold (but not extreme) weather days (for TXUE team led by Gabe Vazquez). | 3.50 hrs |
| 03/24/2015 | MJK | Update regarding Oncor data issue (for TXUE team led by Gabe Vazquez). | 0.10 hrs |
| 03/27/2015 | MJK | Research regarding treatment of changes to pricing formula for month-to-month products (for Gabe Vazquez). | 0.50 hrs |
| 03/31/2015 | MJK | Research regarding treatment of changes to pricing formula for month-to-month products (for Gabe Vazquez). | 4.10 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 32.30  hrs | 325.00 | $10,497.50 |

EXHIBIT H

TXU Energy                                                                                          Page        4
Client No.:    11002

| 03/27/2015 | ELA | Monitor Ambit case; receive CenterPoint's recent filings and analyze; draft summary to client; confer with Andy Kever re: TXU's involvement in this matter. | 0.70 hrs |
|---|---|---|---|
| 03/28/2015 | ELA | Receive and review client communication re: TXU's involvement in Ambit case. | 0.20 hrs |
| 03/30/2015 | AK | Review CNP filings in Ambit docket for V. Oswalt | 0.90 hrs |
| 03/30/2015 | ELA | Monitor Ambit case; receive and analyze new filings; draft summary to client; confer with Andy Kever re: TXU's possible response to CenterPoint's motion involving TXU in this matter. | 0.90 hrs |
| 03/31/2015 | AK | Review Ambit filing by Isa. | 0.50 hrs |
| 03/31/2015 | ELA | Monitor Ambit case; receive and analyze Ambit's discovery to CenterPoint; draft and circulate summary of new filings to client. | 0.70 hrs |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 3.20  hrs | 550.00 | $1,760.00 |
| Moore, Bill A. | 0.30  hrs | 475.00 | $142.50 |
| Adams, Elizabeth L. | 8.80  hrs | 250.00 | $2,200.00 |
| Kimbrough, Mandy J. | 9.50  hrs | 325.00 | $3,087.50 |
| Hanlon, Michelle V | 25.20  hrs | 225.00 | $5,670.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $10,416.67 |
| TOTAL EXPENSES | $85.25 |
| TOTAL CHARGES FOR THIS INVOICE | $10,501.92 |
| **TOTAL BALANCE NOW DUE** | **$10,501.92** |

## ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

April 30, 2015

| | |
|---|---|
| Invoice No.: | 3559 |
| Client No.: | 11002 |
| Matter No.: | 00004 |
| Bill Through: | 04/30/2015 |

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Balance of invoice dated:  03/31/2015 | $10,501.92 |
| Payments received since last invoice: | 0.00 |
| Net balance forward: | $10,501.92 |

**Re:  TXU Energy Flat Fee Agreement**

**00004  :   General Transactional / Regulatory**

PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 04/01/2015 | BAM | Telephone conference with C. Gooch, G. Vazquez et al regarding LCIS. | 0.50  hrs |
| 04/08/2015 | AK | Analysis of customer transfer questions; review M. Kimbrough memo with edits. | 1.10  hrs |
| 04/15/2015 | ARA | Prepare TXU Energy's Motion to Intervene (PUC Docket No. 44518) for filing on April 17, 2015. | 0.50  hrs |
| 04/16/2015 | MJK | Correspondence regarding TXUE motions to intervene (with assistant and John Munn). | 0.20  hrs |
| 04/22/2015 | BAM | Conference with A. Kever and K. Rasmussen regarding TXU Energy compliance program enhancement. | 0.90  hrs |
| 04/24/2015 | MJK | Coordinate filings for TXUE (with John Munn and assistant). | 0.20  hrs |
| 04/24/2015 | ARA | Prepare and file Direct Testimony of John Schatz in PUC Dkt. No. 44361; email file stamped copy to Mandy Kimbrough and Ned Bonskowski; mail service copies to all parties of record. | 1.00  hrs |

**Total fees for this matter**      **$1,512.50**

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 1.10  hrs | 550.00 | $605.00 |
| Abernathy, Aundrea R. | 1.50  hrs | 75.00 | $112.50 |
| Moore, Bill A. | 1.40  hrs | 475.00 | $665.00 |
| Kimbrough, Mandy J. | 0.40  hrs | 325.00 | $130.00 |

INVOICES

TXU Energy                                                                                        Page      2
Client No.:    11002

## 00004  :   General Transactional / Regulatory (cont.)

EXPENSES

| | | |
|---|---|---|
| 04/24/2015 | Hand delivery to the PUC to file original and copies of J.S. Testimony; return stamped copoies | 28.00 |
| 04/27/2015 | Pro Courier Service; Invoice # 40008; Hand delivery to the PUC to file original and 9 copies (#44518); File original and 11 copies (#44572); return on file-stamped copy of each | 33.30 |
| 04/30/2015 | Copy Expenses | 1.17 |
| 04/30/2015 | Postage Expense | 9.80 |
| | **Total expenses for this matter** | **$72.27** |

## 00065  :   Operations Counseling

PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 04/01/2015 | MJK | Research regarding issues associated with the pricing formula of month-to-month indexed products (for TXUE regulatory team led by Gabe Vazquez). | 4.50  hrs |
| 04/02/2015 | AK | Strategy discussion with M. Kimbrough regarding changes to formula in indexed products and possible regulatory enforcement risks. | 0.60  hrs |
| 04/02/2015 | MJK | Research regarding issues associated with the pricing formula of month-to-month indexed products (for TXUE regulatory team led by Gabe Vazquez). | 5.50  hrs |
| 04/03/2015 | MJK | Research regarding issues associated with the pricing formula of month-to-month indexed products (for TXUE regulatory team led by Gabe Vazquez). | 3.50  hrs |
| 04/07/2015 | AK | Review and comment on M. Kimbrough analysis of regulatory risk of alternative approaches to changing month-to-month pricing formula. | 0.90  hrs |
| 04/07/2015 | MJK | Draft analysis regarding issues associated with the pricing formula of month-to-month indexed products (for TXUE regulatory team led by Gabe Vazquez). | 2.00  hrs |
| 04/08/2015 | MJK | Draft analysis regarding issues associated with the pricing formula of month-to-month indexed products (for TXUE regulatory team led by Gabe Vazquez). | 0.80  hrs |
| | | **Total fees for this matter** | **$6,122.50** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 1.50  hrs | 550.00 | $825.00 |
| Kimbrough, Mandy J. | 16.30  hrs | 325.00 | $5,297.50 |

INVOICES

TXU Energy                                                                          Page        3
Client No.:    11002

## 00066 : Legislative Counseling

PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 04/03/2015 | MJK | Research regarding NOVs involving marketing claims (for possible testimony on bill regarding minimum usage fees) (for Andy Kever). | 1.50 | hrs |
| 04/13/2015 | MJK | Assist Andy Kever with preparation for possible testimony regarding minimum usage fee bill. | 0.80 | hrs |

**Total fees for this matter        $747.50**

| Timekeeper Summary | | | |
|---|---|---|---|
| Timekeeper | Hours | Rate | Amount |
| Kimbrough, Mandy J. | 2.30  hrs | 325.00 | $747.50 |

## 00068 : Ambit Complaint - 42111

PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 04/01/2015 | AK | Analysis of Isa discovery requests and expected objections. | 0.90 | hrs |
| 04/01/2015 | ELA | Receive and analyze Ambit's discovery requests propounded upon CenterPoint; draft and circulate summary to client re: same. | 0.70 | hrs |
| 04/02/2015 | AK | Review ALJ's order. | 0.80 | hrs |
| 04/02/2015 | ELA | Receive and analyze SOAH Order No. 16; draft summary and circulate to client. | 0.50 | hrs |
| 04/06/2015 | ELA | Receive and review disconnection orders sent to CenterPoint. | 0.50 | hrs |
| 04/09/2015 | ELA | Receive and analyze filed briefs; draft summary and circulate to the client. | 1.20 | hrs |
| 04/10/2015 | ELA | Receive and analyze discovery responses in Ambit case; follow up re: motion to compel. | 0.80 | hrs |
| 04/14/2015 | ELA | Receive and analyze Isa's appeal of SOAH Order No. 18; review filed testimony; draft summary and circulate to client. | 2.20 | hrs |
| 04/17/2015 | ELA | Receive and review filings in Ambit case; draft summary and circulate to client. | 2.60 | hrs |
| 04/22/2015 | ELA | Receive and analyze filings in Ambit case; draft summary and circulate to client. | 1.10 | hrs |
| 04/24/2015 | ELA | Receive and analyze new filings in Ambit case; draft summary and circulate to client. | 0.80 | hrs |

**Total fees for this matter        $3,535.00**

| Timekeeper Summary | | | |
|---|---|---|---|
| Timekeeper | Hours | Rate | Amount |
| Kever, Andrew | 1.70  hrs | 550.00 | $935.00 |
| Adams, Elizabeth L. | 10.40  hrs | 250.00 | $2,600.00 |

TXU Energy                                                                Page      4
Client No.:    11002

**00069  :   Compliance Review**

PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 04/22/2015 | MJK | Strategy for Dallas meetings to begin compliance review project. | 0.50 | hrs |
| 04/24/2015 | MJK | Talk to Gabe Vazquez to schedule Dallas trip to begin compliance review project. | 0.30 | hrs |
| 04/27/2015 | MJK | Strategy for compliance review project. | 0.50 | hrs |
| 04/28/2015 | MJK | Reviewing and responding to emails regarding Dallas trip and coordinating trip. | 0.30 | hrs |

**Total fees for this matter          $520.00**

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 1.60  hrs | 325.00 | $520.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $10,416.67 |
| TOTAL EXPENSES | $72.27 |
| TOTAL CHARGES FOR THIS INVOICE | $10,488.94 |
| NET BALANCE FORWARD | $10,501.92 |
| **TOTAL BALANCE NOW DUE** | **$20,990.86** |

INVOICES

## ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

May 31, 2015

| | |
|---|---|
| Invoice No.: | 3914 |
| Client No.: | 11002 |
| Matter No.: | 00004 |
| Bill Through: | 05/31/2015 |

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

Re:  TXUE Flat Fee Agreement

PROFESSIONAL SERVICES

**00004 :   General Transactional / Regulatory**

| Date | TK | Description | Hours | |
|---|---|---|---|---|
| 05/05/2015 | MJK | Coordinate delivery of RFI responses to PUCT Staff (for John Munn). | 1.00 | hrs |
| 05/05/2015 | ARA | Correspondence with Athena Leyton (PUCT) regarding response to Inv. #2015040011; prepare and submit TXU Energy's Response to Commission Staff's First Request for Information (Investigation #2015040011) to Athena Leyton (PUCT); mail flash drives to J. Munn. | 2.50 | hrs |
| 05/05/2015 | ARA | Review exhibits for May 6, 2015 filing. | 0.20 | hrs |
| 05/26/2015 | MJK | Coordinate filing in Sharyland docket at PUCT (Docket No. 44620) (at request of John Munn). | 0.20 | hrs |

EXPENSES

| Date | Description | Amount |
|---|---|---|
| 05/06/2015 | Corporate Couriers - Hand deliver Responses to RFIs to PUC for filing. | 7.00 |
| 05/06/2015 | FedEx - Overnight delivery to John Munn at TXU Energy | 27.26 |
| 05/15/2015 | Corporate Couriers - Hand deliver filing to PUC; return file-stamped copies. | 9.33 |
| 05/26/2015 | Corporate Courier - Hand deliver Statement of Position to the PUC for filing; return file-stamped copies. | 28.00 |
| 05/31/2015 | Copy Expenses | 29.90 |
| 05/31/2015 | Postage Expense | 7.25 |
| | **Total expenses for this matter** | **$108.74** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Abernathy, Aundrea R. | 2.70  hrs | 75.00 | $0.00 |
| Mandy  J.  Kimbrough | 1.20  hrs | 325.00 | $0.00 |

TXU Energy                                                                                      Page      2
Client No.:    11002

## 00065 :    Operations Counseling

| | | | | |
|---|---|---|---|---|
| 05/11/2015 | AK | Discuss regulatory risk with potential master meter strategy with M. Kimbrough. | 0.30 | hrs |
| 05/11/2015 | AK | Confer with M. Kimbrough regarding legal restrictions for used master meter agreements with apartment complex owners; review statute and rules. | 0.60 | hrs |
| 05/11/2015 | MJK | Research regarding apartment metering issue (at request of Steve Rod). | 7.00 | hrs |
| 05/12/2015 | AK | Review PURA and PUCT Substantive Rules related to master meters and individual meters; meet with V. Oswalt to discuss; confer with V. Oswalt, G. Vasquez and M. Kimbrough. | 2.30 | hrs |
| 05/12/2015 | MJK | Research and draft analysis regarding apartment metering issue (5.8) (at request of Steve Rod) and discuss month-to-month indexed formula update issue with Vicki Oswalt and Gabe Vazquez (.2). | 6.00 | hrs |
| 05/13/2015 | AK | Further analysis and discussion with M. Kimbrough and V. Oswalt regarding master meter; follow-up. | 0.60 | hrs |
| 05/13/2015 | MJK | Update on apartment metering issue (for Steve Rod). | 0.20 | hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 3.80  hrs | 550.00 | $0.00 |
| Kimbrough, Mandy J. | 13.20  hrs | 325.00 | $0.00 |

## 00068 :    Ambit Complaint - 42111

| | | | | |
|---|---|---|---|---|
| 05/05/2015 | ELA | Monitor Ambit case; draft and circulate update for client. | 0.50 | hrs |
| 05/13/2015 | ELA | Monitor Ambit case; draft and circulate summary to client. | 0.80 | hrs |
| 05/27/2015 | ELA | Monitor Ambit case; draft and circulate summary of activity. | 0.30 | hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Adams,  Elizabeth  A. | 1.60  hrs | 250.00 | $0.00 |

INVOICES

TXU Energy                                                                                          Page      3
Client No.:    11002

**00069 :   Compliance Review**

| 05/06/2015 | MJK | Travel to Dallas and work on compliance review project (for team led by Gabe Vazquez). | 12.00 | hrs |
|---|---|---|---|---|
| 05/06/2015 | MVH | Travel to Dallas and work on compliance review project (ARCHER); draft controls for input in compliance review program (for team led by Gabe Vazquez). | 12.00 | hrs |
| 05/07/2015 | MJK | Work on compliance review project and travel back to Austin (for team led by Gabe Vazquez). | 10.00 | hrs |
| 05/07/2015 | MVH | Work on compliance review project (ARCHER); draft controls for input in compliance review program (for team led by Gabe Vazquez); return travel to Austin. | 10.00 | hrs |
| 05/11/2015 | AK | Review progress of compliance program infrastructure with M. Kimbrough; discuss plan for supporting development of TXUE compliance plan. | 0.40 | hrs |
| 05/14/2015 | MJK | Work on compliance review project (for team led by Gabe Vazquez). | 0.40 | hrs |
| 05/14/2015 | MVH | Work on compliance review project (ARCHER); draft controls for input in compliance review program. | 1.30 | hrs |
| 05/15/2015 | MJK | Review and respond to emails regarding compliance review project (from Gabe Vazquez and Garry Johnson). | 0.20 | hrs |
| 05/15/2015 | MVH | Create index to TXU compliance review project to aid in implementation of controls (led by Gabe Vazquez) after phone call with Gabe Vazquez. | 0.40 | hrs |
| 05/18/2015 | MJK | Work on compliance review project (for team led by Gabe Vazquez). | 1.60 | hrs |
| 05/18/2015 | MVH | Work on compliance review project (ARCHER); review Public Utility Commission substantive rules and draft controls for input in compliance review program (for team led by Gabe Vazquez). | 1.40 | hrs |
| 05/19/2015 | MJK | Work on compliance review project (for team led by Gabe Vazquez). | 8.30 | hrs |
| 05/19/2015 | MVH | Work on compliance review project (ARCHER); review Public Utility Commission substantive rules and draft controls for input in compliance review program (for team led by Gabe Vazquez). | 8.40 | hrs |
| 05/20/2015 | MJK | Work on compliance review project (for team led by Gabe Vazquez). | 6.50 | hrs |
| 05/20/2015 | MVH | Work on compliance review project (ARCHER); review Public Utility Commission substantive rules and draft controls for input in compliance review program (for team led by Gabe Vazquez). | 3.90 | hrs |
| 05/21/2015 | MJK | Work on compliance review project (for team led by Gabe Vazquez). | 6.10 | hrs |
| 05/21/2015 | MVH | Work on compliance review project (ARCHER); review Public Utility Commission substantive rules and draft controls for input in compliance review program (for team led by Gabe Vazquez). | 1.20 | hrs |
| 05/22/2015 | MJK | Work on compliance review project (for team led by Gabe Vazquez). | 4.50 | hrs |
| 05/22/2015 | MVH | Work on compliance review project (ARCHER); review Public Utility Commission substantive rules and draft controls for input in compliance review program (for team led by Gabe Vazquez). | 2.40 | hrs |
| 05/25/2015 | MJK | Work on compliance review project (for team led by Gabe Vazquez). | 3.80 | hrs |
| 05/26/2015 | MJK | Work on compliance review project (for team led by Gabe Vazquez). | 8.00 | hrs |
| 05/27/2015 | MJK | Work on compliance review project (for team led by Gabe Vazquez). | 6.40 | hrs |

INVOICES

TXU Energy                                                                                          Page     4
Client No.:    11002

| Date | TK | Description | Hours |
|---|---|---|---|
| 05/27/2015 | MVH | Work on compliance review project (ARCHER); review Public Utility Commission substantive rules and draft controls for input in compliance review program (for team led by Gabe Vazquez). | 7.10  hrs |
| 05/28/2015 | MJK | Work on compliance review project (for team led by Gabe Vazquez). | 5.50  hrs |
| 05/28/2015 | MVH | Work on compliance review project (ARCHER); review Public Utility Commission substantive rules and draft controls for input in compliance review program (for team led by Gabe Vazquez). | 6.70  hrs |
| 05/29/2015 | MJK | Work on compliance review project (for team led by Gabe Vazquez). | 3.70  hrs |
| 05/29/2015 | MVH | Work on compliance review project (ARCHER); review Public Utility Commission substantive rules and draft controls for input in compliance review program (for team led by Gabe Vazquez). | 4.40  hrs |

EXPENSES

| Date | Description | Amount |
|---|---|---|
| 04/30/2015 | Reimbursement for expenses to Dallas to attend  compliance review meeting on 5/06/2015 (Airfare for Mandy Kimbrough and Michelle Hanlon - $1,061.21; taxi - $31.00; meals - $32.47; parking - $46.00) | 1,170.68 |
| 05/12/2015 | Airfare for Mandy Kimbrough and Michelle Hanlon for TXU meeting in Dallas (original date was 5/12/15; new flight scheduled for 5/26) | 743.21 |
| | **Total expenses for this matter** | **$1,913.89** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 0.40  hrs | 550.00 | $0.00 |
| Kimbrough, Mandy J. | 77.00  hrs | 325.00 | $0.00 |
| Hanlon, Michelle V | 59.20  hrs | 225.00 | $0.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $10,416.67 |
| TOTAL EXPENSES | $2,022.63 |
| TOTAL CHARGES FOR THIS INVOICE | $12,439.30 |
| NET BALANCE FORWARD | $25,547.06 |
| **TOTAL BALANCE NOW DUE** | **$37,986.36** |

INVOICES

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

June 30, 2015

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 3952 |
| Client No.: | 11002 |
| Matter No.: | 00004 |
| Bill Through: | 06/30/2015 |

Re:  TXU Energy Flat Fee Agreement

PROFESSIONAL SERVICES

**00004 :   General Transactional / Regulatory**

| | | | | |
|---|---|---|---|---|
| 06/04/2015 | ARA | Prepare and file TXU's Statement of Position in PUC Docket No. 44572; email file stamped copy to M. Kimbrough; serve all parties of record. | 0.50 | hrs |
| 06/11/2015 | ARA | Prepare and file TXU's Motion to Intervene in PUC Docket No. 44785; email file stamped document to M. Kimbrough; serve all parties of record. | 0.50 | hrs |
| 06/12/2015 | MVH | Review filings in CenterPoint DCRF Docket No. 44572 in order to prepare for hearing on June 15, 2015. | 0.20 | hrs |
| 06/15/2015 | MVH | Attend SOAH hearing on behalf of TXU Energy for Docket No. 44572, CenterPoint DCRF; draft summary of hearing to circulate to Ned Bonskowski. | 2.50 | hrs |
| 06/16/2015 | MJK | Review and revise draft summary of hearing in CenterPoint DCRF case - PUCT Docket No. 44572 (at request of John Munn). | 0.20 | hrs |
| 06/16/2015 | MVH | Revise draft summary of CenterPoint DCRF hearing in Docket No. 44572; phone call with Ned Bonskowski to discuss implications of settlement agreement with regard to rate case expenses. | 1.60 | hrs |
| 06/17/2015 | MVH | Email John Schatz, Vicki Oswalt, Sheri Wiegand, Kaci Jacobs, Gabe Vazquez, John Munn and Ned Bonskowski summary of CenterPoint DCRF hearing. | 0.20 | hrs |
| 06/29/2015 | MJK | Coordinate filing of motion to intervene in PUCT Docket No. 44771 (at request of Ned Bonskowski). | 0.20 | hrs |
| 06/29/2015 | ARA | Prepare and file TXU's Motion to Intervene in PUC Docket No. 44771; email file stamped copy to M. Kimbrough; serve all parties of record. | 0.50 | hrs |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Abernathy, Aundrea R. | 1.50  hrs | 75.00 | $0.00 |
| Kimbrough, Mandy J. | 0.40  hrs | 325.00 | $0.00 |
| Hanlon, Michelle V | 4.50  hrs | 225.00 | $0.00 |

EXHIBIT H

TXU Energy                                                                                          Page        2
Client No.:    11002

## EXPENSES

| Date | Description | Amount |
|------|-------------|-------:|
| 06/04/2015 | Hand deliver Position Statement to the PUC to file original and copies; return stamped copies. | 30.80 |
| 06/11/2015 | Hand deliver Motion to Intervene to the PUC to file original and copies; return stamped copies. | 28.00 |
| 06/29/2015 | Corporate Couriers - Inv. 37757 - Hand delivery to the PUC of Motion to Intervene Dk. 44771 | 28.00 |
| 06/30/2015 | Copy Expenses | 13.52 |
| 06/30/2015 | Postage Expense | 1.47 |
| | **Total expenses for this matter** | **$101.79** |

## 00065 :   Operations Counseling

| Date | Init | Description | Hours |
|------|------|-------------|------:|
| 06/10/2015 | MJK | Meeting regarding issues associated with renewable content calculations on EFLs (with Vicki Oswalt and Ned Bonskowski). | 0.60  hrs |
| 06/10/2015 | ELA | Meeting with Mandy Kimbrough, Ned Bonskowski, and Vicki Oswalt re: renewable content calculations for EFLs and green-up add on options. | 0.80  hrs |
| 06/11/2015 | MJK | Research regarding issues associated with renewable content calculations on EFLs (at request of Vicki Oswalt and Ned Bonskowski). | 2.50  hrs |
| 06/11/2015 | BAM | Conferences with M. Kimbrough regarding value added products. | 0.40  hrs |
| 06/11/2015 | ELA | Conduct research on green-up value added products and renewable content calculations (at the direction of Vick Oswalt and Ned Bonskowski; confer with Mandy Kimbrough re: same. | 1.70  hrs |
| 06/12/2015 | MJK | Research and analysis regarding issues associated with renewable content calculations on EFLs (at request of Vicki Oswalt and Ned Bonskowski). | 4.00  hrs |
| 06/12/2015 | ELA | At the direction of Vicki Oswalt and Ned Bonskowski, draft memorandum re: renewable content calculations for EFL and "green-up" supplement charges; confer with Mandy Kimbrough re: same. | 0.80  hrs |
| 06/15/2015 | MJK | Research and analysis regarding issues associated with renewable content calculations on EFLs (at request of Vicki Oswalt and Ned Bonskowski). | 2.40  hrs |
| 06/15/2015 | ELA | Research PUC Rules related to renewable content calculations for EFL at direction of Vicki Oswalt and Ned Bonskowski. | 1.10  hrs |
| 06/16/2015 | MJK | Call with Vicki Oswalt, Ned Bonskowski, Steve Rod, and Garry Johnson regarding EFL renewable content issues. | 1.00  hrs |
| 06/16/2015 | ELA | Conference call with Mandy Kimbrough, Vicki Oswalt, Ned Bonskowski, and other executives; continue to research PUC Rules related to renewable content calculations for EFL at direction of Vicki Oswalt and Ned Bonskowski. | 3.20  hrs |
| 06/17/2015 | MJK | Analysis of issues related to renewable content calculations on EFLs (at request of Vicki Oswalt and Ned Bonskowski). | 1.00  hrs |
| 06/18/2015 | MJK | Analysis of issues related to renewable content calculations on EFL (at request of Vicki Oswalt and Ned Bonskowski). | 0.50  hrs |

INVOICES

TXU Energy                                                                    Page        3
Client No.:    11002

| Date | TK | Description | Hours | |
|---|---|---|---|---|
| 06/18/2015 | ELA | Continue to research PUC Rules 25.475 and 25.476 related to the ERCOT calculator and calculations for renewable content percentages; draft memorandum re: same. | 5.40 | hrs |
| 06/19/2015 | MJK | Analysis of issues related to renewable content calculations on EFLs (at request of Vicki Oswalt and Ned Bonskowski). | 3.00 | hrs |
| 06/22/2015 | MJK | Additional analysis of issues associated with renewable content calculations on EFLs and review proposals to change ERCOT's calculator (at request of Vicki Oswalt and Ned Bonskowski). | 1.70 | hrs |
| 06/22/2015 | ELA | Receive and review Ned Bonskowski's comments on analysis re: calculating renewable content for EFLs; part of project under direction of Vicki Oswalt and Ned Bonskowski. | 0.30 | hrs |
| 06/23/2015 | MJK | Revise analysis regarding issues associated with renewable content calculations (at request of Vicki Oswalt and Ned Bonskowski). | 2.00 | hrs |
| 06/25/2015 | MJK | Begin putting analysis of renewable content EFL issues in memo format (memo to Gabe Vazquez and Steve Rod). | 0.60 | hrs |
| 06/26/2015 | MJK | Analysis regarding renewable content on EFLs memo (to Gabe Vazquez and Steve Rod). | 1.00 | hrs |
| 06/29/2015 | MJK | Send memo to Gabe Vazquez and Steve Rod (with separate email to John Munn) regarding EFL renewable content issues. | 0.20 | hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Moore, Bill A. | 0.40  hrs | 475.00 | $0.00 |
| Adams, Elizabeth L. | 13.30  hrs | 250.00 | $0.00 |
| Kimbrough, Mandy J. | 20.50  hrs | 325.00 | $0.00 |

**00068 :    Ambit Complaint - 42111**

| Date | TK | Description | Hours | |
|---|---|---|---|---|
| 06/04/2015 | ELA | Receive and analyze SOAH Order No. 20; draft summary and circulate to client. | 0.20 | hrs |
| 06/11/2015 | ELA | Receive and analyze appeal of SOAH Order No. 4; draft summary and circulate to client. | 0.40 | hrs |
| 06/18/2015 | ELA | Monitor Ambit case; receive and analyze parties' response to appeal of SOAH Order No. 20; draft summary and circulate to client. | 0.50 | hrs |
| 06/22/2015 | ELA | Receive notice form Commission Advising; confer with Mandy Kimbrough re: procedural rules related to appeals; draft summary and circulate to client. | 0.60 | hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Adams, Elizabeth L. | 1.70  hrs | 250.00 | $0.00 |

INVOICES

TXU Energy                                                                                    Page      4
Client No.:    11002

## 00069:  Compliance Review

| Date | TK | Description | Hours | |
|------|-----|-------------|-------|---|
| 06/01/2015 | MJK | Prepare for trip to Dallas to work on compliance review project (team led by Gabe Vazquez). | 1.00 | hrs |
| 06/01/2015 | MVH | Review Public Utility Commission substantive rules and corresponding controls for input in compliance review program (for team led by Gabe Vazquez). | 0.50 | hrs |
| 06/02/2015 | MJK | Travel to Dallas and work with TXU Energy team on compliance review project (led by Gabe Vazquez). | 10.00 | hrs |
| 06/02/2015 | MVH | Travel to TXU Energy office in Irving, Texas; work on compliance review project (ARCHER); review Public Utility Commission substantive rules and draft controls for input in compliance review program (for team led by Gabe Vazquez). | 11.00 | hrs |
| 06/03/2015 | MJK | Work with TXU Energy team on compliance review project and travel back to Austin (led by Gabe Vazquez). | 8.00 | hrs |
| 06/03/2015 | MVH | Work on compliance review project (ARCHER); review Public Utility Commission substantive rules and draft controls for input in compliance review program (for team led by Gabe Vazquez). | 8.30 | hrs |
| 06/04/2015 | MJK | Work on compliance review project (for team led by Gabe Vazquez). | 7.40 | hrs |
| 06/04/2015 | MVH | Conference call for compliance review project with Garry Johnson, Steve Rod and Gabe Vazquez. | 4.00 | hrs |
| 06/08/2015 | MJK | Work on compliance review project (including .4 working on enforcement summary of PUCT retail enforcements) (for team led by Gabe Vazquez). | 5.40 | hrs |
| 06/09/2015 | MJK | Review and respond to emails from Garry Johnson regarding compliance review project; work on PUCT retail enforcement summary. | 0.30 | hrs |
| 06/09/2015 | MVH | Discuss compliance review project (ARCHER) and draft controls with Mandy Kimbrough (for team led by Gabe Vazquez). | 0.70 | hrs |
| 06/15/2015 | AK | Strategy discussion with M. Kimbrough regarding compliance. | 0.80 | hrs |
| 06/16/2015 | MJK | Work on compliance review project with TXU Energy team (led by Gabe Vazquez). | 4.60 | hrs |
| 06/16/2015 | MVH | Phone conference with Garry Johnson and Steve Rod regarding compliance review project (ARCHER); draft controls for input in compliance review project (for team led by Gabe Vazquez). | 3.30 | hrs |
| 06/29/2015 | MJK | Work on summary of PUCT retail enforcements (for TXU Energy team led by Gabe Vazquez). | 2.00 | hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| Kever, Andrew | 0.80  hrs | 550.00 | $0.00 |
| Kimbrough, Mandy J. | 38.70  hrs | 325.00 | $0.00 |
| Hanlon, Michelle V | 27.80  hrs | 225.00 | $0.00 |

TXU Energy                                                                          Page    5
Client No.:    11002

EXPENSES

| | | |
|---|---|---|
| 06/02/2015 | Mandy Jones Kimbrough - Reimbursement for parking and meal expenses while in attendance at compliance review meetings on 6/2/15 (Parking - $46.00; meal - $6.34) | 52.34 |
| 06/02/2015 | Michelle Hanlon - Reimbursement for travel expenses incurred during trip to Dallas to attend compliance review meeting on 6.02.15 (Hotel - $205.51; taxi - $40.85; Meals - $6.50) | 252.86 |
| | **Total expenses for this matter** | **$305.20** |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $10,416.67 |
| TOTAL EXPENSES | $406.99 |
| TOTAL CHARGES FOR THIS INVOICE | $10,823.66 |
| NET BALANCE FORWARD | $37,661.28 |
| **TOTAL BALANCE NOW DUE** | **$48,484.94** |

## ENOCH KEVER PLLC
One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

July 31, 2015

| | |
|---|---|
| Invoice No.: | 3955 |
| Client No.: | 11002 |
| Matter No.: | 00004 |
| Bill Through: | 07/31/2015 |

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---:|
| Balance of invoice dated:  06/30/2015 | $48,484.94 |
| Adjustments made since last invoice: | -10,556.74 |
| Payments received since last invoice: | 0.00 |
| Net balance forward: | $37,928.20 |

Re:  TXUE Flat Fee Agreement

**00001 :   TXU Energy Flat Fee Agreement**

PROFESSIONAL SERVICES

**00004 :   General Transactional / Regulatory**

| | | | |
|---|---|---|---|
| 07/01/2015 | MJK | Coordinate filings for Docket Nos. 44782, 44785, and 44786 (for John Munn). | 0.20  hrs |
| 07/01/2015 | ARA | Prepare and file TXU's Motion to Intervene in PUC Docket No. 44782, PUC Docket No. 44786 and REP Group Comments in PUC Docket No. 44785; email file stamped copies of each to M. Kimbrough; serve all parties of record. | 0.50  hrs |
| 07/15/2015 | MJK | Identify prior research regarding material change notices (for Steve Rod). | 0.10  hrs |
| 07/16/2015 | MJK | Discuss history of PUCT Docket No. 44785 and upcoming prehearing conference with Ned Bonskowski; emails with Steve Rod regarding complaint scorecard information. | 0.50  hrs |
| 07/20/2015 | MJK | Reviewing filings and rule in preparation for pre-hearing conference in PUCT Docket No. 44785 (at request of Ned Bonskowski). | 1.00  hrs |
| 07/21/2015 | AK | Strategy discussion with counsel regarding agency discretion to grant good cause exception in Sharyland Docket to apply new allocation factors to TCRF case. | 0.70  hrs |
| 07/21/2015 | MJK | Calls and preparation for pre-hearing conference in PUCT Docket No. 44785 (at request of Ned Bonskowski). | 5.00  hrs |
| 07/22/2015 | AK | Dkt. 44955 – Confer with M. Kimbrough regarding potential response by TXUE to use of potentially consfusing name and logo by new entrant to ERCOT market; follow-up discussion with client and review of Secretary of State filings. | 1.30  hrs |
| 07/22/2015 | MJK | Research regarding potentially confusing name by new market entrant TXSU (at request of Ned Bonskowski). | 5.50  hrs |

INVOICES

TXU Energy                                                                                          Page      2
Client No.:    11002

| 07/22/2015 | MVH | Research Texas case law related to prohibition on use of misleading or deceptive logo and legal name, based on application of TXSU LLC for aggregator registration. | 4.20  hrs |
|---|---|---|---|
| 07/23/2015 | MJK | Research regarding potentially confusing name by new market entrant TXSU (4.8); attend prehearing conference in PUCT Docket No. 44785 (2.2) (both at request of Ned Bonskowski). | 7.00  hrs |
| 07/24/2015 | MJK | Reviewing proposed order and Staff recommendation in PUCT Docket No. 44785. | 0.20  hrs |
| 07/27/2015 | AK | Review and edit description of arm's length relationship requirements with Oncor per PUCT regulations. | 0.80  hrs |
| 07/27/2015 | MJK | Emails and calls with Ned Bonskowski and Vicki Oswalt regarding potentially confusing name of new market entrant TXSU and revise draft motion to intervene in TXSU's registration docket (PUCT Docket No. 44955). | 2.20  hrs |
| 07/28/2015 | AK | Dk. 44955 – Evaluate discussion with staff and TXSU; review and discuss draft petition for intervention. | 1.10  hrs |
| 07/28/2015 | MJK | Finalize and file motion to intervene in PUCT Docket No. 44955, regarding potentially confusing name of new market entrant (at request of Ned Bonskowski). | 1.00  hrs |

                                                  **Total fees for this matter**              **$0.00**


EXPENSES

| 07/20/2015 | Corporate Couriers; Invoice # 37948; Hand delivery on 07/06/15 of Motions and Comments to the PUC; return with file-stamped copies. | 28.00 |
|---|---|---|
| 07/28/2015 | Corporate Couriers; Invoice # 38145; Hand delivery to the PUC to file orginals and copies of TXU's Motion to Intervene; return file-stamped copies. | 28.00 |
| 07/30/2015 | Pro Courier Service; Invoice # 40315; Hand delivery of Motion to Intervene and Comments of TXU Energy Retail Company LLC to the PUC to file original and 9 copies; return file stamped copy. | 36.96 |
| 07/31/2015 | Copy Expenses | 43.68 |
| 07/31/2015 | Postage Expense | 3.43 |
| | **Total expenses for this matter** | **$140.07** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 3.90  hrs | 550.00 | $0.00 |
| Abernathy, Aundrea R. | 0.50  hrs | 75.00 | $0.00 |
| Kimbrough, Mandy J. | 22.70  hrs | 325.00 | $0.00 |
| Hanlon, Michelle V | 4.20  hrs | 225.00 | $0.00 |

| 07/10/2015 | AK | Question from M. Kimbrough regarding possible change to rate plan. | 0.40  hrs |
|---|---|---|---|

                                                  **Total fees for this matter**              **$0.00**


INVOICES

TXU Energy                                                                    Page      3
Client No.:    11002

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 0.40  hrs | 550.00 | $0.00 |

| | | | |
|---|---|---|---|
| 07/17/2015 | AK | Review PUCT's request for AG representation in Ambit litigation. | 0.20  hrs |

**Total fees for this matter**                            **$0.00**

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 0.20  hrs | 550.00 | $0.00 |

| | | | |
|---|---|---|---|
| 07/06/2015 | MJK | Work on comprehensive review of PUCT retail enforcement actions from 2010 to 2015 (for legal and regulatory team). | 3.30  hrs |
| 07/07/2015 | MJK | Work on comprehensive review of PUCT retail enforcement actions from 2010 to 2015 (for legal and regulatory team). | 0.80  hrs |
| 07/09/2015 | MJK | Work on comprehensive review of PUCT retail enforcement actions from 2010 to 2015 (for legal and regulatory team). | 5.00  hrs |
| 07/09/2015 | MVH | Draft chart summarizing PUC enforcement activities and penalties regarding retail electric rules (for group led by Gabe Vazquez). | 7.50  hrs |
| 07/10/2015 | MVH | Draft chart summarizing PUC enforcement activities and penalties regarding retail electric rules for group led by Gabe Vazquez. | 7.20  hrs |
| 07/13/2015 | MJK | Work on comprehensive review of PUCT retail enforcement actions from 2010 to 2015 (for legal and regulatory team). | 4.50  hrs |
| 07/13/2015 | MVH | Draft chart summarizing PUC enforcement activities and penalties regarding retail electric rules for group led by Gabe Vazquez. | 7.20  hrs |
| 07/14/2015 | MJK | Work on comprehensive review of PUCT retail enforcement actions from 2010 to 2015 (for legal and regulatory team). | 2.50  hrs |
| 07/14/2015 | MVH | Draft chart summarizing PUC enforcement activities and penalties regarding retail electric rules for group led by Gabe Vazquez. | 2.50  hrs |
| 07/15/2015 | MJK | Work on comprehensive review of PUCT retail enforcement actions from 2010 to 2015 (for legal and regulatory team). | 5.50  hrs |
| 07/15/2015 | MVH | Draft chart summarizing PUC enforcement activities and penalties regarding retail electric rules for group led by Gabe Vazquez. | 2.30  hrs |
| 07/16/2015 | MJK | Work on comprehensive review of PUCT retail enforcement actions from 2010 to 2015 (for legal and regulatory team). | 1.00  hrs |
| 07/16/2015 | MVH | Draft chart summarizing PUC enforcement activities and penalties regarding retail electric rules for group led by Gabe Vazquez. | 4.40  hrs |
| 07/21/2015 | MJK | Work on comprehensive review of PUCT retail enforcement actions from 2010 to 2015 (for legal and regulatory team). | 1.30  hrs |

TXU Energy                                                                                          Page      4
Client No.:    11002

| 07/22/2015 | MJK | Work on comprehensive review of PUCT retail enforcement actions from 2010 to 2015 (for legal and regulatory team). | 0.50 hrs |
|---|---|---|---|
| 07/24/2015 | MJK | Work on comprehensive review of PUCT retail enforcement actions from 2010 to 2015 (for legal and regulatory team). | 2.80 hrs |
| 07/27/2015 | MJK | Work on comprehensive review of PUCT retail enforcement actions from 2010 to 2015 (for legal and regulatory team). | 5.30 hrs |
| 07/28/2015 | MJK | Work on comprehensive review of PUCT retail enforcement actions from 2010 to 2015 (for legal and regulatory team). | 5.10 hrs |
| 07/28/2015 | MVH | Review graphs summarizing PUC enforcement activities and penalties regarding retail electric rules (for group led by Gabe Vazquez). | 0.40 hrs |
| 07/29/2015 | MJK | Work on comprehensive review of PUCT retail enforcement actions from 2010 to 2015 (for legal and regulatory team). | 2.80 hrs |

**Total fees for this matter          $0.00**

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 40.40 hrs | 325.00 | $0.00 |
| Hanlon, Michelle V | 31.50 hrs | 225.00 | $0.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $10,416.67 |
| TOTAL EXPENSES | $140.07 |
| TOTAL CHARGES FOR THIS INVOICE | $10,556.74 |
| NET BALANCE FORWARD | $37,928.20 |
| **TOTAL BALANCE NOW DUE** | **$48,484.94** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

August 31, 2015

| | | |
|---|---|---|
| | Invoice No.: | 3936 |
| Gary L. Moor | Client No.: | 11002 |
| Luminant Energy | Matter No.: | 00004 |
| 1601 Bryan St., 22nd Floor | Bill Through: | 08/31/2015 |
| Dallas, TX  75201 | | |

| | |
|---|---|
| Balance of invoice dated:  05/31/2015 | $37,986.36 |
| Payments received since last invoice: | 0.00 |
| Net balance forward: | $37,986.36 |

Re:  TXUE Flat Fee Agreement

## PROFESSIONAL SERVICES

**00004 :   General Transactional / Regulatory**

| | | | |
|---|---|---|---|
| 08/17/2015 | MJK | Call with PUCT Staff and Garry Johnson regarding reduction of deposit letter of credit and draft cover letter regarding same. | 0.80  hrs |
| 08/18/2015 | MJK | Coordinate filing of reduced letter of credit for deposits with PUCT. | 0.50  hrs |
| 08/20/2015 | MJK | Review response to addendum filed by TXSU in Docket No. 44955 (for TXUE legal and regulatory team and Austin regulatory group). | 0.60  hrs |
| 08/21/2015 | MJK | Call and preparation for call with TXUE legal and regulatory team and Austin regulatory group regarding Accent case on electronic enrollment (PUCT Docket No. 44518). | 1.20  hrs |
| 08/21/2015 | ELA | Conference call re: enrollment rule issues; review pertinent rule. | 1.30  hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Adams, Elizabeth L. | 1.30  hrs | 250.00 | $0.00 |
| Kimbrough, Mandy J. | 3.10  hrs | 325.00 | $0.00 |

## EXPENSES

| | | |
|---|---|---|
| 08/20/2015 | Pro Courier Service; Invoice # 40384; Hand delivery on 8/13/15 to the PUC of Dkt. 436141 to file original and 3 copies; return 1 file-stamped copy. | 28.53 |
| 08/31/2015 | Copy Expenses | 5.33 |
| 08/31/2015 | Pro Courier Service; Invoice # 40403; Hand delivery on 8/18/15 to the PUC Filing Clerk (Dkt. 37919). | 14.26 |
| 08/31/2015 | Pro Courier Service; Invoice # 40403; Hand delivery on 8/20/15 to the PUC for Dkt. 44955 to file original and 9 copies; return file-stamped copy. | 33.30 |
| 08/31/2015 | Postage Expense | 0.49 |

**Total expenses for this matter**                                        $81.91

EXHIBIT H

INVOICES

TXU Energy                                                                                    Page      2
Client No.:    11002

## 00065 :    Operations Counseling

| | | | |
|---|---|---|---|
| 08/05/2015 | MJK | Call with Steve Rod regarding forced move-outs and early cancellation fees and small builder customers and enrollment. | 0.50  hrs |
| 08/11/2015 | MJK | Research and call with Steve Rod regarding enrollment issues for small builder customers. | 4.50  hrs |
| 08/17/2015 | MJK | Call with Steve Rod regarding enrollment issues for independent builders. | 0.40  hrs |
| 08/18/2015 | MJK | Call with Steve Rod regarding REC/EFL and enrollment for small builder customer issues. | 0.60  hrs |
| 08/24/2015 | MJK | Research and analysis regarding enrollment/small builder customer issue for Steve Rod. | 2.30  hrs |
| 08/26/2015 | MJK | Draft analysis regarding enrollment/small builder customer issue for Steve Rod. | 1.50  hrs |
| 08/27/2015 | MJK | Call with John Munn regarding timing of notice to customer of removal of switchhold and finalize and send draft analysis regarding enrollment/small builder customer issue. | 1.20  hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 11.00  hrs | 325.00 | $0.00 |

## 00069 :    Compliance Review

| | | | |
|---|---|---|---|
| 08/07/2015 | MJK | Work on comprehensive review of PUCT retail enforcement actions from 2010 to 2015 (for legal and regulatory team). | 4.00  hrs |
| 08/07/2015 | MJK | Work on comprehensive review of PUCT retail enforcement actions from 2010 to 2015 (for legal and regulatory team). | 4.50  hrs |
| 08/07/2015 | MJK | Work on comprehensive review of PUCT retail enforcement actions from 2010 to 2015 (for legal and regulatory team). | 2.00  hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 10.50  hrs | 325.00 | $0.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $10,416.67 |
| TOTAL EXPENSES | $81.91 |
| TOTAL CHARGES FOR THIS INVOICE | $10,498.58 |
| NET BALANCE FORWARD | $37,986.36 |
| **TOTAL BALANCE NOW DUE** | $48,484.94 |

INVOICES                                                                EXHIBIT H
                                                                Page 276 of 342

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316


September 30, 2015


Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 4031 |
| Client No.: | 11002 |
| Matter No.: | 00004 |
| Bill Through: | 09/30/2015 |


Re:  TXUE Flat Fee Agreement


PROFESSIONAL SERVICES

**00004 :   General Transactional / Regulatory**

| | | | |
|---|---|---|---|
| 09/03/2015 | MJK | Emails regarding prehearing conference in Docket No. 44518 (Accent iPad enrollment case). | 0.20  hrs |
| 09/04/2015 | MJK | Update from E. Adams regarding prehearing conference in Docket No. 44518 (Accent). | 0.20  hrs |
| 09/04/2015 | CCM | Prepare Protective Order Certifications for electronic filing with the PUC; file same and prepare required number of paper copies for delivery to the PUC; telephone conference with PUC regarding service list; prepare fax correspondence for service of certifications; prepare email correspondence to John Arnold at Winstead with copy of certifications. | 0.70  hrs |
| 09/04/2015 | ELA | Attend prehearing conference. | 1.30  hrs |
| 09/22/2015 | MJK | Coordinate protective order certification filings in Docket No. 44620 (for J. Munn, N. Bonskowski, and D. Ricketts). | 0.50  hrs |
| 09/23/2015 | MJK | Address service list issues for filing in Docket No. 44620. | 0.10  hrs |
| 09/23/2015 | CCM | Address fax service issues; prepare email correspondence to James Guy with copies of certification. | 0.20  hrs |

EXPENSES

| | | | |
|---|---|---|---|
| 09/26/2015 | | Pro Courier Service; Invoice # 40511; Hand deliver filing to the PUC in Dkt. 44620 and return file-stamped copy on 9/22/15 | 36.96 |

| | |
|---|---|
| **Total expenses for this matter** | **$36.96** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| McCool, Cyd C | 0.90  hrs | 75.00 | $0.00 |
| Adams, Elizabeth L. | 1.30  hrs | 250.00 | $0.00 |
| Kimbrough, Mandy J. | 1.00  hrs | 325.00 | $0.00 |

INVOICES

TXU Energy                                                                                    Page        2
Client No.:    11002

**0065 :    Operations Counseling**

| | | | | |
|---|---|---|---|---|
| 09/03/2015 | MJK | Draft email regarding EFLs and renewable content for J. Burke (at request of S. Rod). | 1.00 | hrs |
| 09/08/2015 | AK | Question from M. Kimbrough regarding form of notice. | 0.50 | hrs |
| 09/22/2015 | MJK | Research preamble language and call with J. Munn regarding timing of notice to customer of removal of switch-hold. | 0.90 | hrs |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 0.50  hrs | 550.00 | $0.00 |
| Kimbrough, Mandy J. | 1.90  hrs | 325.00 | $0.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $10,416.67 |
| TOTAL EXPENSES | $36.96 |
| TOTAL CHARGES FOR THIS INVOICE | $10,453.63 |
| NET BALANCE FORWARD | $48,484.94 |
| **TOTAL BALANCE NOW DUE** | **$58,938.57** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316


October 31, 2015


Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 4100 |
| Client No.: | 11002 |
| Matter No.: | 00004 |
| Bill Through: | 10/31/2015 |


Re:  TXUE Flat Fee Agreement


**00004 :   General Transactional / Regulatory**

PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 10/02/2015 | MJK | Coordinate filing in Docket No. 44518 at request of N. Bonskowski. | 0.20 | hrs |
| 10/14/2015 | MJK | Research regarding affiliate question related to software at request of J. Munn. | 0.20 | hrs |
| 10/26/2015 | MJK | Review and revise draft comments in DG rulemaking - Project No. 45078 (at request of N. Bonskowski). | 1.20 | hrs |
| 10/29/2015 | MJK | Confirm filing of letter of credit amendments with PUCT Staff (at request of G. Johnson). | 0.20 | hrs |
| 10/30/2015 | AK | Confer with V. Oswalt regarding draft filing in Docket 44361 (SU Smart Meter). | 0.60 | hrs |
| 10/30/2015 | MJK | Review retail scorecard (emailed by S. Rod). | 0.20 | hrs |


EXPENSES

| | | |
|---|---|---|
| 10/02/2015 | Pro Courier Service; Invoice # 40539; Hand delivery of filing to the PUC in Dkt. 44518 and return of file-stamped copy on 10/2/15. | 36.96 |
| 10/30/2015 | ProCourier; Invoice # 40645; Hand deliver filing to the PUC for Dkt. 45078 and return file-stamped copy. | 36.96 |
| 10/31/2015 | Copy Expenses | 17.29 |
| | **Total expenses for this matter** | **$91.21** |


### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 0.60  hrs | 550.00 | $0.00 |
| Kimbrough, Mandy J. | 2.00  hrs | 325.00 | $0.00 |

TXU Energy                                                                                          Page        2
Client No.:    11002

## 00064 :    General Enforcement Risk

PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 10/19/2015 | AK | Discuss with M. Kimbrough client inquiry regarding billing practices for transitioning customers. | 0.50  hrs |

| Timekeeper | Timekeeper Summary Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 0.50  hrs | 550.00 | $0.00 |

## 00065 :    Operations Counseling

PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 10/13/2015 | MJK | Research regarding prepaid service and right of rescission (at request of G. Vazquez). | 2.00  hrs |
| 10/15/2015 | MJK | Research regarding bill correction and ECF issue (at request of S. Rod). | 0.70  hrs |
| 10/19/2015 | MJK | Draft analysis regarding bill correction and ECF issue (at request of S. Rod). | 4.00  hrs |
| 10/20/2015 | MJK | Draft analysis of bill correction and ECF issue (at request of S. Rod). | 1.10  hrs |

| Timekeeper | Timekeeper Summary Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 7.80  hrs | 325.00 | $0.00 |

## 00067 :    Open Records Issues

PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 10/05/2015 | MJK | Research open records request regarding ADAD (at request of J. Munn). | 0.20  hrs |
| 10/06/2015 | MJK | Research regarding open records request related to ADAD (at request of J. Munn). | 0.20  hrs |
| 10/07/2015 | MJK | Research regarding open records request related to ADAD (at request of J. Munn). | 0.20  hrs |

| Timekeeper | Timekeeper Summary Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 0.60  hrs | 325.00 | $0.00 |

INVOICES

TXU Energy                                                                      Page      3
Client No.:    11002


BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $10,416.67 |
| TOTAL EXPENSES | $91.21 |
| TOTAL CHARGES FOR THIS INVOICE | $10,507.88 |
| NET BALANCE FORWARD | $58,938.57 |
| **TOTAL BALANCE NOW DUE** | **$69,446.45** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

November 30, 2015

|  |  |
|---|---|
| Invoice No.: | 4235 |
| Client No.: | 11002 |
| Matter No.: | 00004 |
| Bill Through: | 11/30/2015 |

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

Re:  TXUE Flat Fee Agreement

PROFESSIONAL SERVICES

**00004 : General Transactional / Regulatory**

| Date | TK | Description | Hours |
|---|---|---|---|
| 11/03/2015 | AK | Review and forward to V. Oswalt order denying abatement in Docket 41474; confer with V. Oswalt re: next steps. | 0.60  hrs |
| 11/11/2015 | MJK | Talk to Gabe and research regarding open records request related to State Power Program. | 1.00  hrs |
| 11/13/2015 | LN | Filed 3rd Quarter Report with the PUC. | 0.30  hrs |
| 11/18/2015 | MJK | Work on open records request related to State Power Program. | 0.20  hrs |
| 11/23/2015 | LDK | Background research; drafted open letter request regarding GLO state power program. | 1.50  hrs |
| 11/24/2015 | MJK | Coordinate filing for ADAD renewal. | 0.20  hrs |
| 11/24/2015 | LN | Revised filing letter from TXU; filed TXU request for renewal of ADAD permit with PUC. | 0.20  hrs |

EXPENSES

| Date | Description | Amount |
|---|---|---|
| 11/13/2015 | Pro Courier Service; Invoice # 40685; Hand deliver filing to the PUC for Dkt. 36141 and return file-stamped copy on 11/13/15. | 16.15 |
| 11/23/2015 | Public Utility Commission - ADAD Permit Registration Renewal (Project #43994) | 15.00 |
| 11/30/2015 | Corporate Couriers - Invoice 39748; Hand deliver filing to the PUC and return file-stamped copy on 11/24/15 | 16.00 |

**Total expenses for this matter**        **$47.15**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 0.60  hrs | 550.00 | $0.00 |
| Kinzer, Lisa D. | 1.50  hrs | 250.00 | $0.00 |
| Needles, Lynn | 0.50  hrs | 75.00 | $0.00 |
| Kimbrough, Mandy J. | 1.40  hrs | 325.00 | $0.00 |

INVOICES

TXU Energy                                                                                  Page     2
Client No.:    11002

## 00065 :   Operations Counseling

| Date | | Description | Hours |
|------|------|-------------|-------|
| 11/05/2015 | AK | Review and discuss with M. Kimbrough proposed restructering of product offerings for Value Added Products and associated billing mechanisms. | 1.60  hrs |
| 11/05/2015 | MJK | Preparation and call regarding value-added products. | 1.00  hrs |
| 11/19/2015 | MJK | Preparation for and meeting with team regarding Value-Added Projects (with G. Vazquez, S. Rod, and D. Bryant). | 8.00  hrs |

EXPENSES

| | | | |
|--|--|--|--|
| 11/19/2015 | | Mandy Kimbrough - Airfare to Dallas to attend client meeting. | 224.20 |
| | | **Total expenses for this matter** | **$224.20** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| Kever, Andrew | 1.60  hrs | 550.00 | $0.00 |
| Kimbrough, Mandy J. | 9.00  hrs | 325.00 | $0.00 |

BILLING SUMMARY

| | |
|--|--|
| TOTAL FEES | $10,416.67 |
| TOTAL EXPENSES | $271.35 |
| TOTAL CHARGES FOR THIS INVOICE | $10,688.02 |
| NET BALANCE FORWARD | $16,666.64 |
| **TOTAL BALANCE NOW DUE** | **$27,354.66** |

INVOICES

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

December 31, 2015

| | |
|---|---|
| Invoice No.: | 4311 |
| Client No.: | 11002 |
| Matter No.: | 00004 |
| Bill Through: | 12/31/2015 |

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

Re:  TXUE Flat Fee Agreement

PROFESSIONAL SERVICES

**00004 :   General Transactional / Regulatory**

| | | | |
|---|---|---|---|
| 12/07/2015 | LN | Finalize and submitt PIA request regarding State Power Program for M. Kimbrough by email to the Texas Land Office. | 0.40  hrs |
| 12/21/2015 | MJK | Manage filing with PUCT of POLR EFLs (at request of G. Johnson). | 0.10  hrs |

EXPENSES

| | | |
|---|---|---|
| 12/31/2015 | Corporate Couriers; Invoice # 40137; Hand deliver filing to the PUC and return file-stamped copy on 12/21/2015 | 16.00 |
| | **Total expenses for this matter** | **$16.00** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Needles, Lynn | 0.40  hrs | 75.00 | $0.00 |
| Kimbrough, Mandy J. | 0.10  hrs | 325.00 | $0.00 |

**00065 :   Operations Counseling**

| | | | |
|---|---|---|---|
| 12/03/2015 | MJK | Initial review of emails regarding miscellaneous gross receipts tax reimbursement (from S. Rod). | 0.20  hrs |
| 12/08/2015 | MJK | Research regarding regulatory issues associated with TXU Solutions products. | 0.50  hrs |
| 12/09/2015 | MJK | Summarize regulatory issues associated with TXU Solutions products (1.8); research and draft analysis regarding miscellaneous gross receipts tax reimbursement issues (1.7). | 3.50  hrs |

INVOICES

TXU Energy                                                          Page     2
Client No.:    11002

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 4.20 hrs | 325.00 | $0.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $10,416.67 |
| TOTAL EXPENSES | $16.00 |
| TOTAL CHARGES FOR THIS INVOICE | $10,432.67 |
| NET BALANCE FORWARD | $27,354.66 |
| **TOTAL BALANCE NOW DUE** | **$37,787.33** |

INVOICES

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

January 31, 2016

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 4393 |
| Client No.: | 11002 |
| Matter No.: | 00004 |
| Bill Through: | 01/31/2016 |

| | |
|---|---|
| Balance of invoice dated:  12/31/2015 | $37,787.33 |
| Payments received since last invoice: | 0.00 |
| Net balance forward: | $37,787.33 |

Re:  TXUE Flat Fee Agreement

PROFESSIONAL SERVICES

**00004        General Transaction / Regulatory**

| Date | Init. | Description | Hours |
|---|---|---|---|
| 01/04/2016 | MJK | Call with J. Munn and review of documents related to Open Records request for any documents referencing Ambit; initial review of documents received from General Land Office regarding State Power Program (at request of G. Vazquez). | 2.00  hrs |
| 01/05/2016 | MJK | Calls and research regarding open records request for documents referencing Ambit. | 0.30  hrs |
| 01/05/2016 | LDK | GLO PIA. | 0.50  hrs |
| 01/07/2016 | MJK | Research and calls regarding open records request for documents referencing Ambit. | 0.80  hrs |
| 01/08/2016 | MJK | Research regarding declaratory order petition in AP Gas & Electric docket (PUCT Docket No. 45486). | 1.30  hrs |
| 01/11/2016 | MJK | Research regarding declaratory order petition in AP Gas & Electric docket (PUCT Docket No. 45486). | 4.40  hrs |
| 01/11/2016 | ERJ | Confer with D. Ricketts, M. Kimbrough regarding APG&E declaratory order request, jurisdictional research issues regarding same (at the direction of G. Vazquez, V. Oswalt). | 1.00  hrs |
| 01/11/2016 | JJV | Discuss pending request for declatatory order from PUC in regard to municipal action supporting customer complaint against REP; review preemption and primary jurisdiction arguments, access pleadings from potentially analagous matters and following communications. | 0.70  hrs |
| 01/11/2016 | LDK | Reviewed remainder of first set of documents produced in response to GLO PIA request, drafted summary. | 2.00  hrs |
| 01/12/2016 | MJK | Research regarding declaratory order petition in AP Gas & Electric docket (PUCT Docket No. 45486). | 2.20  hrs |
| 01/12/2016 | LDK | Strategy meeting with Kimbrough re: TXU jurisdiction issue; reviewed client-submitted documents for relevant info. | 1.00  hrs |

| Date | Init | Description | Hours |
|---|---|---|---|
| 01/13/2016 | LDK | Drafted summary of documents provided (and withheld) by GLO in response to PIA. | 3.00 hrs |
| 01/14/2016 | MJK | Research regarding declaratory order petition in AP Gas & Electric docket (PUCT Docket No. 45486). | 0.30 hrs |
| 01/14/2016 | LDK | PUC matter 45486 - jurisdiction question. | 4.00 hrs |
| 01/15/2016 | MJK | Analysis of documents received by the General Land Office regarding the State Power Program (at request of G. Vazquez). | 2.10 hrs |
| 01/15/2016 | LDK | McAllen jurisdiction question | 3.00 hrs |
| 01/15/2016 | LDK | PUC 45486 jurisdicional Q. | 1.50 hrs |
| 01/15/2016 | LDK | Follow-up with Mandy, revision of GLO PIA summary. | 0.50 hrs |
| 01/15/2016 | LDK | PUC 45486 jurisdiction Q. | 1.50 hrs |
| 01/17/2016 | MJK | Review and revise summary of documents received from the General Land Office regarding the State Power Program (at request of G. Vazquez). | 2.80 hrs |
| 01/18/2016 | MJK | Review and email summary of documents received from the General Land Office regarding the State Power Program (send to G. Vazquez) (1.2); research and analysis regarding declaratory order petition in AP Gas & Electric docket - PUCT Docket No. 45486 (1.3). | 2.50 hrs |
| 01/18/2016 | ERJ | Confer with M. Kimbrough regarding APG&E research memorandum regarding PUC/municipality jurisdictional issues; review draft of same; confer with M. Kimbrough, G. Johnson regarding upcoming PUC regulatory filings (at the direction of G. Vazquez, V. Oswalt). | 0.80 hrs |
| 01/18/2016 | LDK | 5 hours - completed McAllen memo and reported results to Mandy.  Will follow up with Kever/Jolly.<br>2 hours - reviewed and revised report per request, returned to Mandy for submission to client. | 7.00 hrs |
| 01/19/2016 | MJK | Call with N. Bonskowski, D. Ricketts, and E. Jolly regarding declaratory order petition in AP Gas & Electric docket - Docket No. 45486. | 0.40 hrs |
| 01/19/2016 | ERJ | Teleconference with N. Bonskowski, D. Ricketts, M. Kimbrough regarding issues raised in PUC Docket No. 45486, potential amicus filing (at the direction of G. Vazquez, V. Oswalt). | 0.80 hrs |
| 01/21/2016 | ERJ | Research issues regarding jurisdiction, municipal authority pertaining to PUC Docket No. 45486; confer with A. Kever regarding same (at the direction of V. Oswalt). | 4.00 hrs |
| 01/26/2016 | AK | Discuss possible intervention in REP coalition filing regarding municipal authority with V. Oswalt. | 0.40 hrs |
| 01/27/2016 | AK | Review concerns regarding municipal authority over REPs (Docket 45486). | 1.80 hrs |
| 01/27/2016 | BAN | B. Nuttall - Research substantive rule regarding Municipalities ability to require REP to register with the City, for A. Kever | 0.20 hrs |
| 01/29/2016 | ERJ | Confer with D. Ricketts, V. Oswalt, N. Bonskowski, A. Kever regarding discovery filings in Docket No. 45486; review same (at the direction of Austin regulatory group). | 1.00 hrs |

TXU Energy                                                                    Page    3
Client No.:    11002

EXPENSES

01/31/2016          Copy Expenses                                                          19.50
                                        **Total expenses for this matter**                **$19.50**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 2.20 hrs | 550.00 | $0.00 |
| Nuttall, Brett A. | 0.20 hrs | 225.00 | $0.00 |
| Jolly, Emily R | 7.60 hrs | 275.00 | $0.00 |
| Vay, John J | 0.70 hrs | 435.00 | $0.00 |
| Kinzer, Lisa D. | 24.00 hrs | 250.00 | $0.00 |
| Kimbrough, Mandy J. | 19.10 hrs | 325.00 | $0.00 |

**00063          Product Development Counseling**

01/08/2016    AK    Questions from M. Kimbrough regarding master meter and sub-meter       0.70  hrs
                    opportunities.

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 0.70 hrs | 550.00 | $0.00 |

**00065          Operations Counseling**

01/05/2016    MJK    Research regarding regulatory and legal framework for submetering (at    0.70  hrs
                     request of G. Vazquez).

01/07/2016    MJK    Research regarding regulatory and legal framework for submetering (at    3.00  hrs
                     request of G. Vazquez).

01/08/2016    MJK    Research regarding regulatory and legal framework for submetering (at    0.20  hrs
                     request of G. Vazquez).

01/11/2016    MJK    Research regarding regulatory and legal framework for submetering (at    2.80  hrs
                     request of G. Vazquez).

01/12/2016    MJK    Research regarding regulatory and legal framework for submetering (at    3.00  hrs
                     request of G. Vazquez).

01/13/2016    MJK    Research and analysis regarding regulatory and legal framework for       1.70  hrs
                     submetering (at request of G. Vazquez).

01/15/2016    MJK    Call regarding EFL for residential customers with meters classified as   0.80  hrs
                     non-residential by the TDU (with G. Vazquez and S. Rod).

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 12.20 hrs | 325.00 | $0.00 |

TXU Energy                                                          Page      4
Client No.:    11002


BILLING SUMMARY

|  |  |
|---|---|
| TOTAL FEES | $10,416.67 |
| TOTAL EXPENSES | $19.50 |
| TOTAL CHARGES FOR THIS INVOICE | $10,436.17 |
| NET BALANCE FORWARD | $37,787.33 |
| **TOTAL BALANCE NOW DUE** | **$48,223.50** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

February 29, 2016

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 4448 |
| Client No.: | 11002 |
| Matter No.: | 00004 |
| Bill Through: | 02/29/2016 |

Re:  TXUE Flat Fee Agreement

PROFESSIONAL SERVICES

**00004 :   General Transactional / Regulatory**

| | | | |
|---|---|---|---|
| 02/01/2016 | AK | Review draft memo and review case authority regarding primary jurisdiction of PUCT of REP oversight. | 2.80  hrs |
| 02/02/2016 | AK | Further discussion with V. Oswalt regarding potential attempted exercise of jurisdiction by McAllen over REPs (Dkt 45486). | 0.70  hrs |
| 02/02/2016 | ERJ | Teleconference with N. Bonskowski to discuss Docket 45486; confer with A. Kever regarding same; research authority and draft memo regarding municipal and PUC jurisdictional issues (at the direction of V. Oswalt). | 3.00  hrs |
| 02/03/2016 | AK | Review and begin revisions to memo for client regarding possible involvement in Dkt 45486. | 1.10  hrs |
| 02/03/2016 | ERJ | Draft memo on jurisdictional issues governing PUC and municipal authority over REPs; review materials pertaining to HB 1295; review materials pertaining to solar REC retirements; teleconference with S. Rod, V. Oswalt, N. Bonskowski, A. Kever, S. Horton to discuss TXUE renewable products questions, requirements of HB 1295 (at the direction of V. Oswalt). | 7.00  hrs |
| 02/04/2016 | AK | Review and edit draft memo analysis of municipal vs. PUCT authority over REPs and consideration of intervention in Dkt 45486. | 3.60  hrs |
| 02/05/2016 | AK | Finalize memo regarding TXUE participation in Dkt 45486. | 0.40  hrs |
| 02/05/2016 | ERJ | Draft/revise memorandum on municipal authority under PURA, pending issues in Docket No. 45486; confer with G. Vazquez, V. Oswalt, N. Bonskowski, D. Ricketts regarding same (at the direction of V. Oswalt, G. Vazquez). | 1.00  hrs |
| 02/08/2016 | ERJ | Confer with G. Johnson regarding Q4 2015 performance measures report (at the direction of J. Munn). | 0.20  hrs |
| 02/10/2016 | ERJ | Confer with V. Oswalt, N. Bonskowski, A. Kever regarding APG&E complaint docket (at the direction of V. Oswalt, G. Vazquez). | 0.30  hrs |
| 02/11/2016 | ERJ | Confer with G. Johnson regarding Q4 2015 performance measures report filing (at the direction of J. Munn). | 0.30  hrs |

TXU Energy                                                                              Page      2
Client No.:    11002

| 02/12/2016 | ERJ | Confer with G. Johnson regarding Q4 2015 performance measures report (at the direction of J. Munn). | 0.20  hrs |
| 02/12/2016 | LN | Bates-number filing letter; finalize and file 2015 Fourth Quarter Report and confidential materials with the PUC. | 0.50  hrs |

EXPENSES

| 02/29/2016 | Copy Expenses | | 4.68 |
| | | **Total expenses for this matter** | **$4.68** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 8.60  hrs | 550.00 | $0.00 |
| Jolly, Emily R | 12.00  hrs | 275.00 | $0.00 |
| Needles, Lynn | 0.50  hrs | 75.00 | $0.00 |

## 00063 :    Product Development Counseling

| 02/04/2016 | AK | Follow-up discussion with E. Jolly and S. Horton for renewable energy credit program. | 0.40  hrs |
| 02/15/2016 | SLH | Research rule intent in relation to REC retirement issues. | 1.10  hrs |
| 02/15/2016 | SLH | Research rule intent in relation to REC retirement issue. | 1.10  hrs |
| 02/18/2016 | ERJ | Confer with S. Horton regarding solar REC research (at the direction of S. Rod). | 0.40  hrs |
| 02/18/2016 | SLH | Continue research and review of REC retirement rules and background materials; briefly discuss conclusions and next steps with Emily Jolly. | 2.30  hrs |
| 02/19/2016 | AK | Review inquiry regarding status of TCAP; review statutes and PUCT substantive rules; reply to S. Siegel and schedule follow-up discussion. | 1.80  hrs |
| 02/22/2016 | AK | Confer with S. Siegel and T. Silvey regarding legal status of TCAP. | 0.60  hrs |
| 02/26/2016 | ERJ | Review solar REC research questions; outline response to same; confer with S. Rod, A. Kever, S. Horton regarding same (at the direction of S. Rod). | 1.00  hrs |
| 02/26/2016 | SLH | Discussion regarding questions related to retirement of SOLR RECs. | 1.00  hrs |
| 02/29/2016 | AK | Call with S. Rod, S. Horton and E. Jolly regarding "Solar Club" and potential treatment of Renewable Energy Credits; discuss expected operation of plan; follow-up analysis of PUCT Substantive Rule. | 1.20  hrs |
| 02/29/2016 | ERJ | Teleconference with S. Rod, G. Johnson, A. Kever, S. Horton regarding solar REC marketing questions; confer with G. Johnson regarding TXUE REP annual report filing (at the direction of J. Munn, S. Rod). | 1.00  hrs |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 4.00  hrs | 550.00 | $0.00 |
| Jolly, Emily R | 2.40  hrs | 275.00 | $0.00 |
| Horton, Shana L. | 5.50  hrs | 300.00 | $0.00 |

INVOICES

TXU Energy                                                                              Page        3
Client No.:    11002

### 00067 :    Open Records Issues

| | | | |
|---|---|---|---|
| 02/23/2016 | AK | Question from J. Munn regarding open records request. | 0.20  hrs |
| 02/24/2016 | ERJ | Confer with J. Munn, A. Kever regarding open records question (at the direction of G. Vazquez). | 0.50  hrs |
| 02/25/2016 | AK | Review Public Information Act exceptions to disclosure; confer with J. Munn and S. Horton regarding potential request for Harlingen contract; edits to draft letter and forward to J. Munn. | 1.70  hrs |
| 02/25/2016 | SLH | Conference call with client regarding Public Information Act request related to TCAP/Harlingen agreement; draft Public Information Act request. | 1.10  hrs |

#### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 1.90  hrs | 550.00 | $0.00 |
| Jolly, Emily R | 0.50  hrs | 275.00 | $0.00 |
| Horton, Shana L. | 1.10  hrs | 300.00 | $0.00 |

### 00069 :    Compliance Review

| | | | |
|---|---|---|---|
| 02/04/2016 | SLH | Review Texas Ethics Commission (TEC) proposed rule change and letter to TEC from Representative Capriglione regarding HB 1295 implementation questions. | 0.30  hrs |

#### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Horton, Shana L. | 0.30  hrs | 300.00 | $0.00 |

### 00070 :    HB 1295 Working Group

| | | | |
|---|---|---|---|
| 02/03/2016 | AK | Prepare for and discuss with S. Rod and V. Oswalt REC requirements for renewable product offerings; discuss implementation and HB 1295. | 1.30  hrs |
| 02/03/2016 | SLH | Prepare for and participate in conference call with client regarding questions related to implementation of HB 1295 and retirement of Renewable Energy Credits (RECs). | 1.90  hrs |
| 02/05/2016 | ERJ | Confer with A. Kever, S. Horton regarding HB 1295 question, solar REC research (at the direction of V. Oswalt, S. Rod). | 1.00  hrs |
| 02/05/2016 | SLH | Determine next steps for addressing client questions regarding HB 1295 implementation and REC retirement; prepare first draft of e-mail response to client regarding HB 1295 issue. | 2.10  hrs |
| 02/08/2016 | AK | Edit response to S. Rod regarding compliance with HB 1295 and forward to S. Rod. | 1.60  hrs |

INVOICES

| 02/08/2016 | SLH | Review revised response to client regarding HB 1295 issues and respond. | 0.20 | hrs |
| 02/14/2016 | SLH | Review e-mail from Capitol staff member regarding House Bill 1295 working group meeting and send to Andy Kever. | 0.20 | hrs |
| 02/15/2016 | AK | Communicate schedule for legislative workshop to S. Rod. | 0.40 | hrs |
| 02/15/2016 | SLH | Draft e-mail to client regarding HB 1295 working group. | 1.10 | hrs |
| 02/16/2016 | AK | Follow-up with S. Rod to update planned meeting for HB 1295 implementation. | 0.70 | hrs |
| 02/17/2016 | AK | Review Ethics Commission forms for HB 1295. | 0.60 | hrs |
| 02/22/2016 | AK | Confer with S. Rod regarding meeting with stakeholders concerning HP 1295. | 0.20 | hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 4.80  hrs | 550.00 | $0.00 |
| Jolly, Emily R | 1.00  hrs | 275.00 | $0.00 |
| Horton, Shana L. | 5.50  hrs | 300.00 | $0.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $10,416.67 |
| TOTAL EXPENSES | $4.68 |
| TOTAL CHARGES FOR THIS INVOICE | $10,421.35 |
| NET BALANCE FORWARD | $48,223.50 |
| **TOTAL BALANCE NOW DUE** | **$58,644.85** |

INVOICES

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

March 31, 2016

| | |
|---|---|
| Invoice No.: | 4577 |
| Client No.: | 11002 |
| Matter No.: | 00004 |
| Bill Through: | 03/31/2016 |

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Balance of invoice dated:  02/29/2016 | $58,644.85 |
| Payments received since last invoice: | 25,306.87 |
| Net balance forward: | $33,337.98 |

Re:  TXUE Flat Fee Agreement

PROFESSIONAL SERVICES

**00004 :   General Transactional / Regulatory**

| | | | | |
|---|---|---|---|---|
| 03/01/2016 | LN | File TXU Energy 2015 REP Annual Report with the PUC in Project 45571. | 0.20 | hrs |
| 03/08/2016 | ERJ | Confer with G. Johnson, M. Kimbrough regarding POLR EFL updates in PUC Project 42201 (at the direction of J. Munn). | 0.50 | hrs |
| 03/09/2016 | ERJ | Prepare POLR EFL filing in Project 42201; confer with G. Johnson regarding same (at the direction of J. Munn). | 0.50 | hrs |
| 03/09/2016 | LN | Finalize and file POLR EFL with PUC in Docket 42201. | 0.40 | hrs |

EXPENSES

| | | |
|---|---|---|
| 02/12/2016 | Corporate Couriers - Hand deliver filing to the PUC and return file-stamped on 2/12/16 | 20.00 |
| 03/01/2016 | Corporate Couriers - Hand deliver filing to the PUC and return file-stamped on 3/01/16 | 20.00 |
| 03/09/2016 | Corporate Couriers - Hand deliver filing to the PUC and return file-stamped on 3/09/16 | 16.00 |
| 03/31/2016 | Copy Expenses | 2.21 |
| | **Total expenses for this matter** | **$58.21** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Jolly, Emily R | 1.00  hrs | 295.00 | $0.00 |
| Needles, Lynn | 0.60  hrs | 75.00 | $0.00 |

TXU Energy                                                                      Page    2
Client No.:    11002

## 00063 :    Product Development Counseling

| | | | | |
|---|---|---|---|---|
| 03/15/2016 | AK | Analysis of PURA and Substantive Rules governing REC program. | 2.80 | hrs |
| 03/15/2016 | AK | Confer with E. Jolly and V. Oswalt regarding interpretation of PUC rules and ERCOT protocols governing retirement of RECs. | 0.80 | hrs |
| 03/15/2016 | AK | Analysis of ERCOT REC manual; discussion with N. Bonskowski; outline talking points. | 3.40 | hrs |
| 03/16/2016 | AK | Review ERCOT REC tracking website with N. Bonskowski. | 1.10 | hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 8.10  hrs | 550.00 | $0.00 |

## 00070 :    HB 1295 Working Group

| | | | | |
|---|---|---|---|---|
| 03/02/2016 | AK | Receive and review issue list from S. Rod regarding HB 1295; confer with S. Rod, J. Oney, S. Blocker and S. Horton regarding stakeholder meeting. | 1.20 | hrs |
| 03/03/2016 | SLH | Prepare for and participate in conference call in preparation for House Bill 1295 working group meeting; research enforcement discretion issue. | 1.80 | hrs |
| 03/04/2016 | AK | Review and edit questions for HP 1295 working group meeting; forward to and discuss with S. Rod and J. Oney. | 1.80 | hrs |
| 03/09/2016 | AK | Review report from J. Oney on HB 1295 workshop; outline next steps and schedule follow-up. | 1.40 | hrs |
| 03/15/2016 | AK | Discuss HP 1295 issues with S. Blocker, J. Oney and S. Rod; follow-up for TEC meeting. | 2.10 | hrs |
| 03/16/2016 | AK | Discuss next steps for HB 1295 revision with J. Toney and N. Bonskowski. | 0.40 | hrs |
| 03/21/2016 | SLH | Continue researching alternative defintions for the term "contract" for potential use in legislation or proposed rule language. | 1.90 | hrs |
| 03/22/2016 | AK | Discuss options for revisions to HP 1295 with S. Horton; draft and send recommendation to J. Oney, S. Rod and N. Bonskowski. | 0.80 | hrs |
| 03/22/2016 | SLH | Review results of research into definitions of the term contract; continue research into the Comptroller's rules and procedures for routine contracts. | 1.30 | hrs |
| 03/23/2016 | SLH | Continue researching written guidance or rules regarding routine and low-risk contracts for us by analogy for legislation or proposed rule language. | 1.70 | hrs |
| 03/24/2016 | SLH | Continue searching for Comptroller's rules excluding routine contracts from certain procurement requirements. | 0.50 | hrs |
| 03/25/2016 | SLH | Begin drafting proposed legislation and rule language to limit contracts impacted by House Bill 1295. | 0.50 | hrs |

TXU Energy                                                                                    Page      3
Client No.:    11002

| | | | | |
|---|---|---|---|---|
| 03/28/2016 | AK | HP 1295 consideration of alternative definitions; confer with S. Horton. | 0.50 | hrs |
| 03/28/2016 | SLH | Phone call from Jessica Oney regarding progress and next steps for House Bill 1295 working group. | 0.20 | hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 8.20  hrs | 550.00 | $0.00 |
| Horton, Shana L. | 7.90  hrs | 300.00 | $0.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $10,416.67 |
| TOTAL EXPENSES | $58.21 |
| TOTAL CHARGES FOR THIS INVOICE | $10,474.88 |
| NET BALANCE FORWARD | $33,337.98 |
| **TOTAL BALANCE NOW DUE** | **$43,812.86** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

April 30, 2016

| | |
|---|---|
| | Invoice No.:        4702 |
| Gary L. Moor | Client No.:        11002 |
| Luminant Energy | Matter No.:        00004 |
| 1601 Bryan St., 22nd Floor | Bill Through:      04/30/2016 |
| Dallas, TX  75201 | |

Balance of invoice dated:  03/31/2016                    $43,812.86
Payments received since last invoice:                         0.00
Net balance forward:                                      $43,812.86

Re:  TXUE Flat Fee Agreement

PROFESSIONAL SERVICES

**00004 :   General Transactional / Regulatory**

| | | | |
|---|---|---|---|
| 04/08/2016 | LDK | Received and reviewed AG's email of 3/2 regarding TXU PIA request to GLO; updated Mandy Kimbrough on status and forwarded all relevant documents so she can follow up with GLO PIA office. | 0.50  hrs |
| 04/11/2016 | MJK | Review new documents provided by GLO regarding State Power Program (2.5); review recent PUCT enforcement actions in retail sector (.2). | 2.70  hrs |
| 04/18/2016 | LN | Finalze Motions to Intervene in Docket Nos. 45747, 45787, 45788 and file with the PUC; prepare fax cover pages and service of parties by fax. | 1.00  hrs |
| 04/19/2016 | MJK | Emails and analysis regarding Emergency Operations Plan filing requirements. | 0.20  hrs |
| 04/22/2016 | LN | Finalize Comments in Project 45625 and file with PUC. | 0.30  hrs |
| 04/25/2016 | AK | Review and edit comments in Project 45730. | 1.80  hrs |
| 04/25/2016 | MJK | Attend pre-hearing conference in AEP DCRF dockets (PUCT Docket Nos. 45787 and 45788); emails and calls regarding potential interim rate agreement. | 4.40  hrs |
| 04/26/2016 | MJK | Review proposed interim rate proposal agreement and respond to emails regarding AEP DCRF cases (PUCT Docket Nos. 45787 and 45788). | 0.40  hrs |

EXPENSES

| | | |
|---|---|---|
| 04/30/2016 | Copy Expenses | 72.54 |
| 04/30/2016 | Corporate Couriers - Hand deliver filings to the PUC on 4/18/16, 4/22/16 and 4/25/16 | 76.80 |
| | **Total Expenses for this Matter** | **$149.34** |

INVOICES

TXU Energy                                                                          Page      2
Client No.:    11002

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 1.80 hrs | 550.00 | $0.00 |
| Kinzer, Lisa D. | 0.50 hrs | 250.00 | $0.00 |
| Needles, Lynn | 1.30 hrs | 75.00 | $0.00 |
| Kimbrough, Mandy J. | 7.70 hrs | 325.00 | $0.00 |

**00065 :    Operations Counseling**

| Date | Code | Description | Hours |
|---|---|---|---|
| 04/19/2016 | MJK | Call regarding aggregation question; business versus residential premise question; and timelines for TDU and REP back-bills (with S. Rod). | 0.80 hrs |
| 04/20/2016 | MJK | Research regarding TDU and REP timelines for back-billing issue. | 2.60 hrs |
| 04/27/2016 | MJK | Research regarding TDU and REP back-billing timelines issue. | 2.00 hrs |
| 04/28/2016 | MJK | Research regarding TDU and REP back-billing timelines issue. | 4.80 hrs |
| 04/29/2016 | MJK | Draft analysis regarding TDU and REP back-billing timelines issue. | 3.30 hrs |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 13.50 hrs | 325.00 | $0.00 |

**00071 :    Multi-State Review**

| Date | Code | Description | Hours |
|---|---|---|---|
| 04/27/2016 | AK | Confer with G. Vasquez, J. Munn, and B. Moore regarding regulatory assessment project for possible market expansion. | 0.80 hrs |
| 04/28/2016 | AK | Review matrix from J. Munn and discuss with M. Kimbrough. | 0.90 hrs |
| 04/28/2016 | MJK | Discussion regarding initial parameters of multi-state review project. | 0.50 hrs |
| 04/28/2016 | BAM | Conference with Mandy Kimbrough regarding the scope of a project and initial considerations to achieve the client's objectives. | 0.40 hrs |
| 04/29/2016 | AK | Confer with G. Vasquez, J. Munn, B. Moore and M. Kimbrough regarding review of regulatory reuirements for market entry in certain states; follow-up. | 0.70 hrs |
| 04/29/2016 | MJK | Preparation and call with G. Vazquez and J. Munn regarding initial parameters of multi-state review project. | 0.60 hrs |

TXU Energy                                                    Page      3
Client No.:    11002

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 2.40  hrs | 550.00 | $0.00 |
| Moore, Bill A. | 0.40  hrs | 475.00 | $0.00 |
| Kimbrough, Mandy J. | 1.10  hrs | 325.00 | $0.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $12,500.00 |
| TOTAL EXPENSES | $149.34 |
| TOTAL CHARGES FOR THIS INVOICE | $12,649.34 |
| NET BALANCE FORWARD | $43,812.86 |
| **TOTAL BALANCE NOW DUE** | **$56,462.20** |

INVOICES

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

May 31, 2016

| | |
|---|---|
| Invoice No.: | 4838 |
| Client No.: | 11002 |
| Matter No.: | 00004 |
| Bill Through: | 05/31/2016 |

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

Re:  TXUE Flat Fee Agreement

PROFESSIONAL SERVICES

**00004 :    General Transactional / Regulatory**

| Date | TK | Description | Hours |
|---|---|---|---|
| 05/02/2016 | MJK | Research and draft email to Garry Johnson regarding Emergency Operations Plan requirements for REPs. | 0.60  hrs |
| 05/04/2016 | LN | Finalize Notices of Appearance in Docket Nos. 45787 and 45788 and file with the PUC; fax service on parties. | 0.40  hrs |
| 05/16/2016 | LN | Finalize Motion to Intervene in Docket 45414 and file with the PUC. | 0.30  hrs |
| 05/16/2016 | LN | Finalize and file 2016 Q1 Report in Project 36141. | 0.30  hrs |
| 05/18/2016 | LN | Review and finalize List of Issues in Docket 45414 and file with PUC; mail service on parties. | 0.40  hrs |
| 05/23/2016 | MJK | Submit response to informal complaint. | 0.30  hrs |
| 05/23/2016 | LN | Prepare and finalize confidential documents in C. Dorriety complaint and submit to the PUC. | 0.60  hrs |

EXPENSES

| Date | Description | Amount |
|---|---|---|
| 05/15/2016 | Corporate Couriers - Hand deliver filing to the PUC and return file-stamped copy on 5/4/16 | 16.00 |
| 05/26/2016 | Brett A. Nuttall - Reimbursement for parking at settlement conference on 5/24/16 | 8.00 |
| 05/31/2016 | Corporate Couriers - Hand deliver filing to the PUC and return file-stamped copy on 5/16/16 | 5.33 |
| 05/31/2016 | Corporate Couriers - Hand deliver filing to the PUC and return file-stamped copy on 5/16/16 | 24.00 |
| 05/31/2016 | Corporate Couriers - Hand deliver filing to the PUC and return file-stamped copy on 5/18/16 | 16.00 |
| 05/31/2016 | Corporate Couriers - Hand deliver filing to the PUC on 5/23/16 | 8.00 |
| 05/31/2016 | Copy Expenses | 33.54 |
| 05/31/2016 | Postage Expense | 6.58 |
| | **Total expenses for this matter** | **$117.45** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount | |
|---|---|---|---|---|
| Needles, Lynn | 2.00  hrs | 75.00 | $0.00 | **EXHIBIT H** |
| Kimbrough, Mandy J. | 0.90  hrs | 325.00 | $0.00 | |

TXU Energy                                                                                  Page       2
Client No.:    11002

## 00065 :    Operations Counseling

| | | | | |
|---|---|---|---|---|
| 05/02/2016 | AK | Review EOP filing question and confer with M. Kimbrough. | 0.30 | hrs |
| 05/03/2016 | AK | Additional EOP questions. | 0.40 | hrs |
| 05/10/2016 | MJK | Call and initial analysis regarding escheat issue related to overcharges for former customers. | 0.80 | hrs |
| 05/18/2016 | SLO | Confer with Mandy Kimbrough regarding escheat research project; conduct research. | 0.50 | hrs |
| 05/19/2016 | SLO | Research the application of escheat laws to any requirement by TXU to notify former customers of positive balances. | 2.00 | hrs |
| 05/20/2016 | SLO | Research the application of escheat laws to any requirement by TXU to notify former customers of positive balances; draft email memo summarizing and analyzing said research. | 1.30 | hrs |
| 05/26/2016 | MJK | Draft analysis of escheat issue regarding overcharges for former customers. | 1.80 | hrs |
| 05/26/2016 | SLO | Confer with Mandy Kimbrough regarding escheat research. | 0.30 | hrs |
| 05/31/2016 | AK | Review and comment on analysis of refund/escheat questions. | 1.10 | hrs |
| 05/31/2016 | MJK | Draft and send analysis of escheat issue regarding overcharges for former customers. | 0.50 | hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 1.80  hrs | 550.00 | $0.00 |
| Kimbrough, Mandy J. | 3.10  hrs | 325.00 | $0.00 |
| O'Brien, Shelby | 4.10  hrs | 325.00 | $0.00 |

## 00071 :  Multi-State Review

| | | | | |
|---|---|---|---|---|
| 05/02/2016 | AK | Review initial steps with M. Kimbrough. | 0.30 | hrs |
| 05/02/2016 | MJK | Research for multi-state review project (begin pulling together regulations for 4 states). | 0.30 | hrs |
| 05/02/2016 | LL | Research electric power license regulations for several states; Prepare findings for Mandy's review. | 1.30 | hrs |
| 05/04/2016 | MJK | Research for multi-state review project (pull together regulations for 4 states). | 0.60 | hrs |
| 05/05/2016 | MJK | Research regarding New Jersey requirements for retail electric providers. | 2.00 | hrs |
| 05/05/2016 | LL | Update and research New Jersey Regulatory Statutes for Mandy's Review. | 0.80 | hrs |
| 05/10/2016 | MJK | Research regarding New Jersey requirements for retail electric providers. | 0.90 | hrs |

| | | | | |
|---|---|---|---|---|
| 05/11/2016 | MJK | Research regarding New Jersey requirements for retail electric providers. | 5.30 | hrs |
| 05/12/2016 | MJK | Research regarding New Jersey requirements for retail electric providers. | 5.00 | hrs |
| 05/12/2016 | LL | Update New Jersey Research folder with statutes for Mandy's review. | 0.90 | hrs |
| 05/13/2016 | MJK | Draft chart regarding regulatory requirements for retail electric providers in New Jersey. | 8.70 | hrs |
| 05/17/2016 | MJK | Follow-up questions regarding initial summary of regulatory requirements in New Jersey. | 0.80 | hrs |
| 05/18/2016 | MJK | Respond to follow-up questions regarding regulatory requirements for retail electric providers in New Jersey. | 3.00 | hrs |
| 05/19/2016 | MJK | Begin research of Massachusetts requirements for retail elelctric providers. | 0.20 | hrs |
| 05/19/2016 | LL | Research New Jersey Board of Public Utility for Application of Electric Power License's average approval time period; Draft spreadsheet with findings for Mandy's review. | 2.50 | hrs |
| 05/26/2016 | MJK | Research regarding Massachusetts requirements for retail electric providers. | 2.60 | hrs |
| 05/31/2016 | MJK | Research regarding Massachusetts requirements for retail electric providers. | 3.50 | hrs |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 0.30  hrs | 550.00 | $0.00 |
| Lofton, Laci | 5.50  hrs | 95.00 | $0.00 |
| Kimbrough, Mandy J. | 32.90  hrs | 325.00 | $0.00 |

## 00072 :  Appearance in PUC Proceedings

| | | | | |
|---|---|---|---|---|
| 05/03/2016 | MJK | Attend and prepare for prehearing conference in AEP DCRF cases (PUCT Docket Nos. 45787 and 45788). | 3.00 | hrs |
| 05/06/2016 | MJK | Listen to technical conference in CenterPoint DCRF proceeding (PUCT Docket No. 45747). | 0.50 | hrs |
| 05/12/2016 | MJK | Emails regarding AEP DCRF cases (PUCT Docket Nos. 45787 and 45788). | 0.80 | hrs |
| 05/23/2016 | MJK | Review and respond to emails regarding AEP DCRF cases (PUCT Docket Nos. 45787 and 45788). | 2.00 | hrs |
| 05/24/2016 | MJK | Attend and debrief regarding Settlement Conference in AEP DCRF cases (PUCT Docket Nos. 45787 and 45788). | 2.70 | hrs |
| 05/24/2016 | BAN | Prepare for and attend Settlement Conference for AEP DCRF cases (PUCT Docket Nos. 45787 and 45788). | 3.00 | hrs |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Nuttall, Brett A. | 3.00  hrs | 225.00 | $0.00 |
| Kimbrough, Mandy J. | 9.00  hrs | 325.00 | $0.00 |

EXHIBIT H

TXU Energy                                                              Page        4
Client No.:    11002


BILLING SUMMARY

| | |
|---|---:|
| TOTAL FEES | $12,500.00 |
| TOTAL EXPENSES | $117.45 |
| TOTAL CHARGES FOR THIS INVOICE | $12,617.45 |
| NET BALANCE FORWARD | $39,732.63 |
| **TOTAL BALANCE NOW DUE** | **$52,350.08** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

June 30, 2016

| | | |
|---|---|---|
| | Invoice No.: | 4932 |
| Gary L. Moor | Client No.: | 11002 |
| Luminant Energy | Matter No.: | 00001 |
| 1601 Bryan St., 22nd Floor | Bill Through: | 06/30/2016 |
| Dallas, TX  75201 | | |

| | |
|---|---|
| Balance of invoice dated:  04/30/2016 | $77,432.49 |
| Payments received since last invoice: | 25,082.41 |
| Net balance forward: | $52,350.08 |

Re:  TXUE Flat Fee Agreement

**00001 :   TXU Energy Flat Fee Agreement**

PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 06/01/2016 | AK | Question from M. Kimbrough regarding customer third party representation - PUCT rule limitations. | 0.70  hrs |
| 06/14/2016 | MJK | Call and email to S. Rod regarding old analysis on corrected final bills. | 0.20  hrs |

| | |
|---|---|
| **Total fees for this matter** | **$0.00** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 0.70  hrs | 550.00 | $0.00 |
| Kimbrough, Mandy J. | 0.20  hrs | 325.00 | $0.00 |

| | | | |
|---|---|---|---|
| 06/17/2016 | AK | Receive and review N. Bonskowski suggestions for HB 1295 amendments; questions to S. Horton. | 0.30  hrs |
| 06/20/2016 | AK | Draft alternative amendments to HB 1295; various conferences with V. Oswalt, N. Bonskowski, S. Rod, G. Vasquez, J. Oney and S. Blocker. | 1.40  hrs |
| 06/20/2016 | SLH | Email A. Kever additional information regarding Comptroller's exclusion of route contracts; review draft legislation. | 0.60  hrs |
| 06/21/2016 | AK | Further edits and discussion with client regarding possible amendments to HB 1295. | 1.20  hrs |
| 06/21/2016 | SLH | Review client email communications regarding draft bill language. | 0.30  hrs |
| 06/23/2016 | AK | Additional discussion with V. Oswalt regarding drafting of amendment. | 0.20  hrs |
| 06/24/2016 | SLH | Draft proposed bill language to allow submission of form after bid awarded. | 0.80  hrs |

EXHIBIT H

INVOICES

TXU Energy                                                                         Page      2
Client No.:    11002

**Total fees for this matter        $0.00**

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 3.10 hrs | 550.00 | $0.00 |
| Horton, Shana L. | 1.70 hrs | 300.00 | $0.00 |

**00071 :   Multi-State Review**

| | | | |
|---|---|---|---|
| 06/01/2016 | MJK | Research regarding requirements for competitive retail electric providers (Massachusetts). | 3.10 hrs |
| 06/02/2016 | MJK | Research regarding requirements for competitive retail electric providers (Massachusetts). | 5.50 hrs |
| 06/03/2016 | MJK | Research regarding requirements for competitive retail electric providers (Massachusetts). | 3.60 hrs |
| 06/06/2016 | MJK | Research regarding requirements for competitive retail electric providers (Massachusetts). | 3.70 hrs |
| 06/08/2016 | MJK | Research regarding requirements for competitive retail electric providers (Massachusetts). | 3.00 hrs |
| 06/09/2016 | MJK | Draft chart regarding competitive retail electric provider requirements (Massachusetts). | 5.80 hrs |
| 06/10/2016 | MJK | Draft chart regarding competitive retail electric provider requirements (Massachusetts). | 4.80 hrs |
| 06/11/2016 | AK | Massachusetts review of retail opportunity. | 1.10 hrs |
| 06/13/2016 | AK | Begin review of draft and New Jersey summary. | 1.10 hrs |
| 06/13/2016 | MJK | Research regarding requirements for competitive retail electric providers (Ohio). | 0.80 hrs |
| 06/14/2016 | MJK | Research regarding requirements for competitive retail electric providers (Ohio). | 4.00 hrs |
| 06/15/2016 | MJK | Research regarding requirements for competitive retail electric providers (Ohio). | 3.20 hrs |
| 06/16/2016 | MJK | Research regarding requirements for competitive retail electric providers (Ohio). | 6.00 hrs |
| 06/17/2016 | MJK | Research regarding requirements for competitive retail electric providers (Ohio). | 2.50 hrs |
| 06/20/2016 | MJK | Research regarding requirements for competitive retail electric providers (Ohio). | 4.40 hrs |
| 06/21/2016 | MJK | Research regarding requirements for competitive retail electric providers (Ohio). | 3.50 hrs |
| 06/22/2016 | AK | Review message from J. Munn regarding Pennsylvania summary. | 0.20 hrs |

TXU Energy                                                                           Page        3
Client No.:    11002

| 06/22/2016 | MJK | Research regarding requirements for competitive retail electric providers (Ohio). | 2.00 hrs |
| 06/23/2016 | MJK | Research regarding requirements for competitive retail electric providers (Ohio). | 0.60 hrs |
| 06/29/2016 | MJK | Research regarding requirements for competitive retail electric providers (Ohio). | 2.00 hrs |
| 06/30/2016 | MJK | Research regarding requirements for competitive retail electric providers (Ohio). | 1.80 hrs |

**Total fees for this matter**                              **$0.00**


EXPENSES

| 06/30/2016 | Albany County Clerk - Copies of court documents | 43.55 |
| | **Total expenses for this matter** | **$43.55** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 2.40 hrs | 550.00 | $0.00 |
| Kimbrough, Mandy J. | 60.30 hrs | 325.00 | $0.00 |

| 06/01/2016 | MJK | Review emails and settlement drafts in AEP DCRF cases (PUCT Docket Nos. 45787 and 45788). | 1.00 hrs |
| 06/03/2016 | MJK | Communications regarding settlement in CNP DCRF case (PUCT Docket No. 45747). | 1.60 hrs |
| 06/06/2016 | MJK | Communications regarding settlement in CNP DCRF case (PUCT Docket No. 45747) (2.2); call regarding Sharyland rate case prehearing conference and preparation (PUCT Docket No. 45414) (0.5). | 2.70 hrs |
| 06/07/2016 | MJK | Attend and debrief regarding Sharyland rate case prehearing conference (PUCT Docket No. 45414); calls regarding CNP DCRF settlement (PUCT Docket No. 45747). | 8.00 hrs |
| 06/08/2016 | MJK | Communications regarding CNP DCRF settlement (PUCT Docket No. 45747) (1.1); debrief and strategy regarding Sharyland rate case prehearing conference and abatement (PUCT Docket No. 45414) (0.5). | 1.60 hrs |
| 06/09/2016 | MJK | Communications regarding CNP DCRF settlement (PUCT Docket No. 45747). | 0.20 hrs |
| 06/10/2016 | MJK | Communications regarding CNP DCRF settlement (PUCT Docket No. 45747). | 0.20 hrs |
| 06/13/2016 | MJK | Communications regarding CNP DCRF settlement (PUCT Docket No. 45747). | 0.20 hrs |
| 06/17/2016 | MJK | Review threshold briefs filed in Sharyland rate case (PUCT Docket No. 45414). | 0.50 hrs |
| 06/20/2016 | MJK | Review email regarding Sharyland rate case threshold briefs (PUCT Docket No. 45414); send email about AEP STM application. | 0.20 hrs |

EXHIBIT H
Page 306 of 342

TXU Energy                                                          Page      4
Client No.:    11002

**Total fees for this matter                        $0.00**

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 16.20  hrs | 325.00 | $0.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $12,500.00 |
| TOTAL EXPENSES | $43.55 |
| TOTAL CHARGES FOR THIS INVOICE | $12,543.55 |
| NET BALANCE FORWARD | $52,350.08 |
| **TOTAL BALANCE NOW DUE** | **$64,893.63** |

RETAINER BALANCE: $47.08

INVOICES

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

July 31, 2016

| | |
|---|---|
| Invoice No.: | 5055 |
| Client No.: | 11002 |
| Matter No.: | 00004 |
| Bill Through: | 07/31/2016 |

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201


Re:  TXUE Flat Fee Agreement


PROFESSIONAL SERVICES


**00004 :   General Transactional / Regulatory**

| | | | |
|---|---|---|---|
| 07/06/2016 | MJK | Calls to agency regarding Provider of Last Resort eligibility filing (was not showing up on interchange). | 0.20  hrs |

EXPENSES

| | | |
|---|---|---|
| 07/01/2016 | Corporate Couriers - Hand deliver filing to the PUC and return file-stamped copy | 10.00 |
| | **Total expenses for this matter** | **$10.00** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 0.20  hrs | 325.00 | $0.00 |


**00064 :   General Enforcement Risk**

| | | | |
|---|---|---|---|
| 07/22/2016 | MJK | Review and revise comments for Door-to-Door rulemaking and complaint response. | 1.00  hrs |
| 07/22/2016 | LN | Finalize Response to W. Roberts Complaint and Motion to Dismiss in Docket 46173; fax and mail service on parties. | 0.40  hrs |
| 07/22/2016 | LN | Revise, revise and finalize Comments in Project 45625 and file with PUC. | 0.40  hrs |
| 07/25/2016 | MJK | Coordinate confidential filing of complaint response with Public Utility Commission of Texas. | 0.40  hrs |
| 07/25/2016 | LN | Prepare confidential attachments to TXU response to three informal complaints (M. Cabrera-Los Cucos) for submission to PUC. | 1.20  hrs |

TXU Energy                                                                                    Page      2
Client No.:    11002

EXPENSES

| 07/22/2016 | Corporate Couriers - Hand deliver filing to the PUC and return file-stamped copy | 28.00 |
|---|---|---|
| 07/22/2016 | Corporate Couriers - Hand deliver filing to the PUC and return file-stamped copy | 24.00 |
| 07/25/2016 | Corporate Couriers - Hand deliver filing to the PUC | 10.00 |
| | **Total expenses for this matter** | **$62.00** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Needles, Lynn | 2.00  hrs | 75.00 | $0.00 |
| Kimbrough, Mandy J. | 1.40  hrs | 325.00 | $0.00 |

**00065 :   Operations Counseling**

| 07/15/2016 | MJK | Research regarding privacy rule (PUCT Substantive Rule 25.472). | 1.50  hrs |
|---|---|---|---|
| 07/20/2016 | MJK | Call and analysis regarding revisions to Terms of Service Agreement and invoice timing issue. | 1.50  hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 3.00  hrs | 325.00 | $0.00 |

**00071 ` Multi-State ......**

| 07/05/2016 | MJK | Research regarding competitive retail electric supplier requirements (Ohio). | 1.00  hrs |
|---|---|---|---|
| 07/07/2016 | MJK | Research regarding current state of retail electricity market in New York. | 5.70  hrs |
| 07/07/2016 | LL | Research Albany Civil Supreme Court New York Court  for docketing information per Mandy's request; Review online dockets; Conference with the Clerk's office for procedures on requesting records; Research other  sources for case information; Conference with Mandy to discuss findings. | 2.60  hrs |
| 07/08/2016 | AK | Review current multi-state analysis. | 1.40  hrs |
| 07/08/2016 | LL | Draft letter requesting all documents in two cases before Albany Civil Supreme Court, New York; Finalize and send out the same. | 0.70  hrs |
| 07/28/2016 | LL | Review and analyze records request response from Albany Civil Supreme Court; Prepare documents for Mandy's review. | 0.50  hrs |

INVOICES

TXU Energy                                                                        Page      3
Client No.:    11002

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 1.40  hrs | 550.00 | $0.00 |
| Lofton, Laci | 3.80  hrs | 95.00 | $0.00 |
| Kimbrough, Mandy J. | 6.70  hrs | 325.00 | $0.00 |

**00072 :   Various PUC Proceedings**

| 07/13/2016 | MJK | Review draft Preliminary Order in Sharyland rate case (Docket No. 45414). | 0.20  hrs |
|---|---|---|---|

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 0.20  hrs | 325.00 | $0.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $12,500.00 |
| TOTAL EXPENSES | $72.00 |
| TOTAL CHARGES FOR THIS INVOICE | $12,572.00 |
| NET BALANCE FORWARD | $64,893.63 |
| **TOTAL BALANCE NOW DUE** | **$77,465.63** |

# ENOCH KEVER PLLC

Bridgepoint Plaza
5918 W. Courtyard Dr., Suite 500
Austin, TX 78730
(512) 615-1210
Tax I.D. Number:  27-4508316

August 31, 2016

| | |
|---|---|
| Invoice No.: | 5119 |
| Client No.: | 11002 |
| Matter No.: | 00004 |
| Bill Through: | 08/31/2016 |

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Balance of invoice dated:  07/31/2016 | $77,465.63 |
| Payments received since last invoice: | 30,310.34 |
| Net balance forward: | $47,155.29 |

Re:  TXUE Flat Fee Agreement

PROFESSIONAL SERVICES

**00004 :   General Transactional / Regulatory**

| | | | |
|---|---|---|---|
| 08/02/2016 | LN | Finalize and file Reply Comments in Project 45625 with PUC. | 0.30  hrs |
| 08/12/2016 | MJK | Review comments in Distributed Generation rulemaking (45078). | 0.40  hrs |
| 08/12/2016 | LN | Finalize Q2 2016 Report in Project 36141 and file with PUC. | 0.20  hrs |
| 08/19/2016 | LN | Prepare confidential attachments to Jeff Phillips Complaint Response and file with PUC. | 0.60  hrs |

EXPENSES

| | | |
|---|---|---|
| 08/02/2016 | Hand deliver filing to the PUC on 8/2/16 | 20.00 |
| 08/12/2016 | Hand deliver filing to the PUC on 8/12/16 | 9.33 |
| 08/31/2016 | Hand-deliver confidential Reponse to Complaint and attachment to PUC. Invoice # 43388 | 10.00 |
| 08/31/2016 | Copy Expenses | 115.70 |
| 08/31/2016 | Postage Expense | 0.47 |
| | **Total expenses for this matter** | **$155.50** |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Needles, Lynn | 1.10  hrs | 75.00 | $0.00 |
| Kimbrough, Mandy J. | 0.40  hrs | 325.00 | $0.00 |

INVOICES

TXU Energy                                                                                      Page      2
Client No.:    11002

### 00065 :    Operations Counseling

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|-----|
| 08/01/2016 | MJK | Review and revise comments in Door-to-Door rulemaking project (45625). | 0.50 | hrs |
| 08/01/2016 | MJK | Review residential and small commercial Terms of Service Agreements for compliance with PUCT rules and revise format. | 1.20 | hrs |
| 08/02/2016 | MJK | File comments in Door-to-Door rulemaking project (45625) (.5); review residential and small commercial Terms of Service Agreements for compliance with PUCT rules and revise format (3.0). | 3.50 | hrs |
| 08/03/2016 | MJK | Review residential and small commercial Terms of Service Agreements for compliance with PUCT rules and revise format. | 4.80 | hrs |
| 08/29/2016 | AK | Confer with M. Kimbrough regarding TOSA question. | 0.40 | hrs |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| Kever, Andrew | 0.40  hrs | 550.00 | $0.00 |
| Kimbrough, Mandy J. | 10.00  hrs | 325.00 | $0.00 |

### 00066 :    Legislative Counseling

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|-----|
| 08/24/2016 | AK | Begin analysis of Christenson report in Project 46046 on alternative rate structures per HB 774. | 1.90 | hrs |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| Kever, Andrew | 1.90  hrs | 550.00 | $0.00 |

### 00067 :    Open Records Issues

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|-----|
| 08/11/2016 | MJK | Research regarding open records response related to contract with City. | 0.50 | hrs |
| 08/12/2016 | AK | Open records questions. | 0.60 | hrs |
| 08/12/2016 | MJK | Work on response to open records request for contract with City. | 5.00 | hrs |
| 08/12/2016 | RCJ | Assist Mandy Kimbrough with open records response extension request. | 0.90 | hrs |
| 08/13/2016 | MJK | Work on response to open records request for contract with City. | 0.60 | hrs |
| 08/15/2016 | AK | Review PIA documents. | 0.90 | hrs |
| 08/15/2016 | MJK | Work on response to open records request for contract with City. | 6.00 | hrs |
| 08/15/2016 | RCJ | Assist Mandy Kimbrough with open records response and affidavit to request for contract with City. | 1.20 | hrs |

TXU Energy                                                                                    Page    3
Client No.:   11002

| | | | | |
|---|---|---|---|---|
| 08/16/2016 | MJK | Work on response to open records request for contract with City. | 2.00 | hrs |
| 08/16/2016 | RCJ | Assist Mandy Kimbrough with open records response and affidavit to request for contract with City. | 0.50 | hrs |
| 08/17/2016 | AK | Open records response - review and comment. | 0.50 | hrs |
| 08/17/2016 | MJK | Finalize and file response to open records request for contract with City. | 4.50 | hrs |
| 08/17/2016 | LN | Redact confidential portions of letter and affidavit, label exhibits, and prepare response to Gexa PIA request; email service to Gexa and City of Arlington attorney. | 2.00 | hrs |
| 08/18/2016 | AK | Review PIA result from AG; confer with M. Kimbrough. | 0.70 | hrs |

EXPENSES

| | | | |
|---|---|---|---|
| 08/31/2016 | Hand-delivery PIA response and document to AG and return a file-stamped copy. Invoice # 43388 | | 28.00 |
| 08/31/2016 | Postage Expense | | 4.97 |
| | **Total expenses for this matter** | | **$32.97** |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 2.70  hrs | 550.00 | $0.00 |
| Needles, Lynn | 2.00  hrs | 75.00 | $0.00 |
| Kimbrough, Mandy J. | 18.60  hrs | 325.00 | $0.00 |
| Johnson, Rod | 2.60  hrs | 490.00 | $0.00 |

**00069 :   Compliance Review**

| | | | | |
|---|---|---|---|---|
| 08/04/2016 | AK | Confer with M. Kimbrough and review edits to Residential and SMB TOSAs. | 1.10 | hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 1.10  hrs | 550.00 | $0.00 |

**00071 :   Multi State**

| | | | | |
|---|---|---|---|---|
| 08/08/2016 | MJK | Review and analysis of requirements applicable to retail electric providers in Ohio. | 5.80 | hrs |
| 08/09/2016 | MJK | Review and analysis of requirements applicable to retail electric providers in Ohio. | 3.00 | hrs |
| 08/10/2016 | MJK | Summarize requirements for retail electric providers in Ohio. | 3.20 | hrs |
| 08/11/2016 | MJK | Summarize requirements applicable to retail electric providers in Ohio. | 5.40 | hrs |
| 08/12/2016 | MJK | Summarize requirements applicable to retail electric providers in Ohio. | 1.30 | hrs |

TXU Energy                                                                                   Page      4
Client No.:    11002

| | | | | |
|---|---|---|---|---|
| 08/16/2016 | AK | Review Ohio retail analysis. | 2.70 | hrs |
| 08/16/2016 | MJK | Summarize requirements applicable to retail electric providers in Ohio. | 4.80 | hrs |
| 08/23/2016 | AK | Analysis of multi-state review progress. | 1.30 | hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 4.00 hrs | 550.00 | $0.00 |
| Kimbrough, Mandy J. | 23.50 hrs | 325.00 | $0.00 |

## 00072 :   PUC Proceedings

| | | | | |
|---|---|---|---|---|
| 08/09/2016 | MJK | Attend and debrief regarding settlement conference on preliminary order issues for Sharyland rate case (PUCT Docket No. 45414). | 4.00 | hrs |
| 08/10/2016 | MJK | Review and respond to emails regarding preliminary order issues in Sharyland rate case (PUCT Docket No. 45414). | 0.30 | hrs |
| 08/22/2016 | MJK | Respond to question regarding potential amicus filing or late intervention in AEP Sale Transfer Merger case at the PUCT. | 0.50 | hrs |
| 08/25/2016 | MJK | Calls and emails regarding settlement of preliminary order issues in Sharyland rate case (45414). | 1.20 | hrs |
| 08/26/2016 | MJK | Calls and emails regarding settlement of preliminary order issues in Sharyland rate case (45414). | 0.40 | hrs |
| 08/29/2016 | MJK | Calls and emails regarding settlement of preliminary order issues in Sharyland rate case (45414). | 0.80 | hrs |
| 08/31/2016 | MJK | Respond to email regarding settlement of preliminary order issues in Sharyland rate case (45414). | 0.10 | hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 7.30 hrs | 325.00 | $0.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $12,500.00 |
| TOTAL EXPENSES | $188.47 |
| TOTAL CHARGES FOR THIS INVOICE | $12,688.47 |
| NET BALANCE FORWARD | $47,155.29 |
| **TOTAL BALANCE NOW DUE** | **$59,843.76** |

INVOICES

# ENOCH KEVER PLLC

Bridgepoint Plaza
5918 W. Courtyard Dr., Suite 500
Austin, TX 78730
(512) 615-1210
Tax I.D. Number:  27-4508316

September 30, 2016

| | |
|---|---|
| Gary L. Moor | Invoice No.:        5287 |
| Luminant Energy | Client No.:        11002 |
| 1601 Bryan St., 22nd Floor | Matter No.:        00004 |
| Dallas, TX  75201 | Bill Through:    09/30/2016 |

Re:  Luminant Energy Flat Fee Agreement

PROFESSIONAL SERVICES

**00004 :   General Transactional / Regulatory**

| | | | |
|---|---|---|---|
| 09/01/2016 | MJK | Submit filing related to POLR EFLs to the PUCT. | 0.20  hrs |
| 09/01/2016 | LN | Finalize POLR EFL Update in Project 42201 and file with PUC. | 0.30  hrs |
| 09/20/2016 | AK | Consult with M. Kimbrough regarding request from J. Munn inquiring whether PURA permits release of individual customer data to DOE. | 0.80  hrs |
| 09/21/2016 | AK | Confer with M. Kimbrough regarding DOE request for customer data; evaluate state regulatory constraints to compliance. | 0.80  hrs |

EXPENSES

| | | |
|---|---|---|
| 09/15/2016 | Corporate Couriers - Hand delivery to the PUC on 9/1/16 | 16.00 |
| | **Total expenses for this matter** | **$16.00** |

| Timekeeper Summary | | | |
|---|---|---|---|
| Timekeeper | Hours | Rate | Amount |
| Kever, Andrew | 1.60  hrs | 550.00 | $0.00 |
| Needles, Lynn | 0.30  hrs | 75.00 | $0.00 |
| Kimbrough, Mandy J. | 0.20  hrs | 325.00 | $0.00 |

**00065 :   Operations Counseling**

| | | | |
|---|---|---|---|
| 09/06/2016 | MJK | Research and analysis related to meter read date on invoices. | 0.20  hrs |
| 09/08/2016 | MJK | Research and analysis related to meter read dates on invoices. | 4.00  hrs |
| 09/09/2016 | MJK | Research and analysis regarding meter read dates on invoices. | 0.50  hrs |

INVOICES

TXU Energy                                                                Page      2
Client No.:    11002

| 09/13/2016 | MJK | Research and analysis regarding meter read dates on invoices. | 3.20  hrs |
| 09/14/2016 | MJK | Research and analysis regarding meter read dates on invoices. | 1.00  hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 8.90  hrs | 325.00 | $0.00 |

### 00067 :    Open Records Issues

| 09/19/2016 | AK | Review open records result - Arlington. | 0.20  hrs |
| 09/19/2016 | MJK | Review and email open records ruling regarding contract with City of Arlington. | 0.20  hrs |
| 09/23/2016 | MJK | Calls, emails, and research regarding Open Records ruling related to a contract with a city. | 0.80  hrs |
| 09/23/2016 | RCJ | Telephone conference with Mandy Kimbrough regarding AG open records decision on contract. | 0.30  hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 0.20  hrs | 550.00 | $0.00 |
| Kimbrough, Mandy J. | 1.00  hrs | 325.00 | $0.00 |
| Johnson, Rod | 0.30  hrs | 490.00 | $0.00 |

### 00071 :    Multi-State Review

| 09/15/2016 | MJK | Research regarding competitive retail electric provider requirements in Illinois. | 0.50  hrs |
| 09/19/2016 | MJK | Research competitive retail electric provider requirements in Illinois. | 1.50  hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 2.00  hrs | 325.00 | $0.00 |

BILLING SUMMARY

| TOTAL FEES | $12,500.00 |
|---|---|
| TOTAL EXPENSES | $16.00 |
| TOTAL CHARGES FOR THIS INVOICE | $12,516.00 |
| NET BALANCE FORWARD | $59,843.76 |
| **TOTAL BALANCE NOW DUE** | $72,359.76 |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

March 31, 2015

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX 75201

| | |
|---|---|
| Invoice No.: | 3465 |
| Client No.: | 12050 |
| Matter No.: | 00002 |
| Bill Through: | 03/31/2015 |

Re: 4Change Flat Fee Agreement

Monthly Flat Fee for March 2015 $2,083.33

PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 03/02/2015 | MJK | Draft affidavits for REP annual report (for John Geary). | 0.50 hrs |
| 03/03/2015 | MJK | Help with REP annual report (for Chris Jones). | 0.30 hrs |
| 03/04/2015 | MJK | Help with REP annual report (for Chris Jones). | 1.50 hrs |
| 03/04/2015 | ARA | Prepare and file 2014 REP Annual Report with the PUCT; email file stamped copy to M. Kimbrough. | 0.50 hrs |
| 03/05/2015 | MJK | Help finalize REP annual report for filing (for Chris Jones). | 0.50 hrs |
| 03/10/2015 | ARA | Prepare and file Letter of Credit Amendment (PUC Dkt. 37919) with the PUCT; email file stamped copy to M. Kimbrough. | 0.50 hrs |
| 03/30/2015 | ARA | Prepare and file 4Change Energy's confidential REP Affidavit Affirming Business Continuity Plan (PUC Project No. 37276) with the PUCT. | 0.20 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Abernathy, Aundrea R. | 1.20 hrs | 75.00 | $90.00 |
| Kimbrough, Mandy J. | 2.80 hrs | 325.00 | $910.00 |

EXPENSES

| | | |
|---|---|---|
| 03/10/2015 | Corporate Couriers - Inv. 36398 - Hand deliver filing to the PUC | 14.00 |
| 03/30/2015 | Hand delivery of Project No 37276 filings to the PUC to file originals and copies; return stamped copies. | 7.00 |
| | **Total expenses for this matter** | **$21.00** |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $1,000.00 |
| ADJUSTMENT PER FLAT FEE AGREEMENT | $1,083.33 |
| TOTAL EXPENSES | $21.00 |
| TOTAL CHARGES FOR THIS INVOICE | $2,104.33 |
| **TOTAL BALANCE NOW DUE** | **$2,104.33** |

INVOICES

**ENOCH KEVER PLLC**

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

Invoice No.:   3560
Client No.:   12050-1
Bill Through:   04/30/2015

**4CHANGE FLAT FEE AGREEMENT**

BILLING SUMMARY:

| | |
|---|---:|
| TOTAL EXPENSES | $0.00 |
| ADJUSTMENT PER FLAT FEE AGREEMENT | $2,083.33 |
| TOTAL CHARGES FOR THIS INVOICE | $2,083.33 |
| **TOTAL BALANCE NOW DUE** | **$2,083.33** |

## ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

May 31, 2015

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 3917 |
| Client No.: | 12050 |
| Matter No.: | 00002 |
| Bill Through: | 05/31/2015 |

Re:  4Change Energy Flat Fee Agreement

PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 05/04/2015 | MJK | Draft quarterly performance measures report pursuant to PUCT Subst. R. 25.88 and send to Chris Jones and John Munn. | 0.20 hrs |
| 05/05/2015 | ARA | Correspondence with Athena Leyton (PUCT) regarding response to Inv. #2015040003; prepare and submit 4Change Energy's Response to Commission Staff's First Request for Information (Investigation #2015040003) to Athena Leyton (PUCT); mail flash drives to J. Munn. | 2.00 hrs |
| 05/05/2015 | ARA | Review exhibits for May 6, 2015 filing. | 0.20 hrs |
| 05/13/2015 | MJK | Finalize quarterly performance report pursuant to PUCT Subst. R. 25.88 and discuss letter of credit revision for deposits for PUCT (for Chris Jones and John Munn). | 0.20 hrs |
| 05/14/2015 | MJK | Work on quarterly performance filing pursuant to PUCT Subst. R. 25.88 and letter of credit revision for deposits for PUCT (for Chris Jones and John Munn). | 0.20 hrs |
| 05/15/2015 | MJK | Talk to PUCT Staff and Chris Jones about letter of credit revisions for deposits. | 0.20 hrs |
| 05/18/2015 | MJK | Work on coordinating filing of revised letter of credit for deposits for PUCT (for Chris Jones and John Munn). | 0.70 hrs |
| 05/20/2015 | MJK | Work on coordinating filing of revised letter of credit for deposits for PUCT (for Chris Jones and John Munn). | 0.50 hrs |
| 05/20/2015 | ARA | Prepare and file Letter of Credit Amendment with the PUCT. | 0.10 hrs |
| 05/21/2015 | MJK | Coordinate filing of revised letter of credit for deposits for PUCT (for Chris Jones and John Munn). | 0.50 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Abernathy, Aundrea R. | 2.30 hrs | 75.00 | $172.50 |
| Kimbrough, Mandy J. | 2.50 hrs | 325.00 | $812.50 |
| | | **Total fees for this matter** | **$2,083.33** |

INVOICES

4Change Energy
Client No.:    12050

Page        2

EXPENSES

| | | |
|---|---|---:|
| 05/06/2015 | Corporate Couriers - Hand deliver Responses to RFIs to PUC for filing. | 7.00 |
| 05/06/2015 | FedEx delivery to John Munn at TXU Energy | 27.25 |
| 05/15/2015 | Hand Delivery to PUC to file originals and copies; return stamped copy of each | 9.34 |
| 05/20/2015 | Hand deliver  Letter of Credit Amendment with the PUCT | 15.26 |
| | **Total expenses for this matter** | **$58.85** |

BILLING SUMMARY

| | |
|---|---:|
| TOTAL FEES | $2,083.33 |
| TOTAL EXPENSES | $58.85 |
| TOTAL CHARGES FOR THIS INVOICE | $2,142.18 |
| NET BALANCE FORWARD | $4,583.33 |
| **TOTAL BALANCE NOW DUE** | **$6,725.51** |

INVOICES

## ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

June 30, 2015

| | |
|---|---|
| Gary L. Moor | |
| Luminant Energy | |
| 1601 Bryan St., 22nd Floor | |
| Dallas, TX  75201 | |

| | |
|---|---|
| Invoice No.: | 3950 |
| Client No.: | 12050 |
| Matter No.: | 00002 |
| Bill Through: | 06/30/2015 |

Re:  4Change Energy Flat Fee Agreement

PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 06/10/2015 | MJK | Meeting regarding issues associated with renewable content calculations on EFLs (with Vicki Oswalt and Ned Bonskowski). | 0.60 hrs |
| 06/10/2015 | ELA | Meeting with Mandy Kimbrough, Ned Bonskowski, and Vicki Oswalt re: renewable content calculations for EFLs and green-up add on options. | 0.70 hrs |
| 06/11/2015 | MJK | Research regarding issues associated with renewable content calculations on EFLs (at request of Vicki Oswalt and Ned Bonskowski). | 2.40 hrs |
| 06/11/2015 | ELA | Conduct research on green-up value added products and renewable content calculations (at the direction of Vick Oswalt and Ned Bonskowski; confer with Mandy Kimbrough re: same. | 1.70 hrs |
| 06/12/2015 | MJK | Research and analysis regarding issues associated with renewable content calculations on EFLs (at request of Vicki Oswalt and Ned Bonskowski). | 2.00 hrs |
| 06/12/2015 | ELA | At the direction of Vicki Oswalt and Ned Bonskowski, draft memorandum re: renewable content calculations for EFL and "green-up" supplement charges; confer with Mandy Kimbrough re: same. | 0.70 hrs |
| 06/15/2015 | MJK | Research and analysis regarding issues associated with renewable content calculations on EFLs (at request of Vicki Oswalt and Ned Bonskowski). | 2.30 hrs |
| 06/15/2015 | ELA | Research PUC Rules related to renewable content calculations for EFL at direction of Vicki Oswalt and Ned Bonskowski. | 1.10 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Adams, Elizabeth L. | 4.20 hrs | 250.00 | $1,050.00 |
| Kimbrough, Mandy J. | 7.30 hrs | 325.00 | $2,372.50 |
| | | **Total fees for this matter** | **$2,083.33** |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $2,083.33 |
| TOTAL CHARGES FOR THIS INVOICE | $2,083.33 |
| NET BALANCE FORWARD | $6,848.43 |
| **TOTAL BALANCE NOW DUE** | $8,931.76 |

INVOICES

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

July 31, 2015

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 3962 |
| Client No.: | 12050 |
| Matter No.: | 00002 |
| Bill Through: | 07/31/2015 |

Re:  4Change Energy Flat Fee Agreement

PROFESSIONAL SERVICES

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| | | **Total fees for this matter** | **$2,083.33** |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $2,083.33 |
| TOTAL CHARGES FOR THIS INVOICE | $2,083.33 |
| NET BALANCE FORWARD | $6,848.43 |
| **TOTAL BALANCE NOW DUE** | **$8,931.76** |

INVOICES

4Change Energy                                                    Page        2
Client No.:    12050

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

August 31, 2015

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 3984 |
| Client No.: | 12050 |
| Matter No.: | 00002 |
| Bill Through: | 08/31/2015 |

Re:  4Change Energy Flat Fee Agreement

PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 08/06/2015 | MJK | Draft quarterly performance report for Q2 2015 and semi-annual report to be filed with PUCT. | 0.50 hrs |
| 08/07/2015 | MJK | Work on semi-annual report filing to be filed with PUCT. | 0.20 hrs |
| 08/10/2015 | MJK | Coordinate submission of RFI responses regarding switch-holds to PUCT Staff. | 0.10 hrs |
| 08/11/2015 | MJK | Review Q2 2015 and semi-annual report filings to be filed with PUCT. | 0.10 hrs |
| 08/12/2015 | MJK | Review Q2 2015 and semi-annual report filings to be filed with PUCT. | 0.50 hrs |
| 08/21/2015 | MJK | Calls with PUCT Staff and Chris Jones regarding Q2 2015 filing with PUCT; file additional copy of confidential materials with PUCT. | 0.50 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 1.90 hrs | 325.00 | $617.50 |

**Total fees for this matter**          **$2,083.33**

EXPENSES

| | | |
|---|---|---|
| 08/20/2015 | Pro Courier Service; Invoice # 40384; Hand delivery on 8/14/15 to the PUC of Dkt. 36141 to file original and 3 copies; return 1 file-stamped copy of each; filing clerk will keep all confidential envelopes. | 14.26 |
| 08/20/2015 | Pro Courier Service; Invoice # 40384; Hand delivery on 8/10/15 to the PUC mail desk of sealed envelopes (not filed in central records). | 18.48 |
| 08/20/2015 | Pro Courier Service; Invoice # 40384; Hand delivery on 8/12/15 to the PUC of deliver both confidential envelopes to the central records filing clerk. | 14.26 |
| 08/31/2015 | Copy Expenses | 75.92 |

**Total expenses for this matter**          **$122.92**

INVOICES

4Change Energy                                                      Page    2
Client No.:    12050

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $2,083.33 |
| TOTAL EXPENSES | $122.92 |
| TOTAL CHARGES FOR THIS INVOICE | $2,206.25 |
| NET BALANCE FORWARD | $6,725.51 |
| **TOTAL BALANCE NOW DUE** | **$8,931.76** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

September 30, 2015

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 4032 |
| Client No.: | 12050 |
| Matter No.: | 00002 |
| Bill Through: | 09/30/2015 |

Re:  4Change Energy Flat Fee Agreement

PROFESSIONAL SERVICES

| Timekeeper Summary | | | |
|---|---|---|---|
| Timekeeper | Hours | Rate | Amount |
| | | **Total fees for this matter** | **$2,083.33** |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $2,083.33 |
| TOTAL CHARGES FOR THIS INVOICE | $2,083.33 |
| NET BALANCE FORWARD | $8,931.76 |
| **TOTAL BALANCE NOW DUE** | **$11,015.09** |

INVOICES

## ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

October 31, 2015

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 4101 |
| Client No.: | 12050 |
| Matter No.: | 00002 |
| Bill Through: | 10/31/2015 |

Re:  4Change Energy Flat Fee Agreement

PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 10/29/2015 | MJK | Emails and calls regarding letter of credit amendments (at request of G. Johnson). | 0.30 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 0.30 hrs | 325.00 | $97.50 |
| | | **Total fees for this matter** | **$2,083.33** |

EXPENSES

| | | |
|---|---|---|
| 10/30/2015 | ProCourier; Invoice # 40645; Hand deliver two confidential filing to the PUC for Dkt. 37919. | 14.26 |
| | **Total expenses for this matter** | **$14.26** |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $2,083.33 |
| TOTAL EXPENSES | $14.26 |
| TOTAL CHARGES FOR THIS INVOICE | $2,097.59 |
| NET BALANCE FORWARD | $11,015.09 |
| **TOTAL BALANCE NOW DUE** | **$13,112.68** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

November 30, 2015

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 4141 |
| Client No.: | 12050 |
| Matter No.: | 00002 |
| Bill Through: | 11/30/2015 |

Re:  4Change Energy Flat Fee Agreement

PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 11/05/2015 | MJK | Draft report and affidavit for Q3 2015 quartlery performance measures report; email to C. Jones and J. Munn. | 0.20 hrs |
| 11/13/2015 | MJK | Finalize and prepare quarterly performance report for Q3 2015 to file with the Public Utility Commission of Texas. | 0.20 hrs |
| 11/16/2015 | MJK | File quarterly performance report for Q3 2015 with Public Utility Commission of Texas. | 0.10 hrs |
| 11/16/2015 | LN | Prepared and filed 3rd Quarter Report with the PUC. | 0.50 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Needles, Lynn | 0.50 hrs | 75.00 | $37.50 |
| Kimbrough, Mandy J. | 0.50 hrs | 325.00 | $162.50 |
| | | **Total fees for this matter** | **$2,083.33** |

EXPENSES

| | | |
|---|---|---|
| 11/20/2015 | Pro Courier Services - Invoice No. 40705; Hand delivery filing for Dkt. 36141 to the PUC and return file-stamped copy on 11/16/2015. | 28.53 |
| | **Total expenses for this matter** | **$28.53** |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $2,083.33 |
| TOTAL EXPENSES | $28.53 |
| TOTAL CHARGES FOR THIS INVOICE | $2,111.86 |
| NET BALANCE FORWARD | $6,387.19 |
| **TOTAL BALANCE NOW DUE** | **$8,499.05** |

EXHIBIT H
INVOICES
Page 328 of 342

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

December 31, 2015

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 4308 |
| Client No.: | 12050 |
| Matter No.: | 00002 |
| Bill Through: | 12/31/2015 |

Re:  4Change Energy Flat Fee Agreement                                    **$2,083.33**

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $2,083.33 |
| TOTAL CHARGES FOR THIS INVOICE | $2,083.33 |
| **TOTAL BALANCE NOW DUE** | **$2,083.33** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

January 31, 2016

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 4402 |
| Client No.: | 12050 |
| Matter No.: | 00002 |
| Bill Through: | 01/31/2016 |

Re:  4Change Energy Flat Fee Agreement

PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 01/04/2016 | MJK | Work on draft of quarterly performance report for Q4 2015. | 0.70 hrs |
| 01/04/2016 | ERJ | Confer with M. Kimbrough regarding quarterly reports. | 0.30 hrs |
| 01/05/2016 | MJK | Calls and research regarding open records request for documents referencing Ambit. | 0.20 hrs |
| 01/07/2016 | MJK | Research and calls regarding open records request for documents referencing Ambit. | 0.70 hrs |
| 01/18/2016 | MJK | Draft affidavits for annual report and go over filing process for quarterly reports at the Public Utility Commission of Texas. | 1.70 hrs |
| 01/18/2016 | ERJ | Review upcoming PUC regulatory filings, confer with M. Kimbrough regarding same (at the direction of J. Geary). | 0.80 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Jolly, Emily R | 1.10 hrs | 295.00 | $324.50 |
| Kimbrough, Mandy J. | 3.30 hrs | 325.00 | $1,072.50 |
| | | **Total fees for this matter** | **$2,083.33** |

EXPENSES

| | | |
|---|---|---|
| 01/31/2016 | Copy Expenses | 1.04 |
| | **Total expenses for this matter** | **$1.04** |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $2,083.33 |
| TOTAL EXPENSES | $1.04 |
| TOTAL CHARGES FOR THIS INVOICE | $2,084.37 |
| NET BALANCE FORWARD | $7,111.88 |
| **TOTAL BALANCE NOW DUE** | **$9,196.25** |

INVOICES

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number: 27-4508316

February 29, 2016

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---:|
| Invoice No.: | 4449 |
| Client No.: | 12050 |
| Matter No.: | 00002 |
| Bill Through: | 02/29/2016 |

Re:  4Change Energy Flat Fee Agreement

PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 02/01/2016 | ERJ | Confer with C. Jones regarding Q4 2015 performance measures report (at the direction of J. Geary). | 0.30 hrs |
| 02/08/2016 | ERJ | Confer with C. Jones regarding Q4 2015 performance measures report (at the direction of J. Geary). | 0.20 hrs |
| 02/11/2016 | ERJ | Confer with C. Jones regarding Q4 2015 performance measures report; prepare same for filing (at the direction of J. Geary). | 0.90 hrs |
| 02/12/2016 | ERJ | Confer with C. Jones regarding Q4 2015 performance measures and 2016 REP annual report filings; review and prepare Q4 2015 performance measures report for filing (at the direction of J. Geary). | 0.90 hrs |
| 02/12/2016 | LN | Prepare confidential materials for filing; finalize and file 2015 Fourth Quarter Report and confidential materials with the PUC. | 1.00 hrs |
| 02/22/2016 | ERJ | Teleconference with J. Munn, C. Jones to discuss REP annual report filing; confer with S. Horton regarding research for same (at the direction of J. Munn). | 0.50 hrs |
| 02/22/2016 | SLH | Attention to client's potential need to file REP Annual Report late and develop research plan. | 0.30 hrs |
| 02/23/2016 | ERJ | Confer with S. Horton, M. Kimbrough regarding research on REP annual report filing good cause exception (at the direction of J. Munn). | 0.70 hrs |
| 02/23/2016 | SLH | Research statute, rules, rule history, and prior years' filings regarding ability to file REP Annual Report late; develop advice regarding best options for course of action, should client require additional time. | 1.20 hrs |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Jolly, Emily R | 3.50 hrs | 295.00 | $1,032.50 |
| Needles, Lynn | 1.00 hrs | 75.00 | $75.00 |
| Horton, Shana L. | 1.50 hrs | 300.00 | $450.00 |

EXPENSES

| | | |
|---|---|---:|
| 02/29/2016 | Copy Expenses | 8.19 |
| | **Total expenses for this matter** | **$8.19** |

INVOICES

4Change Energy                                                                    Page      2
Client No.:    12050

BILLING SUMMARY

|                                    |            |
|------------------------------------|-----------:|
| TOTAL FEES                         | $2,083.33  |
| TOTAL EXPENSES                     | $8.19      |
| TOTAL CHARGES FOR THIS INVOICE     | $2,091.52  |
| NET BALANCE FORWARD                | $9,196.25  |
| **TOTAL BALANCE NOW DUE**          | **$11,287.77** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

March 31, 2016

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 4575 |
| Client No.: | 12050 |
| Matter No.: | 00002 |
| Bill Through: | 03/31/2016 |

Re:  4Change Energy Flat Fee Agreement

PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 03/02/2016 | ERJ | Confer with C. Jones, M. Kimbrough regarding 2015 REP annual report filing; prepare same for filing (at the direction of J. Munn). | 0.80 hrs |
| 03/02/2016 | LN | File 2015 REP Annual Report with PUC in Project 45571. | 0.30 hrs |
| 03/08/2016 | ERJ | Teleconference with D. Hopingardner to discuss LOC amendment filing; confer with C. Jones regarding same (at the direction of J. Munn). | 0.50 hrs |
| 03/09/2016 | ERJ | Prepare LOC update filing in Project 37919; confer with D. Hopingardner regarding same (at the direction of J. Munn). | 0.30 hrs |
| 03/10/2016 | LN | Finalize and file Amended Letter of Credit with PUC in Project 37919. | 0.50 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Jolly, Emily R | 1.60 hrs | 295.00 | $472.00 |
| Needles, Lynn | 0.80 hrs | 75.00 | $60.00 |
| | | **Total fees for this matter** | **$2,083.33** |

EXPENSES

| | | |
|---|---|---|
| 02/12/2016 | Corporate Couriers - Hand deliver document to the PUC on 2/12/16 | 5.00 |
| 03/02/2016 | Corporate Couriers - Hand deliver filing to the PUC and return file-stamped on 3/02/16 | 28.00 |
| 03/10/2016 | Corporate Couriers - Hand deliver filing to the PUC on 3/10/16 | 8.00 |
| 03/31/2016 | Copy Expenses | 0.52 |
| | **Total expenses for this matter** | **$41.52** |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $2,083.33 |
| TOTAL EXPENSES | $41.52 |

INVOICES

4Change Energy
Client No.:    12050

TOTAL CHARGES FOR THIS INVOICE                              $2,124.85
NET BALANCE FORWARD                                          $6,258.22


**TOTAL BALANCE NOW DUE**                                   **$8,383.07**

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

April 30, 2016

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 4701 |
| Client No.: | 12050 |
| Matter No.: | 00002 |
| Bill Through: | 04/30/2016 |

Re:  4Change Energy Flat Fee Agreement

## PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 04/19/2016 | MJK | Emails and analysis regarding Emergency Operations Plan filing requirements. | 0.20 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kimbrough, Mandy J. | 0.20 hrs | 325.00 | $65.00 |
| **Total fees for this matter** | | | **$2,083.33** |

## BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $2,083.33 |
| TOTAL CHARGES FOR THIS INVOICE | $2,083.33 |
| NET BALANCE FORWARD | $8,383.07 |
| **TOTAL BALANCE NOW DUE** | **$10,466.40** |

INVOICES

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

May 31, 2016

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 4836 |
| Client No.: | 12050 |
| Matter No.: | 00002 |
| Bill Through: | 05/31/2016 |

Re:  4Change Energy Flat Fee Agreement

PROFESSIONAL SERVICES

| Date | TK | Description | Hours |
|---|---|---|---|
| 05/06/2016 | AK | Confer with M. Kimbrough regarding role of consultant to file PUC complaint for customer. | 0.70 hrs |
| 05/06/2016 | MJK | Initial response to question regarding standing of purported agent to file complaint for customer. | 0.20 hrs |
| 05/09/2016 | AK | Follow-up visit with question regarding role of consultant as customer representative for complaint against REP. | 0.40 hrs |
| 05/09/2016 | MJK | Analysis of standing/capacity of purported agent to file complaint for customer (0.2); work on quarterly performance filing for Q1 2016 (0.5). | 0.70 hrs |
| 05/10/2016 | AK | Question from J. Munn and M. Kimbrough regarding use of agent by retail customers. | 0.40 hrs |
| 05/10/2016 | MJK | Research and draft analysis regarding standing/capacity of purported agent to file complaint on behalf of customer. | 3.40 hrs |
| 05/11/2016 | AK | Review memo regarding authority of consultant to file complaint on behalf of end use residential customer; comments to M. Kimbrough. | 0.80 hrs |
| 05/11/2016 | MJK | Email regarding capacity/standing of purported agent to file complaint for customer. | 0.20 hrs |
| 05/12/2016 | AK | Review and comment on analysis of legal use of an agent for procurement of electric service. | 0.60 hrs |
| 05/16/2016 | MJK | File quarterly performance report for Q1 2016. | 0.20 hrs |
| 05/16/2016 | LN | Prepare confidential exhibits; finalize and file 2016 Q1 Report in Project 36141. | 0.50 hrs |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 2.90 hrs | 550.00 | $1,595.00 |
| Needles, Lynn | 0.50 hrs | 75.00 | $37.50 |
| Kimbrough, Mandy J. | 4.70 hrs | 325.00 | $1,527.50 |
| | | **Total fees for this matter** | **$2,083.33** |

INVOICES

4Change Energy                                                                              Page     2
Client No.:     12050

EXPENSES

| | | |
|---|---|---|
| 05/31/2016 | Corporate Couriers - Hand deliver filing to the PUC and return file-stamped copy on 5/16/16 | 10.00 |
| 05/31/2016 | Copy Expenses | 4.68 |
| | **Total expenses for this matter** | **$14.68** |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $2,083.33 |
| TOTAL EXPENSES | $14.68 |
| TOTAL CHARGES FOR THIS INVOICE | $2,098.01 |
| NET BALANCE FORWARD | $7,083.37 |
| **TOTAL BALANCE NOW DUE** | **$9,181.38** |

**ENOCH KEVER PLLC**

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

Gary L. Moor

Luminant Energy

1601 Bryan St., 22nd Floor

Dallas, TX  75201

Invoice No.:  5077
Client No.:  12050-1
Bill Through:  06/30/2016

**4CHANGE FLAT FEE AGREEMENT**

PROFESSIONAL SERVICES - Monthly Flat Fee for June 2016                $2,083.33

BILLING SUMMARY:

|  |  |  |
|---|---|---|
| TOTAL FEES | $2,083.33 |
| TOTAL EXPENSES | $0.00 |
| TOTAL CHARGES FOR THIS INVOICE | $2,083.33 |
| NET BALANCE FORWARD | $416.67 |
| **TOTAL BALANCE NOW DUE** | **$2,500.00** |

INVOICES

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

July 31, 2016

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 5031 |
| Client No.: | 12050 |
| Matter No.: | 00002 |
| Bill Through: | 07/31/2016 |

Re:  4Change Energy Flat Fee Agreement

PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 07/01/2016 | MJK | Work on Provider of Last Resort eligibility filing (at Public Utility Commission of Texas). | 0.10 hrs |
| 07/08/2016 | MJK | Work on Provider of Last Resort eligibility filing (to file at Public Utility Commission of Texas). | 0.20 hrs |
| 07/08/2016 | LN | Prepare confidential filing of POLR Eligibility 2017-2018 in Project 45540 and file with the PUC. | 0.30 hrs |
| 07/13/2016 | MJK | Review RFI responses. | 0.20 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Needles, Lynn | 0.30 hrs | 75.00 | $22.50 |
| Kimbrough, Mandy J. | 0.50 hrs | 325.00 | $162.50 |
| | | **Total fees for this matter** | **$2,083.33** |

EXPENSES

| | | |
|---|---|---|
| 07/08/2016 | Corporate Couriers - Hand deliver filing to the PUC | 10.00 |
| | **Total expenses for this matter** | **$10.00** |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $2,083.33 |
| TOTAL EXPENSES | $10.00 |
| TOTAL CHARGES FOR THIS INVOICE | $2,093.33 |
| NET BALANCE FORWARD | $9,181.38 |

INVOICES          **TOTAL BALANCE NOW DUE**          **$11,274.71**

# ENOCH KEVER PLLC

Bridgepoint Plaza
5918 W. Courtyard Dr., Suite 500
Austin, TX 78730
(512) 615-1210
Tax I.D. Number:  27-4508316


August 31, 2016

Gary L. Moor

Luminant Energy

1601 Bryan St., 22nd Floor

Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 5118 |
| Client No.: | 12050 |
| Matter No.: | 00002 |
| Bill Through: | 08/31/2016 |


Re:  4Change Energy Flat Fee Agreement


PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 08/03/2016 | MJK | Draft quarterly performance measures report for Q2 2016 filing; draft semi-annual report affidavits. | 0.80 hrs |
| 08/15/2016 | MJK | File semi-annual and Q2 2016 quarterly performance report. | 0.30 hrs |
| 08/15/2016 | LN | Prepare confidential filing of 2016 Semi-Annual Report in Project 45571; prepare confidential attachments and public filing for Q2 2016 Report in Project 36141 and file with PUC. | 1.00 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Needles, Lynn | 1.00 hrs | 75.00 | $75.00 |
| Kimbrough, Mandy J. | 1.10 hrs | 325.00 | $357.50 |
| | | **Total fees for this matter** | **$2,083.33** |


EXPENSES

| | | |
|---|---|---|
| 08/15/2016 | Hand deliver filing to the PUC on 8/15/16 | 28.00 |
| 08/31/2016 | Copy Expenses | 59.67 |
| 08/31/2016 | Postage Expense | 2.73 |
| | **Total expenses for this matter** | **$90.40** |


BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $2,083.33 |
| TOTAL EXPENSES | $90.40 |
| TOTAL CHARGES FOR THIS INVOICE | $2,173.73 |
| NET BALANCE FORWARD | $7,926.71 |

INVOICES

4Change Energy                                                          Page        2
Client No.:    12050

**TOTAL BALANCE NOW DUE**                                    $10,100.44

INVOICES

# ENOCH KEVER PLLC

Bridgepoint Plaza
5918 W. Courtyard Dr., Suite 500
Austin, TX 78730
(512) 615-1210
Tax I.D. Number:  27-4508316

September 30, 2016

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 5128 |
| Client No.: | 12050 |
| Matter No.: | 00002 |
| Bill Through: | 09/30/2016 |

Re:  4Change Energy Flat Fee Agreement

PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 09/19/2016 | MJK | Review and respond to email regarding DOE/EIA request for customer information. | 0.10 hrs |
| 09/20/2016 | MJK | Research and analysis regarding DOE/EIA request for customer information. | 0.50 hrs |
| 09/21/2016 | MJK | Research and analysis regarding DOE/EIA request for customer information. | 1.90 hrs |
| 09/26/2016 | MJK | Research regarding addition of an assumed name versus certificating a new REP. | 2.50 hrs |
| 09/26/2016 | LL | Review and analyze certificate time frames for electric entities over the past 4 years; create a table charting the estimated time frame for certificates. | 1.00 hrs |
| 09/27/2016 | MJK | Research regarding adding an assumed name versus certificating a new REP. | 3.50 hrs |
| 09/28/2016 | MJK | Call regarding adding an assumed name versus certificating a new REP. | 0.10 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Lofton, Laci | 1.00 hrs | 95.00 | $95.00 |
| Kimbrough, Mandy J. | 8.60 hrs | 325.00 | $2,795.00 |
| | | **Total fees for this matter** | **$2,083.33** |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $2,083.33 |
| TOTAL CHARGES FOR THIS INVOICE | $2,083.33 |
| NET BALANCE FORWARD | $10,100.44 |
| **TOTAL BALANCE NOW DUE** | **$12,183.77** |

INVOICES

EXHIBIT H