## **Exhibit E**

[Detailed Description of Services Provided]



Proskauer Rose LLP   Three First National Plaza   70 West Madison, Suite 3800   Chicago, IL 60602-4342

Federal ID 13-1840454

**ENERGY FUTURE HOLDINGS CORP.**          **Invoice No. 141501563**
**1601 BRYAN STREET**                     **Client No. 26969**
**DALLAS, TX 75201**                      **January 29, 2015**

**Attention:  STACEY H. DORE, EXECUTIVE VP, GC AND CO-CRO**

FOR LEGAL SERVICES RENDERED
for the period ending December 31, 2014 as set forth in the attached
client invoice.                                          $      1,273,525.50

Less 50% Non-Working Travel:                                    (32,506.25)

Fees Subtotal                                                 1,241,019.25

Disbursements and Other Charges                                 32,968.38

**Total this Invoice**                                  **$    1,273,987.63**

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE:  26969

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 141501563

January 29, 2015
Page 2

**CASE ADMINISTRATION**
Client/Matter No. 26969.0001

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/19/14 | JJM | Review various documents, pleadings re case status, information in preparation for 11/20 court hearing (3.0); telephone conference with M. Thomas re same (.8). | 3.80 | 4,275.00 |
| 11/19/14 | MKT | Review materials relating to case (3.4); telephone conference with J. Marwil re case issues, strategy and next steps (.8). | 4.20 | 4,725.00 |
| 11/19/14 | PP | Commence review of general case background. | 3.20 | 3,120.00 |
| 11/19/14 | PJY | Review and analyze EFH's filed schedules and statements. | 1.50 | 1,387.50 |
| 11/20/14 | JJM | Meet with M. Thomas re case status, questions, information needed, possible meetings (.7); meet with R. Levin re same (.4); post-court hearing follow-up discussions with Kirkland (1.0); follow-up emails to M. Thomas, J. Allen re staffing, 11/21 board of directors' meeting agenda (.6); conference with M. Thomas re same, case strategy (1.4). | 4.10 | 4,612.50 |
| 11/20/14 | MKT | Review and respond to emails from parties in interest re case issues, tasks and timing (1.2); review materials before and after court hearing to get up-to-speed on case issues and conferences with J. Allen, J. Marwil and P. Young re same (4.7); meet with proposed counsel for EFIH prior to court hearing (.4). | 6.30 | 7,087.50 |
| 11/20/14 | PP | Review case background materials, first day motions, bid procedures (5.0); office conferences with P. Young re same (.5). | 5.50 | 5,362.50 |
| 11/20/14 | PJY | Further review and analyze EFH's filed schedules and statements (.8); emails to M. Thomas and J. Marwil re same, claims against client (.2); telephone conference with M. Thomas re same (.2); review and analyze documents re case background (1.9); office conferences (2) with P. Possinger re same (.5); review and analyze summary of 11/20 court hearing (.2); emails to M. Thomas, J. Marwil and P. Possinger re status, next steps (.2). | 4.00 | 3,700.00 |
| 11/20/14 | JMA | Document review and preparation for meeting. | 0.70 | 892.50 |
| 11/21/14 | JJM | Continued review of key pleadings filed in case (.6); related telephone conferences and emails (.6); telephone conference with S. Dore re case status and strategy (.3). | 1.50 | 1,687.50 |
| 11/21/14 | MKT | Telephone conferences with team and parties in interest re issues and next steps (1.8); review pleadings and orders re cash status and background (1.7). | 3.50 | 3,937.50 |
| 11/21/14 | PP | Telephone conference with J. Marwil, M. Thomas and P. Young re background, assembling case materials (.6); further review of background (2.5). | 3.10 | 3,022.50 |

**ENERGY FUTURE HOLDINGS CORP.**            **January 29, 2015**
Invoice No. 141501563           **Page 3**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/21/14 | PJY | Review and analyze documents re case background (3.4); office conference with P. Possinger re same (.4); telephone conferences and emails to M. Thomas, J. Marwil, P. Possinger and J. Zajac re case background, status, next steps, preparation for 11/24 telephone conferences with counsel for other debtors (1.2). | 5.00 | 4,625.00 |
| 11/22/14 | JJM | Continue review of key pleadings (1.6); telephone conference with P. Young re summaries of same (.4). | 2.00 | 2,250.00 |
| 11/22/14 | MKT | Review pleading for background on issues (1.8); review and respond to emails from team re next steps (1.2); telephone conferences with J. Marwil re case issues, next steps (.5). | 3.50 | 3,937.50 |
| 11/22/14 | PJY | Telephone conference and emails to J. Marwil re case background, status, next steps, preparation for 11/24 telephone conferences with counsel for other debtors (.4); emails to J. Zajac and D. Dubuque re same (.3); review and analyze documents re case background (3.1); emails to M. Thomas, J. Marwil, P. Possinger, J. Zajac and D. Dubuque re same (.2). | 4.00 | 3,700.00 |
| 11/23/14 | JJM | Continued review of key pleadings and transcripts (1.1); review Kirkland email re access to data rooms (.1). | 1.20 | 1,350.00 |
| 11/23/14 | MKT | Review pleadings. | 1.50 | 1,687.50 |
| 11/23/14 | PJY | Emails to P. Possinger re 11/24 telephone conferences with counsel for other debtors (.1); emails to M. Thomas, J. Marwil, P. Possinger, J. Zajac and D. Dubuque re case background, status, next steps, preparation for 11/24 telephone conferences with counsel for other debtors, document organization (.5); review and analyze documents re case background, summary of same (2.3); emails to J. Marwil re email to billers re billing practices (.1). | 3.00 | 2,775.00 |
| 11/23/14 | JZ | Review relevant pleadings re conflict issues (3.6); draft summary of same (3.5). | 7.10 | 5,431.50 |
| 11/24/14 | JJM | Conferences and telephone conferences with M. Thomas, P. Young, P. Possinger re project staffing, WIP report. | 0.40 | 450.00 |
| 11/24/14 | MKT | Telephone conferences, conferences and emails to Proskauer team and parties in interest re case issues, strategy, next steps (5.0); continue to review pertinent filings and pleadings (2.5). | 7.50 | 8,437.50 |
| 11/24/14 | PP | Prepare task and responsibility list (2.9); conference with M. Thomas, J. Marwil and P. Young re same, staffing (.4); further review of case background (1.8). | 5.10 | 4,972.50 |

**ENERGY FUTURE HOLDINGS CORP.**                               **January 29, 2015**
Invoice No. 141501563                                                              **Page 4**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/24/14 | PJY | Review and analyze draft email to S. Dore and Kirkland re diligence request (.1); emails to J. Allen, M. Firestein, M. Thomas, J. Marwil, P. Possinger and J. Zajac re same (.1); review and revise J. Marwil email to billers re billing practices (.3); emails to J. Marwil re same (.1); telephone conference with J. Marwil re debtors' data room access (.1); emails to A. Yenamandra, C. Husnick and J. Marwil re same (.1); emails to D. Dubuque re internal data room, indexing documents in same (.2); briefly review and analyze content of debtors' data rooms (.5); emails to J. Levitan, P. Possinger and J. Chubak re same (.2); emails to P. Possinger re task and responsibility checklist (.1); review and analyze draft of same (.3); emails to A. Yenamandra re working group list (.1); briefly review and analyze same (.2). | 2.40 | 2,220.00 |
| 11/24/14 | JZ | Review first day pleadings. | 1.80 | 1,377.00 |
| 11/24/14 | JDD | Coordinate preparation of key documents binders (.4); deliver binders (.3); compile all key documents, review, prepare and upload to data room (1.7). | 2.40 | 564.00 |
| 11/24/14 | MLL | Telephone conference with J. Zajac re producing binders (.1); review emails containing attachments re same (.5); office conference with M. Melendy re preparing binder (.3); respond to her subsequent queries (.2); review binders and prepare indexes for each of the binders, including updating such indexes to include docket numbers (1.8). | 2.90 | 1,015.00 |
| 11/24/14 | MEM | Prepare docket binders per J. Zajac. | 4.30 | 838.50 |
| 11/25/14 | JJM | Review and revise WIP report and staffing (.5); conference with J. Stillings re same (.2); telephone conference with M. Thomas, J. Allen re same, next steps and timing for case advancement (.5); review contact list and consider candidates for EFH financial advisor (.4). | 1.60 | 1,800.00 |
| 11/25/14 | PP | Discuss potential financial advisors with M. Thomas. | 0.40 | 390.00 |
| 11/25/14 | PJY | Emails to A. Yenamandra, S. Morrow, G. Carter and J. Chubak re access to debtors' data rooms (.2); emails to internal Proskauer team re all-hands telephone conference re open matters, status (.2); office conference with P. Possinger re open matters, status (.4); emails to M. Thomas, J. Marwil and P. Possinger re potential engagement of financial advisor for EFH disinterested directors (.2). | 1.00 | 925.00 |
| 11/25/14 | JZ | Telephone conference and emails to P. Young re issues. | 0.40 | 306.00 |
| 11/25/14 | JDD | Review data room contents (.4); review contents of multiple data rooms, compile documents and summarize contents in response to document categories (3.1). | 3.50 | 822.50 |
| 11/25/14 | MLL | Label and provide binders to J. Zajac (.1); telephone conference with J. Zajac re obtaining hearing transcripts (.1); research docket re same and telephone conference with Veritext (.2); download three of the four transcripts (.1). | 0.50 | 175.00 |
| 11/26/14 | PP | Review Debt Wire summary of EFH situation (1.3); review contents of Intralinks sites (.6). | 1.90 | 1,852.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **January 29, 2015**
Invoice No. 141501563                                                          **Page 5**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/26/14 | PJY | Emails to M. Thomas, J. Marwil and P. Possinger re potential engagement of financial advisor (.1); emails to D. Dubuque re internal data room content (.1); emails to C. Husnick, R. Levin, T. Walper and J. Marwil re 11/28 coordination telephone conference (.1). | 0.30 | 277.50 |
| 11/26/14 | JTS | Review public filings and background information in data room. | 2.70 | 2,295.00 |
| 11/26/14 | JDD | Review all compiled files from data rooms, summarize and forward to attorneys (.6); review and revise data room contents (.4); telephone conference with M. Ellis re financials and documents compiled (.1). | 1.10 | 258.50 |
| 11/30/14 | PJY | Review and analyze agenda for 12/2 meeting agenda, talking points re same (.2); emails to A. Yenamandra and B. Schartz re same (.1); emails to M. Thomas, J. Marwil and P. Possinger re 12/1 meeting re open matters, status (.1). | 0.40 | 370.00 |
| 12/01/14 | JJM | Telephone conference with M. Thomas, P. Possinger and P. Young re case status, strategy, WIP report (.5); review materials in preparation for 12/3 meetings (settlement conference with creditors), information meeting with Kirkland (1.3). | 1.80 | 2,025.00 |
| 12/01/14 | MKT | Conferences and emails with P. Young, P. Possinger and J. Marwil re case issues, status, tasks and responsibilities and next steps. | 1.40 | 1,575.00 |
| 12/01/14 | PP | Discuss task list with M. Thomas and P. Young (1.4); continue to review background, including allegations re LBO, Oncor transfer (2.2); review contents of data room (.6). | 4.20 | 4,095.00 |
| 12/01/14 | PJY | Conferences and emails with M. Thomas, J. Marwil and P. Possinger re open matters, status. | 0.80 | 740.00 |
| 12/02/14 | PP | Review candidates for financial advisor (.8); telephone and office conferences and emails to M. Thomas, J. Marwil and P. Young re same (.3). | 1.10 | 1,072.50 |
| 12/02/14 | PJY | Office conference and emails to J. Allen, M. Thomas, J. Marwil and P. Possinger re engagement of financial advisor (.2); research re same (.4); briefly review and analyze documents added to debtors' data rooms (.4); office conference with J. Allen, M. Thomas and J. Marwil re agenda for 12/3 telephone conference with D. Evans and B. Williamson (.1); emails to D. Evans, B. Williamson, J. Allen, M. Thomas and J. Marwil re same (.1). | 1.20 | 1,110.00 |
| 12/02/14 | JDD | Correspond with attorneys and help desk to generate credentials for e-room. | 0.30 | 70.50 |
| 12/03/14 | JJM | Telephone conference with M. Thomas re team organization and process. | 0.40 | 450.00 |
| 12/03/14 | PP | Discuss results of meetings with P. Young. | 1.00 | 975.00 |
| 12/03/14 | PJY | Office conferences (2) and emails to D. Dubuque re internal e-room organization and content (.7); emails to J. Allen and D. Dubuque re getting access to same (.1); telephone conference with M. Thomas re open matters, status (.1). | 0.90 | 832.50 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 141501563

January 29, 2015
Page 6

**CASE ADMINISTRATION**
Client/Matter No. 26969.0001

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/03/14 | JDD | Generate list of all data room contents (.4); coordinate generation of data room credentials (.1); office conferences with P. Young re data room organization (.5); compile new documents to be included in data room (.8); reorganize data room per P. Young instruction (.3); review and organize documents received on flash drive (.4); coordinate with tech support re data room issues. (.3). | 2.80 | 658.00 |
| 12/04/14 | PJY | Office conference with M. Thomas re case strategy, open matters (.3); review and analyze report re call right dispute (.1). | 0.40 | 370.00 |
| 12/04/14 | JDD | Search multiple data rooms for LLC agreements pertaining to various entities. | 0.70 | 164.50 |
| 12/05/14 | JJM | Emails to prospective financial advisor candidates (.3); emails to J. Allen and M. Thomas re same (.4); telephone conference with M. Thomas and J. Allen re case status and issues (.5). | 1.20 | 1,350.00 |
| 12/05/14 | MKT | Telephone conferences with J. Allen and J. Marwil re case status and issues. | 0.40 | 450.00 |
| 12/05/14 | PJY | Review and analyze correspondence with timekeepers re entries. | 0.40 | 370.00 |
| 12/05/14 | JDD | Review documents and add to data room (.4); review all data room contents for password protected files (.5). | 0.90 | 211.50 |
| 12/06/14 | JJM | Emails re financial advisor candidates. | 0.40 | 450.00 |
| 12/07/14 | JJM | Emails re financial advisor candidates (.3); telephone conference with M. Thomas re WIP report update (.4). | 0.70 | 787.50 |
| 12/07/14 | MKT | Review and respond to emails from debtors, internal team and conflicts counsel re case issues (1.4); telephone conferences with J. Marwil and P. Young re same (.7). | 2.10 | 2,362.50 |
| 12/07/14 | PP | Telephone conferences with potential independent financial advisor to EFH (.5); telephone conference with M. Thomas re same (.3); diligence re same (.3). | 1.10 | 1,072.50 |
| 12/07/14 | PJY | Emails to M. Thomas and J. Marwil re scheduling week of 12/8 (.2); telephone conference with M. Thomas re same, open matters, status (.3); review and analyze correspondence with timekeepers re entries (.1). | 0.60 | 555.00 |
| 12/08/14 | JJM | Telephone conference with potential financial advisors re possible engagement (.6); update telephone conference with M. Thomas re same, resolutions modification (.3). | 0.90 | 1,012.50 |
| 12/08/14 | MKT | Telephone conferences and emails to J. Allen, J. Marwil and P. Young re case issues and next steps (1.4); telephone conferences and emails to potential financial advisors re case and potential retention (.9). | 2.30 | 2,587.50 |
| 12/08/14 | PP | Telephone conferences with M. Thomas and J. Marwil and potential financial advisor re potential engagement. | 1.30 | 1,267.50 |
| 12/08/14 | PJY | Emails to J. Allen re scheduling (.1); review and analyze correspondence with timekeepers re entries (.1); telephone conference with J. Zajac re open matters, status (.2). | 0.40 | 370.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 141501563

January 29, 2015
Page 7

**CASE ADMINISTRATION**
Client/Matter No. 26969.0001

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/08/14 | JTS | Telephone conference with M. Thomas re case analysis and strategy. | 0.40 | 340.00 |
| 12/08/14 | JDD | Review and revise contents of data room. | 0.30 | 70.50 |
| 12/09/14 | JJM | Review M. Thomas memo on task list and responsibility (.2); review notes in preparation for meetings with case constituents (.7); conference with J. Allen and M. Thomas re same (.7). | 1.60 | 1,800.00 |
| 12/09/14 | MKT | Review and respond to over forty emails from parties in interest re case issues. | 1.70 | 1,912.50 |
| 12/09/14 | PJY | Emails to J. Allen, M. Thomas and J. Marwil re pending major tasks. | 0.10 | 92.50 |
| 12/10/14 | MKT | Prepare for meeting to discuss case process and structure (.8); participate in meeting with J. Marwil, J. Allen and P. Young re same (1.6). | 2.40 | 2,700.00 |
| 12/10/14 | PJY | Telephone conferences with J. Allen, M. Thomas and J. Marwil re pending major tasks (1.5); review and analyze notices of appointment of committee, claims scheduled for and filed by committee members (.5); emails to J. Allen, M. Thomas and J. Marwil re same (.1); emails to M. Thomas, J. Marwil and P. Possinger re common interest protection vis-a-vis other debtors (.1); review and analyze report re same (.2); briefly review and analyze documents added to the debtors' investment diligence data room (.3). | 2.70 | 2,497.50 |
| 12/10/14 | JDD | Compile documents, rename and add to the data room. | 0.30 | 70.50 |
| 12/11/14 | PJY | Draft issues outline (3.1); emails to J. Allen, M. Thomas and J. Marwil re same (.1); review and analyze report re call right dispute (.1); office conference and emails to D. Dubuque re e-room maintenance, email to all billers re same (.6); review and analyze email to all billers re same (.1); review and analyze daily key documents e-room report (.1). | 4.10 | 3,792.50 |
| 12/11/14 | PJY | Telephone conference and emails to J. Marwil re financial advisor candidate. | 0.30 | 277.50 |
| 12/11/14 | JDD | Meet with P. Young re data room (.6); review list of Proskauer attorneys and coordinate generation of credentials (.1); email team about new data room organization and procedure going forward (.2). | 0.90 | 211.50 |
| 12/12/14 | JJM | Begin review of issues outline and revise same (.9); follow-up discussion with M. Thomas and J. Allen re financial advisor interviews (.3); telephone conferences with financial advisors re interviews (.2); emails to M. Thomas re same (.2). | 1.60 | 1,800.00 |
| 12/12/14 | MKT | Emails to client, J. Marwil and potential financial advisors re financial advisor interviews and retention issues (.9); telephone conferences with three different financial advisors re interview process (1.4). | 2.30 | 2,587.50 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 141501563

January 29, 2015
Page 8

**CASE ADMINISTRATION**
Client/Matter No. 26969.0001

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/12/14 | PJY | Emails to D. Dubuque re daily key documents e-room report, documents to add to e-room (.2); review and analyze daily key documents e-room report (.1); prepare for and participate on telephone conference with D. Evans, B. Williamson, J. Allen, M. Thomas and J. Marwil re open matters, status (1.1); revise draft issues outline to include potential additional intercompany claims identified by E-side creditors' committee, J. Allen's comments (.6); emails to J. Allen, M. Thomas and J. Marwil re same (.1). | 2.10 | 1,942.50 |
| 12/12/14 | PJY | Office and telephone conferences and emails to M. Thomas re financial advisor candidates. | 0.20 | 185.00 |
| 12/12/14 | JDD | Request new credentials for data room (.1); generate list of all data room contents (.4); review, rename and add documents to data room (.2). | 0.70 | 164.50 |
| 12/13/14 | JJM | Emails to M. Thomas re financial advisor interviews (.4); emails to J. Walker re coordination of same (.2). | 0.60 | 675.00 |
| 12/13/14 | MKT | Telephone conferences and emails to J. Marwil and financial advisors re interview process and status (.9); emails to client re financial advisor process and status (.6). | 1.50 | 1,687.50 |
| 12/15/14 | JJM | Review and revise list of issues and topics for investigation (.8); email to M. Thomas, P. Young, J. Allen re internal dissemination of same (.2); review revised investigation topics list (.2); telephone conference with J. Sprayregen re financial advisor interview status (.2); telephone conference with M. Thomas re financial advisor telephone conference with D. Evans and follow-up on same (.1). | 1.50 | 1,687.50 |
| 12/15/14 | MKT | Review and revise memorandum re case issues, tasks and responsibilities and review and respond to over twenty emails re same (2.8); review and respond to numerous emails re financial advisor interview process and telephone conferences re same (1.7). | 4.50 | 5,062.50 |
| 12/15/14 | PJY | Review and analyze revisions to issues list (.4); further review and revise same (.3); emails to J. Allen, M. Thomas and J. Marwil re same, discussions with professionals re same (.2). | 0.90 | 832.50 |
| 12/15/14 | JMA | Review issues outline and task list (.8); arrange independent financial advisor interviews (.7). | 1.50 | 1,912.50 |
| 12/16/14 | JJM | Telephone conference with SOLIC re case questions. | 0.70 | 787.50 |
| 12/16/14 | MKT | Telephone conferences and emails to company and financial advisors re 12/17 financial advisor interviews (.7); telephone conference with P. Young re 12/18 hearing (.1). | 0.80 | 900.00 |
| 12/16/14 | PJY | Telephone conference with M. Thomas re telephonic appearances for 12/18 omnibus hearing (.1); emails to D. Klauder and S. Dougherty re same (.1); emails to C. Husnick, E. Sassower, S. Goldman, R. Levin, T. Walper and M. Thomas re same, hearing matters (.2); revise issues outline (.4); emails to M. Thomas re same (.1). | 0.90 | 832.50 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 141501563

**January 29, 2015**
Page 9

**CASE ADMINISTRATION**
Client/Matter No. 26969.0001

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/17/14 | JJM | Conference with M. Thomas re day's agenda and coverage (.2); review financial advisor candidates' materials (.5); participate in financial advisor candidate's interview (1.0); participate in financial advisor candidate's interview (.9); participate in financial advisor candidate's interview (.7); follow-up telephone conference re selection with D. Evans, B. Williamson, M Thomas and J. Allen (.3). | 3.60 | 4,050.00 |
| 12/17/14 | MKT | Review materials provided by three financial advisory firms and telephonically participate in interviews of all three firms (3.1); review and respond to emails re financial advisors (.7); conferences and telephone conferences with D. Evans, B. Williamson, J. Allen, J. Marwil and P. Young re same (.5). | 4.30 | 4,837.50 |
| 12/17/14 | PJY | Revise issues outline (.3); emails to M. Thomas re same (.1); emails to J. Stillings re working group list (.1); review and analyze revised agenda for 12/18 omnibus hearing (.1); emails to M. Thomas and J. Marwil re same (.1); briefly review and analyze financial advisors' pitch materials (.8); office conferences and emails to M. Thomas re same, financial advisors' pitches, next steps (.3); office conference with M. Thomas re financial advisor pitches (.1). | 1.90 | 1,757.50 |
| 12/17/14 | JMA | Interview three potential financial advisors for the EFH disinterested directors (2.6); telephone conferences with D. Evans, B. Williamson, M. Thomas and J. Marwil re same (.4). | 3.00 | 3,825.00 |
| 12/18/14 | JJM | Review court hearing agenda (.2); email to P. Young re diligence information for SOLIC review on bid procedures (.1); telephone conference with P. Young re same (.1). | 0.40 | 450.00 |
| 12/18/14 | PJY | Office and telephone conferences and emails to D. Dubuque re schedules and statements, financial advisors for client's subsidiaries, external access to e-room (.3); review and analyze schedules and statements, SOFAs for client's subsidiaries (.7); emails to A. Yenamandra re additions to working group list (.2); telephone conference and emails to J. Marwil re background materials for financial advisor (.3); assemble same for delivery to N. Luria (.4); review and analyze report of 12/18 omnibus hearing (.1); office conference with M. Thomas re same (.2). | 2.20 | 2,035.00 |
| 12/18/14 | JDD | Office conference with P. Young re schedules and statements of financial affairs (.3); compile schedules and statements of financial affairs (1.1); index binder of schedules and statements of financial affairs (.8); prepare binders of schedules and statements of financial affairs (3.2); search for liability management program documents (.7). | 6.10 | 1,433.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 29, 2015**
Invoice No. 141501563                                               **Page 10**

**CASE ADMINISTRATION**
Client/Matter No. 26969.0001

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/19/14 | PJY | Revise issues outline (.4); assemble background materials for SOLIC (.7); emails to N. Luria re same (.2); emails to N. Luria, R. Nowitz, J. Allen, M. Thomas and J. Marwil re 12/22 initial telephone conference between Proskauer and SOLIC (.2); emails to S. Morrow, G. Carter and A. Yenamandra re SOLIC access to debtors' data rooms (.1); briefly review and analyze NDA re same (.2); emails to A. Wright, S. Morrow, G. Carter, A. Yenamandra, N. Luria and J. Marwil re same (.2); emails to A. Yenamandra re additions to working group list (.1); emails to D. Dubuque re schedules and statements, SOFAs for client's subsidiaries, external access to e-room, documents to be added to internal e-room (.3); review and analyze schedules and statements, SOFAs for client's subsidiaries (1.0); draft Proskauer working group list (.2); emails to D. Evans, B. Williamson and J. Allen re same (.1). | 3.70 | 3,422.50 |
| 12/19/14 | SM | Pull cases and cite check and email to J. Zajac. | 0.90 | 418.50 |
| 12/19/14 | JDD | Revise schedule and statement of financial affairs binders (.6); review same (.5); coordinate generation of e-room credentials for external users (.5); review documents and add to data room (.4). | 2.00 | 470.00 |
| 12/22/14 | PJY | Emails to M. Thomas and J. Marwil re omnibus hearings (.2); revise issues outline (.2); emails to M. Thomas re same (.1). | 0.50 | 462.50 |
| 12/22/14 | JZ | Review SSA agreement (.3); email P. Young re same (.1); review data room re D&Os of various entities and email P. Young re same (.4). | 0.80 | 612.00 |
| 12/23/14 | PJY | Review and analyze 12/29 hearing agenda (.1); briefly review Luminant and ADA Carbon Solutions settlement motion and declaration in support thereof and modified stipulation and agreed order re discovery procedures in connection with legacy discovery and other administrative matters (.2). | 0.30 | 277.50 |
| 12/24/14 | PJY | Briefly review and analyze response to debtors' objection to 502(b) claim (HFS Consulting). | 0.10 | 92.50 |
| 12/29/14 | MKT | Review and revise task and issues list (.4); telephone conference with P. Young re same (.2). | 0.60 | 675.00 |
| 12/29/14 | PJY | Telephone conferences and emails to J. Allen, M. Thomas and J. Marwil re open matters, status (.9); revise issues outline (.5); emails to M. Thomas re same (.1); briefly review and analyze certification of counsel re and order approving assumption and assignment of Microsoft licenses (.1). | 1.60 | 1,480.00 |
| 12/30/14 | MKT | Telephone conference with J. Marwil re tasks to accomplish week of 1/5 (.3); emails to debtor professionals re meetings and tasks for week of 1/5 (.4). | 0.70 | 787.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **January 29, 2015**
Invoice No. 141501563                                                            **Page 11**

## CASE ADMINISTRATION
**Client/Matter No. 26969.0001**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/30/14 | PJY | Revise issues outline (.6); emails to M. Firestein re revisions to same (.2); emails to D. Dubuque re documents to be added to internal e-room (.1); review and analyze draft agenda for telephone conference between SOLIC and Evercore (.1); emails to N. Luria, R. Nowitz, J. Allen, M. Thomas and J. Marwil re same (.1). | 1.10 | 1,017.50 |
| 12/31/14 | PJY | Emails to D. Dubuque re documents added to internal e-room. | 0.10 | 92.50 |
| 12/31/14 | JDD | Review documents, rename according to protocol and save to e-room. | 0.40 | 94.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 30.00 | 1,125.00 | 33,750.00 |
| JULIE M. ALLEN | 5.20 | 1,275.00 | 6,630.00 |
| MARK K. THOMAS | 51.50 | 1,125.00 | 57,937.50 |
| PAUL POSSINGER | 27.90 | 975.00 | 27,202.50 |
| PETER J. YOUNG | 49.10 | 925.00 | 45,417.50 |
| **Total For Partner** | **163.70** | | **170,937.50** |
| | | | |
| JARED ZAJAC | 10.10 | 765.00 | 7,726.50 |
| JEREMY T. STILLINGS | 3.10 | 850.00 | 2,635.00 |
| STEVE MA | 0.90 | 465.00 | 418.50 |
| **Total For Associate** | **14.10** | | **10,780.00** |
| | | | |
| J. DEVOY DUBUQUE | 22.40 | 235.00 | 5,264.00 |
| MAGALI LESPINASSE LEE | 3.40 | 350.00 | 1,190.00 |
| MARLEE E. MELENDY | 4.30 | 195.00 | 838.50 |
| **Total For Legal Assistant** | **30.10** | | **7,292.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **207.90** | $ | **189,010.00** |
| **Total this Matter** | | $ | **189,010.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                      January 29, 2015
Invoice No. 141501563                                                        Page 12

**ASSET DISPOSITION**
Client/Matter No. 26969.0002

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 11/20/14 | JJM | Review revised bid procedures and consider corporate governance practice re analysis and approval of same (1.4); emails to M. Thomas and J. Allen re same (.4). | 1.80 | 2,025.00 |
| 11/20/14 | PJY | Review and analyze debtors' revised proposed bid procedures and order approving same (.5); emails to M. Thomas re same (.1). | 0.60 | 555.00 |
| 11/21/14 | JJM | Review notes re bid procedures, tax memo and related pleadings and drafts in preparation for telephone conferences with independent counsel and Kirkland on 11/21 and 11/24. | 1.80 | 2,025.00 |
| 11/25/14 | PP | Review bid procedures and related material (5.1); discuss structure issues, areas of conflict with P. Young (.4). | 5.50 | 5,362.50 |
| 11/25/14 | PJY | Telephone conference and emails to J. Zajac re bid procedures hearing transcript. | 0.10 | 92.50 |
| 11/25/14 | JZ | Emails and telephone conferences with P. Young re bid procedures hearing transcript (.2); telephone conference with M. Lee re same (.1). | 0.30 | 229.50 |
| 11/26/14 | PP | Review various objections to bid procedures. | 3.30 | 3,217.50 |
| 11/26/14 | PJY | Briefly review and analyze bidding procedures hearing transcripts (1.0); emails to M. Thomas, J. Marwil and J. Zajac re same (.2). | 1.20 | 1,110.00 |
| 11/26/14 | JZ | Review all pleadings filed in connection with bidding procedures (2.9); draft summary of tax arguments for P. Young re same (.5). | 3.40 | 2,601.00 |
| 11/27/14 | MKT | Review materials re sale issues. | 1.00 | 1,125.00 |
| 12/02/14 | PJY | Prepare for and participate in meeting with Kirkland re bidding procedures (.8); emails to J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport, D. Ganitsky and M. Ellis re same (.1). | 0.90 | 832.50 |
| 12/09/14 | JZ | Review bid procedures transcripts and related bid procedures documents. | 2.40 | 1,836.00 |
| 12/15/14 | JJM | Telephone conference with M. Kieselstein re timing on bid procedures, plan terms and related investigations. | 0.20 | 225.00 |
| 12/18/14 | JJM | Review R. Levin email to Kirkland re bid procedures process (.2); review 11/7 court transcript re same (.7); telephone conference with S. Dore re bid procedures review, timing on approval, T-side issues re same (.5); telephone conference with Munger, Kirkland, Cravath re bid procedures status and agenda for 12/19 board of directors' meeting (1.2). | 2.60 | 2,925.00 |
| 12/18/14 | MKT | Participate in part of telephone conference with Kirkland and conflicts counsel re bid procedures status. | 0.40 | 450.00 |
| 12/18/14 | JZ | Review 11/7 transcript and email J. Marwil re same. | 0.20 | 153.00 |
| 12/18/14 | JMA | Prepare for and participate in telephone conference with J. Marwil, Kirkland and other independent advisors re bid procedures approval process. | 1.50 | 1,912.50 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 141501563

January 29, 2015
Page 13

**ASSET DISPOSITION**
Client/Matter No. 26969.0002

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/21/14 | JJM | Telephone conference with S. Hessler re process for creditors committees' comments and outline of court submission re bid procedures. | 0.50 | 562.50 |
| 12/22/14 | JJM | Telephone conference with N. Luria, R. Nowitz, J. Allen, M. Thomas and P. Young re bid procedures and valuation analysis (.8); review and comment on bidding procedures and related documents (1.1). | 1.90 | 2,137.50 |
| 12/22/14 | MKT | Prepare for and participate in telephone conference with N. Luria, R. Nowitz, J. Allen, J. Marwil and P. Young re bid procedures. | 1.30 | 1,462.50 |
| 12/22/14 | PJY | Prepare for and participate on telephone conference and emails to N. Luria, R. Nowitz, J. Allen, M. Thomas and J. Marwil re background, next steps. | 0.80 | 740.00 |
| 12/22/14 | JMA | Prepare for and participate in telephone conference with N. Luria, J. Marwil, M. Thomas and P. Young re bid procedures review. | 1.00 | 1,275.00 |
| 12/23/14 | JJM | Review SOLIC draft outline re bid procedures approval analysis (.5); email to N. Luria re same (.2); telephone conference with M. Thomas re strategic alternatives re bid procedures (.2); telephone conference with M. Thomas and R. Levin re same (.4); telephone conference with N. Luria, R. Nowitz, M. Thomas, J. Allen and P. Young re outline re bid procedures approval (.4). | 1.70 | 1,912.50 |
| 12/23/14 | MKT | Consider bid procedures alternatives (.6); telephone conference with J. Marwil re bid procedure issues (.2); telephone conference with R. Levin and J. Marwil re same (.4); prepare for telephone conference with N. Luria, R. Nowitz, J. Allen, J. Marwil and P. Young re bid procedures and related issues (1.2); participate in telephone conference with N. Luria, R. Nowitz, J. Allen, J. Marwil and P. Young re same (.4). | 2.80 | 3,150.00 |
| 12/23/14 | PJY | Review and analyze preliminary draft discussion outline re Oncor sale/bid procedures for independent director discussions deck (.5); telephone conference and emails to N. Luria, R. Nowitz, J. Allen, M. Thomas and J. Marwil re same (.4). | 0.90 | 832.50 |
| 12/23/14 | JMA | Prepare for and participate in telephone conference with N. Luria, R. Nowitz, M. Thomas, J. Marwil and P. Young re status of SOLIC's review of bid procedures and draft presentation to the disinterested directors of EFH. | 1.00 | 1,275.00 |
| 12/29/14 | JJM | Telephone conference with N. Luria, R. Nowitz, M. Thomas, P. Young and J. Allen re progress on report re bid procedures (.5); follow-up telephone conference with M. Thomas re same (.2); email to Kirkland re bids (.1). | 0.80 | 900.00 |
| 12/29/14 | MKT | Review materials to prepare for telephone conference with financial advisor re bid procedures (.4); participate in telephone conference with N. Luria, R. Nowitz, J. Allen, J. Marwil and P. Young re same (.5). | 0.90 | 1,012.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    January 29, 2015
Invoice No. 141501563                                               Page 14

ASSET DISPOSITION
Client/Matter No. 26969.0002

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/29/14 | PJY | Telephone conference and emails to N. Luria, R. Nowitz, J. Allen, M. Thomas and J. Marwil re Oncor sale/bid procedures for independent director discussions deck, timeline for discussions, related matters (.5); review and analyze transaction proposals (.9); emails to J. Allen, M. Thomas and J. Marwil re same (.2). | 1.60 | 1,480.00 |
| 12/29/14 | JMA | Prepare for and participate in telephone conference with N. Luria, R. Nowitz, J. Marwil, M. Thomas and P. Young re bid procedures review and planned presentation to disinterested directors. | 0.80 | 1,020.00 |
| 12/30/14 | JJM | Telephone conference with N. Luria re bid procedures analysis and questions (.4); emails to J. Allen re scheduling meeting with D. Evans, B. Williamson re same (.1); review proposed transaction term sheets (.6); review SOLIC agenda for its telephone conference with Evercore re same (.2); emails to N. Luria re bid procedures, access to BoardVantage (.2)(.1); emails to M. Thomas re same (.2); emails to S. Hessler re notice to objectors (.1)(.1); telephone conference with M. Thomas re discussions with Cravath, Munger, Kirkland re bid procedures, next steps (.3). | 2.30 | 2,587.50 |
| 12/30/14 | MKT | Review and respond to emails from SOLIC re bid procedure issues. | 0.40 | 450.00 |
| 12/30/14 | PJY | Emails to J. Allen, M. Thomas, J. Marwil and M. Firestein re 1/8 meeting with clients re Oncor sale/bid procedures (.2); emails to N. Luria, M. Thomas and J. Marwil re revised bid procedures, materials for 1/9 board meeting (.1). | 0.30 | 277.50 |
| 12/31/14 | JJM | Telephone conference with S. Hessler and R. Levin re notice procedures re bid procedures approval and soliciting objectors' comments to same (.4); review email from S. Hessler with draft of same (.1); email to M. Thomas, J. Allen and P. Young re same (.1); telephone conference with same re same (.4); review M. Thomas revised email (.1). | 1.10 | 1,237.50 |
| 12/31/14 | MKT | Review and respond to numerous emails re bid procedure notice issues (.9); telephone conference with J. Marwil, J. Allen and P. Young re same (.4); revise notice materials (.4); review materials from SOLIC re bid procedures (1.7). | 3.40 | 3,825.00 |
| 12/31/14 | PJY | Review and analyze documents re sale process provided by Evercore to SOLIC (1.0); emails to N. Luria re same (.1); telephone conference with J. Allen, M. Thomas and J. Marwil re correspondence with parties in interest re bid procedures (.4); emails to S. Hessler, J. Allen, M. Thomas and J. Marwil re same (.2). | 1.70 | 1,572.50 |
| 12/31/14 | JMA | Telephone conference with J. Marwil, M. Thomas and P. Young re proposed communication from Kirkland with respect to disinterested manager approval of bid procedures (.4); review revisions to draft Kirkland email (.3). | 0.70 | 892.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 29, 2015**
Invoice No. 141501563                                                      **Page 15**

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 14.70 | 1,125.00 | 16,537.50 |
| JULIE M. ALLEN | 5.00 | 1,275.00 | 6,375.00 |
| MARK K. THOMAS | 10.20 | 1,125.00 | 11,475.00 |
| PAUL POSSINGER | 8.80 | 975.00 | 8,580.00 |
| PETER J. YOUNG | 8.10 | 925.00 | 7,492.50 |
| **Total For Partner** | **46.80** | | **50,460.00** |
| | | | |
| JARED ZAJAC | 6.30 | 765.00 | 4,819.50 |
| **Total For Associate** | **6.30** | | **4,819.50** |
| | | | |
| **Professional Fees** | **53.10** | $ | **55,279.50** |
| | | | |
| **Total this Matter** | | $ | **55,279.50** |

**ENERGY FUTURE HOLDINGS CORP.**
**Invoice No. 141501563**

**January 29, 2015**
**Page 16**

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/09/14 | PJY | Briefly review and analyze debtors' October monthly operating report and report re same. | 0.50 | 462.50 |
| 12/16/14 | PJY | Briefly review and analyze Oncor business plan. | 0.50 | 462.50 |
| 12/29/14 | MKT | Review monthly operating reports. | 0.70 | 787.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.70 | 1,125.00 | 787.50 |
| PETER J. YOUNG | 1.00 | 925.00 | 925.00 |
| **Total For Partner** | **1.70** | | **1,712.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **1.70** | **$** | **1,712.50** |
| **Total this Matter** | | **$** | **1,712.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    January 29, 2015
Invoice No. 141501563                                                            Page 17

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 11/20/14 | JJM | Review notes and begin to plan and outline conflict and privilege protocols and diligence materials (.9); office conference with M. Thomas, J. Allen re same (1.1). | 2.00 | 2,250.00 |
| 11/20/14 | JMA | Telephone conferences with M. Thomas re governance. | 0.30 | 382.50 |
| 11/21/14 | JJM | Prepare for and meet with M. Thomas, J. Allen re corporate governance protocol and privilege policies (1.4); telephone conference with M. Firestein re same (.7); meet with D. Evans, B. Williamson, M. Thomas and J. Allen re independent director protocol and matters (.6). | 2.70 | 3,037.50 |
| 11/21/14 | MKT | Prepare for and attend board meeting (1.0); conference with J. Allen and J. Marwil re governance issues (1.0). | 2.00 | 2,250.00 |
| 11/21/14 | JMA | Meet with J. Marwil and M. Thomas re governance. | 1.00 | 1,275.00 |
| 11/22/14 | JJM | Telephone conferences with M. Thomas (two) re governance protocol and privilege issues (.4)(.9). | 1.30 | 1,462.50 |
| 11/23/14 | JJM | Emails to M. Thomas and J. Allen re governance analysis and potential issues (.2)(.3)(.2); telephone conferences (two) with M. Thomas re governance protocol, privilege issues (.8)(.3); update telephone conference with J. Allen re same (.2); emails to J. Allen and M. Thomas re governance and independence qualifications (.3); telephone conference with M. Thomas re same (.2); telephone conference with M. Thomas re preparation for telephone conferences with E-side independent counsels and Kirkland re governance and privilege (.2); emails to M. Firestein re confidentiality and privilege issues re same and appropriate reply (.1). | 2.80 | 3,150.00 |
| 11/23/14 | MKT | Consider governance issues and protocol (.5); telephone conferences and emails with J. Allen and J. Marwil re same (1.5). | 2.00 | 2,250.00 |
| 11/23/14 | JMA | Review SEC filings re independence (1.0); telephone conference and emails with J. Marwil and M. Thomas re status (.5). | 1.50 | 1,912.50 |
| 11/24/14 | JJM | Telephone conference with Cravath and Munger re governance, privilege protocols (1.3); telephone conference with Kirkland, Munger and Cravath re governance and privilege protocols (1.0). | 2.30 | 2,587.50 |
| 11/24/14 | PP | Telephone conference with Cravath and Munger re protocols for independent directors (1.2); follow-up discussion with team (.3); telephone conference with debtor and Kirkland re protocol conclusions (1.0). | 2.50 | 2,437.50 |
| 11/24/14 | PJY | Prepare for and participate on telephone conference with Cravath, Munger, M. Thomas, J. Marwil and P. Possinger re engagements, process (1.4); follow-up telephone conference with M. Thomas, J. Marwil and P. Possinger re same (.4); telephone conference with Cravath, Munger, Kirkland, M. Thomas, J. Marwil and P. Possinger re same (1.0). | 2.80 | 2,590.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                           January 29, 2015
Invoice No. 141501563                                                                Page 18

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/24/14 | JMA | Independent director process telephone conference (1.0); internal telephone conference with J. Marwil and M. Thomas re same (.5); governance protocol telephone conference (.5). | 2.00 | 2,550.00 |
| 11/25/14 | JJM | Telephone conference with M. Kieselstein re governance (.2)(.1); review certain governance documents (.4); telephone conference with Cravath and Munger re resolution on governance, privilege matters (.7). | 1.40 | 1,575.00 |
| 11/25/14 | PP | Review draft resolution for independent director protocol. | 0.30 | 292.50 |
| 11/25/14 | PJY | Review and analyze form of 11/7 board resolution re disinterested directors' authority (.2); emails to J. Marwil and P. Possinger re same (.1); prepare for and participate on telephone conference with Cravath, Munger, M. Thomas and J. Marwil re engagements, process (.8); emails to P. Possinger re same (.1); follow-up telephone conference with M. Thomas and J. Marwil (.4). | 1.60 | 1,480.00 |
| 11/25/14 | JMA | Telephone conference among Cravath, Munger and Proskauer re EFH, EFIH and TCEH process protocols. | 1.00 | 1,275.00 |
| 11/26/14 | JJM | Emails re governance and privilege protocols (.7); telephone conferences with M. Thomas re same (.3); related emails (.4). | 1.40 | 1,575.00 |
| 11/27/14 | PJY | Review and analyze draft board materials re E-side sale process (.7); emails to A. Yenamandra re same (.1). | 0.80 | 740.00 |
| 11/28/14 | JJM | Telephone conference with J. Allen re 12/3 telephone conference with D. Evans and B. Williamson (.2); telephone conference with Cravath and Munger re governance and privilege resolutions (.4); follow-up telephone conferences and emails to M. Thomas and J. Allen (.2)(.2); review board of director materials from Kirkland (.3); review and revise draft resolutions re conflict matter authority and privilege (.3); telephone conference with Cravath and Munger re same (.5). | 2.10 | 2,362.50 |
| 11/28/14 | PJY | Prepare for and participate on telephone conference among Cravath, Munger, Kirkland and Proskauer re governance issues, 12/2 meeting agenda, bid procedures and plan process (1.2); follow-up emails to J. Allen, M. Thomas and J. Marwil re same (.2). | 1.40 | 1,295.00 |
| 11/28/14 | JMA | Telephone conferences with Cravath, Munger, J. Marwil and M. Thomas re governance and privilege resolutions. | 1.70 | 2,167.50 |
| 11/29/14 | JJM | Telephone conference with M. Thomas re governance, privilege protocol status, 12/2 meeting agendas (.3); review revised draft resolutions (.5); emails to J. Allen, M. Thomas, Cravath and Munger re same (.2)(.2)(.1); review S. Dore case status report to board of directors and consider agenda for telephone conference with D. Evans and B. Williamson (.2)(.3). | 1.80 | 2,025.00 |
| 11/29/14 | MKT | Review emails and draft board resolution re disinterested directors and emails re same (.8); telephone conference with J. Marwil re same (.3). | 1.10 | 1,237.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **January 29, 2015**
**Invoice No. 141501563**                                                          **Page 19**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/29/14 | PJY | Review and analyze weekly board update (.2); emails to J. Marwil re same (.1). | 0.30 | 277.50 |
| 11/30/14 | JJM | Review additional comments to and revise governance, privilege protocol board of director resolutions (.3); review related confidentiality agreement (.4); related email to P. Young re same (.2); telephone conference with Cravath and Munger re resolutions and confidentiality agreement (.5). | 1.40 | 1,575.00 |
| 11/30/14 | PJY | Prepare for and participate on continued telephone conference and emails among Cravath, Munger, Kirkland and Proskauer re governance issues, 12/2 meeting agenda, bid procedures and plan process (.8); emails to J. Marwil re same, open matters (.1). | 0.90 | 832.50 |
| 11/30/14 | JMA | Telephone conference re common interest agreement among independent advisors (.5); coordination telephone conference (.5). | 1.00 | 1,275.00 |
| 12/01/14 | JJM | Review revised confidentiality agreement among debtors and counsel (.3); telephone conference with M. Thomas re same (.2); telephone conference with Cravath and Munger re same (.5); review draft agenda for disinterested director meeting on 12/3 (.2). | 1.20 | 1,350.00 |
| 12/01/14 | MKT | Telephone conferences, conferences and numerous emails to conflicts counsel and debtors re board resolution issues, protocol issues and common interest issues. | 3.20 | 3,600.00 |
| 12/01/14 | JMA | Telephone conference re common interest agreement among independent counsel (.5); prepare for and participate in meeting of independent counsel and Kirkland (1.9); prepare agenda and materials for telephone conference with EFH disinterested directors to be held on 12/3 (1.1). | 3.50 | 4,462.50 |
| 12/02/14 | JJM | Telephone conference with Cravath and Munger re board of director resolutions, common interest agreement, 12/5 meetings (.5); telephone conference with J. Sprayregen and R. Levin re same (.1); telephone conferences (two) with J. Sprayregen re board of directors' meetings, plan term sheet process (.3)(.4); telephone conference with M. Thomas re additional changes to resolutions, agenda for telephone conference with D. Evans and B. Williamson (.4); prepare for governance presentation to E-side creditors (.3). | 2.00 | 2,250.00 |
| 12/02/14 | PJY | Emails to A. Wright re board documents (.1); emails to J. Allen, M. Thomas and J. Marwil re same (.1). | 0.20 | 185.00 |
| 12/02/14 | JMA | Prepare agenda for 12/3 meeting with D. Evans and B. Williamson and email re same (1.2); telephone conference among independent advisors re common interest agreement and board resolutions (.9). | 2.10 | 2,677.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 29, 2015**
**Invoice No. 141501563**                                                            **Page 20**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/03/14 | JJM | Telephone conference with Munger and Cravath re Kirkland comments to resolutions (.6); review revised resolutions and related emails (.3); telephone conference with D. Evans and B. Williamson, J. Allen and M. Thomas re current status, resolutions, engagement (.8); review and reply to Cravath, Munger, S. Dore and C. Husnick emails re resolutions, 12/5 board of director meetings (1.2) | 2.90 | 3,262.50 |
| 12/03/14 | MKT | Prepare for telephone conference with disinterested directors on governance, protocol and common interest issues (.4); review and respond to emails re same (.6); attend telephone conference with Munger, Cravath, J. Allen and J. Marwil re same (.9); prepare for and attend telephone conference with EFH disinterest directors (1.0). | 2.90 | 3,262.50 |
| 12/03/14 | PJY | Review and analyze correspondence to board members re board meetings, board materials and disinterested director authority (.2); emails to J. Allen, M. Thomas and J. Marwil re same (.2). | 0.40 | 370.00 |
| 12/03/14 | JMA | Telephone conference with S. Goldman, R. Levin, P. Gelston, T. Walper, J. Marwil and M. Thomas re board delegation resolutions (.7); follow-up telephone conference with S. Goldman, R. Levin, P. Gelston, T. Walper, J. Marwil and M. Thomas re same (.5); telephone conference with B. Williamson, D. Evans, J. Marwil and M. Thomas re governance (1.0); begin preparation of minutes of same (.5). | 2.70 | 3,442.50 |
| 12/04/14 | JJM | Emails to J. Allen, M. Thomas and P. Young re revisions to resolutions, board of director materials (.6); telephone conference with M. Thomas re potential issues re duty delegation re same (.3); follow-up emails to J. Allen and M. Thomas re same (.2)(.2); review emails to Cravath and Munger re directors' resolutions (.2). | 1.50 | 1,687.50 |
| 12/04/14 | MKT | Review and respond to emails re governance protocol, resolutions, waiver letter and common interest agreements (2.4); telephone conferences with conflicts counsel, J. Allen, J. Marwil and P. Young re same (1.0); review draft minutes of meeting with disinterested directors (.1); telephone conference with J. Allen re same (.2). | 3.70 | 4,162.50 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 141501563

January 29, 2015
Page 21

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/04/14 | PJY | Emails to J. Walker, J. Allen, M. Thomas, J. Marwil and L. Shovlowsky re bios for board materials (.2); emails to A. Burton, J. Walker, B. Fleshman, J. Allen, M. Thomas and J. Marwil re access to board materials (.2); telephone conferences with M. Thomas and J. Marwil re same (.2); access, review and analyze 12/5 joint board meeting materials (.5); review and analyze draft board resolutions re delegation to disinterested directors (.3); review and analyze proposed revisions to same (.1); telephone conference and emails to J. Allen, M. Thomas, J. Marwil, S. Rosow and R. Corn re same (.8); telephone conferences with M. McKane, C. Husnick, J. Allen and M. Thomas re same (.4); review and analyze draft letter re common interest/waiver by non-disinterested other directors/managers (.2); emails to J. Allen, M. Thomas and J. Marwil re same (.1). | 3.00 | 2,775.00 |
| 12/04/14 | JMA | Prepare minutes of EFH disinterested directors' meeting (1.0); telephone conferences with M. Thomas re same (.2); distribute minutes to B. Williamson and D. Evans (.1). | 1.30 | 1,657.50 |
| 12/05/14 | JJM | Review board of director presentation deck re case status and strategy (.9); telephonically attend board of directors meeting re same (1.3). | 2.20 | 2,475.00 |
| 12/05/14 | MKT | Prepare for and attend board telephone conference. | 1.40 | 1,575.00 |
| 12/05/14 | JMA | Participate in EFH/EFIH/TCEH board meeting. | 1.50 | 1,912.50 |
| 12/07/14 | JJM | Review revised resolutions (.2); telephone conference with S. Goldman re same (.3). | 0.50 | 562.50 |
| 12/08/14 | JJM | Telephone conference with Kirkland re resolution modification (.2); telephone conference with Cravath and Munger re same (.6); follow-up telephone conference with J. Allen re same (.2); telephone conference with S. Dore re process for resolution approval (.3); follow-up emails re same with Munger and Cravath (.3). | 1.60 | 1,800.00 |
| 12/08/14 | PJY | Emails to J. Allen, M. Firestein, J. Marwil, S. Rosow and M. Thomas re EFH's request for contact information re board-related telephone conferences (.3); review and analyze proposed revisions to draft board resolutions re delegation to disinterested directors, correspondence with board members re same (.2); emails to J. Allen, M. Thomas and J. Marwil re same (.1). | 0.60 | 555.00 |
| 12/08/14 | JMA | Telephone conference with J. Marwil, R. Levin, S. Goldman and T. Walper re delegation resolutions. | 0.50 | 637.50 |
| 12/09/14 | JJM | Review revised resolution, related resolution (.2)(.1); related emails to Kirkland and Cravath (.2). | 0.50 | 562.50 |
| 12/09/14 | PJY | Emails to D. Mashburn and J. Marwil re contact information re board-related telephone conferences. | 0.20 | 185.00 |
| 12/10/14 | JJM | Review notes and materials re outline for substantive conflict matter discussion points for D. Evans and B. Williamson (1.4); prepare for and meet with M. Thomas and J. Allen re same (1.7). | 3.10 | 3,487.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                   January 29, 2015
Invoice No. 141501563                                              Page 22

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/10/14 | PJY | Emails to A. Burton re EFH Boardvantage access for J. Allen, M. Thomas and P. Young (.1); emails to J. Allen, M. Thomas and J. Marwil re 12/12 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.1); review and analyze board resolutions re delegation to disinterested directors (.2); emails to A. Yenamandra re same (.1). | 0.50 | 462.50 |
| 12/10/14 | JMA | Meet with J. Marwil and M. Thomas re agenda for meeting with D. Evans and B. Williamson and next diligence steps. | 1.00 | 1,275.00 |
| 12/11/14 | JJM | Telephone conference with S. Dore re 12/12 board of directors' meeting agenda (.2); telephone conference with M. Thomas re same (.1). | 0.30 | 337.50 |
| 12/11/14 | MKT | Emails and telephone conferences re full board meeting and disinterested directors' meeting. | 0.70 | 787.50 |
| 12/11/14 | PJY | Emails to J. Allen, M. Thomas and J. Marwil re board resolutions re delegation to disinterested directors (.1); emails to J. Marwil re materials for 12/12 joint board meeting (.1). | 0.20 | 185.00 |
| 12/11/14 | JMA | Draft agenda for telephone conference with D. Evans and B. Williamson (.5); telephone conference with B. Williamson re same (.5). | 1.00 | 1,275.00 |
| 12/12/14 | JJM | Review board of directors' meeting materials and agenda (.5); telephone conference with P. Young re same (.2); telephone conference with S. Dore re disinterested director decisions re financial advisor engagement (.3); participate in board of directors' telephone conference (1.3); follow-up telephone conference with J. Sprayregen re same (.2); telephone conference with D. Evans, B. Williamson, J. Allen and M. Thomas re case status and strategy (1.0). | 3.50 | 3,937.50 |
| 12/12/14 | MKT | Review materials in advance of board telephone conference (1.6); attend board telephone conference (1.1); telephone conference with D. Evans, B. Williamson, J. Allen and J Marwil following same (1.3). | 4.00 | 4,500.00 |
| 12/12/14 | PJY | Emails to A. Burton, J. Allen, M. Thomas and J. Marwil re materials for joint board meeting (.2); review and analyze same (.5); telephone conference with J. Marwil re same (.1); prepare for and telephonically participate in joint board meeting (1.4). | 2.20 | 2,035.00 |
| 12/12/14 | JMA | Telephonically participate in joint board meeting of EFH, EFIH and TCEH (1.5); telephone conference with D. Evans, B. Williamson, J. Marwil and M. Thomas following same (1.0). | 2.50 | 3,187.50 |
| 12/14/14 | PJY | Emails to J. Allen, M. Thomas and J. Marwil re Delaware LLCs/fiduciary duties. | 0.20 | 185.00 |
| 12/14/14 | JMA | Review EFIH LLC agreement re obligations to parent, creditors and fiduciary duties (.8); email summary to J. Marwil, M. Thomas and P. Young (.2). | 1.00 | 1,275.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 141501563

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/15/14 | JJM | Review J. Allen analysis of EFIH LLC agreement and consider EFIH duties to EFH in accordance therewith (.3); review case on business judgment rule application (.4). | 0.70 | 787.50 |
| 12/16/14 | JJM | Reply to emails re director waiver letters. | 0.20 | 225.00 |
| 12/16/14 | PJY | Emails to A. Burton re EFH Boardvantage access. | 0.10 | 92.50 |
| 12/17/14 | JJM | Telephone conference with Cravath and Munger re director waiver issue raised by Kirkland and discussion re bid procedures and related issues (1.2); review draft minutes of 12/12 disinterested director meeting (.2); telephone conference with Kirkland, Cravath and Munger to discuss agenda for 12/19 board of directors' telephone conference (.8). | 2.20 | 2,475.00 |
| 12/17/14 | MKT | Review and respond to emails re 12/19 board telephone conference matters. | 0.60 | 675.00 |
| 12/17/14 | PJY | Emails to J. Marwil re Boardvantage access, 12/19 board meeting materials. | 0.10 | 92.50 |
| 12/17/14 | JMA | Telephone conference among independent legal advisors, including P. Gelston, T. Walper, S. Goldman, J. Allen, J. Marwil and M. Thomas re director waiver issue raised by Kirkland and discussion re bid procedures and related issues (1.0); telephone conference among independent legal advisors and Kirkland re independent director/manager process and timeline (1.0); prepare minutes of 12/12 meeting of disinterested directors (.7). | 2.70 | 3,442.50 |
| 12/18/14 | JJM | Review director waiver of access to independent adviser advice language per Kirkland board advice (.1); review and reply to Cravath and Munger emails re same (.3); follow-up telephone conference with Cravath, Munger re same, common interest agreement (.2). | 0.60 | 675.00 |
| 12/18/14 | MKT | Telephone conferences with conflicts counsel re case status and next steps, director waiver and common interest agreement (1.1); telephone conferences with Kirkland and conflicts counsel re same (.8); telephone conferences and emails re disinterested directors' telephone conference agenda (.3); review minutes of last telephone conference and comments re same (.2). | 2.40 | 2,700.00 |
| 12/18/14 | PJY | Review and analyze 2015 board meeting calendar (.1); emails to J. Marwil re same (.1); review and analyze materials for 12/19 joint board meeting (.3); emails to J. Allen, M. Thomas and J. Marwil re same (.1). | 0.60 | 555.00 |
| 12/18/14 | JMA | Email D. Evans and B. Williamson re meeting minutes (.2) and email re scheduling 12/19 meeting of disinterested directors (.3). | 0.50 | 637.50 |
| 12/19/14 | JJM | Attend telephone board of directors call (1.1); telephone conference with D. Evans, B. Williamson, J. Allen and M. Thomas re engagement of financial advisor, Proskauer work plan update, case status (.5). | 1.60 | 1,800.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 141501563

January 29, 2015
Page 24

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/19/14 | MKT | Review materials prepared for board telephone conference (.9); participate in board telephone conference (1.2); telephone conference with conflicts counsel and J. Allen before board telephone conference (.9); telephone conference with D. Evans, B. Williams, J. Allen and J. Marwil following same (.5). | 3.50 | 3,937.50 |
| 12/19/14 | PJY | Prepare for and telephonically participate in joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (1.0); emails to J. Allen, M. Thomas and J. Marwil re same (.2); emails to J. Walker re same (.1). | 1.30 | 1,202.50 |
| 12/19/14 | JMA | Telephonically participate in joint board meeting (1.0); telephone conference with D. Evans, B. Williamson, J. Marwil and M. Thomas following same (.5); telephone conference with independent advisors at Cravath and Munger, Kirkland and M. Thomas re governance process for bid procedures and timetable (1.0). | 2.50 | 3,187.50 |
| 12/22/14 | JJM | Review minutes of 12/19 disinterested director's telephone conference (.2); review emails to Cravath, Kirkland and Munger re final comments to confidentiality and common interest agreement (.2). | 0.40 | 450.00 |
| 12/22/14 | MKT | Review minutes of board meeting (.2); review common interest agreement and emails re same (.4); emails re corporate structure issues and consider debtor governance issues (.7). | 1.30 | 1,462.50 |
| 12/22/14 | PJY | Review and analyze common interest, joint defense, information sharing and confidentiality agreement among debtors' estates, correspondence re same, proposed revisions to same (.3); emails to J. Allen, M. Thomas and J. Marwil re same (.1). | 0.40 | 370.00 |
| 12/22/14 | JMA | Draft minutes of 12/19 EFH disinterested directors' meeting. | 0.70 | 892.50 |
| 12/23/14 | PJY | Emails to J. Allen, M. Thomas and J. Marwil debtors' Ds&Os. | 0.10 | 92.50 |
| 12/23/14 | JZ | Emails to P. Young re common interest agreement. | 0.20 | 153.00 |
| 12/26/14 | MKT | Review emails re board meetings and minutes. | 0.30 | 337.50 |
| 12/29/14 | MKT | Review and respond to emails re board meetings and minutes. | 0.30 | 337.50 |
| 12/29/14 | JMA | Finalize and distribute minutes of 12/19 meeting of disinterested directors. | 0.70 | 892.50 |
| 12/30/14 | PJY | Emails to N. Luria and R. Nowitz re Boardvantage access, materials for debtors' board meetings. | 0.10 | 92.50 |
| 12/30/14 | JMA | Participate in telephone conference with D. Evans re agenda and timing of 1/8 meeting of disinterested directors. | 0.30 | 382.50 |
| 12/31/14 | PJY | Emails to N. Luria re Boardvantage access, materials for debtors' board meetings (.1); emails to D. Mashburn and debtors' professionals re 1/2 board meeting (.2). | 0.30 | 277.50 |

**ENERGY FUTURE HOLDINGS CORP.**                        **January 29, 2015**
Invoice No. 141501563                                              **Page 25**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 44.20 | 1,125.00 | 49,725.00 |
| JULIE M. ALLEN | 33.00 | 1,275.00 | 42,075.00 |
| MARK K. THOMAS | 29.40 | 1,125.00 | 33,075.00 |
| PAUL POSSINGER | 2.80 | 975.00 | 2,730.00 |
| PETER J. YOUNG | 18.30 | 925.00 | 16,927.50 |
| **Total For Partner** | **127.70** | | **144,532.50** |
| | | | |
| JARED ZAJAC | 0.20 | 765.00 | 153.00 |
| **Total For Associate** | **0.20** | | **153.00** |
| | | | |
| **Professional Fees** | **127.90** | $ | **144,685.50** |
| | | | |
| **Total this Matter** | | $ | **144,685.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                              January 29, 2015
Invoice No. 141501563                                                              Page 26

**EMPLOYMENT AND FEE APPLICATIONS**
Client/Matter No. 26969.0007

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/19/14 | JJM | Telephone conference with S. Dore re engagement (.2); telephone conference with J. Sprayregen re same, case information (.4); telephone conferences with P. Young re engagement letter, employment application, case information re same (.3)(.2)(.1); emails to M. Thomas and J. Allen re same (.1)(.1)(.1). | 1.50 | 1,687.50 |
| 11/19/14 | MKT | Emails to J. Allen and J. Marwil re engagement issues. | 0.30 | 337.50 |
| 11/19/14 | PJY | Review and analyze entered orders authorizing retentions of debtors' professionals, interim compensation order (.2); telephone conferences with J. Marwil re engagement (.3). | 0.50 | 462.50 |
| 11/20/14 | JJM | Review notes and begin to plan and outline employment application and staffing. | 0.90 | 1,012.50 |
| 11/20/14 | PJY | Telephone conferences and emails to M. Thomas and J. Ryan re engagement of local counsel (.2); telephone conference with D. Klauder re same (.3); emails to J. Allen, M. Thomas, J. Marwil and P. Barry re conflicts check results (.3); office and telephone conferences with D. Dubuque and Epiq team re conflicts check (.6); briefly review and analyze list of conflicts check parties (.2). | 1.60 | 1,480.00 |
| 11/21/14 | JJM | Telephone conference with T. Walper and R. Levin re engagement mechanics (.9); follow-up telephone conference with P. Possinger, P. Young and M. Thomas re same, docket review, case update (.3). | 1.20 | 1,350.00 |
| 11/21/14 | PJY | Telephone conferences and emails to D. Dubuque re conflicts check parties (.6); review and analyze correspondence with Conflicts re same (.1); emails to M. Thomas, J. Marwil and P. Possinger re client/matter nos. (.3); office conference with P. Possinger re same (.2); review and analyze retained professionals' monthly fee statements re same (.4); begin drafting retention application (1.4). | 3.00 | 2,775.00 |
| 11/21/14 | JZ | Telephone conference with P. Young re conflicts issues (.5); review docket and relevant pleadings re same (2.9); emails to Proskauer team re same (.9). | 4.30 | 3,289.50 |
| 11/21/14 | JMA | Meet with disinterested directors re retention and status. | 1.00 | 1,275.00 |
| 11/22/14 | JZ | Review entire docket re conflicts issues and relevant pleadings (2.8); email same to M. Thomas, J. Marwil, P. Possinger, P. Young and D. Dubuque (.4); review relevant pleadings re conflicts (3.0). | 6.20 | 4,743.00 |
| 11/23/14 | PJY | Emails to D. Arthur, J. Vives and D. Dubuque re conflicts checks (.2); review and analyze conflicts check results (.7). | 0.90 | 832.50 |
| 11/24/14 | JJM | Review and revise billing matters for time entry (.2); office conference with M. Reetz re same (.1); conference with P. Young re employment application, billing matters (.2); follow-up discussion with P. Young and P. Possinger re employment application, conflicts searches (.2). | 0.70 | 787.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      January 29, 2015
Invoice No. 141501563                                                 Page 27

**EMPLOYMENT AND FEE APPLICATIONS**
Client/Matter No. 26969.0007

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/24/14 | PJY | Emails to D. Arthur, J. Vives and D. Dubuque re conflicts checks (.2); office conference with J. Marwil and P. Possinger re same (.2); telephone conference with J. Zajac re supplementing same, open matters, status (.3); review and analyze debtors' parties in interest list (.2); emails to M. Thomas, J. Marwil and J. Zajac re same (.2); emails to J. Zajac re conflicts check results (.2); draft retention application and related documents (1.3). | 2.60 | 2,405.00 |
| 11/24/14 | JZ | Telephone conference and emails to P. Young re retention application and conflict check. | 0.20 | 153.00 |
| 11/24/14 | JDD | Review conflicts list and confirm entries. | 0.50 | 117.50 |
| 11/25/14 | JJM | Email to J. Zajac re Evercore engagement (.1); email re timekeeping rules and requirements to timekeepers (.1); conference with P. Young re comments to engagement letter (.2). | 0.40 | 450.00 |
| 11/25/14 | PJY | Emails to M. Thomas and J. Marwil re readiness to file retention application (.1); draft same and related documents (.4); review and analyze client's comments re draft engagement letter (.2); conference with J. Marwil re same (.1); emails to A. Wright, M. Thomas and J. Marwil re same (.2); emails to J. Zajac and D. Dubuque re conflicts checks on additional parties in interest (.3); review and analyze list of same (.2). | 1.50 | 1,387.50 |
| 11/25/14 | JZ | Review and interested analyze interested parties and draft list of additional parties. | 2.10 | 1,606.50 |
| 11/25/14 | JDD | Revise schedule to Marwil declaration (.8); review list of additional parties (.4); reformat and submit to conflicts (.2). | 1.40 | 329.00 |
| 11/26/14 | PJY | Revise engagement letter in accordance with client's comments (.5); voicemail for A. Wright re same (.1); emails to D. Klauder re engagement letters, retention applications, hearings on same (.3); draft retention application and related documents (2.2); emails to D. Dubuque re potential parties in interest schedule to retention declaration (.1). | 3.20 | 2,960.00 |
| 11/26/14 | JDD | Review and revise schedule to Marwil declaration. | 0.50 | 117.50 |
| 11/28/14 | JJM | Emails to M. Thomas and P. Young re employment application and motion to shorten notice (.1)(.1). | 0.20 | 225.00 |
| 11/30/14 | PJY | Emails to M. Thomas and J. Marwil re retention application, board resolution to attach thereto (.1); draft, review and revise retention application and related documents (1.8); emails to J. Zajac re populating schedule attached to declaration in support of retention application (.2). | 2.10 | 1,942.50 |
| 11/30/14 | JZ | Email P. Young re retention conflicts. | 0.10 | 76.50 |

**ENERGY FUTURE HOLDINGS CORP.**

**January 29, 2015**

Invoice No. 141501563

Page 28

**EMPLOYMENT AND FEE APPLICATIONS**
Client/Matter No. 26969.0007

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/01/14 | PJY | Draft, review and revise retention application and related documents (2.7); emails to J. Allen, M. Thomas and J. Marwil re same (.2); telephone conference and emails to J. Zajac re populating schedule attached to declaration in support of retention application, conflicts check results (.4); emails to A. Wright re engagement letter, schedules of charges and disbursements (.2); emails to D. Klauder re O'Kelly Ernst & Bielli engagement letter (.1); briefly review and analyze same (.3); emails to M. Thomas and J. Marwil re same (.1). | 4.10 | 3,792.50 |
| 12/01/14 | JZ | Telephone conference with D. Dubuque re conflicts (.1); review and analyze conflicts results (3.3); review and revise declaration re conflicts (.7). | 4.30 | 3,289.50 |
| 12/01/14 | JDD | Review conflicts results (.9); review retention application (1.3); telephone conference and correspond with various parties in accounting to get numbers for retention application (.5). | 2.70 | 634.50 |
| 12/02/14 | PJY | Emails to A. Wright re engagement letter (.1); emails to J. Allen, M. Thomas and J. Marwil re same (.1). | 0.20 | 185.00 |
| 12/02/14 | JZ | Review and analysis re conflict reports (1.8); revise declaration (.3). | 2.10 | 1,606.50 |
| 12/02/14 | JMA | Review retention application and engagement letter. | 1.20 | 1,530.00 |
| 12/03/14 | PJY | Telephone conference and emails to J. Zajac re populating schedule attached to declaration in support of retention application, conflicts check results (.5); review and analyze conflicts check results (.5); revise Proskauer and O'Kelly Ernst & Bielli engagement letters and Proskauer retention application in accordance with client's comments (.3); emails to J. Allen re same (.1); review and analyze Cravath's draft engagement letter, retention application and declaration in support (.4); emails to M. Thomas re same (.1). | 1.90 | 1,757.50 |
| 12/03/14 | JZ | Emails and telephone conferences with P. Young re retention. | 0.30 | 229.50 |
| 12/04/14 | JJM | Email to P. Young re conflict disclosures. | 0.20 | 225.00 |
| 12/04/14 | PJY | Draft email from M. Thomas to other independent counsel (Cravath, Munger) re engagement letter and retention application (.1); emails to other independent counsel (Cravath, Munger), J. Allen, M. Thomas and J. Marwil re same (.3); office conferences (2) with M. Thomas re same, conflicts check result (.3); telephone conference and emails to G. Mashberg re conflicts check result (.3); emails to J. Allen, M. Thomas and J. Marwil re same (.1); review and revise engagement letter and retention application (.9); telephone conference and emails to J. Zajac re populating schedule attached to declaration in support of retention application, conflicts check results (.2). | 2.20 | 2,035.00 |
| 12/04/14 | JZ | Review conflicts list and analyze same (1.3); review and revise declaration (1.1); telephone conferences with P. Young and relationship attorneys re conflicts (.4). | 2.80 | 2,142.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    January 29, 2015
Invoice No. 141501563                                                      Page 29

**EMPLOYMENT AND FEE APPLICATIONS**
Client/Matter No. 26969.0007

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/05/14 | PJY | Revise O'Kelly Ernst & Bielli engagement letter. | 0.20 | 185.00 |
| 12/08/14 | PJY | Review and revise engagement letter and retention application and related documents (1.0); emails to J. Marwil re same, timing for approval of board resolutions to be attached to same, filing of and proposed hearing re same (.2); emails to D. Klauder re same, revisions to O'Kelly Ernst & Bielli's engagement letter and retention application and related documents (.2). | 1.40 | 1,295.00 |
| 12/09/14 | JJM | Email to Kirkland and P. Young re employment application. | 0.20 | 225.00 |
| 12/09/14 | PJY | Emails to J. Marwil re retention application (.1); review and analyze correspondence from C. Husnick re US Trustee's comments re retentions in debtors' cases (.1); review and analyze O'Kelly Ernst & Bielli's revised engagement letter and retention papers (.6); emails to D. Klauder re same (.1). | 0.90 | 832.50 |
| 12/10/14 | PJY | Telephone conference and emails to J. Zajac re revising schedule attached to declaration in support of retention application, additional conflicts checks (.2); briefly review and analyze conflicts check results (.8); emails to A. Yenamandra re US Trustee issues to address in retention applications (.1); review and analyze list of same (.2). | 1.30 | 1,202.50 |
| 12/10/14 | JZ | Telephone conferences and emails to P. Young re retention application (.2); emails to P. Barry re conflicts (.3). | 0.50 | 382.50 |
| 12/11/14 | JJM | Review P. Young email and M. Thomas reply re additional disclosures to employment application and timing of filing of same. | 0.20 | 225.00 |
| 12/11/14 | PJY | Telephone conference with S. Rubin re engagement (.1); revise engagement letter and retention application to incorporate board resolutions re delegation to disinterested directors and to address certain US Trustee issues (.6); emails to J. Allen, M. Thomas and J. Marwil re same (.2); emails to D. Klauder and S. Dougherty re same, related matters (.2); emails to M. Thomas re list of US Trustee issues to address in retention applications (.1); further review and analyze same (.2); emails to J. Zajac re same, revised schedule attached to declaration in support of retention application, additional conflicts check results (.2). | 1.60 | 1,480.00 |
| 12/11/14 | JZ | Review conflicts hits and analyze (.9); update disclosures in application (.4); email P. Young re same (.1). | 1.40 | 1,071.00 |
| 12/12/14 | JJM | Emails to Cravath and Munger re US Trustee questions on resolutions and employment (.7); telephone conference with A. Schwartz, R. Schepacarter and P. Young re same (.2); conference with P. Young re modifications to employment application (.2). | 1.10 | 1,237.50 |
| 12/12/14 | MKT | Emails to debtors' attorneys and conflicts counsel re law firm engagement process, status and timing. | 0.80 | 900.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    January 29, 2015
Invoice No. 141501563                                                        Page 30

**EMPLOYMENT AND FEE APPLICATIONS**
Client/Matter No. 26969.0007

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 12/12/14 | PJY | Telephone conference with J. Zajac re creating chart to address certain US Trustee issues relating to professionals' retentions (.2); emails to R. Levin, T. Rosen, B. Schneider, S. Goldman, T. Walper and M. Thomas re timing for filing retention applications, discussions with US Trustee re providing drafts of same, adopted resolutions re delegation to disinterested directors (.4); office conference with M. Thomas re same (.2); telephone conference with A. Schwartz, R. Schepacarter and J. Marwil re same (.2); emails to J. Marwil re same (.1); emails to E. Sassower, S. Hessler, C. Husnick, M. Collins, R. Levin, T. Rosen, B. Schneider, S. Goldman, T. Walper and M. Thomas re timing for filing retention applications, objection deadline and hearing date re same (.2). | 1.30 | 1,202.50 |
| 12/12/14 | JZ | Telephone conference with P. Young re application (.2); review Kirkland chart re US Trustee additional disclosures (.2). | 0.40 | 306.00 |
| 12/13/14 | JJM | Emails to P. Young and M. Thomas re US Trustee requests re employment applications (.3); review Cravath emails re same (.3). | 0.60 | 675.00 |
| 12/13/14 | MKT | Emails to R. Levin, T. Rosen, B. Schneider, S. Goldman, T. Walper and P. Young re retention application issues. | 0.70 | 787.50 |
| 12/13/14 | PJY | Emails to R. Levin, T. Rosen, B. Schneider, S. Goldman, T. Walper and M. Thomas re retention applications (.2); emails to M. Thomas and J. Marwil re same, counsels' discussions with US Trustee (.2); review and revise retention application in accordance with US Trustee's comments re same (.8). | 1.20 | 1,110.00 |
| 12/14/14 | JJM | Review M. Thomas emails to D. Evans and B. Williamson re counsel applications for employment, financial advisor candidates (.3); review Cravath and Munger emails re same (.3). | 0.60 | 675.00 |
| 12/14/14 | MKT | Telephone conferences and emails re financial advisor retention process and issues (1.4); telephone conferences and emails to R. Levin, T. Rosen, B. Schneider, S. Goldman, T. Walper and P. Young re retention applications and issues (.7). | 2.10 | 2,362.50 |
| 12/14/14 | PJY | Emails to R. Levin, T. Rosen, B. Schneider, S. Goldman, T. Walper, M. Thomas and J. Marwil re retention applications, terms of financial advisors' retentions, correspondence with US Trustee (.4); mails with E. Sassower, S. Hessler, C. Husnick, M. Collins, D. DeFranceschi, J. Madron, R. Levin, T. Rosen, B. Schneider, S. Goldman, T. Walper and M. Thomas re retention application objection deadline (.1); review and revise retention application and related documents (.6). | 1.10 | 1,017.50 |

**ENERGY FUTURE HOLDINGS CORP.**
**Invoice No. 141501563**

January 29, 2015
Page 31

**EMPLOYMENT AND FEE APPLICATIONS**
**Client/Matter No. 26969.0007**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/15/14 | JJM | Office conference with M. Thomas and P. Young re budget and staffing plan, financial advisor interviews (.3); review and revise application for employment, 2014 disclosure (.9); telephone conference with P. Young re same (.2); review fees budget and email comments to P. Young (.1)(.1); telephone conference with P. Young re same (.1); review draft memo to D. Evans and B. Williamson re employment application, budget, staffing (.1); email comments to P. Young re same (.1); email to D. Evans and B. Williamson re same (.2); telephone conference with C. Husnick re retention papers conformance with Kirkland's retention papers (.2); telephone conference with P. Young re same (.2); follow-up emails to P. Young re same (.3). | 2.80 | 3,150.00 |
| 12/15/14 | MKT | Emails to conflicts counsel re attorney retention issues and status. | 0.60 | 675.00 |
| 12/15/14 | PJY | Office and telephone conferences and emails to M. Thomas and J. Marwil re case staffing plan, budget, correspondence with client re retention, financial advisor retention, open matters, status (1.2); telephone conference and emails to J. Zajac re additional conflicts check, case staffing plan, budget (.2); emails to J. Stillings re case staffing plan, budget (.2); emails to D. Klauder and S. Dougherty re retention applications, revisions thereto, US Trustee review of drafts of same, timing for filing same (.3); review and revise retention application and related documents (.6); telephone conference with J. Marwil re revisions to retention application and related documents (.2); emails to A. Schwartz, R. Schepacarter and A. Yenamandra re same (.2); draft and revise case staffing plan, budget for period 11/1914 - 3/31/15 (1.3); draft and revise memorandum to D. Evans and B. Williamson re retention issues, timing for filing retention applications (.4); emails to D. Evans, B. Williamson, J. Allen, M. Thomas and J. Marwil re same (.2); review and revise Evans' declaration in support of OEB retention (.3); emails to D. Evans, B. Williamson, D. Klauder, J. Allen, M. Thomas and J. Marwil re same (.2); telephone conference with J. Marwil re chart to address certain US Trustee issues relating to professionals' retentions (.1); telephone conference and emails to B. Levitan re J. Marwil pro hac vice application (.1); emails to D. Klauder re same, pro hac vice applications for M. Thomas and P. Young (.1). | 5.60 | 5,180.00 |
| 12/15/14 | JZ | Telephone conference with P. Young re conflicts (.2); email Conflicts re same (.1); emails to accounting re revenue for disclosure parties (.2); telephone conference with Conflicts re disclosure parties (.2); review Kirkland application re response to US Trustee questions (.3). | 1.00 | 765.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    January 29, 2015
Invoice No. 141501563                                               Page 32

**EMPLOYMENT AND FEE APPLICATIONS**
Client/Matter No. 26969.0007

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/16/14 | JJM | Emails to S. Dore re retention papers (.1)(.1)(.1); conference with P. Young re same and changes to retention papers (.2)(.2); telephone conference with D. Evans re approval of retention papers (2 times) (.2)(.1); review A. Wright emails re local counsel retention papers and reply to same (.1)(.1); telephone conference with S. Goldman re scope of retention to include subsidiaries (.3); review retention application and resolutions re same (.2); conference with P. Young re same (.2); emails to S. Dore re budget and staffing plan disclosures (.1)(.1)(.1); telephone conferences with C. Husnick (2 times) re scope of Munger engagement and potential change in structure of Proskauer retention (.3)(.1); conference with P. Young and M. Thomas re same (.2); follow-up emails to Kirkland and S. Dore re comments on retention applications (.2). | 3.00 | 3,375.00 |
| 12/16/14 | MKT | Telephone conferences and emails re retention of attorneys (.8); consider retention issues for other debtor entities and conferences with J. Marwil and P. Young re same (.6); telephone conference with conflicts counsel re proposed financial advisor engagement terms in other estates (.4). | 1.80 | 2,025.00 |
| 12/16/14 | PJY | Emails to D. Evans, B. Williamson, S. Dore, A. Wright, C. Gooch, A. Yenamandra, C. Husnick, B. Schartz, T. Rosen, R. Levin, D. Klauder, K. Mailloux, J. Allen, M. Thomas and J. Marwil re retention applications and related documents, filing and service of same (1.2); telephone conference with C. Husnick and A. Yenamandra re revisions to same (.5); review and revise retention application and related documents (1.4); review and revise notice of hearing re same (.2); emails to D. Klauder re same (.1); office conferences with M. Thomas and J. Marwil re same (.6); emails to J. Zajac re chart to address certain US Trustee issues relating to professionals' retentions (.1); review and analyze fee committee guidelines re expense reimbursements (.2). | 4.30 | 3,977.50 |
| 12/16/14 | JZ | Draft chart to address certain US Trustee issues relating to professional retentions (.3); email P. Young re same (.1); email J. Vives re same (.1). | 0.50 | 382.50 |
| 12/17/14 | PJY | Review and analyze draft pro hac vice applications (Thomas, Marwil, Young) (.1); emails to D. Klauder, S. Dougherty, M. Thomas and J. Marwil re same, appearances (.2); emails to D. Klauder re OEB retention letter (.1); emails to A. Wright re Proskauer and OEB engagement letters (.1). | 0.50 | 462.50 |
| 12/18/14 | JJM | Telephone conference with D. Evans re SOLIC engagement, fee discussion (.1); telephone conference with N. Luria re same (.2); email to M. Thomas, J. Allen and P. Young re same, next steps (.1); email to P. Young re fee application deadline and fee committee, case management orders (.2); review and reply to S. Dore re request for 2015 fee estimate (.1); calculate same and email to M. Thomas, J. Allen and P. Young re same (.1); telephone conference with N. Luria re engagement letter terms (.2). | 1.00 | 1,125.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                              January 29, 2015
Invoice No. 141501563                                                                  Page 33

**EMPLOYMENT AND FEE APPLICATIONS**
Client/Matter No. 26969.0007

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/18/14 | MKT | Telephone conferences and emails re financial advisor retention, engagement letter for same. | 0.80 | 900.00 |
| 12/18/14 | PJY | Emails to M. Bienenstock, S. Ellis, J. Allen, M. Thomas and J. Marwil re conflicts check issue (.4); review and analyze conflicts check results re same (.4); office and telephone conferences (several) with M. Thomas re same (.4); telephone conference with J. Zajac re same, fee committee and interim compensation requirements (.2); emails to A. Yenamandra and J. Zajac re same (.2); briefly review and analyze memoranda fee committee requirements (.4); emails to J. Marwil re 11/19/14 - 3/31/15 case budget, fist interim fee application (.2); emails to J. Allen, M. Thomas and J. Marwil re retention of financial advisor (.2); emails to N. Luria re engagement letter (.1). | 2.50 | 2,312.50 |
| 12/18/14 | JZ | Telephone conferences with P. Young re retention (.2); review docket re fee orders (.2); emails/telephone conference with S. Ma re same (.2); review and analyze fee orders (.8); review requirements for monthly and interim applications (.3); emails to A. Yenamandra re fee committee memos (.1). | 1.80 | 1,377.00 |
| 12/18/14 | SM | Review docket for compensation and fee orders and email orders to J. Zajac. | 0.70 | 325.50 |
| 12/19/14 | JJM | Telephone conference with P. Young re supplemental disclosures re debt holder representation (.1); review and revise same (.2); telephone conference with S. Obus, S. Ellis, M. Bienenstock and J. Allen re same (.6); telephone conference with P. Young re SOLIC engagement letter (.2). | 1.10 | 1,237.50 |
| 12/19/14 | MKT | Review emails re financial advisor engagement materials (.4); review emails re budget issues (.3). | 0.70 | 787.50 |
| 12/19/14 | PJY | Emails to N. Luria re SOLIC engagement letter (.1); emails to N. Luria, A. Wright and J. Marwil re same (.1); review and revise same (1.1); draft supplemental Marwil declarations in support of Proskauer retention (.7); telephone conferences and emails to S. Obus, S. Ellis, M. Bienenstock, J. Allen and J. Marwil re same (1.1); telephone conference with M. Schlan re SOLIC retention application (.2); begin drafting same (1.3). | 4.60 | 4,255.00 |
| 12/19/14 | JZ | Review and analyze fee committee memos. | 0.80 | 612.00 |
| 12/20/14 | PJY | Emails to N. Luria re SOLIC engagement letter, interim compensation procedures, fee committee memoranda (.2); review and analyze revisions to SOLIC engagement letter (.1); emails to A. Wright re same (.1); emails to M. Thomas re declaration in support of Proskauer retention (.2). | 0.60 | 555.00 |
| 12/22/14 | JJM | Review revised disclosure and email M. Thomas and J. Allen re same (.1)(.1); telephone conference with M. Thomas re same (.2) review further revised disclosure and related email (.2)(.2); telephone conference with P. Young re filing of same (.1); review emails re SOLIC retention application including review of same (.3). | 1.20 | 1,350.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    January 29, 2015
Invoice No. 141501563                                                          Page 34

**EMPLOYMENT AND FEE APPLICATIONS**
Client/Matter No. 26969.0007

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/22/14 | MKT | Draft, review and revise supplemental declaration (.7); emails and telephone conferences re same (1.0). | 1.70 | 1,912.50 |
| 12/22/14 | PJY | Telephone conferences with M. Thomas and J. Marwil re supplemental declaration in support of Proskauer retention (.3); emails to M. Bienenstock, S. Ellis, S. Obus, J. Allen, M. Thomas and J. Marwil re same (.2); review and analyze revised version of same (.2); emails to D. Klauder and S. Dougherty re filing and service of same (.2); telephone conference with M. Schlan re SOLIC retention application (.2); draft, review and revise same and related documents (4.2); emails to N. Luria re same (.1); briefly review and analyze EFH creditors' committee's professionals' retention applications, debtors' professionals' fee statements (.4); emails to J. Allen, M. Thomas and J. Marwil re scope of retention, issues re same (.2); telephone conferences (2) and emails to J. Zajac re same (.3); telephone conference with M. Thomas re same, open matters (.3); review and analyze documents, debtors' schedules and shared services agreements re same (.5). | 7.10 | 6,567.50 |
| 12/22/14 | JZ | Draft memo outlining procedures for monthly and interim fee applications and requirements for submissions. | 3.60 | 2,754.00 |
| 12/23/14 | JJM | Emails to Cravath and Munger re US Trustee comments on retention applications (.1)(.1); review emails to SOLIC re retention application questions and answers (.2). | 0.40 | 450.00 |
| 12/23/14 | PJY | Emails to J. Marwil re comments re retention application (.1); revise SOLIC engagement letter (.1); review and analyze proposed revisions to SOLIC retention application (.4); emails to N. Luria re same, SOLIC engagement letter (.2); briefly review and analyze debtors' professionals' fee statements (.2). | 1.00 | 925.00 |
| 12/24/14 | PJY | Emails to J. Marwil re declaration in support of retention application (.1); review and analyze same (.2); briefly review and analyze EFIH's application to retain Stevens & Lee as special counsel (.2). | 0.50 | 462.50 |
| 12/26/14 | PJY | Emails M. Schlan re T-side committee's requested revision to proposed retention order (.1); briefly review and analyze EFIH's application to retain Goldin as financial advisor (.3). | 0.40 | 370.00 |
| 12/27/14 | JJM | Review T-side creditors' committee request for fee allocation provision in retention order (.1); review and reply to P. Young and M. Thomas emails re analysis and options re same (.2)(.1). | 0.40 | 450.00 |
| 12/27/14 | MKT | Review and respond to emails re T-side committee requested change to retention order (.3); review MOR re same (.2). | 0.50 | 562.50 |
| 12/27/14 | PJY | Emails to M. Thomas and J. Marwil re T-side committee's requested revision to proposed retention order (.2); review and analyze debtors' most-recent MOR re same (.3). | 0.50 | 462.50 |
| 12/28/14 | MKT | Review and respond to emails from creditor's counsel re client's financial advisor. | 0.30 | 337.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                  January 29, 2015
Invoice No. 141501563                                                          Page 35

**EMPLOYMENT AND FEE APPLICATIONS**
Client/Matter No. 26969.0007

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/28/14 | PJY | Review and analyze fee auditor's report re first interim fee applications scheduled for hearing on 12/29 (.3); emails to M. Schlan re t-side committee's requested revision to proposed retention order (.1); | 0.40 | 370.00 |
| 12/29/14 | JJM | Review E-side committee request for objection extensions and P. Young reply re same (.1); review analysis re EFH access to cash in connection with fee allocation provisions in retention orders (.2). | 0.30 | 337.50 |
| 12/29/14 | PJY | Review and revise SOLIC engagement letter, retention application and related documents (.7); emails to A. Wright and N. Luria re same (.3); emails to M. Schlan re T-side committee's requested revision to client's professionals' proposed retention orders, revised proposed retention orders (.2); revise proposed orders authorizing Proskauer's and SOLIC's retentions re same (.2); emails to D. Klauder and S. Dougherty re same, E-side committee's request for an extension of its deadline to object to retention applications (.1); emails to B. Glueckstein, A. Yenamandra and M. Thomas re same (.3); review and analyze fee auditor's report re first interim fee applications scheduled for hearing on 12/29 (.2); review and analyze memorandum summarizing case-specific compensation procedures (.4); emails to J. Allen, M. Thomas, J. Marwil and J. Zajac re same (.1). | 2.50 | 2,312.50 |
| 12/29/14 | JZ | Draft and revise memo re compensation procedures. | 1.50 | 1,147.50 |
| 12/30/14 | JJM | Review J. Zajac memo re fee payment, application procedures. | 0.20 | 225.00 |
| 12/30/14 | MKT | Review and respond to emails re retention applications, revisions to proposed orders and objection extension requests. | 0.40 | 450.00 |
| 12/30/14 | PJY | Emails to D. Klauder re US Trustee's request for an extension of deadline to object to retention applications (.1); telephone conference with M. Thomas re same, open matters (.2). | 0.30 | 277.50 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 141501563

**January 29, 2015**
**Page 36**

**EMPLOYMENT AND FEE APPLICATIONS**
Client/Matter No. 26969.0007

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 18.20 | 1,125.00 | 20,475.00 |
| JULIE M. ALLEN | 2.20 | 1,275.00 | 2,805.00 |
| MARK K. THOMAS | 10.70 | 1,125.00 | 12,037.50 |
| PETER J. YOUNG | 63.60 | 925.00 | 58,830.00 |
| **Total For Partner** | **94.70** | | **94,147.50** |
| | | | |
| JARED ZAJAC | 33.90 | 765.00 | 25,933.50 |
| STEVE MA | 0.70 | 465.00 | 325.50 |
| **Total For Associate** | **34.60** | | **26,259.00** |
| | | | |
| J. DEVOY DUBUQUE | 5.10 | 235.00 | 1,198.50 |
| **Total For Legal Assistant** | **5.10** | | **1,198.50** |

**Professional Fees**       **134.40**         $   **121,605.00**

**Total this Matter**                              $   **121,605.00**

**ENERGY FUTURE HOLDINGS CORP.**       January 29, 2015
Invoice No. 141501563       Page 37

**FINANCING AND CASH COLLATERAL**
Client/Matter No. 26969.0009

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/24/14 | JWL | Telephone conference with P. Young re matter overview, debt analysis (.3); office conference with J. Chubak re preparation of debt analysis (.2); email P. Young re debt analysis (.1); review draft J. Chubak debt analysis, EFH schedules and first day affidavit (.6); email and telephone conference with J. Chubak re revisions to debt analysis, issues for investigation (.3). | 1.50 | 1,687.50 |
| 11/24/14 | PJY | Telephone conference and emails to J. Levitan and J. Chubak re review of documents re debt claims, background (.4); briefly review and analyze analysis of same and supporting documents (.5). | 0.90 | 832.50 |
| 11/24/14 | JC | Office conference with J. Levitan re EFH capital structure (.3); review documents in connection with same (1.5); email to J. Levitan re same (.4); follow-up telephone conference with J. Levitan re same (.3); email to P. Young re foregoing (.2). | 2.70 | 2,146.50 |
| 11/25/14 | JWL | Review P. Young, J. Chubak emails re debt analysis (.1), conferences with J. Chubak re same (.3); email J. Chubak re status of same (.1). | 0.50 | 562.50 |
| 11/25/14 | PJY | Emails to J. Levitan and J. Chubak re funded indebtedness, documents evidencing same. | 0.20 | 185.00 |
| 11/25/14 | JC | Conduct research, review debtors' debt instruments and relevant pleadings (3.1); emails to library re same (.4); draft summary memorandum of EFH Corp.'s indebtedness as of petition date (1.6); conference with J. Levitan re same (.4). | 5.50 | 4,372.50 |
| 11/26/14 | JWL | Review debt summary prepared by J. Chubak (.2); review indentures and supplement (.4); conference with J. Chubak re indentures (.4); revise debt summary re additional items for review (.2); preparation of follow-up email to P. Young (.2). | 1.40 | 1,575.00 |
| 11/26/14 | PJY | Review and analyze summary of client's main debt obligations (.4); emails to J. Levitan and J. Chubak re same (.1). | 0.50 | 462.50 |
| 11/26/14 | JC | Conduct research, review debtors' debt instruments and relevant pleadings (2.5); emails to library re same (.6); draft and review summary memorandum of EFH Corp.'s indebtedness as of petition date (1.3); conference with J. Levitan re same (.3); email to P. Young re same (.3). | 5.00 | 3,975.00 |
| 12/02/14 | PP | Briefly review E-side second lien make-whole answer, potential impact on E-side unsecured creditor recovery. | 0.40 | 390.00 |
| 12/02/14 | PJY | Office conference and emails to J. Allen, M. Thomas and J. Marwil re summary of client's main debt obligations (.2); emails to M. Thomas and P. Possinger re EFIH second lien make-whole dispute (.2); review and analyze documents re same (.2). | 0.60 | 555.00 |
| 12/03/14 | JJM | Review EFH debt chart. | 0.40 | 450.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 141501563

January 29, 2015
Page 38

**FINANCING AND CASH COLLATERAL**
Client/Matter No. 26969.0009

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/04/14 | PJY | Emails to M. Thomas and P. Possinger re EFIH second lien make-whole dispute. | 0.10 | 92.50 |
| 12/06/14 | MKT | Review and respond to emails to debtors and creditors re financing and related issues. | 1.40 | 1,575.00 |
| 12/08/14 | JJM | Telephone conference with P. Possinger re DIP proposal, make-whole issues. | 0.20 | 225.00 |
| 12/08/14 | PP | Review correspondence re E-side second lien refinancing (.2); discuss with P. Young (.5); commence diligence on E-side debt facilities (2.5). | 3.20 | 3,120.00 |
| 12/08/14 | PJY | Office conference with P. Possinger re make-whole disputes, capital structure issues. | 0.50 | 462.50 |
| 12/09/14 | PP | Review EFH docket for status of all E-side debt facilities (4.5); discuss summary of capital structure with P. Young (.5). | 5.00 | 4,875.00 |
| 12/09/14 | PJY | Office conference and emails to P. Possinger re make-whole disputes, capital structure issues, open matters, status (.5); review and analyze chart re debtors' capital structure (.3). | 0.80 | 740.00 |
| 12/10/14 | PP | Review first lien DIP documents (E-side). | 1.50 | 1,462.50 |
| 12/11/14 | PP | Assemble financing diligence, mainly for E-side debtors (1.7); review intercreditor materials, related pleadings, in connection with E-side second lien refinancing proposal (2.6). | 4.30 | 4,192.50 |
| 12/11/14 | PJY | Review and analyze letter re second lien DIP financing proposal (.2); emails to M. Thomas and D. Dubuque re same (.1). | 0.30 | 277.50 |
| 12/12/14 | PP | Review material re E-side intercreditor dispute. | 2.20 | 2,145.00 |
| 12/15/14 | JWL | Review financing issues outline (.2); email P. Young re same (.1). | 0.30 | 337.50 |
| 12/15/14 | PP | Review case law re make-whole disputes ruling (2.6); review first- and second-lien make-whole complaints (2.3). | 4.90 | 4,777.50 |
| 12/15/14 | PJY | Emails to J. Allen, M. Thomas, J. Marwil, J. Levitan, P. Possinger and J. Chubak re issues list, 10/16 telephone conference re financing issues. | 0.30 | 277.50 |
| 12/16/14 | JWL | Review issues list to prepare for internal telephone conference (.1); prepare for and participate in telephone conference with J. Marwil, M. Thomas, J. Allen, P. Young, J. Chubak and P. Possinger re financing issues, preparation of legal analysis (.7); email and telephone conferences with J. Zajac re post-petition interest issues (.3); telephone conference with P. Possinger re organizing tasks on financing analysis (.2); prepare for and telephone conference with J. Chubak re review of debt documents, legal analysis of make-whole issues (.3); prepare email to M. Thomas, P. Young and J. Marwil re process to address financing issues. (.3). | 1.90 | 2,137.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    January 29, 2015
Invoice No. 141501563                                                            Page 39

**FINANCING AND CASH COLLATERAL**
Client/Matter No. 26969.0009

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/16/14 | JJM | Telephone conference with P. Possinger, J. Levitan, J. Chubak, P. Young, M. Thomas and J. Allen re task list, timeline, deliverables re issues outline categories (.7); email to M. McKane requesting related information and analysis (.1). | 0.80 | 900.00 |
| 12/16/14 | MKT | Review materials in advance of telephone conference to discuss finance tasks and responsibilities (.4); telephone conference with P. Possinger, J. Levitan, J. Chubak, P. Young, J. Marwil and J. Allen re same (.7). | 1.10 | 1,237.50 |
| 12/16/14 | PP | Review additional research re make-whole disputes (1.5); review outline re tasks for diligence into financing (.4); telephone conference with J. Allen, M. Thomas, J. Marwil, P. Young, J. Levitan and J. Chubak re context of diligence (.7); follow-up telephone conference with J. Levitan re allocating diligence tasks (.2); review lot lien indenture (1.1). | 3.90 | 3,802.50 |
| 12/16/14 | PJY | Prepare for and participate in telephone conference and emails to J. Allen, M. Thomas, J. Marwil, J. Levitan, P. Possinger and J. Chubak re issues list, financing issues. | 1.10 | 1,017.50 |
| 12/16/14 | JZ | Telephone conference with J. Levitan re PIK issue. | 0.20 | 153.00 |
| 12/16/14 | JC | Telephone conference with P. Possinger, M. Thomas, P. Young, J. Levitan and J. Allen re research tasks relating to representation (.7); review outline of research tasks from P. Young (.4); commence reviewing dockets and research re contested make-whole claims and related issues (2.6); commence drafting summary re same (.8). | 4.50 | 3,577.50 |
| 12/16/14 | JMA | Discuss EFH issues outline and tasks list with respect to financing with J. Marwil, M. Thomas, P. Young, J. Levitan, P. Possinger and J. Chubak. | 0.70 | 892.50 |
| 12/16/14 | RHM | Research to find documents for J. Chubak. | 1.00 | 240.00 |
| 12/17/14 | JWL | Review P. Possinger email, summary of EFIH PIK note complaint (.1); email J. Zajac, J. Chubak re additional analysis of certain notes (.3); review first day declaration, structure chart re debt overview (.4); study TCEH cash collateral order; prepare list of certain provisions (2.4); emails to P. Possinger and M. Thomas re T-side DIP documents (.1); review Kirkland due diligence materials related to financing transactions and potential causes of action (.6); office conference with J. Chubak re make-whole analysis (.1). | 11.20 | 12,600.00 |
| 12/17/14 | JJM | Email to M. Thomas re EFIH debt structure and hypothetical sale proceeds waterfall. | 0.30 | 337.50 |
| 12/17/14 | PP | Review board materials re T-side financing (.5); review E-side DIP documents (2.2); review make-whole complaints, research (2.4); office conference with P. Young re financing issues (.3). | 5.40 | 5,265.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 29, 2015**
Invoice No. 141501563                                                    Page 40

**FINANCING AND CASH COLLATERAL**
Client/Matter No. 26969.0009

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 12/17/14 | PJY | Review and analyze report re EFIH adversary against PIK noteholders (.2); emails to M. Thomas, J. Marwil, J. Levitan, P. Possinger and J. Chubak re same (.2); emails to J. Allen, M. Thomas, J. Marwil, J. Levitan, P. Possinger, J. Zajac and J. Chubak re financing issues, 12/13 telephone conference re same (.3); office conference with P. Possinger re same (.3). | 1.00 | 925.00 |
| 12/17/14 | JZ | Review email from J. Levitan re E-side financing. | 0.10 | 76.50 |
| 12/17/14 | JC | Review chapter 11 and adversary dockets and related indenture and collateral trust documents and conduct research re contested make-whole claims and related issues (2.6); draft memo re same (3.2). | 4.80 | 3,816.00 |
| 12/18/14 | JWL | Office conference with J. Zajac re post-petition interest analysis (.1); email J. Zajac, J. Chubak and P. Possinger re same (.1); review and analyze T-side DIP order (1.2); review P. Possinger email re relevant case law (.1); office conference with J. Chubak, J. Zajac and P. Possinger re debt analysis and legal analysis of post-petition interest and make-whole claims (.6); review relevant case law (.4); review E-side collateral trust agreement; indenture and CSC complaint against second lien note holders (.9); review first lien complaint against debtors (.7); review discovery opinion (.3); conference with J. Chubak re no call provisions and issues (.2). | 4.70 | 5,287.50 |
| 12/18/14 | MKT | Telephone conferences and emails re post-petition interest issues (.4); review materials re same (.3). | 0.70 | 787.50 |
| 12/18/14 | PP | Detailed review of make-whole research, consequences for E-side and EFH (3.0); telephone conference with J. Levitan re research thus far (.7); review relevant case law re post-petition interest (1.2). | 4.90 | 4,777.50 |
| 12/18/14 | JZ | Office conference with J. Levitan re post-petition interest issue (.2); emails to P. Possinger, J. Chubak and J. Levitan re issues list (.2); review and analyze pleadings re post-petition interest issue (.8); review and analyze indenture (.4); review and analyze relevant case law re post-petition interest (.5); office conference with J. Levitan, P. Possinger and J. Chubak re issues (.8); review complaints by and against noteholders (.7); research re post-petition interest (1.8). | 5.40 | 4,131.00 |
| 12/18/14 | JC | Telephone conference with J. Levitan, J. Zajac, P. Possinger re research tasks relating to financing issues (.7); follow-up office conference with J. Levitan re make-whole matters (.4); review chapter 11 and adversary dockets and related indenture and collateral trust documents (4.3); research re contested make-whole claims and related issues (3.4). | 8.80 | 6,996.00 |
| 12/19/14 | JWL | Office conference with J. Zajac re post-petition interest research (.2); review no call, prepayment premium cases and articles (1.9); review first-day declaration description of financing documents (.3). | 2.40 | 2,700.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    January 29, 2015
Invoice No. 141501563                                               Page 41

**FINANCING AND CASH COLLATERAL**
Client/Matter No. 26969.0009

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/19/14 | JZ | Research re post-petition interest (2.1); review S. Ma summary of cases and email re same (.3); meeting with J. Levitan re cases (.1); emails to P. Possinger and J. Levitan re interest issue (.1); review and analysis re indentures (2.1). | 4.70 | 3,595.50 |
| 12/19/14 | JC | Research and draft summary memo re assessment of pending make-whole litigation. | 5.80 | 4,611.00 |
| 12/21/14 | JC | Research and draft summary memo re assessment of pending make-whole litigation. | 3.50 | 2,782.50 |
| 12/22/14 | JWL | Review post-petition interest decisions (.8); prepare for and participate in telephone conference with P. Possinger, J. Zajac, J. Chubak re analysis of post-petition interest, no call damages, make-whole premiums (1.1); review article on make-whole premiums (.8); email P. Young re preparation for finance telephone conference (.1). | 2.80 | 3,150.00 |
| 12/22/14 | PP | Review make-whole research (1.4); review additional pleadings re make-whole and post-petition interest disputes (1.3). | 2.70 | 2,632.50 |
| 12/22/14 | PJY | Review and analyze status report re EFIH second-lien make-whole litigation (.2); emails to J. Chubak, J. Levitan, P. Possinger and J. Zajac re 12/23 telephone conference re financing issues, revised issues list (.1). | 0.30 | 277.50 |
| 12/22/14 | JZ | Review relevant case law re finance issue (.2); telephone conference with J. Levitan, P. Possinger and J. Chubak re research (1.0). | 1.20 | 918.00 |
| 12/22/14 | JC | Conduct research, draft summary memo re assessment of pending make-whole litigation (3.3); conference with J. Levitan, P. Possinger, J. Zajac re same (1.0); follow-up related research in response to updated issues list from P. Young (1.7). | 6.00 | 4,770.00 |
| 12/23/14 | JWL | Review make-whole decision (.8); review updated issues list, prepare list of comments (.2); email P. Possinger re preparation for team telephone conference (.1); review J. Chubak memo on make-whole research, comparison of language indentures (.6); prepare for and participate in telephone conference with M. Thomas, J. Marwil, J. Allen, P. Young, P. Possinger, J. Zajac and J. Chubak re financing issues (1.1); office conference with J. Chubak re make-whole in first and second liens (.1); telephone conference with P. Possinger re analysis of T-side documents (.1) review and analyze T-side cash collateral and DIP orders (.4). | 3.40 | 3,825.00 |
| 12/23/14 | JJM | Telephone conference with P. Possinger, J. Levitan, M. Thomas, J. Allen, P. Young re finance related intercompany claims analysis status. | 1.00 | 1,125.00 |
| 12/23/14 | MKT | Prepare for and participate in telephone conference with J. Levitan, J. Marwil, J. Allen, P. Young, P. Possinger, J. Zajac and J. Chubak re status of financing and capital structure issues (1.1); review defendant's response to adversary proceeding (.4). | 1.50 | 1,687.50 |

**ENERGY FUTURE HOLDINGS CORP.**                              **January 29, 2015**
Invoice No. 141501563                                          Page 42

**FINANCING AND CASH COLLATERAL**
Client/Matter No. 26969.0009

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/23/14 | PP | Review draft summary of make-whole, post-petition interest research (2.5); telephone conference with M. Thomas, J. Marwil, J. Allen, P. Young, J. Zajac, J. Chubak and J. Levitan re same (1.0); emails to finance group re staffing (.3). | 3.80 | 3,705.00 |
| 12/23/14 | PJY | Telephone conference and emails to J. Allen, M. Thomas, J. Marwil, J. Chubak, J. Levitan, P. Possinger and J. Zajac re financing issues, follow-up 12/30 telephone conference re same, revised issues list (1.1); emails to J. Zajac re debtors' shared services agreements, money pools (.2). | 1.30 | 1,202.50 |
| 12/23/14 | JZ | Prepare for and telephone conference with M. Thomas, J. Marwil, J. Allen, P. Young, J. Levitan, P. Possinger and J. Chubak  re finance issues. | 1.20 | 918.00 |
| 12/23/14 | JC | Telephone conference with M. Thomas, J. Marwil, J. Allen, P. Young, P. Possinger, J. Zajac and J. Levitan re finance issues  (1.2); research and draft summary memo re assessment of pending make-whole litigation and related issues, including impact of potential E-side solvency and intentional default claims (5.8). | 7.00 | 5,565.00 |
| 12/23/14 | JMA | Telephone conference with M. Thomas, J. Marwil, J. Levitan, P. Young, P. Possinger, J. Zajac and J. Chubak re status of finance review. | 0.70 | 892.50 |
| 12/24/14 | JWL | Office conference with J. Chubak re first lien, second lien make-whole provisions (.9); review indenture make-whole and no-call clauses (.2); review collateral trust agreement, intercreditor provisions (.3). | 1.40 | 1,575.00 |
| 12/24/14 | JC | Research and draft summary memo re assessment of pending make-whole litigation and related issues, including impact of potential E-side solvency and intentional default claims (5.6); office conference with J. Levitan re contractual make-whole arguments (.9). | 6.50 | 5,167.50 |
| 12/27/14 | PJY | Emails to J. Levitan, P. Possinger, J. Zajac and J. Chubak re client's rights under DIP and cash collateral orders. | 0.20 | 185.00 |
| 12/28/14 | MKT | Review emails re financing issues. | 0.40 | 450.00 |
| 12/29/14 | JWL | Email P. Possinger re intercompany transfers (.1); analyze T-side cash call order, DIP order, DIP credit agreement re same (1.3); email P. Young re same (.2); office conference with J. Zajac re post-petition interest analysis (.2); office conference with J. Chubak re make-whole analysis (.1); review updated issues list, email P. Young re proposed revisions (.2). | 2.10 | 2,362.50 |
| 12/29/14 | MKT | Review emails and documents on financing and creditor claim issues. | 1.10 | 1,237.50 |
| 12/29/14 | PP | Review E-side financing documents (3.2); review MORs for EFH cash position (1.2); email to J. Levitan, P. Young, J. Zajac, J. Chubak, J. Allen, M. Thomas and J. Marwil re same (.4); office conference with P. Young re same (.2). | 5.00 | 4,875.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 29, 2015**
Invoice No. 141501563                                                **Page 43**

**FINANCING AND CASH COLLATERAL**
Client/Matter No. 26969.0009

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 12/29/14 | PJY | Emails to J. Levitan, P. Possinger, J. Zajac, J. Chubak, J. Allen, M. Thomas and J. Marwil re client's rights under DIP and cash collateral orders,12/30 telephone conference re financing issues, revised issues list (.2); office conference with P. Possinger re same (.2); emails to J. Zajac re debtors' money pools (.1); review and analyze debtors' policy re same (.2); emails to D. Dubuque re same (.1). | 0.80 | 740.00 |
| 12/29/14 | JZ | Review money pool agreement (.4); email P. Young re same (.1); office conference with J. Chubak re memo (.1); email to J. Levitan re E-side DIP (.1); review case law re interest issue (.4); research re same (1.1); review updated issues memo (.1). | 2.30 | 1,759.50 |
| 12/29/14 | JC | Research and draft summary memo re assessment of pending make-whole litigation and related issues (4.0); office conference with J. Zajac re same (.1); office conference with J. Levitan re same and no call damages issues (.4). | 4.50 | 3,577.50 |
| 12/30/14 | JWL | Review P. Possinger, J. Zajac emails re EFH cash position (.1); review decisions, briefs and treatises re post-petition interest (1.8); conference with J. Zajac re post-petition interest analysis (.2); prepare for and participate in telephone conference with P. Young, J. Marwil, J. Chubak, J. Zajac re analysis of post-petition interest, make-whole, financing document review (.8); office conference with J. Chubak re no call damages (.1). | 2.90 | 3,262.50 |
| 12/30/14 | JJM | Review revised issues list in preparation for telephone conference with J. Allen, M. Thomas, P. Young, J. Levitan, P. Possinger, J. Chubak and J. Zajac re financing issues (.2); telephone conference with same re same (.5). | 0.70 | 787.50 |
| 12/30/14 | MKT | Prepare for telephone conference to discuss financing and related issues (.4), telephone conference with J. Allen, J. Marwil, P. Young, J. Levitan, P. Possinger, J. Chubak and J. Zajac re same (.6). | 1.00 | 1,125.00 |
| 12/30/14 | PP | Review additional case law re make-wholes (.7); prepare for telephone conference with J. Allen, M. Thomas, P. Young, J. Levitan, J. Marwil, J. Chubak and J. Zajac (.8); telephone conference with same re same (1.0); email to S. Ellis and J. Breen re T-side analysis (.3). | 2.80 | 2,730.00 |
| 12/30/14 | PJY | Telephone conference and emails to J. Allen, M. Thomas, J. Marwil, J. Chubak, J. Levitan, P. Possinger and J. Zajac re financing issues, follow-up 1/6 telephone conference re same, revised issues list. | 0.80 | 740.00 |
| 12/30/14 | JZ | Review case briefs re interest issue (4.2); prepare for and telephone conference with J. Allen, M. Thomas, P. Young, J. Levitan, P. Possinger, J. Chubak and J. Marwil re finance issues (.9); email P. Young re SSA (.1). | 5.20 | 3,978.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 29, 2015**
Invoice No. 141501563                                                        Page 44

**FINANCING AND CASH COLLATERAL**
Client/Matter No. 26969.0009

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 12/30/14 | JC | Research and draft summary memo re assessment of pending make-whole litigation and related issues (4.7); telephone conference with J. Allen, M. Thomas, P. Young, J. Levitan, P. Possinger, J. Marwil and J. Zajac re finance issues (.8). | 5.50 | 4,372.50 |
| 12/30/14 | JMA | Participate in telephone conference with J. Marwil, M. Thomas, P. Young, J. Levitan, P. Possinger, J. Chubak and J. Zajac re status of financing review. | 1.00 | 1,275.00 |
| 12/31/14 | JC | Conduct research re first lien trustee's appeal of first lien tender offer (3.7); incorporate same into memorandum concerning make-whole litigation (.8). | 4.50 | 3,577.50 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|----------|-------|------|--------|
| JEFF J. MARWIL | 3.40 | 1,125.00 | 3,825.00 |
| JEFFREY W. LEVITAN | 36.50 | 1,125.00 | 41,062.50 |
| JULIE M. ALLEN | 2.40 | 1,275.00 | 3,060.00 |
| MARK K. THOMAS | 7.20 | 1,125.00 | 8,100.00 |
| PAUL POSSINGER | 50.00 | 975.00 | 48,750.00 |
| PETER J. YOUNG | 9.70 | 925.00 | 8,972.50 |
| **Total For Partner** | **109.20** | | **113,770.00** |
| | | | |
| JARED ZAJAC | 20.30 | 765.00 | 15,529.50 |
| JEFFREY CHUBAK | 74.60 | 795.00 | 59,307.00 |
| **Total For Associate** | **94.90** | | **74,836.50** |
| | | | |
| RACHAEL HOPE MOLLER | 1.00 | 240.00 | 240.00 |
| **Total For Library** | **1.00** | | **240.00** |

| **Professional Fees** | **205.10** | $ | **188,846.50** |
|----------|-------|------|--------|
| **Total this Matter** | | $ | **188,846.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                   **January 29, 2015**
**Invoice No. 141501563**                                                      **Page 45**

**HEARINGS**
**Client/Matter No. 26969.0010**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/20/14 | JJM | Attend court hearing. | 1.10 | 1,237.50 |
| 11/20/14 | MKT | Attend court hearing. | 0.90 | 1,012.50 |
| 12/18/14 | JJM | Telephonically participate in court hearing on various matters including update on retention applications for independent advisors. | 1.00 | 1,125.00 |
| 12/18/14 | MKT | Prepare for and telephonically attend 12/18 omnibus hearing. | 1.10 | 1,237.50 |
| 12/18/14 | PJY | Participate telephonically in omnibus hearing of matters in debtors' cases. | 1.00 | 925.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 2.10 | 1,125.00 | 2,362.50 |
| MARK K. THOMAS | 2.00 | 1,125.00 | 2,250.00 |
| PETER J. YOUNG | 1.00 | 925.00 | 925.00 |
| **Total For Partner** | **5.10** | | **5,537.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **5.10** | **$** | **5,537.50** |
| **Total this Matter** | | **$** | **5,537.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                                    **January 29, 2015**
Invoice No. 141501563                                                                **Page 46**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 11/20/14 | MAF | Telephone conference with J. Allen re intercompany claims matters (.5); review multiple background materials (1.5). | 2.00 | 1,950.00 |
| 11/21/14 | MAF | Telephone conference with J. Marwil, J. Allen and M. Thomas re intercompany claims matters (.8); review new client materials (.2). | 1.00 | 975.00 |
| 11/24/14 | JJM | Draft email to Kirkland requesting information re intercompany claims, meetings (.3); review comments to related correspondence and incorporate (.2)(.2)(.2)(.1); telephone conference with M. Thomas re meeting with EFH committee re intercompany claims (.2); telephone conference with M. Firestein and J. Allen re privilege issues and Oncor documents, information (.3); reply to Kirkland re same (.1); telephone conference with P. Young re staffing for LBO analysis (.1); review materials re legal, tax and valuation conflicts (.5); review additional key pleadings re case update re same (.9). | 3.10 | 3,487.50 |
| 11/24/14 | DIG | Review background material (.7); telephone conferences with J. Allen and M. Ellis re same (.2). | 0.90 | 900.00 |
| 11/24/14 | MAF | Review and prepare multiple correspondence and client documents (.6); telephone conference with J. Marwil and J. Allen re case management issues (.2); supplemental review of client materials (.2). | 1.00 | 975.00 |
| 11/24/14 | MEE | Review certain background materials re case (.8); telephone correspondence with D. Ganitsky re same (.2). | 1.00 | 800.00 |
| 11/25/14 | JJM | Consider LBO analysis (.4); telephone conference with M. Thomas re same (.3); coordinate LBO analysis team (.2); telephone conference with S. Holinstat re transaction and case basics (.3); telephone conference with L. Rappaport re case introduction and status (.3); telephone conference with A. Dietderich re EFH committee views on intercompany conflicts issues in case (.9); telephone conference with D. Ganitsky, J. Allen, S. Holinstat, J. Stillings and P. Young re LBO transaction analysis (.4); telephone conference with M. Firestein re 12/2 meeting with Kirkland re intercompany claims (.2). | 3.00 | 3,375.00 |
| 11/25/14 | PJY | Telephone conferences (several) and emails to J. Marwil, D. Ganitsky, S. Holinstat, J. Stillings, M. Ellis and D. Dubuque re intercompany claims investigation (.5); review and analyze background documents re same (1.0). | 1.50 | 1,387.50 |

**ENERGY FUTURE HOLDINGS CORP.**          January 29, 2015
Invoice No. 141501563          Page 47

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/25/14 | JTS | Office conference with J. Marwil re background on case and LBO transaction (.2); review background pleadings describing debtors, line of business, LBO transaction and potential conflict (1.9); telephone conference with J. Marwil, J. Allen, D. Ganitsky S. Holinstat, P. Young and M. Ellis re diligence and analysis of potential claims related to LBO transaction (.5); follow-up telephone conferences with S. Holinstat and M. Ellis re same, review of related materials (.2); review background pleadings and materials (2.5). | 5.30 | 4,505.00 |
| 11/25/14 | DIG | Telephone conferences with J. Allen, J. Marwil, P. Young, S. Holinstat, M. Ellis and J. Stillings re matter including background and next steps (.7); review public information re transactions as well as high level review of data room (2.1). | 2.80 | 2,800.00 |
| 11/25/14 | MAF | Telephone conference with J. Marwil re strategy and status of matter (.3); multiple telephone conferences with L. Rappaport re intercompany claim meetings and strategy for same (.4). | 0.70 | 682.50 |
| 11/25/14 | LAR | Telephone conferences (2) with M. Firestein re factual background and issues (.5); telephone conferences (2) with J. Marwil re factual background and issues (.3); begin reviewing documents provided by M. Firestein (reporters' transcript, motion, objections, etc.) (1.0). | 1.80 | 1,620.00 |
| 11/25/14 | SHH | Telephone conference with J. Marwil, J. Stillings, M. Ellis, J. Allen, P. Young and D. Ganitsky to discuss Proskauer's representation of client (.4); legal research re statute of limitations issues (.2); telephone conference with J. Stillings re statute of limitations (.1); telephone conference with J. Stillings and M. Ellis re background of transactions at issue (.1); review background documents (.6). | 1.40 | 1,155.00 |
| 11/25/14 | MEE | Telephone conference with D. Ganitsky, J. Stillings, J. Marwil, J. Allen, S. Holinstat and P. Young re background (.5); email and telephone correspondence with D. Ganitsky, J. Stillings and S. Holinstat re LBO transaction and background materials (.3). | 0.80 | 640.00 |
| 11/26/14 | JJM | Review S. Holinstat SOL analysis and related research summaries (.9); emails to S. Holinstat and J. Stillings re same (.1)(.2); review additional written analysis of same (.4); related emails (.3). | 1.90 | 2,137.50 |
| 11/26/14 | PJY | Emails to D. Ganitsky, S. Holinstat, J. Stillings, M. Ellis and D. Dubuque re intercompany claims investigation (.3); office conference with J. Stillings re same (.1); office conference with D. Dubuque re same (.1); review and analyze background documents re same (.5). | 1.00 | 925.00 |
| 11/26/14 | DIG | Review background information. | 0.70 | 700.00 |
| 11/26/14 | MAF | Review case pleadings. | 0.50 | 487.50 |
| 11/26/14 | SHH | Conduct legal research re statute of limitations issues (2.6); review and respond to J. Marwil email re same (.2). | 2.80 | 2,310.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 141501563

January 29, 2015
Page 48

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/26/14 | MEE | Email and telephone correspondence with D. Dubuque and D. Ganitsky re LBO background materials (.5); review and analyze data room and selected materials from data room and public filings (2.3). | 2.80 | 2,240.00 |
| 11/28/14 | PJY | Emails to J. Marwil re standing motions. | 0.20 | 185.00 |
| 11/28/14 | LAR | Review bid procedures motion, supporting documents, objections, reply brief, reporters' transcript and related documents. | 3.00 | 2,700.00 |
| 12/01/14 | JJM | Consider status on LBO issues and next steps re same (.3); telephone conference with J. Stillings re coordination of same (.3); review J. Stillings, S. Holinstat and M. Ellis emails re document and information productions status and additional needs (.1)(.1)(.2). | 1.00 | 1,125.00 |
| 12/01/14 | PJY | Emails to M. Ellis re information request re LBO transaction (.1); briefly review and analyze same (.2); emails to M. Thomas and J. Marwil re same (.1). | 0.40 | 370.00 |
| 12/01/14 | JTS | Telephone conference with S. Holinstat re document requests re 2007 transaction and potential related claims (.1); telephone conference with S. Holinstat and M. Ellis re same (.3); review and comment on draft informal document request (.2); emails to S. Holinstat re same (.1); telephone conference with S. Holinstat and S. Fishwick re background of case and investigation of LBO transaction (.5) | 1.20 | 1,020.00 |
| 12/01/14 | DIG | Work on request list for information and documents (.8); review public company filings (1.5). | 2.30 | 2,300.00 |
| 12/01/14 | SHH | Review and analyze background materials, including Debt Wire analysis and declaration of P. Keglevic, to understand issues in case (2.1); telephone conference with J. Stillings re case background and document requests (.1); telephone conference with J. Stillings, M. Ellis and S. Fishwick re same (.3); review and revise document requests relating to LBO transaction (1.1); telephone conference with J. Stillings and S. Fishwick re background of case and investigation into potential claims (.5). | 4.10 | 3,382.50 |
| 12/01/14 | MEE | Further review materials and prepare information and document request list (2.4); email and telephone correspondence with D. Ganitsky re information request (.3); telephone correspondence with J. Stillings, S. Holinstat and S. Fishwick re information request (.3); review revisions to information request and related email correspondence (.2); review proposed bidding procedures (.8); review and analyze email correspondence (.1). | 4.10 | 3,280.00 |
| 12/01/14 | SJF | Telephone conference with J. Stillings, S. Holinstat and M. Ellis re investigation into potential claims (.5); coordinate with paralegal to access data rooms and review background materials on EFH (1.5). | 2.00 | 1,320.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 29, 2015**
Invoice No. 141501563                                                              Page 49

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/02/14 | JJM | Telephone conference with S. Holinstat re LBO document request and analysis (.3); telephone conference with M. Firestein, M. Thomas and J. Allen re preparation for information meetings with Kirkland (.3); review documents in preparation for same (.4). | 1.00 | 1,125.00 |
| 12/02/14 | PP | Review allegations re LBO transaction (.8); analyze possible claims and defenses (.7); email preliminary thoughts to M. Thomas (.5); review case law re same (.4). | 2.40 | 2,340.00 |
| 12/02/14 | PJY | Office and telephone conferences and emails to J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport, D. Ganitsky and M. Ellis re intercompany claims investigation (1.2); review and analyze revised information request re LBO transaction (.2); prepare for and participate in meeting with Kirkland re intercompany claims (1.5); emails to J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport, D. Ganitsky and M. Ellis re same (.1); review and analyze intercompany claims (.5). | 3.50 | 3,237.50 |
| 12/02/14 | JTS | Telephone conference with S. Holinstat re summary of morning telephone conference with Proskauer team engaging in intercompany claims investigation and analysis. | 0.10 | 85.00 |
| 12/02/14 | DIG | Telephone conferences with J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport, P. Young and M. Ellis re intercompany claims (.8); work on document request list (.3). | 1.10 | 1,100.00 |
| 12/02/14 | JMA | Meeting with M. McKane re potential intercompany claims. | 3.00 | 3,825.00 |
| 12/02/14 | MAF | Research intercompany claims issues (.5); telephone conference with L. Rappaport re same (.2); telephone conference with J. Marwil and J. Allen re same (.3); multiple conferences with J. Roche on next steps for claims assessment and strategy for Kirkland meeting (.5); prepare for and attend telephone conference with all counsel re intercompany claims background and strategy (2.9). | 4.40 | 4,290.00 |
| 12/02/14 | LAR | Prepare for and participate telephonically in Kirkland and Proskauer meeting to discuss background, potential claims (2.2); related conferences with M. Firestein and J. Roche (.2). | 2.40 | 2,160.00 |
| 12/02/14 | SHH | Telephone conference with M. Ellis, D. Ganitsky, M. Thomas, J. Allen, P. Young and J. Marwil re background facts and meeting with Kirkland (.2); telephone conference with J. Stillings re same (.1). | 0.30 | 247.50 |
| 12/02/14 | MEE | Telephone conference with Proskauer and Kirkland re intercompany claims and bid procedures. | 2.80 | 2,240.00 |
| 12/02/14 | JLR | Telephone conference with company and counsel re intercompany transactions (1.0); follow-up office conference with M. Firestein re company telephone conference re intercompany transactions (.1). | 1.10 | 874.50 |
| 12/02/14 | SJF | Review documents in data rooms re potential claims (9.0); draft email to S. Holinstat re key documents found in data rooms (.4). | 9.40 | 6,204.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    January 29, 2015
Invoice No. 141501563                                                 Page 50

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/03/14 | JJM | Review merger, LBO summaries and investor presentation materials. | 2.50 | 2,812.50 |
| 12/03/14 | PJY | Review and analyze documents re intercompany claims, LBO transaction (.7); emails to J. Stillings re same (.1). | 0.80 | 740.00 |
| 12/03/14 | JTS | Review first day declaration for background facts (.5); review documents forwarded by S. Fishwick re LBO and related transactions (.6). | 1.10 | 935.00 |
| 12/03/14 | DIG | Review material provided at 12/2 Kirkland meetings as well as select material from public filings and data room. | 3.20 | 3,200.00 |
| 12/03/14 | MAF | Review intercompany claims presentation materials and other documents as provided by Kirkland re background materials (1.3); research and prepare correspondence on defensive and offensive claims of clients (.3); office conference with J. Roche on strategy for claims and defense for intercompany matters (.2). | 1.80 | 1,755.00 |
| 12/03/14 | SHH | Review background material relating to LBO transaction (1.5); telephone conference with S. Fishwick re same (.3). | 1.80 | 1,485.00 |
| 12/03/14 | JLR | Review background materials (1.0); discuss same with M. Firestein (.2). | 1.20 | 954.00 |
| 12/03/14 | SJF | Review documents in data room re potential claims (4.0); telephone conference with S. Holinstat re status of review (.3). | 4.30 | 2,838.00 |
| 12/04/14 | PJY | Review and analyze proposed claims settlement analysis (.2); emails to A. Yenamandra re same (.1). | 0.30 | 277.50 |
| 12/04/14 | DIG | Review materials re transactions post-LBO. | 1.20 | 1,200.00 |
| 12/04/14 | MAF | Review documents re intercompany claims (.7); telephone conference with J. Allen re client strategy on intercompany claims and governance issues (.3). | 1.00 | 975.00 |
| 12/04/14 | MEE | Email and telephone correspondence with R. Corn re data rooms. | 0.10 | 80.00 |
| 12/04/14 | SJF | Review additional documents in data rooms re potential claims. (7.0); correspond with J. Holinstat re document located in data room (.2). | 7.20 | 4,752.00 |
| 12/05/14 | JJM | Email to Kirkland re information requests (.2); emails to case constituents re meetings and updates (.3). | 0.50 | 562.50 |
| 12/05/14 | PJY | Briefly review and analyze documents re intercompany claims added to the debtors' data room (.8); emails to J. Marwil re same (.1); emails to M. McKane, C. Husnick, J. Allen, M. Thomas and J. Marwil re document request re intercompany claims (.1). | 1.00 | 925.00 |
| 12/05/14 | DIG | Correspondence and update on matter. | 0.30 | 300.00 |
| 12/05/14 | MAF | Review proposed intercompany claims for resolution with related review of liability management deck on same. | 0.80 | 780.00 |
| 12/05/14 | SJF | Begin draft memorandum on facts of LBO transaction. | 1.50 | 990.00 |
| 12/06/14 | PJY | Emails to M. McKane and J. Marwil re document request re intercompany claims. | 0.10 | 92.50 |
| 12/07/14 | JJM | Emails to Kirkland re diligence information requests. | 0.20 | 225.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 141501563

**January 29, 2015**
Page 51

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/07/14 | PJY | Briefly review and analyze LBO analysis (.4); emails to J. Allen, M. Thomas, J. Marwil and D. Ganitsky re same (.1). | 0.50 | 462.50 |
| 12/07/14 | MAF | Preliminary review of Sidley evaluation of claims memos. | 0.40 | 390.00 |
| 12/08/14 | PJY | Emails to D. Dubuque re LBO analysis (.1); office conference and emails to J. Stillings re same, intercompany claims investigation (.2). | 0.30 | 277.50 |
| 12/08/14 | JTS | Update telephone conference with S. Holinstat, S. Fishwick, M. Ellis and D. Ganitsky re status of claim analysis and next steps (.3); review, consider and comment on draft memo summarizing key elements of and analyzing claims potentially arising as a result of LBO transaction (.6); office conference with P. Young re same (.1). | 1.00 | 850.00 |
| 12/08/14 | DIG | Review materials (.6); telephone conference with S. Holinstat, S. Fishwick, M. Ellis and J. Stillings re same (.3). | 0.90 | 900.00 |
| 12/08/14 | SHH | Review background material relating to LBO transaction (3.3); telephone conference with D. Ganitsky, M. Ellis, S. Fishwick and J. Stillings re analysis of potential litigation claims (.3). | 3.60 | 2,970.00 |
| 12/08/14 | MEE | Telephone conference with D. Ganitsky, J. Stillings, S. Holinstat and S. Fishwick re status. | 0.30 | 240.00 |
| 12/08/14 | SJF | Draft memorandum on factual outline of LBO as it relates to transfers to Oncor (4.9); status telephone conference with S. Holinstat, D. Ganitsky, M. Ellis and J. Stillings (.3). | 5.20 | 3,432.00 |
| 12/09/14 | JTS | Draft summary email to M. Thomas re investigation to date. | 0.50 | 425.00 |
| 12/10/14 | JJM | Telephone conference with R. Corn re LBO tax questions (.2); brief review of Kirkland avoidance action claims analysis (.7). | 0.90 | 1,012.50 |
| 12/10/14 | PJY | Review and analyze memoranda re intercompany claims (1.5); emails to D. Dubuque re adding same to e-room (.1). | 1.50 | 1,387.50 |
| 12/10/14 | MAF | Preliminary review on legal analysis of intercompany claims. | 0.20 | 195.00 |
| 12/11/14 | JJM | Review Kirkland memos re LMP, non-LMP intercompany claims memos. | 0.60 | 675.00 |
| 12/11/14 | PJY | Emails to D. Dubuque re memoranda re intercompany claims (.1); review and analyze potential additional intercompany claims identified by E-side creditors' committee (.3); emails to J. Allen and J. Marwil re same (.1). | 0.50 | 462.50 |
| 12/11/14 | MEE | Review E-side LLC agreement and email correspondence with J. Allen re same (.3); telephone correspondence with S. Fishwick and R. Corn re T-side LLC agreement (.1). | 0.40 | 320.00 |
| 12/11/14 | SJF | Locate LLC agreements in data rooms. | 0.30 | 198.00 |
| 12/12/14 | MAF | Further preliminary review of intercompany claims summaries. | 0.40 | 390.00 |
| 12/13/14 | JJM | Review global debt chart and notes re debtor structure and potential avoidable transactions per Kirkland memos on same. | 1.70 | 1,912.50 |
| 12/15/14 | MKT | Review materials received from Kirkland re intercompany claims outline. | 0.90 | 1,012.50 |

**ENERGY FUTURE HOLDINGS CORP.**  **January 29, 2015**
Invoice No. 141501563  Page 52

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/15/14 | PJY | Briefly review and analyze documents re intercompany claims added to the debtors' data room (.3); emails to J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport, D. Ganitsky, S. Holinstat, J. Stillings, M. Ellis and S. Fishwick re 10/16 telephone conference re issues list, intercompany claims investigation and issues (.3). | 0.60 | 555.00 |
| 12/15/14 | MAF | Review memo on intercompany claims background. | 0.30 | 292.50 |
| 12/16/14 | JJM | Telephone conference with J. Allen, M. Thomas, P. Young, M. Firestein, L. Rappaport, D. Ganitsky, S. Holinstat, J. Stillings, M. Ellis and S. Fishwick re task list, timeline and deliverables re issues outline categories re intercompany claims. | 1.00 | 1,125.00 |
| 12/16/14 | MKT | Review materials in advance of internal telephone conference to discuss intercompany claims task and responsibility list (.6); telephone conference with J. Allen, J. Marwil, P. Young, M. Firestein, L. Rappaport, D. Ganitsky, S. Holinstat, J. Stillings, M. Ellis and S. Fishwick re same (.7). | 1.30 | 1,462.50 |
| 12/16/14 | PJY | Telephone conferences and emails to J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport, D. Ganitsky, S. Holinstat, J. Stillings, M. Ellis and S. Fishwick re issues list, intercompany claims investigation and issues (1.2); office and telephone conferences with M. Thomas and J. Marwil re MTO's clients for purposes of bringing and defending intercompany claims, related matters (.5); emails to M. McKane, C. Husnick, J. Allen, M. Thomas and J. Marwil 12/17 telephone conference re intercompany claims diligence, make-whole and post-petition interest claims of EFIH creditors (.1). | 1.80 | 1,665.00 |
| 12/16/14 | JTS | Review outline in advance of telephone conference with J. Marwil, J. Allen, M. Thomas, P. Young, S. Fishwick, S. Holinstat, M. Firestein, L. Rappaport, D. Ganitsky and M. Ellis (.5); telephone conference with same re initial analysis and division of labor (1.0); initial review of Kirkland memos detailing certain elements of debtors' past transactions (2.0). | 3.50 | 2,975.00 |
| 12/16/14 | DIG | Review outline circulated by P. Young re intercompany claims (.4); participate in telephone conference with J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport, P. Young, S. Holinstat, J. Stillings, M. Ellis and S. Fishwick re same and next steps (1.1). | 1.50 | 1,500.00 |
| 12/16/14 | JLK | Office conference with M. Firestein, L. Rappaport, J. Roche re scope of project (.2); review summaries and declarations (1.0); office conference with M. Firestein, L. Rappaport, R. Wood and J. Roche to further discuss scope of project (.9); review slide deck on liability management program (.8). | 2.90 | 1,348.50 |
| 12/16/14 | JMA | Discuss issues outline and tasks list with respect to intercompany claims investigation and analysis with P. Young, M. Thomas, J. Marwil, M. Firestein, L. Rappaport, D. Ganitsky, S. Holinstat, J. Stillings, M. Ellis and S. Fishwick . | 1.00 | 1,275.00 |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　　　**January 29, 2015**
Invoice No. 141501563　　　　　　　　　　　　　　　　　　**Page 53**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/16/14 | MAF | Prepare for telephone conference on intercompany claims strategy (.5); prepare and attend telephone conference with J. Allen, M. Thomas, J. Marwil, P. Young, L. Rappaport, D. Ganitsky, S. Holinstat, J. Stillings, M. Ellis and S. Fishwick on intercompany claims strategy (1.2); office conference with J. Roche, J. Kopple and L. Rappaport re division of intercompany claim review projects (.2); review Kirkland memo re intercompany claims (1.7); office conference with R. Wood, J. Roche, L. Rappaport and J. Kopple re intercompany claims assignments (.8); preliminary review of Sidley memo (.8); telephone conference with S. Holinstat re intercompany claims issues (.1). | 5.30 | 5,167.50 |
| 12/16/14 | LAR | Telephone conference with J. Allen, M. Thomas, J. Marwil, M. Firestein, P. Young, D. Ganitsky, S. Holinstat, J. Stillings, M. Ellis and S. Fishwick re potential offensive and defensive claims (1.0); telephone conference with M. Firestein and S. Holinstat re same (.1); conference with M. Firestein, J. Roche, J. Kopple re same (.2); conference with M. Firestein, R. Wood, J. Roche, J. Kopple re same (.8); review Sidley memo and exhibits, Kirkland memoranda (1.7). | 3.80 | 3,420.00 |
| 12/16/14 | SHH | Telephone conference with S. Fishwick re analysis of intercompany claim issues (.1); review and analyze memo outlining intercompany claim issues(.4); telephone conference with J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport, D. Ganitsky, P. Young, J. Stillings, M. Ellis and S. Fishwick to discussion analysis of intercompany claim issues (1.0); telephone conference with M. Firestein and L. Rappaport re same (.2). | 1.70 | 1,402.50 |
| 12/16/14 | MEE | Telephone conference with J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport, D. Ganitsky, S. Holinstat, J. Stillings, P. Young and S. Fishwick re status and intercompany claims (1.0); reviewed memo re intercompany claims and other matters (.5). | 1.50 | 1,200.00 |
| 12/16/14 | JLR | Office conference with M. Firestein, L. Rappaport, R. Wood and J. Kopple to discuss case background and strategy (.8); review memos re intercompany transactions (1.0); identify and email relevant documents to litigation team (.2). | 2.00 | 1,590.00 |
| 12/16/14 | SJF | Telephone conference with J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport, D. Ganitsky, S. Holinstat, J. Stillings, M. Ellis and P. Young to discuss outline of issues and assignments (1.1); begin review of Sidley and Kirkland memoranda on potential claims (.9); draft email to S. Holinstat re issues outline (.1); telephone conference with S. Holinstat on same (.2). | 2.30 | 1,518.00 |
| 12/16/14 | REW | Assemble and begin reviewing case materials (.3); attend group meeting with M. Firestein, L. Rappaport, J. Roche and J. Kopple re same (.5). | 0.80 | 700.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 29, 2015**
Invoice No. 141501563                                                          **Page 54**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/16/14 | CIR | Prepare documents re Kirkland documents per S. Fishwick (1.2); prepare documents re Sidley memos per S. Fishwick (.5). | 1.70 | 399.50 |
| 12/17/14 | JJM | Emails re Kirkland diligence materials (.2); high level review of same in preparation for telephone conference with Kirkland re same (.3); participate in portions of Kirkland-led diligence session re intercompany claims analysis (1.1); review M. Firestein email summary of intercompany claims litigation team next steps (.2);telephone conference with M. Firestein, L. Rappaport re T-side amend, extend transaction questions (.1). | 1.90 | 2,137.50 |
| 12/17/14 | MKT | Participate in portion of telephone conference with debtors and conflicts counsel re intercompany claims (.8); emails re intercompany claim issues (.6). | 1.40 | 1,575.00 |
| 12/17/14 | PJY | Review and analyze materials for inter-debtor intercompany claims diligence meeting and revised versions of same (.9); emails to M. McKane, A. Yenamandra, J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport, D. Ganitsky, S. Holinstat, J. Stillings, M. Ellis and S. Fishwick re same (.2); prepare for and participate telephonically in inter-debtor intercompany claims diligence meeting (2.0); emails to J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport, D. Ganitsky, S. Holinstat, J. Stillings, M. Ellis and S. Fishwick re same, intercompany claims issues, 12/23 telephone conference re same (.2). | 3.30 | 3,052.50 |
| 12/17/14 | JTS | Telephone conference with Kirkland and other firms to review background of transactions potentially in dispute (1.9); review materials in advance of telephone conference with Kirkland and other firms (.8); review Kirkland memo re potential claims (1.3). | 4.00 | 3,400.00 |
| 12/17/14 | DIG | Review materials circulated by Kirkland re intercompany claims. | 0.30 | 300.00 |
| 12/17/14 | JLK | Review documents, including Proskauer internal outline of issues, Kirkland memoranda and redline two versions of claims overview document. | 3.20 | 1,488.00 |
| 12/17/14 | MAF | Attend telephone conference re various litigation claims with Kirkland representatives and L. Rappaport (1.9); office conference with L. Rappaport on prioritizing evaluation of intercompany claims (.3); prepare strategy memo on evaluation of intercompany claims (.3); further intercompany claims document review on analysis of claims (1.6); telephone conference with J. Marwil and L. Rappaport on amended extend and revolver issues (.1); prepare correspondence on S&C-identified claims (.2); further review of Sidley volumes re claims analysis (.8). | 5.20 | 5,070.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              January 29, 2015
Invoice No. 141501563                                         Page 55

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 12/17/14 | LAR | Review materials from J. Allen for telephone conference (.3); telephone conference with M. Firestein, J. Marwil, Kirkland representatives, Munger representatives, A. Wright, T. Horton re potential claims, due diligence resources (1.9); office conferences with M. Firestein re potential claims, strategy (.8); telephone conference with M. Firestein and J. Marwil re amend and extend and revolver claims (.2) emails to M. Firestein, J. Marwil, M.McKane re amend and extend, revolver claims (.1); review Sidley and Kirkland memoranda (.5). | 3.80 | 3,420.00 |
| 12/17/14 | SHH | Review and analyze Kirkland memoranda re LMP and non-LMP transactions. | 1.30 | 1,072.50 |
| 12/17/14 | MEE | Email correspondence re intercompany claims. | 0.30 | 240.00 |
| 12/17/14 | JLR | Prepare for conflict matter counsel diligence session telephone conference (.3); attend diligence session telephone conference (1.9); review memos re intercompany loans (.5). | 2.70 | 2,146.50 |
| 12/17/14 | SJF | Review of Sidley and Kirkland memoranda on intercompany claims. | 0.50 | 330.00 |
| 12/17/14 | CIR | Prepare documents re Sidley memos per S. Fishwick (.8); prepare documents re 12/17 Kirkland diligence session per S. Fishwick (1.7). | 2.50 | 587.50 |
| 12/18/14 | PJY | Briefly review and analyze documents added to the debtors' data room (.3); emails to J. Marwil, M. Firestein, L. Rappaport, J. Roche, S. Holinstat and J. Kopple re documents re intercompany claims (.2). | 0.50 | 462.50 |
| 12/18/14 | JLK | Read and notate Kirkland memoranda re intercompany claims other than arising from the liability management program and TCEH-side claims (2.1); office conference with M. Firestein, L. Rappaport, R. Wood, J. Roche and by phone S. Holinstat and M. McKane re information re one of the loans (.2); office conference with M. Firestein, L. Rappaport, R. Wood, J. Roche and by phone S. Holinstat to discuss and assign intercompany claims to meeting participants for further analysis (.7); revise and file meeting notes to network drive (.1); review emails from and to M. Firestein and J. Marwil (.1). | 3.20 | 1,488.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 141501563

**January 29, 2015**
Page 56

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/18/14 | MAF | Prepare for telephone conference re amend and extend and revolver issues with related review of Kirkland memos (1.9); telephone conference with S. Holinstat re LMP issues (.1); various telephone conferences with M. McKane, J. Roche and L. Rappaport re amend and extend and revolver issues (.6); office conference with J. Roche and L. Rappaport on strategy for amend and extend and revolver investigation (.2); follow-up telephone conference with M. McKane, J. Roche, L. Rappaport and R. Woodon further amend and extend and proceeds issues (.2); office conference with J. Roche, L. Rappaport, R. Wood, S. Holinstat and J. Kopple on division of tasks and strategy for investigating intercompany claims review (.7); review and prepare memo on intercompany claims issues (.3); review new materials from M. McKane on amend and extend and loans (.2). | 4.20 | 4,095.00 |
| 12/18/14 | LAR | Review materials and prepare potential claims strategy memo (3.5.); telephone conference with M. Firestein, J. Roche, Mark McKane re potential claims (.5); telephone conference with M. Firestein, S. Holinstat, R. Wood, J. Roche, J. Kopple and M. McKane re extend and amend transactions (.2); telephone conference with M. Firestein, S. Holinstat, R. Wood, J. Roche and J. Kopple re potential claims, strategy, assignments (.7). | 4.90 | 4,410.00 |
| 12/18/14 | SHH | Telephone conference with M. Firestein re claims analysis (.1); continue reviewing and analyzing Kirkland and Sidley memoranda and power point presentations re LMP and non-LMP transactions (4.6); telephone conference with M. Firestein, L. Rappaport, R. Wood, J. Roche and T. Kopple re claims analysis (.9). | 5.60 | 4,620.00 |
| 12/18/14 | JLR | Office conference with M. McKane, M. Firestein and L. Rappaport re loan analysis (.6); analyze background analysis re intercompany loans (1.1); conference with M. McKane, M. Firestein and L. Rappaport re loan analysis (.2); telephone conference with M. Firestein, L. Rappaport, R. Wood, S. Holinstat and J. Kopple re strategy (.7). | 2.60 | 2,067.00 |
| 12/18/14 | SJF | Correspond with S. Holinstat and paralegal re obtaining copies of documents related to the liability management program. | 0.30 | 198.00 |
| 12/18/14 | REW | Telephone conference with M. Firestein, S. Holinstat, R. Wood, J. Roche, J. Kopple and M. McKane re extend and amend (.2); telephone conference with M. Firestein, S. Holinstat, R. Wood, J. Roche and J. Kopple re potential claims, strategy, assignments (.7); post-meeting summary of assignment (.4). | 1.30 | 1,137.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 29, 2015**
Invoice No. 141501563                                                **Page 57**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/19/14 | JLK | Email to J. Roche re research and analysis assignments, revise and send to J. Roche for review (.3); email to M. Firestein detailing research and analysis assignments discussed in yesterday's meeting and revise based on J. Roche's comments, then send to M. Firestein (.3); review internal data room for documents related to assigned areas of research and download (.7). | 1.30 | 604.50 |
| 12/19/14 | MAF | Prepare memo on LMP analysis (.3); research need for further analysis and intercompany claims (.9); prepare memo on J. Kopple assignments (.1). | 1.30 | 1,267.50 |
| 12/19/14 | LAR | Office conference with M. Firestein re potential claims. | 0.20 | 180.00 |
| 12/19/14 | JLR | Email to J. Kopple re summary of issues to be analyzed (.2); review background materials re intercompany loans (2.5). | 2.70 | 2,146.50 |
| 12/19/14 | SJF | Locate and circulate documents re liability management program (2.3); review Kirkland and Ellis slide deck on the liability management program (1.3). | 3.60 | 2,376.00 |
| 12/20/14 | JLK | Research and review internal e-room and document identifying relevant documents related to certain transactions (.4); draft document request list based on missing documents (.5). | 0.90 | 418.50 |
| 12/20/14 | MAF | Research intercompany claims strategic issues. | 0.40 | 390.00 |
| 12/20/14 | SJF | Review Kirkland memoranda re intercompany claims related to the liability management program. | 2.10 | 1,386.00 |
| 12/21/14 | JLK | Draft document request list and submit to J. Roche for review (1.0); discuss same with J. Roche (.1); review case summaries of recent tax case (.3); review Kirkland memorandum related to certain tax issues (.7); research and review articles and case summaries on recent tax cases in certain circuits (1.2). | 3.30 | 1,534.50 |
| 12/21/14 | SJF | Review Kirkland memoranda on intercompany transactions not related to the liability management program. | 1.50 | 990.00 |
| 12/22/14 | PJY | Emails to N. Luria and J. Marwil re intercompany claims background documents (.2); emails to M. Ellis, M. Firestein, S. Fishwick, D. Ganitsky, S. Holinstat, J. Kopple, L. Rappaport, J. Roche and J. Stillings re 12/23 telephone conference re intercompany claims analysis, revised issues list (.2); telephone conference with J. Stillings re same (.1). | 0.50 | 462.50 |
| 12/22/14 | DIG | Review revised outline re intercompany claims. | 0.30 | 300.00 |
| 12/22/14 | JLK | Research and summarize case law re several issues related to potential tax claims in multiple jurisdictions (5.5); review email from P. Young to group re 12/23 telephone conference and email attachment containing updated list of potential issues (.1). | 6.60 | 3,069.00 |
| 12/22/14 | MAF | Telephone conference with L. Rappaport on intercompany claims issues (.2); prepare for 12/23 telephone conference and review strategic memo re intercompany claims (.8); review new strategy of issues for intercompany claims telephone conference (.2). | 1.20 | 1,170.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                                    **January 29, 2015**
Invoice No. 141501563                                                                             Page 58

### INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS
Client/Matter No. 26969.0011

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/22/14 | LAR | Factual research and review documents re potential claims (3.7); office conference and emails M. Firestein re review and analysis of potential claims (.3) | 4.00 | 3,600.00 |
| 12/22/14 | MEE | Review revised issues list in advance of internal telephone conference. | 0.30 | 240.00 |
| 12/22/14 | JLR | Office conference with M. Firestein re issues list (.1); analyze litigation-related issues (.2); analyze intercompany claims (1.2). | 1.40 | 1,113.00 |
| 12/23/14 | JJM | Telephone conference with M. Ellis, M. Firestein, S. Fishwick, D. Ganitsky, S. Holinstat, J. Kopple, L. Rappaport, J. Roche, J. Stillings, J. Allen, M. Thomas and P. Young re status update on intercompany claims analysis (.3); telephone conference with S. Dore re claims analysis status (.1); telephone conference with M. Thomas re same (.1). | 0.50 | 562.50 |
| 12/23/14 | MKT | Prepare for and participate in telephone conference with M. Ellis, M. Firestein, S. Fishwick, D. Ganitsky, S. Holinstat, J. Kopple, L. Rappaport, J. Roche, J. Stillings, J. Allen, P. Young and J. Marwil to consider status of intercompany claim issues. | 0.50 | 562.50 |
| 12/23/14 | PJY | Telephone conference and emails to M. Ellis, M. Firestein, S. Fishwick, D. Ganitsky, S. Holinstat, J. Kopple, L. Rappaport, J. Roche, J. Stillings, J. Allen, M. Thomas and J. Marwil re intercompany claims, follow-up 12/30 telephone conference re same, revised issues list. | 0.70 | 647.50 |
| 12/23/14 | JLK | Check in re morning telephone conference with J. Roche by email and L. Rappaport in person (.1); research recent case law re several issues related to potential tax claims (1.7); email to M. Firestein re research, findings and questions related to tax claim research (.1); print and organize files related to claims (.2); review summaries of amend and extend transaction (.2) ; telephone conference with M. Firestein re tax related issues (.3); research follow-up re tax-related issues (1.6); office conference with J. Roche re intercompany claims (.2); follow-up office conference with J. Roche re intercompany claims (.2); | 5.70 | 2,650.50 |
| 12/23/14 | JMA | Participate in telephone conference with M. Ellis, M. Firestein, S. Fishwick, D. Ganitsky, S. Holinstat, J. Kopple, L. Rappaport, J. Roche, J. Stillings, P. Young, M. Thomas and J. Marwil re status of intercompany claims investigation and analysis. | 1.00 | 1,275.00 |
| 12/23/14 | MAF | Prepare for and attend strategic telephone conference on intercompany claims issues with M. Ellis, P. Young, S. Fishwick, D. Ganitsky, S. Holinstat, J. Kopple, L. Rappaport, J. Roche, J. Stillings, J. Allen, M. Thomas and J. Marwil (1.0); telephone conference with J. Kopple on tax sharing resolution issues (.4). | 1.40 | 1,365.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 141501563

**January 29, 2015**
Page 59

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/23/14 | LAR | Telephone conference with M. Ellis, M. Firestein, S. Fishwick, D. Ganitsky, S. Holinstat, J. Kopple, P. Young, J. Roche, J. Stillings, J. Allen, M. Thomas and J. Marwil re status of claims review and analysis (.4) research and review documents, related legal research re potential offensive and defensive claims (6.0). | 6.40 | 5,760.00 |
| 12/23/14 | SHH | Review and analyze issues list distributed by P. Young (.1); telephone conference with J. Allen, M. Thomas, J. Marwil, P. Young, J. Stillings, D. Ganitsky, M. Firestein, L. Rappaport, R. Wood, J. Roche, S. Fishwick, M. Ellis and J. Kopple re same (.3). | 0.40 | 330.00 |
| 12/23/14 | MEE | Telephone conference with P. Young, M. Firestein, S. Fishwick, D. Ganitsky, S. Holinstat, J. Kopple, L. Rappaport, J. Roche, J. Stillings, J. Allen, M. Thomas and J. Marwil re status of intercompany claims investigation (.3). | 0.30 | 240.00 |
| 12/23/14 | JLR | Telephone conference with M. Ellis, M. Firestein, S. Fishwick, D. Ganitsky, S. Holinstat, J. Kopple, L. Rappaport, P. Young, J. Stillings, J. Allen, M. Thomas and J. Marwil re status and strategy (.4); review and analyze materials re intercompany claims (1.7); conference with J. Kopple re intercompany claims (.2). | 2.30 | 1,828.50 |
| 12/23/14 | SJF | Telephone conference with M. Ellis, M. Firestein, P. Young, D. Ganitsky, S. Holinstat, J. Kopple, L. Rappaport, J. Roche, J. Stillings, J. Allen, M. Thomas and J. Marwil re intercompany claims analysis. | 0.40 | 264.00 |
| 12/24/14 | JLK | Research cases and articles and draft memorandum related to tax claims (5.1); review memoranda related to amend and extend transaction (.5). | 5.60 | 2,604.00 |
| 12/25/14 | JLK | Research and review additional case law and memoranda re tax claims and draft analysis (5.7); review files related to intercompany notes (.9). | 6.60 | 3,069.00 |
| 12/26/14 | JLK | Access and download documents from PACER (.4); review papers related to intercompany notes (.5). | 0.90 | 418.50 |
| 12/27/14 | JLK | Review court documents related to pending litigation. | 1.60 | 744.00 |
| 12/28/14 | JLK | Review court documents, briefings and orders related to pending litigation and appeal and draft summary of findings and analysis. | 6.80 | 3,162.00 |
| 12/28/14 | MAF | Research intercompany claims issues. | 0.50 | 487.50 |
| 12/29/14 | PJY | Emails to M. Ellis, M. Firestein, S. Fishwick, D. Ganitsky, S. Holinstat, J. Kopple, L. Rappaport, J. Roche, J. Stillings, J. Allen, M. Thomas and J. Marwil re 12/30 telephone conference re intercompany claims analysis, revised issues list. | 0.20 | 185.00 |
| 12/29/14 | DIG | Review updated issues list re intercompany claims. | 0.30 | 300.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 29, 2015**
Invoice No. 141501563                                               **Page 60**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/29/14 | JLK | Draft and revise pending litigation analysis and email to J. Roche (1.7); office conference with J. Roche to discuss pending litigation memorandum and coordinate work for the remainder of the day (.1); review Kirkland documents re amend and extend transaction (.5); revise memorandum re potential tax claims (.1); office conference with J. Roche re intercompany loans, amend and extend transaction, document request list and potential tax claims (.6); office conference with J. Roche for follow-up discussion re amend and extent transaction (.3); draft document containing agenda items re certain claims to review (.6); revise draft of document request list (.4). | 7.30 | 3,394.50 |
| 12/29/14 | MAF | Research intercompany claims issues (.7); prepare memos on intercompany claims issues with related conference with R. Wood on same (.2); review issues list in anticipation and preparation for telephone conference re 12/30 intercompany claims and related preparation for same (.4). | 1.30 | 1,267.50 |
| 12/29/14 | LAR | Office conference with M. Firestein re status, meeting. | 0.20 | 180.00 |
| 12/29/14 | MEE | Review updated issue list in anticipation of update telephone conference. | 0.20 | 160.00 |
| 12/29/14 | JLR | Office conferences with J. Kopple re strategy re intercompany loans analysis (1.0); summary of approach to analysis (.3); analysis re intercompany loan claims (1.0). | 2.30 | 1,828.50 |
| 12/29/14 | SJF | Telephone conference with S. Holinstat re statute of limitations research (.2); perform legal research on same (7.3). | 7.50 | 4,950.00 |
| 12/30/14 | JJM | Review revised issues list in preparation for intercompany claims telephone conference (.2); telephone conference with M. Ellis, M. Firestein, S. Fishwick, D. Ganitsky, S. Holinstat, J. Kopple, L. Rappaport, J. Roche, J. Stillings, J. Allen, M. Thomas and P. Young re same (.4). | 0.60 | 675.00 |
| 12/30/14 | MKT | Prepare for telephone conference to discuss intercompany claims issues (.2); participate in same with M. Ellis, M. Firestein, S. Fishwick, D. Ganitsky, S. Holinstat, J. Kopple, L. Rappaport, J. Roche, J. Stillings, J. Allen, P. Young and J. Marwil re same (.5), emails to committee counsel re intercompany claim issues (.4). | 1.10 | 1,237.50 |
| 12/30/14 | PJY | Telephone conferences and emails to M. Ellis, M. Firestein, S. Fishwick, D. Ganitsky, S. Holinstat, J. Kopple, L. Rappaport, J. Roche, J. Stillings, J. Allen, M. Thomas and J. Marwil re intercompany claims analysis, follow-up 1/6 telephone conference re same, revised issues list (1.0); voicemails and emails to R. Wood and J. Zajac re shared services agreements, claims thereunder (.2). | 1.20 | 1,110.00 |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　　　　　**January 29, 2015**
Invoice No. 141501563　　　　　　　　　　　　　　　　　　　　**Page 61**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/30/14 | JLK | Email to M. Firestein re document request list (.1); weekly telephone conference with M. Ellis, M. Firestein, S. Fishwick, D. Ganitsky, S. Holinstat, P. Young, L. Rappaport, J. Roche, J. Stillings, J. Allen, M. Thomas and J. Marwil re intercompany claims (.4); review emails and attachments from L. Rappaport (.3); read and respond to M. Firestein email re tax sharing agreement (.1); office conference with M. Firestein and J. Roche re analysis of potential intercompany, amend transaction and tax claims (.5); draft analysis re certain tax decisions (2.2) review and draft analysis related to Oncor tax sharing agreement and draft analysis (2.7); revise memorandum related to potential tax claims (.9); office conference with J. Roche re intercompany claims (.1); review amendment to credit agreement (1.2). | 8.50 | 3,952.50 |
| 12/30/14 | JMA | Participate in telephone conference with M. Ellis, M. Firestein, S. Fishwick, D. Ganitsky, S. Holinstat, J. Kopple, L. Rappaport, J. Roche, J. Stillings, P. Young, M. Thomas and J. Marwil to discuss status of intercompany claims investigation and analysis. | 0.50 | 637.50 |
| 12/30/14 | MAF | Research outline by J. Roche on amend and extend issues, intercompany loan issues and tax sharing matters (.5); prepare correspondence to M. McKane on document issues (.2); attend intercompany claims team telephone conference for strategy with M. Ellis, P. Young, S. Fishwick, D. Ganitsky, S. Holinstat, J. Kopple, L. Rappaport, J. Roche, J. Stillings, J. Allen, M. Thomas and J. Marwil (.4); review and prepare multiple memos on intercompany claims and shared services contract related issues (.8); review tax sharing agreements (.2); prepare memo on tax sharing issues (.3); office conference with J. Roche and J. Kopple on amend and extend tax sharing intercompany loan strategy issues for research projects (.5). | 2.90 | 2,827.50 |
| 12/30/14 | LAR | Telephone conference with M. Ellis, M. Firestein, S. Fishwick, D. Ganitsky, S. Holinstat, J. Kopple, P. Young, J. Roche, J. Stillings, J. Allen, M. Thomas and J. Marwil re status and analysis of potential claims, strategy (.4); conference and emails M. Firestein re tax sharing agreement (.2); research re tax sharing agreement (.3); emails to M. Firestein, J. Roche, J. Kopple re tax sharing agreement (.2); research and review documents re potential claims (1.0.); conferences and emails M. Firestein and R. Wood re shared services agreement (.4). | 2.50 | 2,250.00 |
| 12/30/14 | SHH | Review and analyze issues list distributed by P. Young (.1); telephone conference with J. Allen, M. Thomas, J. Marwil, P. Young, J. Stillings, D. Ganitsky, M. Firestein, L. Rappaport, R. Wood, J. Roche, S. Fishwick, M. Ellis and J. Kopple re same (.4); prepare flow chart analyzing LMP transactions (3.7). | 4.20 | 3,465.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **January 29, 2015**
Invoice No. 141501563                                                              **Page 62**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/30/14 | MEE | Telephone conference with P. Young, M. Firestein, S. Fishwick, D. Ganitsky, S. Holinstat, J. Kopple, L. Rappaport, J. Roche, J. Stillings, J. Allen, M. Thomas and J. Marwil re intercompany claims investigation and analysis (.4); email correspondence re same (.1). | 0.50 | 400.00 |
| 12/30/14 | JLR | Telephone conference with M. Ellis, M. Firestein, S. Fishwick, D. Ganitsky, S. Holinstat, J. Kopple, L. Rappaport, P. Young, J. Stillings, J. Allen, M. Thomas and J. Marwil re intercompany claims investigation and analysis (.4); conference with M. Firestein and J. Kopple re strategy (.5); analysis re intercompany loans and pending litigation (2.5); conference with J. Kopple re next steps (.1). | 3.50 | 2,782.50 |
| 12/30/14 | SJF | Telephone conference with M. Ellis, M. Firestein, P. Young, D. Ganitsky, S. Holinstat, J. Kopple, L. Rappaport, J. Roche, J. Stillings, J. Allen, M. Thomas and J. Marwil re intercompany claims investigation and analysis (.4); research statute of limitations issues and draft outline of same (9.1). | 9.50 | 6,270.00 |
| 12/30/14 | REW | Search sources for shared services agreement (.5); confer with L. Rappaport re shared services agreement (.3); telephone conference with P. Young re shared services agreement (.2); prepare email to M. McKane re documents we need (including shared services agreement) (.3). | 1.30 | 1,137.50 |
| 12/31/14 | PJY | Emails to M. Firestein, J. Allen, M. Thomas and J. Marwil re 1/8 meeting with E-side committee professionals re intercompany claims. | 0.10 | 92.50 |
| 12/31/14 | JLK | Email from M. Firestein re document request list (.1); revise memorandum related to potential tax claims for review by J. Roche (1.8); review amendment to credit agreement (.3); office conference with J. Roche re intercompany, amend and extend and tax transactions (.6). | 2.80 | 1,302.00 |
| 12/31/14 | MAF | Research document needs issues and related preparation of correspondence concerning intercompany claims (.3); research intercompany claims and documents issues (.6). | 0.90 | 877.50 |
| 12/31/14 | SHH | Continue preparing flow chart analyzing LMP transactions. | 5.20 | 4,290.00 |
| 12/31/14 | JLR | Analyze intercompany debt (.5); outline issues and tasks (.8); conference with J. Kopple re same (.6). | 1.90 | 1,510.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 29, 2015**
**Invoice No. 141501563**                                                          **Page 63**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| DANIEL I. GANITSKY | 15.80 | 1,000.00 | 15,800.00 |
| JEFF J. MARWIL | 20.40 | 1,125.00 | 22,950.00 |
| JULIE M. ALLEN | 5.50 | 1,275.00 | 7,012.50 |
| LARY ALAN RAPPAPORT | 33.00 | 900.00 | 29,700.00 |
| MARK K. THOMAS | 5.20 | 1,125.00 | 5,850.00 |
| MICHAEL A. FIRESTEIN | 39.10 | 975.00 | 38,122.50 |
| PAUL POSSINGER | 2.40 | 975.00 | 2,340.00 |
| PETER J. YOUNG | 20.50 | 925.00 | 18,962.50 |
| RONALD E. WOOD | 3.40 | 875.00 | 2,975.00 |
| **Total For Partner** | **145.30** | | **143,712.50** |
| | | | |
| STEVEN H. HOLINSTAT | 32.40 | 825.00 | 26,730.00 |
| **Total For Senior Counsel** | **32.40** | | **26,730.00** |
| | | | |
| JENNIFER L. ROCHE | 23.70 | 795.00 | 18,841.50 |
| JEREMY T. STILLINGS | 16.70 | 850.00 | 14,195.00 |
| JOSHUA L. KOPPLE | 67.20 | 465.00 | 31,248.00 |
| MICHAEL E. ELLIS | 15.40 | 800.00 | 12,320.00 |
| SCOTT J. FISHWICK | 57.60 | 660.00 | 38,016.00 |
| **Total For Associate** | **180.60** | | **114,620.50** |
| | | | |
| COREY I. ROGOFF | 4.20 | 235.00 | 987.00 |
| **Total For Legal Assistant** | **4.20** | | **987.00** |

**Professional Fees**                        **362.50**          $    **286,050.00**

**Total this Matter**                                                $    **286,050.00**

**ENERGY FUTURE HOLDINGS CORP.**

**January 29, 2015**

Invoice No. 141501563

Page 64

**MEETINGS AND COMMUNICATIONS WITH CREDITORS AND OTHER DEBTORS**
Client/Matter No. 26969.0012

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/20/14 | MKT | Meet with debtors' counsel before and after court hearing. | 1.60 | 1,800.00 |
| 11/25/14 | MKT | Telephone conferences and emails to parties in interest including committee's counsel, debtors' counsel, conflicts counsel re next steps, issues and status (3.9); telephone conferences and emails to J. Allen, J. Marwil and P. Young re same (2.6). | 6.50 | 7,312.50 |
| 11/26/14 | MKT | Review and respond to emails to debtors and conflicts counsel re status and next steps (1.5); telephone conferences re same (.4). | 1.90 | 2,137.50 |
| 11/27/14 | JJM | Emails to Kirkland re 12/2 meetings with creditors, Kirkland on intercompany claims, tax, bid procedures (.7); emails to J. Allen, M. Thomas re same (.4). | 1.10 | 1,237.50 |
| 11/27/14 | MKT | Emails to debtors and other estates' professionals re meetings and next steps. | 0.60 | 675.00 |
| 11/30/14 | MKT | Review materials in advance of telephone conference with other estates' professionals, telephone conference with same re status and next steps (1.0) review materials in advance of telephone conference with debtors and telephone conference with debtors (1.0). | 2.00 | 2,250.00 |
| 12/02/14 | JJM | Meet with Kirkland re intercompany claims, tax issues, bid procedures. | 3.00 | 3,375.00 |
| 12/02/14 | MKT | Prepare for and attend all-day meetings with creditors and debtors re case issues, status, bid procedures, plan process, litigation matters, intercompany issues and tax issues. | 9.70 | 10,912.50 |
| 12/02/14 | DIG | Attend meetings at Kirkland in which Kirkland and Evercore go over background re intercompany claims, bidding process and tax issues. | 5.60 | 5,600.00 |
| 12/04/14 | JJM | Telephone conference with Wachtell re case status (.3); telephone conference with M. Thomas re same (.3). | 0.60 | 675.00 |
| 12/05/14 | MKT | Telephone conference with committee's counsel re case status and issues (.9); emails to debtors' and conflicts counsel re case meetings and resolution issues (.9); telephone conference with counsel to second lien lenders re case status and issues (.5). | 2.30 | 2,587.50 |
| 12/09/14 | JJM | Office conference with Kirkland, Evercore, Fidelity and Perella re case status, plan strategy (2.0); follow-up meeting with D. Ying re balance sheet questions (.5); telephone conference with Akin re PIK case, plan position (.7); meeting with Wachtell and Blackstone re sponsor case, plan position (1.5); follow-up case, plan, client meeting agenda discussion with M. Thomas and J. Allen (1.0); telephone conference with A. Dietderich re EFH committee case, plan status (.5). | 6.20 | 6,975.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          January 29, 2015
Invoice No. 141501563                                                            Page 65

**MEETINGS AND COMMUNICATIONS WITH CREDITORS AND OTHER DEBTORS**
Client/Matter No. 26969.0012

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 12/09/14 | MKT | Prepare for and attend all-day meetings with creditor constituents and debtors, including Fidelity, PIK lenders and sponsors (5.5); follow-up meeting with J. Allen and J. Marwil (1.0). | 6.50 | 7,312.50 |
| 12/09/14 | PJY | Emails to M. Thomas re meetings with creditor constituencies. | 0.20 | 185.00 |
| 12/09/14 | JMA | Meet with Fried Frank and Perella (for Fidelity), Evercore, Kirkland, J. Marwil and M. Thomas to discuss the chapter 11 proceedings (2.0); meet with Evercore, J. Marwil and M. Thomas to discuss EFIH creditor plan proposal process and Oncor sale matters (.5); meet with Akin (for the E-side PIKs), J. Marwil and M. Thomas to discuss the chapter 11 proceedings (.7); meet with Wachtell (for the EFH sponsors), J. Marwil and M. Thomas to discuss the chapter 11 proceedings (2.3). | 5.50 | 7,012.50 |
| 12/10/14 | MKT | Prepare for and attend meeting with debtors' and conflicts counsel to discuss case timing and next steps (2.7); telephone conferences with parties in interest re their views of case status and next steps (.9). | 3.60 | 4,050.00 |
| 12/15/14 | MKT | Telephone conference with committee's counsel re case issues and status (.4); telephone conference with conflicts counsel re case issues and status (.5). | 0.90 | 1,012.50 |
| 12/17/14 | MKT | Prepare for and participate in telephone conference with conflicts counsel re case status and issues. | 1.80 | 2,025.00 |
| 12/24/14 | MKT | Review communication from creditor re meeting (.3); review and respond to emails re same (.2). | 0.50 | 562.50 |
| 12/24/14 | PJY | Review and analyze correspondence re creditors' meeting request, C. Cremens' response to same (.1); emails to J. Allen, M. Thomas and J. Marwil re same (.1). | 0.20 | 185.00 |
| 12/26/14 | JJM | Telephone conference with S. Dore (two) re creditors' email and meeting request (.2)(.1); telephone conference with D. Evans re same (.2); telephone conference with J. Sprayregen re same (.1); email to M. Thomas and J. Allen re same (.2). | 0.80 | 900.00 |
| 12/26/14 | PJY | Review and analyze correspondence from client re creditors' meeting request. | 0.10 | 92.50 |
| 12/28/14 | JJM | Emails re creditors' request for meetings. | 0.20 | 225.00 |
| 12/28/14 | MKT | Review and respond to emails re creditor requests for meetings with client. | 0.40 | 450.00 |
| 12/28/14 | PJY | Review and analyze correspondence re creditor meeting (.1); emails to J. Allen, M. Thomas and J. Marwil re same, related issues (.2). | 0.30 | 277.50 |
| 12/29/14 | JJM | Telephone conference with J. Sprayregen re creditors' meeting request (.2); telephone conference with S. Alberino re same (.2); update telephone conference with M. Thomas, J. Allen and P. Young re same, scheduling for 1/8-9 (.7); email to D. Evans and B. Williamson (two) re same (.1)(.1). | 1.30 | 1,462.50 |
| 12/29/14 | MKT | Review and respond to numerous emails re creditor meeting requests. | 0.40 | 450.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              **January 29, 2015**
Invoice No. 141501563                                                    **Page 66**

**MEETINGS AND COMMUNICATIONS WITH CREDITORS AND OTHER DEBTORS**
**Client/Matter No. 26969.0012**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/30/14 | JJM | Email to creditor's counsel re telephone conference re governance, plan progress (.1); telephone conference with creditor and its counsel re same (.7); follow-up telephone conference with S. Alberino re same (.2). | 1.00 | 1,125.00 |
| 12/30/14 | PJY | Emails to D. Evans, B. Williamson, S. Alberino, J. Allen, M. Thomas and J. Marwil re 1/5 telephone conference with creditor and counsel. | 0.20 | 185.00 |
| 12/31/14 | MKT | Emails and telephone conferences with A. Dietderich re case issues and status (.6); telephone conferences and emails to debtor counsel re case meetings for week of 1/5 (.6). | 1.20 | 1,350.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| DANIEL I. GANITSKY | 5.60 | 1,000.00 | 5,600.00 |
| JEFF J. MARWIL | 14.20 | 1,125.00 | 15,975.00 |
| JULIE M. ALLEN | 5.50 | 1,275.00 | 7,012.50 |
| MARK K. THOMAS | 39.90 | 1,125.00 | 44,887.50 |
| PETER J. YOUNG | 1.00 | 925.00 | 925.00 |
| **Total For Partner** | **66.20** | | **74,400.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **66.20** | $ | **74,400.00** |
| **Total this Matter** | | $ | **74,400.00** |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 141501563

**January 29, 2015**
Page 67

**NON-WORKING TRAVEL**
Client/Matter No. 26969.0014

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/19/14 | JJM | Net travel to Philadelphia for 11/20 hearing. | 2.00 | 2,250.00 |
| 11/19/14 | MKT | Travel to Philadelphia from Dallas for court. | 4.00 | 4,500.00 |
| 11/20/14 | JJM | Net travel from Wilmington to New York City. | 1.50 | 1,687.50 |
| 11/20/14 | MKT | Travel to and from court. | 2.80 | 3,150.00 |
| 11/21/14 | JJM | Net travel from New York City. | 4.40 | 4,950.00 |
| 11/21/14 | MKT | Travel home from New York. | 6.00 | 6,750.00 |
| 12/01/14 | JJM | Net travel to New York City for meetings with Kirkland, creditors. | 2.40 | 2,700.00 |
| 12/01/14 | MKT | Travel to New York to attend meetings with parties in interest. | 4.50 | 5,062.50 |
| 12/01/14 | PJY | Travel to New York, NY to prepare for and participate in 12/2 EFH / EFIH plan settlement meeting with parties in interest, meetings re intercompany claims, tax issues and bidding procedures. | 4.50 | 4,162.50 |
| 12/02/14 | PJY | Travel to Chicago, IL following EFH / EFIH plan settlement meeting with parties in interest, meetings re intercompany claims, tax issues and bidding procedures. | 4.00 | 3,700.00 |
| 12/03/14 | MKT | Return to Chicago from New York. | 4.00 | 4,500.00 |
| 12/08/14 | JJM | Travel to New York City for creditor meetings. | 4.50 | 5,062.50 |
| 12/08/14 | MKT | Travel to New York for meetings with constituents. | 3.50 | 3,937.50 |
| 12/09/14 | JJM | Local travel to Kirkland and Wachtell. | 1.00 | 1,125.00 |
| 12/11/14 | JJM | Travel from New York. | 4.70 | 5,287.50 |
| 12/11/14 | MKT | Return to Chicago from New York. | 5.50 | 6,187.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 20.50 | 1,125.00 | 23,062.50 |
| MARK K. THOMAS | 30.30 | 1,125.00 | 34,087.50 |
| PETER J. YOUNG | 8.50 | 925.00 | 7,862.50 |
| **Total For Partner** | **59.30** | | **65,012.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **59.30** | $ | **65,012.50** |
| Less 50% of Non-Working Travel | | | (32,506.25) |
| **Total this Matter** | | $ | **32,506.25** |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 141501563

January 29, 2015
Page 68

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/25/14 | PJY | Emails to E. Sassower re 12/2 EFH / EFIH plan settlement meeting (.2); arrange travel to same (.2); emails to M. Thomas and J. Marwil re same (.1). | 0.50 | 462.50 |
| 11/28/14 | JJM | Telephone conference with Kirkland, Cravath and Munger re plan, Oncor sale, claims investigation process and timeline (1.0); follow-up telephone conference with Kirkland re same (.1). | 1.10 | 1,237.50 |
| 11/29/14 | JJM | Telephone conference with J. Sprayregen re plan options, strategy process and outline (.7); review capital structure summaries re same (.7); emails to Kirkland re 12/2 meeting agendas (.2). | 1.60 | 1,800.00 |
| 11/30/14 | JJM | Review agenda for 12/2 meeting with creditors and related talking points (.2); status update and strategy telephone conference with M. Thomas re same (.3); telephone conference with Kirkland, Cravath and Munger re agenda for 12/2 settlement conference with creditors (.5). | 1.00 | 1,125.00 |
| 12/01/14 | JJM | Meet with Kirkland, Cravath, Munger re preparation for settlement conference with creditors on 12/2 (2.1); follow-up discussion with J. Allen re same (.3); office conference with P. Young and M. Thomas re update on same (1.2). | 3.60 | 4,050.00 |
| 12/01/14 | PJY | Emails to parties in interest re 12/2 EFH / EFIH plan settlement meeting (.2); meeting with M. Thomas and J. Marwil in preparation for same, meetings re intercompany claims, tax issues and bidding procedures (1.2). | 1.40 | 1,295.00 |
| 12/02/14 | JJM | Prepare for E-side creditors meeting with M. Thomas, J. Allen and P. Young (.7); participate in E-side creditors' meeting (1.5); follow-up discussion with J. Allen, M. Thomas and P. Young (.4). | 2.60 | 2,925.00 |
| 12/02/14 | PJY | Prepare for and attend EFH / EFIH plan settlement meeting with parties in interest (2.4); office conferences and emails to J. Allen, M. Thomas and J. Marwil re same (.2). | 2.60 | 2,405.00 |
| 12/02/14 | JMA | EFH and EFIH plan settlement meeting at Kirkland. | 1.50 | 1,912.50 |
| 12/03/14 | PJY | Office conference with P. Possinger re 12/2 EFH / EFIH plan settlement meeting with parties in interest, meetings with Kirkland re bidding procedures and intercompany claims. | 0.30 | 277.50 |
| 12/05/14 | PJY | Review and analyze correspondence from E. Sassower re 12/11 continued EFH/EFIH plan settlement meeting (.1); emails to parties in interest re draft plan term sheet meeting week of 12/8 (.1). | 0.20 | 185.00 |
| 12/06/14 | JJM | Emails re plan term sheet discussion. | 0.50 | 562.50 |
| 12/06/14 | PJY | Emails to parties in interest re draft plan term sheet meeting week of 12/8. | 0.30 | 277.50 |
| 12/09/14 | PJY | Emails to E. Sassower re 12/11 EFH / EFIH plan settlement meeting. | 0.10 | 92.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      January 29, 2015
Invoice No. 141501563                                                        Page 69

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/10/14 | JJM | Meet with Kirkland, Cravath, Munger re plan terms discussion (2.0); follow-up discussion with M. Thomas and J. Allen (.6); conference with J. Sprayregen re same (1.2); conference with T. Walper re same (.7). | 4.50 | 5,062.50 |
| 12/10/14 | JMA | Meet with Kirkland, Munger, Cravath, Evercore, J. Marwil and M. Thomas re Kirkland's proposed plan term sheet process, substance, timing and governance. | 2.00 | 2,550.00 |
| 12/11/14 | JJM | Telephone conference with M. Thomas re messaging for creditors' settlement conference (.2); conference with M. Thomas and J. Allen re same (.4); meet with creditors re possible plan process (1.6); follow-up with M. Thomas and J. Allen (.4)(.4); conference with M. Thomas re plan options and strategies (.3). | 3.30 | 3,712.50 |
| 12/11/14 | MKT | Prepare for and attend E-side settlement meeting. | 2.30 | 2,587.50 |
| 12/11/14 | JMA | Prepare for and attend E-side global settlement conference at Kirkland with M. Thomas and J. Marwil. | 1.50 | 1,912.50 |
| 12/19/14 | JWL | Review M. Thomas email re potential claim treatment, analyze case law re plan issues, email M. Thomas re same. | 0.70 | 787.50 |
| 12/22/14 | PP | Review RSA for background re strategic alternatives. | 1.50 | 1,462.50 |
| 12/31/14 | JWL | Review treatises re plan issues, analyze potential E-side plan of reorganization alternatives. | 0.40 | 450.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 18.20 | 1,125.00 | 20,475.00 |
| JEFFREY W. LEVITAN | 1.10 | 1,125.00 | 1,237.50 |
| JULIE M. ALLEN | 5.00 | 1,275.00 | 6,375.00 |
| MARK K. THOMAS | 2.30 | 1,125.00 | 2,587.50 |
| PAUL POSSINGER | 1.50 | 975.00 | 1,462.50 |
| PETER J. YOUNG | 5.40 | 925.00 | 4,995.00 |
| **Total For Partner** | **33.50** | | **37,132.50** |

| | Hours | | Amount |
|---|-------|---|--------|
| **Professional Fees** | **33.50** | $ | **37,132.50** |
| **Total this Matter** | | $ | **37,132.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                                    January 29, 2015
Invoice No. 141501563                                                               Page 70

TAX
Client/Matter No. 26969.0016


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 11/20/14 | RMC | Review tax issues (.2); review bankruptcy filings for discussion of tax issues (.6). | 0.80 | 700.00 |
| 11/21/14 | PP | Review omnibus tax memo. | 3.50 | 3,412.50 |
| 11/21/14 | RMC | Review filed motions and judicial decisions to determine current status of tax disputes. | 1.20 | 1,050.00 |
| 11/25/14 | PP | Review recent tax option from Judge Sontchi. | 0.70 | 682.50 |
| 11/25/14 | PJY | Emails to J. Allen, M. Thomas and J. Marwil re tax ramifications of transactions contemplated under the bidding procedures (.1); telephone conferences with M. Thomas and J. Zajac re same (.4). | 0.50 | 462.50 |
| 11/25/14 | SLR | Telephone conference with J. Allen re tax calls (.2); review tax memorandum (.4). | 0.60 | 765.00 |
| 11/26/14 | PJY | Emails to S. Rosow, R. Corn and J. Zajac re tax ramifications of alternative transactions contemplated under the bidding procedures (.2); briefly review and analyze filings referencing potential tax features of alternative transactions (.5). | 0.70 | 647.50 |
| 11/26/14 | RMC | Review filed motions and judicial decisions to determine current status of tax disputes. | 1.30 | 1,137.50 |
| 11/30/14 | PJY | Emails to M. Thomas re tax issues and pleadings. | 0.20 | 185.00 |
| 12/01/14 | JJM | Update telephone conference with R. Corn, S. Rosow, M. Thomas and J. Allen re tax meeting with S&C, Kirkland and Cravath. | 0.50 | 562.50 |
| 12/01/14 | MKT | Review materials and emails re tax issues and telephone conference with counsel re same. | 1.20 | 1,350.00 |
| 12/01/14 | GS | Research re tax issues. | 3.10 | 2,154.50 |
| 12/01/14 | RMC | Attend meeting on tax issues with Kirkland, S&C, Cravath, Proskauer and debtors (1.7); review notes and documents related to meeting on tax issues and telephone conference with J. Allen, M. Thomas, J. Marwil and S. Rosow re same (1.1); review court filings on tax issues in preparation for meeting (1.4). | 4.20 | 3,675.00 |
| 12/01/14 | SLR | Telephone conference with J. Allen, M. Thomas, J. Marwil and R. Corn re tax issues, update on tax discussion (.6); review tax memo (1.0); analyze tax issues (.5); review R. Corn EFH summary (.4). | 2.50 | 3,187.50 |
| 12/01/14 | JMA | Attend meeting re tax matters (2.0); telephone conference with M. Thomas, J. Marwil, R. Corn and S. Rosow to discuss tax meeting (.6). | 2.60 | 3,315.00 |
| 12/02/14 | RMC | Review IRS PLR request filing and response to IRS questions prepared by Kirkland (.6); office conference with S. Rosow re tax issues (.4); research tax sharing agreements (.5); research tax issues (.2). | 1.70 | 1,487.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 29, 2015**
Invoice No. 141501563                                                        **Page 71**

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/02/14 | SLR | Meet with J. Allen, M. Thomas and others re due diligence/information issues (1.4); telephone conference with T. Maynes and J. Allen re tax issues (.6); office conference with R. Corn re tax issues (.4); review list of tax issues and analysis, preparation questions (.8); review ruling request (.4). | 3.60 | 4,590.00 |
| 12/02/14 | JMA | Tax discussion with S. Rosow and T. Maynes. | 0.60 | 765.00 |
| 12/03/14 | RMC | Review IRS PLR request filing and response to IRS questions prepared by Kirkland (.5); review tax sharing agreements (.5). | 1.00 | 875.00 |
| 12/03/14 | SLR | Revise ruling request. | 0.60 | 765.00 |
| 12/04/14 | MKT | Review materials to prepare for external tax telephone conference (.9); participate in same (.8); consider tax issues in context of reorganization (.7). | 2.40 | 2,700.00 |
| 12/04/14 | PJY | Office conference and emails to D. Dubuque re R. Corn's request for documents re tax issue. | 0.20 | 185.00 |
| 12/04/14 | GS | Research re tax issues. | 2.10 | 1,459.50 |
| 12/04/14 | RMC | Telephone conference between Kirkland and Proskauer to discuss tax issues with respect to restructurings, PLR requests and related tax issues (.8); review authorities re tax issues (1.0); review PLR request (1.0); research tax issues surrounding divisive G reorganizations (.5); review history of EFH structure (.5). | 3.80 | 3,325.00 |
| 12/04/14 | SLR | Revise ruling request and response to IRS (.8); telephone conference with T. Maynes, R. Corn and others re tax issues (.8); telephone conference with M. Thomas re tax structure (.4); telephone conference with J. Allen and M. Thomas re restructuring (.2); office conference with R. Corn re tax issues (.4); analyze elective rules (.5). | 3.10 | 3,952.50 |
| 12/07/14 | SLR | Review emails re NOLs, emails re NOLs (.2); review data room materials re tax (.4). | 0.60 | 765.00 |
| 12/08/14 | GS | Research re tax issues. | 2.40 | 1,668.00 |
| 12/08/14 | RMC | Telephone conference with M. Thomas, J. Allen, S. Rosow, T. Maynes, G. Gallagher, A. Needham, A. Dietderich and D. Hariton to discuss updates to tax issues with respect to EFH and the separate subsidiaries (1.0); review tax sharing agreements (.5). | 1.50 | 1,312.50 |
| 12/08/14 | SLR | Email to R. Corn re NOLs, question needed (.1); telephone conference with M. Thomas, J. Allen, S. Rosow, T. Maynes, G. Gallagher, A. Needham, A. Dietderich and D. Hariton re tax issues (1.2); review tax sharing agreement (.3). | 1.60 | 2,040.00 |
| 12/08/14 | JMA | Tax telephone conference with M. Thomas, R. Corn, S. Rosow, T. Maynes, G. Gallagher, A. Needham, A. Dietderich and D. Hariton re tax issues. | 1.00 | 1,275.00 |
| 12/09/14 | JJM | Telephone conference with S. Rosow re case, plan tax telephone conference update. | 0.30 | 337.50 |
| 12/09/14 | GS | Research re tax issues. | 1.00 | 695.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 29, 2015**
Invoice No. 141501563                                                        **Page 72**

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/09/14 | SLR | Telephone conference J. Allen re tax analysis (.1); telephone conference with M. Thomas re same (.1); telephone conference with M. Thomas and J. Allen re tax issues re tax sharing agreements, meetings (.2). | 0.40 | 510.00 |
| 12/10/14 | RMC | Review LBO analysis prepared by Sidley. | 0.90 | 787.50 |
| 12/10/14 | SLR | Review tax sharing agreements. | 0.40 | 510.00 |
| 12/11/14 | RMC | Telephone conference with debtors' counsels, creditors' counsels and others to discuss current status of negotiations and discussions (1.5); review LBO summary (.7). | 2.20 | 1,925.00 |
| 12/13/14 | SLR | Review tax documents in data room. | 0.40 | 510.00 |
| 12/15/14 | PJY | Email to J. Allen, M. Thomas, J. Marwil, S. Rosow and R. Corn re issues list, 12/16 telephone conference re tax issues. | 0.30 | 277.50 |
| 12/15/14 | SLR | Review P. Young email re tax issues (.2); analyze tax issues and review agreements (.4). | 0.60 | 765.00 |
| 12/16/14 | JJM | Telephone conference with S. Rosow, R. Corn, M. Thomas, J. Allen and P. Young re tax issues, timing, deliverables re tax related to intercompany claims analysis. | 0.70 | 787.50 |
| 12/16/14 | MKT | Review tax-related materials in advance of telephone conference on responsibility and task list (.5); telephone conference with J. Allen, J. Marwil, P.Young, S. Rosow and R. Corn re same (.7). | 1.20 | 1,350.00 |
| 12/16/14 | PJY | Telephone conference and emails to J. Allen, M. Thomas, J. Marwil, S. Rosow and R. Corn re issues list, tax issues. | 0.60 | 555.00 |
| 12/16/14 | GS | Research re tax issues. | 1.20 | 834.00 |
| 12/16/14 | RMC | Telephone conference with J. Allen, M. Thomas, J. Marwil, P. Young and S. Rosow re  tax issues, tax status and intercompany issues in relation to taxes (.7); review tax issues (1.0). | 1.70 | 1,487.50 |
| 12/16/14 | SLR | Telephone conference with P. Young, J. Allen, M. Thomas, J. Marwil and R. Corn re open tax issues. | 0.60 | 765.00 |
| 12/16/14 | JMA | Discuss EFH issues outline and tasks list with respect to tax matters with J. Marwil, M. Thomas, P. Young, S. Rosow and R. Corn. | 0.70 | 892.50 |
| 12/17/14 | PJY | Emails to J. Allen, M. Thomas, J. Marwil, S. Rosow and R. Corn re tax issues, 12/23 telephone conference re same. | 0.20 | 185.00 |
| 12/18/14 | JJM | Emails to P. Possinger and S. Rosow re tax questions re sale of Oncor and related bid procedure considerations. | 0.40 | 450.00 |
| 12/18/14 | MKT | Review and respond to emails re tax issues. | 0.40 | 450.00 |
| 12/18/14 | PP | Review tax analysis (1.4); email to S. Rosow and J. Marwil re same (.7). | 2.10 | 2,047.50 |
| 12/18/14 | GS | Conduct tax due diligence. | 1.80 | 1,251.00 |
| 12/18/14 | RMC | Review tax sharing agreements (1.0); review documents on tax accounts for EFH (.9). | 1.90 | 1,662.50 |
| 12/18/14 | SLR | Review open tax issues re tax sharing agreement, tax issues (.6); review J. Marwil emails re sale of Oncor Holdings (.1); review P. Possinger email (.1). | 0.80 | 1,020.00 |
| 12/19/14 | GS | Conduct tax due diligence. | 1.80 | 1,251.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **January 29, 2015**
Invoice No. 141501563                                                           **Page 73**

TAX
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/19/14 | RMC | Discuss tax sharing agreements, tax issues and IRS audits with T. Maynes and S. Rosow (1.0); office conference with S. Rosow re tax issues (.2); review tax sharing agreements (.8). | 2.00 | 1,750.00 |
| 12/19/14 | SLR | Telephone conference with T. Maynes and R. Corn re tax questions (1.0); office conference with R. Corn re tax issues (.2); review structure chart re tax analysis (.1). | 1.30 | 1,657.50 |
| 12/22/14 | JJM | Review and reply to G. Silber email re bids. | 0.10 | 112.50 |
| 12/22/14 | MKT | Prepare for and participate on telephone conference with Kirkland tax, S&C tax, S. Rosow, R. Corn and J. Allen re tax issues and review tax materials to consider alternatives. | 0.80 | 900.00 |
| 12/22/14 | PJY | Email to S. Rosen, R. Corn, J. Allen, M. Thomas and J. Marwil re tax issue,12/23 telephone conference re tax issues, revised issues list. | 0.20 | 185.00 |
| 12/22/14 | GS | Draft memo re tax-related issues. | 2.40 | 1,668.00 |
| 12/22/14 | RMC | Biweekly update telephone conference with Kirkland tax, S&C tax, S. Rosow, M. Thomas and J. Allen (.4); review tax issues with respect to proposed spinoff (.5). | 0.90 | 787.50 |
| 12/22/14 | SLR | Review P. Young issues list (.2); review R. Corn and M. Thomas emails re tax issues (.2). | 0.40 | 510.00 |
| 12/22/14 | JMA | Prepare for and participate on bi-weekly tax telephone conference with Kirkland tax, S&C tax, S. Rosow, R. Corn and M. Thomas. | 1.00 | 1,275.00 |
| 12/23/14 | JJM | Telephone conference with R. Corn, M. Thomas, J. Allen, P. Young re tax issues status. | 0.50 | 562.50 |
| 12/23/14 | MKT | Prepare for and participate in telephone conference with S. Rosow, R. Corn, J. Allen, J. Marwil and P. Young re tax status and issues. | 0.60 | 675.00 |
| 12/23/14 | PJY | Telephone conference and emails to S. Rosow, R. Corn, J. Allen, M. Thomas and J. Marwil re tax issues, follow-up 12/30 telephone conference re same, revised issues list. | 0.70 | 647.50 |
| 12/23/14 | GS | Draft memo re tax-related issues. | 1.00 | 695.00 |
| 12/23/14 | SLR | Email M. Thomas and others re tax issue. | 0.10 | 127.50 |
| 12/23/14 | JMA | Participate in telephone conference with J. Marwil, M. Thomas, P. Young and R. Corn re status of tax analysis. | 0.70 | 892.50 |
| 12/24/14 | GS | Draft memo re tax-related issues. | 0.60 | 417.00 |
| 12/28/14 | SLR | Review and analyze tax sharing agreements. | 0.80 | 1,020.00 |
| 12/29/14 | PJY | Email to S. Rosen, R. Corn, J. Allen, M. Thomas and J. Marwil re 12/30 telephone conference re tax issues, revised issues list. | 0.10 | 92.50 |
| 12/29/14 | GS | Draft memo re tax-related issues (3.4); office conference with S. Rosow re tax sharing agreements (.2). | 3.60 | 2,502.00 |
| 12/29/14 | SLR | Review tax issues list (.3); office conference with G. Silber re tax sharing agreements (.2); review third-party bids (.8). | 1.30 | 1,657.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                       **January 29, 2015**
Invoice No. 141501563                                                          **Page 74**

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/30/14 | JJM | Review revised issues list in preparation for telephone conference with S. Rosow, R. Corn, G. Silber, M. Thomas, J. Allen and P. Young (.2); telephone conference with S. Rosow, R. Corn, M. Thomas, J. Allen and P. Young re same (.8). | 1.00 | 1,125.00 |
| 12/30/14 | MKT | Prepare for telephone conference to discuss tax issues (.4), participate in telephone conference with S. Rosow, R. Corn, J. Marwil, P. Young and J. Allen re same (.8). | 1.20 | 1,350.00 |
| 12/30/14 | PJY | Telephone conference and emails to S. Rosow, R. Corn, J. Allen, M. Thomas and J. Marwil re tax issues, follow-up 1/6 telephone conference re same, revised issues list. | 0.80 | 740.00 |
| 12/30/14 | GS | Draft memo re tax-related issues (5.0); office conference with S. Rosow and R. Corn re same (.8); review items in data room (.5). | 6.30 | 4,378.50 |
| 12/30/14 | RMC | Review tax sharing agreements (.3); discuss same with G. Silber and S. Rosow (.8); telephone conference to discuss tax issues with S. Rosow, J. Allen, J. Marwil, P. Young and M. Thomas (.8); review tax documents in data room (.3). | 2.20 | 1,925.00 |
| 12/30/14 | SLR | Office conference with R. Corn, G. Silber re tax issues (.8); telephone conference with J. Allen, M. Thomas J. Marwil, P. Young and R. Corn re open tax issues (.8). | 1.60 | 2,040.00 |
| 12/30/14 | JMA | Participate in telephone conference with J. Marwil, M. Thomas, P. Young, S. Rosow and R. Corn re status of tax matters review. | 0.80 | 1,020.00 |
| 12/31/14 | GS | Draft memo re tax-related issues. | 1.90 | 1,320.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 3.50 | 1,125.00 | 3,937.50 |
| JULIE M. ALLEN | 7.40 | 1,275.00 | 9,435.00 |
| MARK K. THOMAS | 7.80 | 1,125.00 | 8,775.00 |
| PAUL POSSINGER | 6.30 | 975.00 | 6,142.50 |
| PETER J. YOUNG | 4.50 | 925.00 | 4,162.50 |
| RICHARD M. CORN | 27.30 | 875.00 | 23,887.50 |
| STUART L. ROSOW | 21.30 | 1,275.00 | 27,157.50 |
| **Total For Partner** | **78.10** | | **83,497.50** |
| | | | |
| GARY SILBER | 29.20 | 695.00 | 20,294.00 |
| **Total For Associate** | **29.20** | | **20,294.00** |

| | | | | |
|---|---|---|---|---|
| **Professional Fees** | **107.30** | | **$** | **103,791.50** |
| | | | | |
| **Total this Matter** | | | **$** | **103,791.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 29, 2015**
Invoice No. 141501563                                                         **Page 75**

**TIME ENTRY REVIEW**
**Client/Matter No. 26969.0017**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 12/08/14 | PJY | Office conference with J. Stillings re review of November monthly invoice (.2); review and revise same (.3). | 0.50 | 462.50 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|------|------|------|------|
| PETER J. YOUNG | 0.50 | 925.00 | 462.50 |
| **Total For Partner** | **0.50** | | **462.50** |

| | | | |
|------|------|------|------|
| **Professional Fees** | **0.50** | **$** | **462.50** |
| **Total this Matter** | | **$** | **462.50** |

**ENERGY FUTURE HOLDINGS CORP.**          **February 27, 2015**
**Invoice No. 151500145**          **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/01/15 | PJY | Emails to D. Dubuque re documents to be added to internal e-room. | 0.10 | 92.50 |
| 01/02/15 | JJM | Review S. Dore emails re Sidley role in cases. | 0.30 | 337.50 |
| 01/02/15 | MKT | Review emails re Sidley engagement. | 0.20 | 225.00 |
| 01/02/15 | PJY | Emails with A. Yenamandra re 1/6 process meeting. | 0.10 | 92.50 |
| 01/05/15 | JJM | Review issues list and prepare for financing, tax, intercompany claims calls. | 0.90 | 1,012.50 |
| 01/05/15 | MKT | Review emails re task lists and deliverables (.2); office conference with P. Young re same (.3). | 0.50 | 562.50 |
| 01/05/15 | PJY | Emails with N. Luria and R. Nowitz re 1/6 process meeting (.1); emails with A. Yenamandra re invitees list for same (.1); emails to D. Dubuque re documents added to internal e-room (.1); revise issues outline (1.6); emails to J. Allen, M. Thomas and J. Marwil re same (.1); office conference with M. Thomas re same, common interest agreement among debtors, open matters, status (.3); emails to S. Goldman and M. Thomas re common interest agreement among debtors (.1); office conference with M. Thomas and J. Marwil re meetings week of 1/5, open matters, status (.3). | 2.70 | 2,497.50 |
| 01/05/15 | JDD | Review files and add to data room (.3); review files and add to data room (.2). | 0.50 | 117.50 |
| 01/06/15 | MKT | Conferences with J. Marwil re case issues, status and next steps. | 1.20 | 1,350.00 |
| 01/06/15 | PJY | Telephone conference and emails with J. Zajac re legal research issues (.3); revise issues outline (.3). | 0.60 | 555.00 |
| 01/06/15 | DCC | Office conferences with J. Zajac re retrieval of documents from data room (.3); review, download, assemble and forward numerous data room documents (1.8); telephone conferences with J. Zajac re same (.2). | 2.30 | 747.50 |
| 01/06/15 | JDD | Coordinate lien search, review and circulate results (.4); review files and save to data room (.3). | 0.70 | 164.50 |
| 01/07/15 | MKT | Attend meetings with SOLIC to discuss case issues, status and next steps. | 1.60 | 1,800.00 |
| 01/07/15 | JDD | Review documents and save to data room. | 0.20 | 47.00 |
| 01/09/15 | JJM | Review agenda letter for 1/13 hearing. | 0.10 | 112.50 |
| 01/09/15 | PJY | Emails to J. Marwil re 1/13 hearing (.1); review and analyze agenda for same (.1); emails with D. Klauder re same (.1). | 0.30 | 277.50 |
| 01/11/15 | PJY | Emails to M. Thomas re 1/13 hearing. | 0.10 | 92.50 |
| 01/12/15 | PJY | Telephone conference with J. Zajac re legal research issues (.3); emails to D. Klauder, M. Thomas and J. Marwil re preparation for 1/13 hearing (.2); briefly review and analyze amended agenda for same (.3); emails with J. Zajac re J. Joo access to debtors' data rooms (.1). | 0.90 | 832.50 |

**ENERGY FUTURE HOLDINGS CORP.**        **February 27, 2015**
**Invoice No. 151500145**        **Page 3**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 01/13/15 | JJM | Meet with D. Klauder re 1/13 hearing, US Trustee statement re conflicts counsel retention. | 0.60 | 675.00 |
| 01/13/15 | PJY | Emails to S. Morrow, G. Carter and J. Zajac re J. Joo access to debtors' data rooms (.2); emails to D. Klauder, M. Thomas and J. Marwil re preparation for 1/13 hearing (.2); review and analyze report summarizing outcomes of same (.2); telephone conference with M. Thomas re same (.2). | 0.80 | 740.00 |
| 01/15/15 | MKT | Conference with J. Marwil re case status and next steps. | 0.30 | 337.50 |
| 01/15/15 | PJY | Emails to J. Allen, M. Thomas and J. Marwil re weekly internal telephone conferences re intercompany claims, tax and finance issues (.1); review and analyze amended notice of appointment of E-side creditors' committee (.1); review and analyze slides from company's 1/14 presentation to E-side committee (.3); office conference with M. Thomas re same (.1). | 0.60 | 555.00 |
| 01/16/15 | JDD | Compile documents, review and save to data room. | 0.30 | 70.50 |
| 01/18/15 | PJY | Emails to J. Allen, M. Thomas and J. Marwil re 1/20 internal telephone conferences re tax, intercompany claims and finance issues. | 0.10 | 92.50 |
| 01/19/15 | PJY | Emails to J. Allen, M. Thomas and J. Marwil re 1/20 internal telephone conferences re tax, intercompany claims and finance issues (.2); briefly review and analyze E-side committee's reservation of rights statement re asbestos claimants with unmanifested injuries (.1). | 0.30 | 277.50 |
| 01/20/15 | MKT | Review and respond to emails re conflicts counsel diligence calls. | 0.30 | 337.50 |
| 01/21/15 | JJM | Telephone conference with M. Thomas re status update on day's discussions with creditors, fee examiner, Kirkland and upcoming schedule and strategy. | 0.40 | 450.00 |
| 01/22/15 | PJY | Review and analyze debtors' 1/26 omnibus hearing agenda (.1); review and analyze certification of counsel re order scheduling omnibus hearing dates (.1); emails to M. Thomas and J. Marwil re same (.1). | 0.30 | 277.50 |
| 01/22/15 | JDD | Meet with P. Young re data room. | 0.20 | 47.00 |
| 01/23/15 | PJY | Review and analyze debtors' amended 1/26 omnibus hearing agenda. | 0.10 | 92.50 |
| 01/26/15 | PJY | Telephone conference with J. Marwil and P. Possinger re meeting week of 2/2 among intercompany claims, tax and finance work streams. | 0.20 | 185.00 |
| 01/27/15 | JDD | Compile documents, review and save to e-room. | 1.40 | 329.00 |
| 01/28/15 | JJM | Telephone conference with M. Thomas re general case update, status and upcoming events. | 0.40 | 450.00 |
| 01/28/15 | JDD | Compile documents, review and save to e-room (.9); review correspondence re new documents for e-room (.2). | 1.10 | 258.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **February 27, 2015**
**Invoice No. 151500145**                                                          **Page 4**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/29/15 | JDD | Coordinate hard file storage and scan transcript (.4); review correspondence and download documents from external data room (.5); compile documents, review and save to e-room (1.2); search e-rooms and data rooms for LLC agreements (.6). | 2.70 | 634.50 |
| 01/30/15 | MKT | Telephone conference with J. Marwil re next steps and case issues. | 0.20 | 225.00 |
| 01/30/15 | PJY | Review and analyze second amended notice of appointment of E-side creditors' committee (.1); office conference with D. Dubuque re e-room maintenance (.3). | 0.40 | 370.00 |
| 01/30/15 | JDD | Compile documents, review and save to e-room (1.1); office conference with P. Young re same (.3); correspond and coordinate e-room credentials (.4); calls with tech support re notification setup (.2). | 2.00 | 470.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 2.70 | 1,125.00 | 3,037.50 |
| MARK K. THOMAS | 4.30 | 1,125.00 | 4,837.50 |
| PETER J. YOUNG | 7.60 | 925.00 | 7,030.00 |
| **Total For Partner** | **14.60** | | **14,905.00** |
| DAVID C. COOPER | 2.30 | 325.00 | 747.50 |
| J. DEVOY DUBUQUE | 9.10 | 235.00 | 2,138.50 |
| **Total For Legal Assistant** | **11.40** | | **2,886.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **26.00** | **$** | **17,791.00** |
| **Total this Matter** | | **$** | **17,791.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                   **February 27, 2015**
**Invoice No. 151500145**                                                        **Page 5**

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/01/15 | PJY | Review and analyze E-side committee's proposed revisions to bid procedures order and bid procedures (.3); emails to N. Luria, J. Allen and J. Marwil re same (.1); emails with S. Dore, J. Sprayregen, S. Serajeddini, S. Hessler, J. Allen, M. Thomas and J. Marwil re 1/2 telephone conference re correspondence with parties in interest re bid procedures (.1). | 0.50 | 462.50 |
| 01/02/15 | JJM | Review E-side committee comments to bid procedures (.8); telephone conference with N. Luria re same (.4); review blackline of Kirkland notice to objectors (.2); telephone conference with Kirkland and Cravath re same (.4); further emails with S. Hessler, R. Levin and S. Dore re same (.1)(.2). | 2.10 | 2,362.50 |
| 01/02/15 | MKT | Emails re notice of bid procedures issues (.3); telephone conference with counsel re same (.5). | 0.80 | 900.00 |
| 01/02/15 | PJY | Telephone conference and emails with S. Dore, S. Hessler, S. Serajeddini, S. Winters, R. Levin, J. Allen, M. Thomas and J. Marwil re correspondence with parties in interest re bid procedures. | 0.50 | 462.50 |
| 01/02/15 | JMA | Telephone conference among independent advisors, Kirkland and Evercore re bid procedures approval process. | 0.60 | 765.00 |
| 01/04/15 | MKT | Review and analyze proposed revised bid procedures and order (.5); review and analyze E-side committee's revisions to same (.4); review original bid procedures motion and exhibits, objections of certain creditors (1.3); review 11/3 ruling transcript (.5). | 2.70 | 3,037.50 |
| 01/05/15 | JJM | Telephone conference with N. Luria re status on bid procedures presentation (.3); telephone conference with J. Allen re draft resolutions and process re bid procedures approval (.1); review and revise SOLIC draft bid procedures analysis presentation for disinterested directors (.8). | 1.20 | 1,350.00 |
| 01/05/15 | MKT | Review objections to bid procedures filed by T-side objectors (1.8); review email and materials from SOLIC re bid procedures (.7). | 2.50 | 2,812.50 |
| 01/05/15 | PJY | Review and analyze correspondence to objectors re bid procedures, going-forward process (.1); emails to M. Thomas re same (.1); review and analyze draft presentation to clients re bid procedures (1.0); emails to N. Luria, R. Nowitz, J. Allen, M. Thomas and J. Marwil re same (.2). | 1.40 | 1,295.00 |
| 01/05/15 | JMA | Review draft SOLIC presentation to disinterested directors (.8); review bids (.7). | 1.50 | 1,912.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
Invoice No. 151500145                                                              **Page 6**

**ASSET DISPOSITION**
Client/Matter No. 26969.0002

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/06/15 | JJM | Conference call with N. Luria, R. Nowitz, M. Thomas, J. Allen and P. Young re review and comment on draft bid procedures presentation to disinterested directors (1.2); prepare for and meet with Kirkland, Munger, Cravath, SOLIC, Greenhill and Goldin re bid procedures approval status, plan and exclusivity status (4.0); follow-up with M. Thomas re same (1.2); conference with J. Sprayregen re same (.4). | 6.80 | 7,650.00 |
| 01/06/15 | PJY | Telephone conference with N. Luria, R. Nowitz, J. Allen, M. Thomas and J. Marwil re draft presentation to clients re bid procedures, open matters, status (1.2); emails with N. Luria and M. Thomas re objections to debtors' bid procedures motion (.1); briefly review and analyze same (.3). | 1.60 | 1,480.00 |
| 01/06/15 | JMA | Participate in telephone conference with J. Marwil, M. Thomas, P. Young, N. Luria and R. Nowitz re SOLIC's review and analysis of bid procedures (1.3); participate in meeting at Kirkland with the independent legal and financial advisors, Kirkland and Evercore re bid procedures and plan process (2.5). | 3.80 | 4,845.00 |
| 01/07/15 | JJM | Conference with J. Allen re SOLIC bid procedures presentation to disinterested directors (.2); telephone conference with B. Williamson re bid procedures status (.3); meet with N. Luria, R. Nowitz, J. Allen and M. Thomas re same, SOLIC presentation (1.9); meet with N. Luria and R. Nowitz re meeting with Evercore on bid procedures timeline, process and valuation (1.7). | 4.10 | 4,612.50 |
| 01/07/15 | JMA | Review revised bidding procedures. | 0.50 | 637.50 |
| 01/08/15 | JJM | Telephone conference with T. Walper re T-side position on bid procedures (.2); email to J. Allen, M. Thomas, N. Luria and R. Nowitz re same in preparation for telephone conference with D. Evans and B. Williamson (.2); review and revise draft minutes re bid procedures approval (.2); telephone conference with J. Sprayregen re bid procedures approval timeline and process (.2); conference with J. Allen and M. Thomas re same (.1)(.1); telephone conference with T. Walper re same (.1); telephone conference with R. Levin re same (.3); telephone conference with R. Levin re process and timing for consideration of bid procedures (.2); review and reply to M. Thomas and J. Allen emails re bid procedures consideration process and timeline (.1)(.1); review S. Dore and J. Sprayregen emails re same (.1). | 1.90 | 2,137.50 |
| 01/08/15 | MKT | Review transcripts of first two days' bid procedures hearing. | 2.40 | 2,700.00 |
| 01/08/15 | PJY | Review and analyze correspondence re going-forward bid procedures vote process (.2); emails to J. Allen, M. Thomas and J. Marwil re same (.1). | 0.30 | 277.50 |
| 01/08/15 | JMA | Discuss bid procedures presentation with N. Luria and R. Nowitz (.5); review revised drafts of bidding procedures to be considered by board (.5). | 1.00 | 1,275.00 |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　　　　　**February 27, 2015**
**Invoice No. 151500145**　　　　　　　　　　　　　　　　　　　　　　　**Page 7**

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/09/15 | JJM | Review and revise revised bid procedures and order (.5); emails with M. Thomas and J. Allen re changes to same (.1)(.1); review revised draft minutes and resolutions re bid procedures (.2); telephone conference with S. Hessler re changes to bid procedures order (.3); telephone conference with P. Young re same (.2); telephone conference with N. Luria re SOLIC bid procedures presentation (.3); review revised SOLIC bid procedures presentation and revised timeline (.6). | 2.30 | 2,587.50 |
| 01/09/15 | MKT | Review latest versions of bid procedures and order approving same (.8); review and respond to over 30 emails from parties in interest re same (1.0). | 1.80 | 2,025.00 |
| 01/09/15 | PJY | Emails to J. Allen, M. Thomas and J. Marwil re bid procedures, comments from parties in interest re same (.2); review and analyze draft presentation to clients re bid procedures (.7); emails to N. Luria, R. Nowitz, J. Allen, M. Thomas and J. Marwil re same, 1/10 telephone conference to review same (.2); review and revise revised bid procedures and proposed order approving bid procedures (.3); emails to S. Hessler, J. Allen, M. Thomas and J. Marwil re same (.2); telephone conference with J. Marwil re same (.2). | 1.80 | 1,665.00 |
| 01/10/15 | JJM | Emails with M. Thomas and J. Allen re T-side committee position re bid procedures, timing of filing (.1); review SOLIC revised presentation re bid procedures (.3); telephone conference with SOLIC re same (1.2); email to P. Young and M. Thomas re bid procedures issue and resolution (.1); telephone conference with P. Young re same (.1); telephone conference with T. Walper re status and timing of approval process (.3); final review of draft minutes and SOLIC bid procedures deck (.1)(.3). | 2.50 | 2,812.50 |
| 01/10/15 | MKT | Review Munger revisions to bid procedures and order (.2); calls and emails with P. Young, J. Marwil and J. Allen re bid procedures issues, approval, meetings and materials (.8); review SOLIC deck for disinterested directors (.4); revise same (.8); review and respond to emails re same (.6). | 2.80 | 3,150.00 |
| 01/10/15 | PJY | Briefly review and analyze revised draft presentation to clients re bid procedures (.5); emails with N. Luria, R. Nowitz, J. Allen, M. Thomas and J. Marwil re same, 1/11 meeting with clients re same (.2); emails with J. Allen, M. Thomas and J. Marwil re correspondence with creditor constituencies re bid procedures (.1); telephone conference with J. Marwil re bid procedures (.1). | 0.90 | 832.50 |
| 01/11/15 | PJY | Emails to J. Allen, M. Thomas and J. Marwil re correspondence with creditor constituencies re bid procedures, timing of T-side independent manager's decision re bidding procedures (.2); review and analyze correspondence re timing of T-side independent manager's decision re bidding procedures (.1). | 0.30 | 277.50 |
| 01/12/15 | JJM | Finish review of H. Sawyer's bid procedures testimony including outline of key points. | 1.30 | 1,462.50 |

**ENERGY FUTURE HOLDINGS CORP.**                          **February 27, 2015**
Invoice No. 151500145                                                           **Page 8**

**ASSET DISPOSITION**
Client/Matter No. 26969.0002

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/12/15 | PJY | Emails to N. Luria, R. Nowitz, J. Allen, M. Thomas and J. Marwil re EFCH and TCEH approval of bid procedures (.2); review and analyze certification of counsel re revised bid procedures (.2); emails to S. Hessler, J. Allen, M. Thomas and J. Marwil re same (.2); review and analyze T-side committee's proposed revisions to bid procedures (.2); emails to J. Marwil re same (.1). | 0.90 | 832.50 |
| 01/12/15 | JMA | Review final changes to bid procedures order and filing. | 0.50 | 637.50 |
| 01/13/15 | JJM | Review final draft of bid procedures and order. | 0.20 | 225.00 |
| 01/13/15 | MKT | Review and respond to over 15 emails re revised bidding procedures and order. | 0.80 | 900.00 |
| 01/13/15 | PJY | Emails to E. Grier, S. Hessler, S. Serajeddini, S. Winters, J. Allen, M. Thomas and J. Marwil re proposed revision to bid procedures (.2); review and analyze supplemental certification of counsel re same (.2). | 0.40 | 370.00 |
| 01/14/15 | PJY | Briefly review and analyze entered order approving bid procedures (.1); emails to J. Allen, M. Thomas and J. Marwil re same (.1). | 0.20 | 185.00 |
| 01/15/15 | JJM | Review J. Matican email and attachments re process letter to be sent to Oncor bidders. | 0.20 | 225.00 |
| 01/15/15 | MKT | Review and respond to numerous emails re sale process (.5); review letter re same (.4). | 0.90 | 1,012.50 |
| 01/15/15 | PJY | Review and analyze E-side sale process update letter (.2); emails with debtors' professionals re same, 1/16 telephone conference among same re sale process (.2). | 0.40 | 370.00 |
| 01/16/15 | MKT | Prepare for and attend sale process telephone conference with debtors, advisors and disinterested advisors. | 0.70 | 787.50 |
| 01/16/15 | PJY | Emails to M. Thomas re bid procedures order, exhibits (.2); prepare for and participate on telephone conference with debtors, debtors' advisors and committees' advisors re E-side sale process (.5); follow-up emails to J. Allen re same (.2). | 0.90 | 832.50 |
| 01/20/15 | PJY | Review and analyze draft sale process term sheet. | 0.50 | 462.50 |
| 01/20/15 | JMA | Participate in Oncor sale process call. | 0.60 | 765.00 |
| 01/21/15 | MKT | Review and respond to emails re sale term sheet. | 0.40 | 450.00 |
| 01/21/15 | PJY | Emails to J. Allen and J. Marwil re draft sale process term sheet. | 0.10 | 92.50 |
| 01/22/15 | MKT | Review and revise bid term sheet. | 0.70 | 787.50 |
| 01/22/15 | PJY | Emails to J. Allen and J. Marwil re draft sale process term sheet (.1); review and analyze new transaction proposals (.5). | 0.60 | 555.00 |
| 01/22/15 | DIG | Review and comment on term sheet for transaction and related internal discussions re mark up. | 2.10 | 2,100.00 |
| 01/23/15 | MKT | Review acquisition proposals from creditors and third-party bidder. | 0.90 | 1,012.50 |
| 01/23/15 | PJY | Emails to S. Rosow and R. Corn re new transaction proposals. | 0.10 | 92.50 |
| 01/25/15 | JMA | Review and revise draft bid term sheet. | 2.50 | 3,187.50 |

**ENERGY FUTURE HOLDINGS CORP.**                          **February 27, 2015**
Invoice No. 151500145                                                    **Page 9**

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/26/15 | DIG | Review revised drafts of term sheet and related discussion re same. | 0.80 | 800.00 |
| 01/26/15 | MEE | Review revised comments to term sheet and email correspondence re same. | 0.40 | 320.00 |
| 01/27/15 | JJM | Telephone conference with J. Allen re issues raised on E-side sale process update telephone conference. | 0.20 | 225.00 |
| 01/27/15 | JMA | Participate in bi-weekly E-side sale process call (.3); telephone conference with J. Marwil re same (.2). | 0.50 | 637.50 |
| 01/28/15 | JJM | Email to J. Allen re third-party bidder and creditor investment term sheets (.2); review and revise each for internal discussion and dissemination to Kirkland (.9); review emails from R. Corn and M. Thomas re comments to bidder term sheet (.1)(.1); follow-up emails with J. Allen re same and comments to investment term sheet (.1)(.1)(.1). | 1.60 | 1,800.00 |
| 01/28/15 | MKT | Review and revise proposed bid term sheet (1.0); review and respond to over 30 emails from debtor's counsel re same (.8). | 1.80 | 2,025.00 |
| 01/28/15 | DIG | Review revised term sheets and related correspondence. | 0.80 | 800.00 |
| 01/28/15 | JMA | Finalize Proskauer comments to E-side sale term sheet and equity investment term sheet. | 1.00 | 1,275.00 |
| 01/30/15 | JJM | Telephone conference re E-side sale process update. | 0.10 | 112.50 |
| 01/30/15 | JMA | Participate in bi-weekly E-side sale process update call. | 0.10 | 127.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| DANIEL I. GANITSKY | 3.70 | 1,000.00 | 3,700.00 |
| JEFF J. MARWIL | 24.50 | 1,125.00 | 27,562.50 |
| JULIE M. ALLEN | 12.60 | 1,275.00 | 16,065.00 |
| MARK K. THOMAS | 19.20 | 1,125.00 | 21,600.00 |
| PETER J. YOUNG | 11.40 | 925.00 | 10,545.00 |
| **Total For Partner** | **71.40** | | **79,472.50** |
| | | | |
| MICHAEL E. ELLIS | 0.40 | 800.00 | 320.00 |
| **Total For Associate** | **0.40** | | **320.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **71.80** | **$** | **79,792.50** |
| | | | |
| **Total this Matter** | | **$** | **79,792.50** |

**ENERGY FUTURE HOLDINGS CORP.**                              **February 27, 2015**
**Invoice No. 151500145**                                                  **Page 10**


**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/09/15 | PJY | Briefly review and analyze debtors' monthly November 2014 operating report. | 0.30 | 277.50 |
| 01/10/15 | PJY | Emails to R. Wood and J. Zajac re debtors' cash management (.1); review and analyze case docket re same (.2). | 0.30 | 277.50 |
| 01/12/15 | PJY | Briefly review and analyze report re debtors' monthly November 2014 operating report. | 0.10 | 92.50 |
| 01/30/15 | PJY | Briefly review and analyze Oncor LRP decks (two) and email from R. Nowitz re same (.3); emails to D. Dubuque re same (.1). | 0.40 | 370.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.10 | 925.00 | 1,017.50 |
| **Total For Partner** | **1.10** | | **1,017.50** |
| **Professional Fees** | **1.10** | **$** | **1,017.50** |
| **Total this Matter** | | **$** | **1,017.50** |

**ENERGY FUTURE HOLDINGS CORP.**        **February 27, 2015**
**Invoice No. 151500145**        **Page 11**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/01/15 | PJY | Review and analyze correspondence from J. Walker re 1/2 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting. | 0.10 | 92.50 |
| 01/02/15 | JJM | Attend board of directors' meeting. | 0.50 | 562.50 |
| 01/02/15 | MKT | Prepare for telephone conference with board (.3); attend board telephone conference (.5). | 0.80 | 900.00 |
| 01/02/15 | PJY | Prepare for and telephonically participate in joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.7); emails to M. Thomas re common interest agreement among debtors (.1). | 0.80 | 740.00 |
| 01/02/15 | JMA | Participate in joint board meeting of debtors. | 0.50 | 637.50 |
| 01/05/15 | JMA | Work on draft resolutions re bidding procedures. | 1.00 | 1,275.00 |
| 01/06/15 | JJM | Conference with J. Allen re resolutions content re bid procedures. | 0.10 | 112.50 |
| 01/06/15 | PJY | Review and analyze draft minutes and resolutions for the disinterested director bid procedures meeting (.3); emails to J. Allen, M. Thomas and J. Marwil re same (.1). | 0.40 | 370.00 |
| 01/06/15 | JMA | Draft and revise resolutions for bid procedures. | 1.00 | 1,275.00 |
| 01/07/15 | JMA | Revise draft resolutions for bid procedures. | 0.50 | 637.50 |
| 01/08/15 | MKT | Review and revise minutes of board calls (.4); calls and emails with J. Allen and J. Marwil re same (.3); update telephone conference with disinterested directors and SOLIC (.5); review and respond to emails re 1/9 board telephone conference and bid procedure status (.5). | 1.70 | 1,912.50 |
| 01/08/15 | PJY | Emails with D. Mashburn, J. Walker, board members and advisors re 1/9 joint meeting of boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (.2); review and analyze materials for same (.5); emails to M. Thomas and J. Marwil re same (.1). | 0.80 | 740.00 |
| 01/08/15 | JMA | Participate in telephone conference with D. Evans and B. Williamson re bid procedures and plan process developments (.5); revise draft of bid procedures meeting resolutions and minutes (.5); review materials for joint board meeting to be held on 1/9 (1.0). | 2.00 | 2,550.00 |
| 01/09/15 | JJM | Review board of directors' meeting materials (.3); attend board of directors' telephone conference (.9). | 1.20 | 1,350.00 |
| 01/09/15 | MKT | Review materials in advance of board telephone conference (.4); prepare for and attend board telephone conference (1.3); review and respond to over 20 emails re board meetings and process in connection with bid procedures review and evaluation (1.1); review and revise minutes and emails re same (.4); review SOLIC materials for board meeting (.9); telephone conference with J. Allen re board issues (.3). | 4.40 | 4,950.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
Invoice No. 151500145                                                              **Page 12**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/09/15 | PJY | Emails with advisors re joint meeting of boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (.1); review and analyze materials for same (.4); emails to M. Thomas and J. Marwil re same (.1); review and analyze revised draft minutes for disinterested director bid procedures vote (.3); emails to J. Allen, M. Thomas and J. Marwil re same (.1). | 1.00 | 925.00 |
| 01/09/15 | JMA | Participate in joint board telephone conference (1.3); review further revisions to bid procedures (.5). | 1.80 | 2,295.00 |
| 01/10/15 | JJM | Review Evercore bid procedures board presentation (.4); attend board of directors' telephone conference re bid procedures presentation and status (1.1). | 1.50 | 1,687.50 |
| 01/10/15 | MKT | Review latest materials for board telephone conference (.4); participate in board telephone conference (1.2); review and revise proposed resolutions (.3); calls and emails with P. Young re same (.3). | 2.20 | 2,475.00 |
| 01/10/15 | PJY | Review and revise draft minutes for disinterested directors' bid procedures vote (.4); emails to J. Allen, M. Thomas and J. Marwil re same, draft resolutions proposed by Kirkland, bid procedures (.3); review and analyze draft resolutions proposed by Kirkland (.2); telephone conferences (2) with M. Thomas re same, bid procedures (.3); review and analyze correspondence re materials for joint meeting of boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance to discuss bid procedures (.1); emails with D. Evans, B. Williamson, N. Luria, R. Nowitz, J. Allen, M. Thomas and J. Marwil re 1/11 meeting with clients re bid procedures, materials re same (.2). | 1.50 | 1,387.50 |
| 01/10/15 | JMA | Participate in telephone conference among independent legal advisors and Kirkland (1.0); participate in telephone conference with R. Nowitz, N. Luria, J. Marwil and M. Thomas to finalize SOLIC presentation to EFH disinterested directors (1.0); review and comment on subsequent drafts of SOLIC presentation (.6); participate in joint meeting of boards of directors re bidding procedures (1.0); prepare distribution of materials to EFH disinterested directors (.3). | 3.90 | 4,972.50 |
| 01/11/15 | JJM | Attend disinterested director telephone conference re bid procedures review and approval (1.7); telephone call to S. Hessler re results of same (.1); telephone conference with S. Dore re same, status on T-side committee position (.2); emails to J. Allen and M. Thomas re same (.1); reply to R. Levin email re minutes approval process (.1); follow-up emails with S. Hessler and R. Levin re same (.1)(.1); participate in EFH board of directors telephone conference re approval of bid procedures (.4). | 2.80 | 3,150.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                     **February 27, 2015**
**Invoice No. 151500145**                                                          **Page 13**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/11/15 | MKT | Prepare for and attend meeting of EFH disinterested directors (2.1); review and revise minutes of meeting (.3); review and respond to emails re same (.3); review and respond to emails from other counsel for debtors re process and issues relating to board and disinterested director actions (.7); prepare for and attend meeting of EFH board of directors (.9). | 4.30 | 4,837.50 |
| 01/11/15 | PJY | Emails with D. Evans, B. Williamson, J. Allen, M. Thomas and J. Marwil re minutes for disinterested directors' bid procedures vote, board meeting (.2); briefly review and analyze materials for EFH board meeting re bid procedures (.2); emails to J. Allen, M. Thomas and J. Marwil re results of same (.1). | 0.50 | 462.50 |
| 01/11/15 | JMA | Participate in telephone conference with EFH disinterested directors, M. Thomas, J. Marwil, N. Luria and R. Nowitz re revised bidding procedures (1.7); finalize and distribute minutes of meeting (.5). | 2.20 | 2,805.00 |
| 01/12/15 | MKT | Review proposed certification of counsel re board action on bid procedures and its proposed exhibits (.5), comment on same (.1); review revised version (.2); review and respond to over 20 emails re same (.4); telephone conference with debtors' counsel re same (.2). | 1.40 | 1,575.00 |
| 01/12/15 | PJY | Emails with J. Allen re minutes reflecting disinterested directors' bid procedures vote. | 0.10 | 92.50 |
| 01/12/15 | JMA | Distribute executed minutes. | 0.20 | 255.00 |
| 01/15/15 | JJM | Emails with Kirkland re 1/16 board of directors' meeting. | 0.20 | 225.00 |
| 01/15/15 | MKT | Review and respond to emails re board meeting. | 0.30 | 337.50 |
| 01/15/15 | PJY | Emails with D. Mashburn and debtors' professionals re participation in 1/16 joint meeting of boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (.1); emails with J. Walker, boards members and debtors professionals' re 1/16 joint meeting of boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (.1). | 0.20 | 185.00 |
| 01/16/15 | JJM | Telephone conference with J. Sprayregen re agenda for board of director's telephone conference (.1); attend board of director's telephone conference re case status and strategy (.7). | 0.80 | 900.00 |
| 01/16/15 | MKT | Prepare for and attend board telephone conference (1.1); telephone conference with J. Sprayregen before board telephone conference (.2); telephone conference with J. Allen after board telephone conference for follow-up (.3). | 1.60 | 1,800.00 |
| 01/16/15 | JMA | Participate in joint meeting of boards of directors of EFH, EFIH and TCEH. | 1.00 | 1,275.00 |
| 01/20/15 | MKT | Review materials to prepare for telephone conference with D. Evans and B. Williamson and participle in same. | 1.30 | 1,462.50 |
| 01/20/15 | JMA | Participate in telephonic meeting of disinterested directors. | 0.80 | 1,020.00 |

**ENERGY FUTURE HOLDINGS CORP.**      **February 27, 2015**
**Invoice No. 151500145**      **Page 14**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/21/15 | JMA | Email proposed response to Akin letter to D. Evans and B. Williamson (.1); respond to B. Williamson query re same (.2). | 0.30 | 382.50 |
| 01/22/15 | JJM | Telephone conference with P. Young re 1/23 board of directors' meeting agenda and coverage. | 0.20 | 225.00 |
| 01/22/15 | PJY | Emails with D. Mashburn and debtors' professionals re participation in 1/23 joint meeting of boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (.1); telephone conference with J. Marwil re same (.2); review and analyze materials for same (.4). | 0.70 | 647.50 |
| 01/23/15 | JJM | Telephone conference with P. Young re board of directors' telephone conference results and discussion re same (.3); telephone conference with J. Allen re same and compliance with J. Walker request re attendance (.2). | 0.50 | 562.50 |
| 01/23/15 | MKT | Review emails re board issues. | 0.30 | 337.50 |
| 01/23/15 | PJY | Prepare for and telephonically participate in joint meeting of boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (1.3); correspondence with J. Marwil in advance of same (.2); follow-up telephone conference with J. Allen and J. Marwil re outcomes of same, open matters, status (.4); emails to J. Allen, M. Thomas and J. Marwil re future board meeting attendance (.1); review and analyze correspondence from J. Walker re same (.1); telephone conference with J. Walker re same (.2). | 2.30 | 2,127.50 |
| 01/26/15 | JJM | Telephone conference with C. Husnick re board of directors' meeting logistics for 1/30 board of directors' call. | 0.10 | 112.50 |
| 01/26/15 | JMA | Review and revise cover email and legend for presentation to boards of directors. | 0.30 | 382.50 |
| 01/27/15 | JJM | Review 1/20 disinterested directors' telephone conference notes (.1); emails re board of directors' books for board of directors' meeting (1/30) (.2); review draft board of directors' decks in preparation for counsel call on same (.6); telephone conference with S. Dore, R. Levin, Munger, J. Sprayregen, M. Kieselstein and J. Allen re same, timing and messaging to board of directors re same (1.0); follow-up telephone conference with J. Allen re same, next steps with D. Evans and B. Williamson (.2). | 2.10 | 2,362.50 |
| 01/27/15 | MKT | Review and revise board minutes (.2); respond to emails re same (.1); review and respond to emails re meeting with disinterested directors (.3); review draft declaration for 1/30 board meeting (.5); review and respond to emails from debtor's counsel re same (.4). | 1.50 | 1,687.50 |
| 01/27/15 | PJY | Briefly review and analyze decks for 1/30 joint meeting of boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (.5); emails to A. Yenamandra and J. Marwil re same (.1). | 0.60 | 555.00 |
| 01/27/15 | JMA | Prepare minutes of 1/20 meeting of disinterested directors. | 0.50 | 637.50 |
| 01/28/15 | JJM | Emails with S. Dore and J. Allen re EFH board of directors' meeting timing and agenda (.1)(.1). | 0.20 | 225.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
**Invoice No. 151500145**                                                          **Page 15**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 01/28/15 | JMA | Distribution of materials to D. Evans and B. Williamson for 1/29 meeting of disinterested directors. | 0.30 | 382.50 |
| 01/29/15 | JJM | Review minutes of 1/29 plan term sheet discussion with D. Evans and B. Williamson (.1); comments to J. Allen re same (.1). | 0.20 | 225.00 |
| 01/29/15 | MKT | Prepare for and attend telephone conference with all debtors' counsel to discuss 1/30 board telephone conference and plan term sheet issues (.9); prepare for and participate in meeting with disinterested directors re same (.8); review minutes of meeting (.2). | 1.90 | 2,137.50 |
| 01/29/15 | PJY | Review and analyze D&O list by debtor (.1); emails to J. Allen, J. Marwil and D. Dubuque re same (.1). | 0.20 | 185.00 |
| 01/29/15 | JMA | Participate in meeting of disinterested directors with J. Marwil, M. Thomas, D. Evans, B. Williamson and R. Nowitz re plan term sheet (.5); telephone call with B. Williamson (.3); draft minutes of meeting of disinterested directors (.4). | 1.20 | 1,530.00 |
| 01/30/15 | JJM | Review board of directors' materials in preparation for board of directors' meeting (.2); attend board of directors' telephone conference re general status, plan term sheet discussion and next steps (1.2). | 1.40 | 1,575.00 |
| 01/30/15 | MKT | Review board materials in advance of call (.9); participate in board telephone conference (1.4). | 2.30 | 2,587.50 |
| 01/30/15 | PJY | Briefly review and analyze materials for joint meeting of boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (.4); emails to M. Thomas re same (.1); email to D. Dubuque re same (.1). | 0.60 | 555.00 |
| 01/30/15 | JMA | Participate in joint board meeting. | 1.50 | 1,912.50 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|----------|-------|------|--------|
| JEFF J. MARWIL | 11.80 | 1,125.00 | 13,275.00 |
| JULIE M. ALLEN | 19.00 | 1,275.00 | 24,225.00 |
| MARK K. THOMAS | 24.00 | 1,125.00 | 27,000.00 |
| PETER J. YOUNG | 9.80 | 925.00 | 9,065.00 |
| **Total For Partner** | **64.60** | | **73,565.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **64.60** | **$** | **73,565.00** |
| **Total this Matter** | | **$** | **73,565.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                      **February 27, 2015**
**Invoice No. 151500145**                                                        **Page 16**

**EMPLOYMENT APPLICATIONS**
**Client/Matter No. 26969.0007**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/05/15 | JJM | Telephone conference with C. Husnick re status on objections to retention applications (.1); emails with Cravath and Munger re same (.1); emails with P. Young re US Trustee concerns on retention applications and telephone conference re same (.1)(.1). | 0.40 | 450.00 |
| 01/05/15 | PJY | Emails with J. Marwil re retention application objection deadline (.1); emails with R. Schepacarter, D. Klauder, J. Marwil and M. Thomas re US Trustee's concerns re retention applications, 1/6 telephone conference to discuss same, US Trustee's request for extension of retention application objection deadline (.2). | 0.30 | 277.50 |
| 01/06/15 | JJM | Emails with Kirkland, Cravath and Munger re US Trustee objection deadline extension, extension of reply deadline (.1)(.1)(.1). | 0.30 | 337.50 |
| 01/06/15 | PJY | Emails with A. Wright and N. Luria re SOLIC engagement letter, retention application (.2); review and analyze client's comments re same (.3); emails with A. Schwartz, R. Schepacarter, D. Klauder, J. Marwil and M. Thomas re US Trustee's comments re retention applications, telephone conference to discuss same (.2); telephone conferences (2) with D. Klauder and M. Thomas re US Trustee's comments re retention applications (.3); telephone conference and emails with J. Zajac re same (.2); revise proposed order approving Proskauer's retention in accordance with US Trustee's comment (.2); draft, review and revise second supplemental Marwil declaration in support of retention in light of US Trustee's comments (.9); emails with R. Levin, T. Walper, S. Goldman, T. Rosen, M. Kieselstein, M. McKane, C. Husnick, J. Allen, M. Thomas and J. Marwil re same, 1/13 hearing on retention applications (.4). | 2.70 | 2,497.50 |
| 01/06/15 | JZ | Telephone conference with P. Young re retention issues (.1); email J. Vives re disclosures (.1); review client's engagement letter and email P. Young re same (.2). | 0.40 | 306.00 |
| 01/07/15 | JJM | Telephone conferences (two) with Munger, Cravath and Kirkland re US Trustee concerns re conflict matter determination and supplemental affidavit (.3)(.5); review draft and redraft of affidavit re same (.2)(.1); review related emails with P. Young, R. Levin and T. Rosen (.1)(.1)(.1). | 1.40 | 1,575.00 |
| 01/07/15 | MKT | Telephone conference with conflicts counsel re US Trustee issues (.4); review and respond to emails from conflicts counsel re same (.7); telephone conference with US Trustee re supplemental declaration (.2); telephone conference with conflicts counsel re US Trustee issues (.4). | 1.70 | 1,912.50 |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 27, 2015**
Invoice No. 151500145                                          **Page 17**

**EMPLOYMENT APPLICATIONS**
Client/Matter No. 26969.0007

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/07/15 | PJY | Emails with J. Allen re telephone conference with professionals re US Trustee's comments re retention applications, supplemental declarations in support of retentions (.1); telephone conferences (several) and emails with S. Dore, R. Levin, P. Gelston, T. Walper, S. Goldman, T. Rosen, M. Kieselstein, E. Sassower, C. Husnick, M. Thomas and J. Marwil re same, revised supplemental declarations in support of retentions (2.6); review and revise second supplemental Marwil declaration in support of retention (.3); telephone conference with A. Schwartz, R. Schepacarter, D. Klauder and M. Thomas re US Trustee's comments re Proskauer and OEB retention applications (.3). | 3.30 | 3,052.50 |
| 01/07/15 | JMA | Review various drafts of supplemental disclosure requested by US Trustee (.4); participate in telephone conference with disinterested legal advisors re supplemental disclosure requested by US Trustee (.5). | 0.90 | 1,147.50 |
| 01/08/15 | JJM | Review SOLIC indemnification language from client (.2); review emails form Munger and Cravath re supplemental affidavit requested by US Trustee (.2); telephone conferences with P. Young re same, filing supplemental affidavit (.1)(.1). | 0.60 | 675.00 |
| 01/08/15 | MKT | Review and revise supplemental declaration for retention application (.5); telephone conferences with P. Young re same (.3); review and respond to over 35 emails with US Trustee and conflicts counsel re same (.4). | 1.20 | 1,350.00 |
| 01/08/15 | PJY | Emails with A. Schwartz, R. Schepacarter, D. Klauder and M. Thomas re supplemental declaration in support of retentions, revised proposed orders authorizing retentions (.2); telephone conferences (2) with M. Thomas re same (.3); telephone conferences (several) with J. Marwil re same, meetings week of 1/5 (.5); emails with S. Dore, R. Levin, P. Gelston, T. Walper, S. Goldman, T. Rosen, M. Kieselstein, E. Sassower, C. Husnick, D. Klauder, J. Allen, M. Thomas and J. Marwil re same (1.0); telephone conference with T. Rosen re same (.2); telephone conferences (2) with D. Klauder re same, filing and service of same (.4); research re notice of filing of proposed orders authorizing retentions (.2); emails with N. Luria re SOLIC's retention papers (.2); review and analyze SOLIC's proposed revisions to same (.2); review and analyze Kirkland's proposed revisions to same (.2); emails with M. Schlan re same (.1); review and analyze other professionals' entered and proposed retention orders re indemnification provisions (.4); review and revised proposed order authorizing SOLIC's retention (.2). | 4.10 | 3,792.50 |
| 01/10/15 | PJY | Emails with M. Schlan and N. Luria re Kirkland's comments re SOLIC retention papers (.2); review and revise SOLIC retention papers in accordance with same (.5). | 0.70 | 647.50 |
| 01/11/15 | PJY | Emails with N. Luria re SOLIC retention papers (.1); review and analyze revised version of same (.3). | 0.40 | 370.00 |

**ENERGY FUTURE HOLDINGS CORP.**       **February 27, 2015**
Invoice No. 151500145                **Page 18**

**EMPLOYMENT APPLICATIONS**
Client/Matter No. 26969.0007

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/12/15 | JJM | Telephone conference with P. Young re SOLIC engagement letter issue and resolution (.2); email follow-up with P. Young re same (.1); email with US Trustee A. Schwartz re retention application (.1); telephone conference with A. Schwartz re same (.2); review declaration in connection with A. Schwartz discussion (.1); review R. Levin email re A. Schwartz discussion and reply to same and several related emails with R. Levin (.5); review US Trustee statement re retention (.2); emails with R. Levin, E. Sassower and S. Dore re same (.1)(.1)(.1); telephone conference with Munger, Cravath and Kirkland re same (.3). | 2.00 | 2,250.00 |
| 01/12/15 | MKT | Review and respond to over 50 emails from debtor and conflicts counsel re US Trustee calls and requests from conflicts counsel (1.0); review US Trustee filing re same (.4); review and respond to emails from debtor and conflicts counsel re same (.5). | 1.90 | 2,137.50 |
| 01/12/15 | PJY | Emails with A. Wright re SOLIC retention papers (.2); telephone conference and emails with J. Marwil re same (.2); emails with S. Dore, R. Levin, T. Rosen, E. Sassower, M. Thomas and J. Marwil re US Trustee's comment re supplemental declarations in support of professional retentions (.3); telephone conference with M. Schlan re 1/13 hearing re Proskauer and OEB retention applications, SOLIC retention papers (.2); review and analyze US Trustee's statement re proposed retentions of conflicts counsel and conflicts financial advisors, correspondence from R. Schepacarter re same (.2); emails with D. Klauder and M. Thomas re same (.1). | 1.20 | 1,110.00 |
| 01/13/15 | JJM | Review final comments to SOLIC retention papers. | 0.20 | 225.00 |
| 01/13/15 | PJY | Telephone conference and emails with A. Wright re SOLIC retention papers (.4); review and revise same (.5); emails with N. Luria re same (.2). | 1.10 | 1,017.50 |
| 01/14/15 | JJM | Telephone conference with Munger, Cravath and Kirkland re US Trustee conflict concerns. | 0.40 | 450.00 |
| 01/14/15 | MKT | Review and respond to over 15 emails re US Trustee retention issues. | 1.00 | 1,125.00 |
| 01/14/15 | PJY | Office conference with N. Luria re SOLIC retention papers (.3); review and revise same (.3); emails with D. Evans and B. Williamson re same (.2). | 0.80 | 740.00 |
| 01/15/15 | PJY | Emails with D. Evans, N. Luria, D. Klauder and J. Marwil re filing SOLIC retention papers (.2); review and revise same (.3); briefly review and analyze transcript of 1/13 hearing re conflicts professionals' retentions (.4); emails to J. Marwil and D. Dubuque re same (.1). | 1.00 | 925.00 |
| 01/16/15 | PJY | Emails (several) with M. Schlan, N. Luria and D. Klauder re filing SOLIC retention papers (.6); emails with A. Wright re SOLIC engagement letter (.1); emails with D. Dubuque re transcript of 1/13 hearing re conflicts professionals' retentions (.1). | 0.80 | 740.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
**Invoice No. 151500145**                                                            **Page 19**

**EMPLOYMENT APPLICATIONS**
**Client/Matter No. 26969.0007**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/30/15 | PJY | Emails with D. Klauder re US Trustee's request for extension of deadline to object to SOLIC retention application, filing and service of monthly fee statement (.1); emails with N. Luria re US Trustee's request for extension of deadline to object to SOLIC retention application (.1). | 0.20 | 185.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 5.30 | 1,125.00 | 5,962.50 |
| JULIE M. ALLEN | 0.90 | 1,275.00 | 1,147.50 |
| MARK K. THOMAS | 5.80 | 1,125.00 | 6,525.00 |
| PETER J. YOUNG | 16.60 | 925.00 | 15,355.00 |
| **Total For Partner** | **28.60** | | **28,990.00** |
| | | | |
| JARED ZAJAC | 0.40 | 765.00 | 306.00 |
| **Total For Associate** | **0.40** | | **306.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **29.00** | $ | **29,296.00** |
| **Total this Matter** | | $ | **29,296.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
**Invoice No. 151500145**                                                        **Page 20**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 01/05/15 | JJM | Telephone conference with P. Young re review of December time and invoice (.1); conference with M. Reetz re same (.1). | 0.20 | 225.00 |
| 01/05/15 | PJY | Telephone conference with J. Marwil re time entry review. | 0.20 | 185.00 |
| 01/08/15 | PJY | Review and analyze fee committee's memoranda re fee protocols (.5); emails with fee committee, J. Allen, M. Thomas, J. Marwil and J. Zajac re same (.1). | 0.60 | 555.00 |
| 01/09/15 | PJY | Review and analyze correspondence with billers re time entries. | 0.10 | 92.50 |
| 01/13/15 | MKT | Review and respond to over 15 emails re 1/21 meeting with fee committee. | 0.50 | 562.50 |
| 01/13/15 | PJY | Review and revise time entries (2.5); emails with M. Thomas and J. Marwil re R. Gitlin's request for 1/21 meeting re role in debtors' cases, budgeting and related matters (.2); telephone conference with M. Thomas re same (.2); telephone conference with K. Stadler re same (.2). | 3.10 | 2,867.50 |
| 01/14/15 | PJY | Review and revise time entries (1.1); emails with K. Stadler re 1/21 meeting with R. Gitlin re role in debtors' cases, budgeting and related matters (.1). | 1.20 | 1,110.00 |
| 01/15/15 | PJY | Review and revise time entries. | 1.70 | 1,572.50 |
| 01/16/15 | JJM | Office conference with P. Young re treatment of expenses over fee examiner cap (.1); office conference with M. Thomas re items for discussion with fee examiner (.1). | 0.20 | 225.00 |
| 01/16/15 | MKT | Conference with J. Marwil and P. Young re fee committee meeting. | 0.30 | 337.50 |
| 01/16/15 | PJY | Review and analyze correspondence with billers re time entries (.2); office conference with J. Marwil re 1/21 meeting with R. Gitlin's re role in debtors' cases, budgeting and related matters (.1); telephone conference with C. Husnick re same, expenses (.2); office and telephone conferences with M. Thomas re same (.3); telephone conference with J. Zajac re preparation of first monthly fee statement (.2); review and analyze correspondence from K. Boucher re portal for submitting monthly fee statements and fee applications (.1); emails with M. Thomas and J. Marwil re timing of submitting first monthly fee statement and first interim fee application (.1); review and analyze correspondence from T. Rosen re same (.1). | 1.30 | 1,202.50 |
| 01/16/15 | JZ | Telephone conference with P. Young re fee statement. | 0.10 | 76.50 |
| 01/17/15 | PJY | Review and analyze correspondence from R. Levin re timing of submitting first monthly fee statement and first interim fee application. | 0.10 | 92.50 |
| 01/19/15 | PJY | Set up access to portal for submitting monthly fee statements and fee applications (.1); emails with J. Zajac re same (.1); review and revise time entries (1.4). | 1.60 | 1,480.00 |

**ENERGY FUTURE HOLDINGS CORP.**                        **February 27, 2015**
Invoice No. 151500145                                              **Page 21**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/20/15 | PJY | Office conference and emails with M. Thomas re 1/21 meeting with R. Gitlin re role in debtors' cases, budgeting and related matters, open matters (.3); emails with B. Williamson re same (.1); emails with J. Zajac re first monthly fee statement (.1); briefly review and analyze draft of same (.2). | 0.70 | 647.50 |
| 01/20/15 | JZ | Review and analysis re detail needed for fee charts (.4); draft fee statement (2.4). | 2.80 | 2,142.00 |
| 01/21/15 | MKT | Telephone conference with J. Marwil re fee committee meeting, issues and requests (.3); prepare for and attend meeting with fee committee (1.3). | 1.60 | 1,800.00 |
| 01/21/15 | PJY | Emails with J. Zajac re first monthly fee statement, expenses (.2); emails with A. Yenamandra, M. Thomas and J. Marwil re timing and processes for payment of professionals' fees, 1/23 telephone conference re same (.1); review and analyze slides re same (.2); prepare for and participate in conference with R. Gitlin, A. Schwartz, B. Williamson, M. Hancock and M. Thomas re role in debtors' cases, budgeting and related matters, open matters (1.4); follow-up conference with M. Thomas re same (.3); emails with M. Thomas and J. Marwil re same (.1). | 2.30 | 2,127.50 |
| 01/21/15 | JZ | Review retention order and update fee statement re same (.3); calls and emails with P. Young re fee meeting and expenses (.2). | 0.50 | 382.50 |
| 01/22/15 | PJY | Emails with D. Klauder, S. Dougherty and J. Zajac re 1/23 telephone conference re timing and processes for payment of professionals' fees. | 0.10 | 92.50 |
| 01/22/15 | JZ | Telephone conference with P. Young re fees (.2); review Kirkland summary on fee statement submission process and analysis re same (.3). | 0.50 | 382.50 |
| 01/23/15 | PJY | Review and analyze revised slides re timing and processes for payment of professionals' fees, Kirkland forms of monthly fee statement, CNO, monthly fee invoice statement and budget and staffing plan and correspondence from N. Hwangpo re same (1.1); telephone conference among Kirkland and conflicts advisors re payment of professional fees (.5); telephone conference and emails with J. Zajac re same (.3); follow-up telephone conference and emails with R. Nowitz re same, meetings week of 1/26, open matters, status (.4); briefly review and analyze fee committee's report re Kirkland's first interim fee application, T-side committee's reservation of rights re fee allocation (.2). | 2.50 | 2,312.50 |
| 01/23/15 | JZ | Prepare for and telephone conference with other retained professionals re fee statements (.7); telephone conference with P. Young re same (.2). | 0.90 | 688.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
Invoice No. 151500145                                                           **Page 22**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 01/26/15 | PJY | Telephone conferences (2) with N. Hwangpo re monthly budget and staffing plan (.3); telephone conference with M. Schlan re same (.2); telephone conferences (2) with A. Yenamandra re same (.3); draft form of same (1.3); telephone conferences and emails with J. Zajac re monthly fee statement (.3); office conference with D. Dubuque re same (.2); review and analyze retained professionals' monthly fee statement re expense detail (.2); emails to M. Thomas and J. Marwil re Kirkland's revised slides re timing and processes for payment of professionals' fees, budget and staffing plan (.2); review and revise time entries (2.2). | 5.20 | 4,810.00 |
| 01/26/15 | JZ | Telephone conferences with P. Young re fee statement (.4); draft fee statement (1.4); emails with professionals re disclosures for same (.3). | 2.10 | 1,606.50 |
| 01/27/15 | JJM | Office conference with P. Young re status on December invoice, treatment of certain expenses and status on fee application. | 0.20 | 225.00 |
| 01/27/15 | MKT | Review emails from conflicts matter counsel re fee applications (.3); review materials from P. Young re fee payment procedures and mechanics (.5). | 0.80 | 900.00 |
| 01/27/15 | PJY | Office conference with J. Marwil re issues re monthly fee statement, interim fee application (.2); emails with R. Levin, T. Rosen and J. Marwil re same (.2); office and telephone conferences (several) and emails (several) with B. Levitan, M. Reetz and billing department re same, expenses (1.1); emails with A. Yenamandra re monthly budgets (.1); email to B. Williamson re same (.1); emails with T. Rosen re same, 1/28 telephone conference re same (.1); emails with D. Klauder re same, monthly fee statement (.1); briefly review and analyze draft monthly fee statement and correspondence from J. Zajac re same (.2); prepare portions of same (.6). | 2.70 | 2,497.50 |
| 01/27/15 | JZ | Draft and revise fee statement (1.3); email P. Young re same (.1); telephone conference with P. Young re same (.1). | 1.50 | 1,147.50 |
| 01/28/15 | PJY | Review and analyze form monthly budgets requested by the fee committee, correspondence from A. Dalton re same (.3); emails with R. Levin and T. Rosen re same (.2); review and analyze correspondence from A. Yenamandra re interim fee applications (.1); office and telephone conferences (several) and emails (several) with J. Zajac, J. Winters, M. Reetz and billing department re monthly fee statement, expenses (2.5); prepare, review and revise portions of monthly fee statement (3.1); telephone conference and emails with T. Rosen and E. Bussigel re budgets, monthly fee statements, interim fee applications (.4); office conference with J. Marwil re same, open matters, status (.3). | 6.90 | 6,382.50 |
| 01/28/15 | JZ | Review expense data (.2); emails and telephone conferences with P. Young re fee statement (.4). | 0.60 | 459.00 |
| 01/29/15 | JJM | Review monthly fee statement and office conference with P. Young re same (.2)(.1). | 0.30 | 337.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                           **February 27, 2015**
**Invoice No. 151500145**                                                             **Page 23**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/29/15 | PJY | Email to J. Zajac re interim fee applications (.1); telephone conferences (several) and emails (several) with J. Zajac, M. Reetz and billing department re monthly fee statement, expenses (1.3); review and revise monthly fee statement (1.8); emails to M. Thomas and J. Marwil re same (.1); office conference with J. Marwil re same, budget and staffing plan (.3); draft budget and staffing plan (2.8); office conference with M. Thomas re same, open matters, status (.3). | 6.70 | 6,197.50 |
| 01/29/15 | JZ | Email P. Young re expenses (.1); draft and revise fee statement (1.6); telephone conference with P. Young re same (.1); review process for interim application (.3); draft summary sheet for interim application (.3). | 2.40 | 1,836.00 |
| 01/30/15 | JJM | Review revised fee statement and February staffing and budget (.2); telephone conference with P. Young re changes to same (.1). | 0.30 | 337.50 |
| 01/30/15 | MKT | Review first monthly fee statement (.1); conference with P. Young re same (.2); review February fee budgets for client and fee committee (.2); email to P. Young re same (.1). | 0.60 | 675.00 |
| 01/30/15 | PJY | Review and revise monthly fee statement (.4); telephone conferences (several) and emails (several) with J. Zajac re same (.5); office conference with M. Thomas re same (.1); telephone conference and emails with to J. Kahn re expense reimbursement request re same (.3); office and telephone conferences with and emails to T. Hernandez re same (.3); review and revise budget and staffing plan (.6); emails with M. Thomas and J. Marwil re same (.2); telephone conference with J. Marwil re same (.2); telephone conference and emails with C. Gooch re fee procedures (.3). | 2.90 | 2,682.50 |
| 01/30/15 | JZ | Telephone conferences with P. Young re fee statement (.6); review submission guidelines (.2); email M. Reetz re expenses (.1); telephone conference with J. Khan re same (.1); review memo re receipt requirements (.2); email P. Young re same (.1); review expense receipts and prepare receipt packet (2.6); finalize and submit fee statement (.2); emails with local counsel re same (.2); email company rep re same (.1). | 4.40 | 3,366.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 27, 2015**
**Invoice No. 151500145**                                            **Page 24**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 1.20 | 1,125.00 | 1,350.00 |
| MARK K. THOMAS | 3.80 | 1,125.00 | 4,275.00 |
| PETER J. YOUNG | 39.90 | 925.00 | 36,907.50 |
| **Total For Partner** | **44.90** | | **42,532.50** |
| | | | |
| JARED ZAJAC | 15.80 | 765.00 | 12,087.00 |
| **Total For Associate** | **15.80** | | **12,087.00** |
| | | | |
| **Professional Fees** | **60.70** | $ | **54,619.50** |
| | | | |
| **Total this Matter** | | $ | **54,619.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                      **February 27, 2015**
Invoice No. 151500145                                                           **Page 25**

**FINANCING AND CASH COLLATERAL**
Client/Matter No. 26969.0009

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 01/04/15 | MKT | Review pleadings in Fidelity call right litigation. | 0.80 | 900.00 |
| 01/05/15 | JWL | Conference with J. Zajac re memo on post-petition interest (.1); conference with J. Chubak re memo on make-whole, no-call issues (.2); email to P. Possinger re analysis of financing documents (.3); email and telephone conference with P. Possinger re documents review (.2); email to P. Possinger re case law re financing issue (.1). | 0.90 | 1,012.50 |
| 01/05/15 | PP | Review appeal of first lien make-whole settlement (1.0); email to J. Levitan and J. Chubak re analysis of issues on appeal (.8); further review of finance background and bid procedures (1.0). | 2.80 | 2,730.00 |
| 01/05/15 | PJY | Emails to J. Levitan, P. Possinger, J. Zajac, J. Chubak, J. Allen, M. Thomas and J. Marwil re 1/6 telephone conference re financing issues, revised issues list (.2); briefly review and analyze debtors' November 2014 actuals-to-budget DIP loan reports, prospective DIP loan budgets (.4); review and analyze report re oral arguments in EFIH first-lien make-whole settlement appeal (.2). | 0.80 | 740.00 |
| 01/05/15 | JZ | Review updated issues memo re debt / financing (.1); meet with J. Levitan re same (.1); meet with J. Chubak re same (.1). | 0.30 | 229.50 |
| 01/05/15 | JC | Conduct research re make-whole, no-call claims and review indentures, docket items in connection with same (3.3); draft memo re make-whole and no-call claims (2.8); conference with J. Levitan re same (.3); review issues list (.1). | 6.50 | 5,167.50 |
| 01/06/15 | JWL | Review revised issue outline, prepare for status call (.2); attend telephone conference with M. Thomas, P. Young, J. Marwil, J. Allen, P. Possinger, J. Chubak and J. Zajac re analysis of financing documents and make-whole, post-petition interest claims (.9). | 1.10 | 1,237.50 |
| 01/06/15 | JJM | Conference call with J. Levitan, P. Possinger, P. Young, M. Thomas, J. Zajac, J. Chubak and J. Allen re finance issues, pending litigation status and impact on EFH, extent of liens of secured creditors. | 0.50 | 562.50 |
| 01/06/15 | MKT | Prepare for telephone conference re financing issues including validity, priority and extent of liens and claims (.3); attend telephone conference with J. Allen, J. Marwil, P. Young, J. Levitan, P. Possinger, J. Zajac and J. Chubak re same (.8). | 1.10 | 1,237.50 |
| 01/06/15 | PP | Review E-side finance documents re liens (1.2); telephone conference with M. Thomas, J. Marwil, J. Allen, P. Young, J. Levitan, J. Chubak and J. Zajac re debt and financing issues (1.2). | 2.40 | 2,340.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
**Invoice No. 151500145**                                                        **Page 26**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 01/06/15 | PJY | Telephone conference and emails with J. Allen, M. Thomas, J. Marwil, J. Chubak, J. Levitan, P. Possinger and J. Zajac re financing issues, follow-up 1/14 telephone conference re same, revised issues outline (.7); emails with C. Husnick and J. Marwil re collateral review (.2). | 0.90 | 832.50 |
| 01/06/15 | JZ | Prepare for and telephone conference with J. Allen, M. Thomas, P. Young, J. Marwil, J. Levitan, P. Possinger and J. Chubak re finance issues (1.2); review appeals record in EFH (.4); review case law re PPI issue (.5); telephone conference with P. Young re finance issues (.3); prepare outline of cases and arguments re memo on debt issue (.8). | 3.20 | 2,448.00 |
| 01/06/15 | JC | Conference with J. Levitan, J. Zajac, P. Young, M. Thomas, J. Allen, P. Possinger and J. Marwil re financing issues (1.3); conduct research and draft memo re same (3.0); review collateral documents and conduct research re liens (2.4). | 6.70 | 5,326.50 |
| 01/06/15 | JMA | Participate in telephone conference with J. Marwil, M. Thomas, P. Young, J. Levitan, J. Zajac, J. Chubak and P. Possinger re finance issues. | 0.50 | 637.50 |
| 01/07/15 | JWL | Review debtors' opposition to second-lien motion to stay (.2); conference with J. Chubak re legal analysis of make-whole (.1). | 0.30 | 337.50 |
| 01/07/15 | PP | Review E-side DIP agreement. | 0.40 | 390.00 |
| 01/07/15 | PJY | Review and analyze report re status of EFIH second-lien make-whole litigation. | 0.20 | 185.00 |
| 01/07/15 | JZ | Draft memo re debt / financing issues. | 3.80 | 2,907.00 |
| 01/08/15 | JWL | Conference with J. Chubak and J. Zajac re preparation of memo on debt / financing issues. | 0.20 | 225.00 |
| 01/08/15 | JJM | Email to P. Possinger re cash collateral debt, lien validity stipulations re T-side first liens and deadline for same (.2); telephone conference with P. Possinger re same (.3); review email from P. Possinger re initial analysis of same (.2). | 0.70 | 787.50 |
| 01/08/15 | MKT | Review and respond to emails re validity, priority and extent of liens. | 0.50 | 562.50 |
| 01/08/15 | PP | Telephone conference with J. Marwil re T-side investigation period (.4); review T-side financing documents (1.4); discuss same with P. Young (.4). | 2.20 | 2,145.00 |
| 01/08/15 | JZ | Draft and revise debt / financing memo (6.6); emails with J. Chubak re same (.3). | 6.90 | 5,278.50 |
| 01/08/15 | JC | Conduct research re debt / financing issues and markup written assessment of same (5.0); review draft memo re debt / financing (1.2); conference with J. Levitan re same (.2). | 6.40 | 5,088.00 |
| 01/09/15 | JWL | Review memo re debt / financing issues. | 0.60 | 675.00 |
| 01/09/15 | PP | Commence review of research memo on debt / financing issues (1.7); telephone conference with J. Breen and J. Joo re T-side document review (.8); discuss T-side documents with J. Zajac (.3). | 2.80 | 2,730.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
**Invoice No. 151500145**                                                        **Page 27**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/09/15 | JB | Review organization chart and bankruptcy orders (1.4); telephone conferences with P. Possinger re same(.2); conferences with J. Joo re review of debt documents (.4). | 2.00 | 2,000.00 |
| 01/09/15 | JZ | Review and revise finance memo (3.6); telephone conference with P. Possinger re T-side debt (.1); review of T-side debt documents in data room and missing documents (1.6); emails with P. Possinger and J. Joo re same (.2); telephone conference with J. Joo re same (.1). | 5.60 | 4,284.00 |
| 01/09/15 | JC | Conduct further docket research and research re debt / finance issues and markup written assessment of same (4.0); review draft memo re debt / finance issues (1.6); email J. Levitan and P. Possinger re same (.2). | 5.80 | 4,611.00 |
| 01/09/15 | JJ | Begin review of first day declarations (1.5); telephone conference with P. Possinger and J. Breen for background and current status (.4). | 1.90 | 1,320.50 |
| 01/10/15 | JJ | Initial review of TCEH secured debt documents, including first lien credit agreement, first lien notes, second lien notes and related collateral documents. | 4.70 | 3,266.50 |
| 01/11/15 | JJ | Summarize current status of TCEH debt document review for J. Breen. | 0.70 | 486.50 |
| 01/12/15 | JWL | Review objection to amended complaint in case re fees for undersecured creditors, compare to T-side DIP order (.4); email J. Allen re preparation for telephone conference (.1); telephone conference with P. Possinger re status of review of debt documents (.1); edit memo re debt / financing issues (3.1); conference with J. Chubak re revisions to same (.2). | 3.90 | 4,387.50 |
| 01/12/15 | PP | Telephone conference with J. Levitan re research memo (.2); review same (1.5). | 1.70 | 1,657.50 |
| 01/12/15 | PJY | Emails to J. Allen, M. Thomas, J. Marwil, J. Levitan and P. Possinger re finance issues, 1/14 telephone conference to discuss same. | 0.10 | 92.50 |
| 01/12/15 | JB | Review and revise financing chart (1.0); review credit agreement and indentures (1.5); conferences with J. Joo re debt documents (.2). | 2.70 | 2,700.00 |
| 01/12/15 | JZ | Emails with P. Young and J. Joo re T-side debt documents. | 0.20 | 153.00 |
| 01/12/15 | JC | Conference with J. Levitan re memo markup (1.3); review P. Possinger memo comments (1.2); conduct further legal and docket research and draft memo re debt / financing issues (5.3). | 7.80 | 6,201.00 |
| 01/12/15 | JJ | Finish initial review of TCEH debt documents (2.8); identify missing documents to review (.5); revise internal summary chart (.5). | 3.80 | 2,641.00 |
| 01/13/15 | JWL | Edit post-petition interest section of memo (1.3); telephone conference with P. Possinger re revisions to memo (.1); conference with J. Chubak re revisions to make-whole section of memo (1.3); conference with J. Zajac re revisions to post-petition interest section of memo (.2); review P. Possinger email, comments to memo (.3). | 3.20 | 3,600.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **February 27, 2015**
**Invoice No. 151500145**                                                        **Page 28**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/13/15 | PP | Review and revise research memo (3.7); discuss comments with J. Levitan (.4); discuss T-side tasks with J. Joo (.5). | 4.60 | 4,485.00 |
| 01/13/15 | JB | Review debt documents. | 0.50 | 500.00 |
| 01/13/15 | JZ | Email J. Chubak re memo (.1); meet with J. Levitan re same (.1); research recent relevant cases (.5); email D. Cooper re same (.1); review comments re memo (.2); meet with J. Levitan re same (.2); email J. Joo re debt documents (.1); review list of missing documents (.1); revise memo (2.2). | 3.60 | 2,754.00 |
| 01/13/15 | JC | Review draft memo re debt / financing issues and email memo to P. Young, M. Thomas and J. Marwil (1.2); conduct further legal and docket research re J. Levitan and P. Possinger comments and incorporate in memo (4.8); conference with M. Thomas, P. Young and J. Marwil re financing and related issues (1.2); review and incorporate J. Zajac post-petition interest analysis in memo (.7); conference with J. Zajac re same (.3). | 8.20 | 6,519.00 |
| 01/13/15 | JJ | Review content of the data room for debt documents. | 1.30 | 903.50 |
| 01/14/15 | JWL | Email to P. Possinger re comments on memo (.1); email to J. Chubak re status of memo (.1); review second-lien response to motion to stay (.3); attend telephone conference with N. Luria, R. Nowitz, J. Zajac, J. Chubak, J. Joo, P. Young, J. Allen, J. Marwil and M. Thomas re analysis of make-wholes, post-petition interest (1.1); review and comment on revised memo on post-petition interest and make-wholes (1.8); telephone conference with P. Possinger re post-petition interest analysis (.1). | 3.50 | 3,937.50 |
| 01/14/15 | JJM | Telephone conference with N. Luria, R. Nowitz, J. Allen, J. Zajac, J. Chubak, J. Joo, P. Possinger, M. Thomas and P. Young re debt / financing issues (.7); review debt / financing issues analysis memo (.4). | 1.10 | 1,237.50 |
| 01/14/15 | MKT | Prepare for and attend telephone conference with J. Allen, J. Marwil, P. Young, J. Levitan, P. Possinger, J. Zajac, J. Chubak, N. Luria, R. Nowitz and J. Joo on finance issues. | 0.90 | 1,012.50 |
| 01/14/15 | PP | Telephone conference with J. Chubak re memo comments (.5); telephone conference with J. Allen, J. Marwil, P. Young, J. Levitan, M. Thomas, J. Zajac, J. Chubak, N. Luria, R. Nowitz and J. Joo re finance memo, T-side theories (1.3); further revisions to memo (1.3); follow-up emails with J. Joo re missing T-side documents (.3). | 3.40 | 3,315.00 |
| 01/14/15 | PJY | Telephone conference with N. Luria, R. Nowitz, J. Allen, M. Thomas, J. Marwil, J. Levitan, P. Possinger, J. Chubak, J. Zajac and J. Joo re financing issues (1.0); review and analyze EFIH second lien trustee's response to EFIH's request to litigate the make-whole dispute and report re same (.2); review and analyze draft memo re financing issues, correspondence from J. Chubak re same (.6); emails to P. Possinger, J. Breen, J. Zajac and J. Joo re debt documents, telephone conference with Kirkland re same (.1). | 1.90 | 1,757.50 |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 27, 2015**
Invoice No. 151500145                                              **Page 29**

**FINANCING AND CASH COLLATERAL**
Client/Matter No. 26969.0009

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/14/15 | JB | Conferences with J. Joo re debt chart and collateral exclusions (.3); review revised debt chart (.7). | 1.00 | 1,000.00 |
| 01/14/15 | JZ | Review revised memo (.7); prepare for and telephone conference with J. Allen, J. Marwil, P. Young, J. Levitan, P. Possinger, M. Thomas, J. Chubak, N. Luria, R. Nowitz and J. Joo re finance issues (1.2); review case law re debt / finance issues (.8). | 2.70 | 2,065.50 |
| 01/14/15 | JC | Conduct legal and docket research and draft memo re debt / finance issues (5.8); conference with J. Levitan re same (.4); collect make-whole-related cases and email M. Lee instructions for preparing binder for J. Levitan review of same (.4). | 6.60 | 5,247.00 |
| 01/14/15 | JMA | Participate in telephone conference with M. Thomas, J. Marwil, P. Young, J. Levitan, P. Possinger, J. Zajac, J. Chubak, N. Luria, R. Nowitz and J. Joo re financing issues. | 0.80 | 1,020.00 |
| 01/14/15 | MLL | Prepare case law binder and corresponding index (1.4); office conference with J. Levitan re same (.1). | 1.50 | 525.00 |
| 01/14/15 | JJ | Prepare for and participate in Proskauer internal telephone conference with J. Allen, J. Marwil, P. Young, J. Levitan, P. Possinger, J. Zajac, J. Chubak, N. Luria, R. Nowitz and M. Thomas to discuss status (.4); continue reviewing secured debt documents (1.1). | 1.50 | 1,042.50 |
| 01/15/15 | JWL | Review post-petition interest cases (2.9); outline matters for additional research (1.0). | 3.40 | 3,825.00 |
| 01/15/15 | PJY | Emails to N. Luria, R. Nowitz, J. Levitan, P. Possinger, J. Zajac, J. Chubak, J. Allen, M. Thomas and J. Marwil re weekly telephone conference re finance issues (.1); emails with C. Husnick and E. Geier re lien search results, prepetition debt documents (.1). | 0.20 | 185.00 |
| 01/15/15 | JZ | Revise memo (1.0); research re same (.7); review T-side lien chart (.2); telephone conference with J. Levitan re memo (.1). | 2.00 | 1,530.00 |
| 01/15/15 | JC | Conduct legal and docket research and draft memo re debt / financing issues (6.3); conference with J. Levitan re same (.4). | 6.70 | 5,326.50 |
| 01/16/15 | JWL | Telephone conference with J. Zajac re revisions to post-petition interest section of memo (.1); continue review of post-petition interest research (2.6); conference with J. Chubak re revised make-whole section of memo (.1); conference with J. Zajac re revisions to post-petition interest section of memo (.7); review revised make-whole section of memo (.3). | 3.80 | 4,275.00 |
| 01/16/15 | PJY | Emails with E. Geier and J. Joo re lien search results, prepetition debt documents. | 0.10 | 92.50 |
| 01/16/15 | JZ | Research re debt / financing issues (.7); meet with J. Levitan re memo (.8). | 1.50 | 1,147.50 |
| 01/16/15 | JC | Draft and review memo re debt / financing issues (3.8); email with J. Levitan re same (.2). | 4.00 | 3,180.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
**Invoice No. 151500145**                                                          **Page 30**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/16/15 | JJ | Begin coordinating with Kirkland to retrieve missing TCEH debt documents, including lien search results (.3); review the lien search results (1.5). | 1.80 | 1,251.00 |
| 01/19/15 | MKT | Review draft memo from Proskauer finance team re debt / financing issues. | 1.40 | 1,575.00 |
| 01/20/15 | JWL | Conference with J. Chubak re revised memo and prepare for telephone conference (.1); conference with J. Zajac re revised memo and prepare for telephone conference (.2); telephone conference with P. Possinger re status of research and prepare for and attend telephone conference with M. Thomas, J. Allen, P. Possinger, J. Zajac and J. Chubak re make-whole, post-petition interest and T-side debt analysis (.7); edit memo re make-whole, no-call issues (2.6). | 3.60 | 4,050.00 |
| 01/20/15 | JJM | Telephone conference with J. Allen, M. Thomas, P. Young, J. Levitan, P. Possinger, J. Zajac, J. Chubak, N. Luria, R. Nowitz and J. Joo re debt / financing issues (.6); follow-up emails to M. Thomas re same ( .1)(.1). | 0.80 | 900.00 |
| 01/20/15 | MKT | Review materials to prepare for and participate in finance telephone conference with J. Allen, J. Marwil, P. Young, J. Levitan, P. Possinger, J. Zajac, J. Chubak, N. Luria, R. Nowitz and J. Joo. | 0.80 | 900.00 |
| 01/20/15 | PP | Review updated research memo (.8); telephone conference with J. Levitan re same (.3); telephone conference with J. Joo re T-side analysis (.3); telephone conference with J. Allen, J. Marwil, P. Young, J. Levitan, P. Possinger, J. Zajac, J. Chubak, N. Luria, R. Nowitz and J. Joo re debt / financing issues (1.1). | 2.50 | 2,437.50 |
| 01/20/15 | PJY | Telephone conferences with N. Luria, R. Nowitz, J. Allen, M. Thomas, J. Marwil, J. Levitan, P. Possinger, J. Chubak, J. Zajac and J. Joo re financing issues (.8); review and analyze reports re dismissal of call right lawsuit against Fidelity (.2); emails with J. Allen, M. Thomas and J. Marwil re same (.1). | 1.10 | 1,017.50 |
| 01/20/15 | JZ | Meeting with J. Levitan re memo (.1); revise memo (.4); telephone conference with J. Allen, J. Marwil, P. Young, J. Levitan, P. Possinger, M. Thomas, J. Chubak, N. Luria, R. Nowitz and J. Joo re issues (.7); research re same (.9). | 2.10 | 1,606.50 |
| 01/20/15 | JC | Weekly telephone conference re outstanding issues with J. Allen, J. Marwil, P. Young, J. Levitan, P. Possinger, J. Zajac, J. Chubak, N. Luria, R. Nowitz and J. Joo (.8); email draft memo re debt / financing issues to P. Possinger (.1). | 0.90 | 715.50 |
| 01/20/15 | JMA | Participate in telephone conference with M. Thomas, J. Marwil, P. Young, J. Levitan, P. Possinger, J. Zajac, J. Chubak, N. Luria, R. Nowitz and J. Joo re finance issues. | 0.60 | 765.00 |
| 01/20/15 | JJ | Prepare and participate in internal status call with J. Allen, J. Marwil, P. Young, J. Levitan, P. Possinger, J. Zajac, J. Chubak, N. Luria, R. Nowitz and M. Thomas (.8); correspond with Kirkland on debt document request and continue reviewing T-side debt documents (1.0). | 1.80 | 1,251.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
Invoice No. 151500145                                              **Page 31**

**FINANCING AND CASH COLLATERAL**
Client/Matter No. 26969.0009

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/21/15 | JWL | Conference with J. Zajac re post-petition interest section of memo (.2); review no-call damage cases and prepare list of issues (1.9). | 2.10 | 2,362.50 |
| 01/21/15 | PP | Analyze impact of collateral issues at subsidiary (.9); emails to J. Joo re same (.6). | 1.50 | 1,462.50 |
| 01/21/15 | PJY | Briefly review and analyze assets analysis presentation prepared by Kirkland and correspondence from E. Geier re same. | 0.30 | 277.50 |
| 01/21/15 | JB | Conference with J. Joo re fraudulent conveyance issues. | 0.20 | 200.00 |
| 01/21/15 | JZ | Research re debt / financing issues (1.1); revise memo re same (.8); review unencumbered property analysis from J. Joo and emails with J. Joo re same (.3). | 2.20 | 1,683.00 |
| 01/21/15 | JC | Conduct research, draft memo re debt / financing issues (3.7); review same (1.2); conference with J. Levitan re same (.6); emails with P. Young, M. Thomas and J. Marwil re same (.3). | 5.80 | 4,611.00 |
| 01/21/15 | JJ | Review unredacted PPT presentation on unencumbered assets (.4); analyze creditors' secured claim against subsidiary (.7). | 1.10 | 764.50 |
| 01/22/15 | JWL | Telephone conference with P. Possinger re EFH make-whole claims (.2); conference with J. Chubak re EFH note analysis (.1); conference with J. Zajac re post-petition interest memo (.1); conference with J. Chubak re revisions to make-whole/no call sections of memo (.8); conference with J. Chubak re EFH indenture (.3), continued review of no call damages cases (.8); review P. Possinger and J. Chubak emails re EFH indentures (.1). | 2.40 | 2,700.00 |
| 01/22/15 | JJM | Telephone conference with P. Possinger re evaluation of EFH make-whole liability on legacy notes and analysis (.3); follow-up emails re same (.1)(.1). | 0.50 | 562.50 |
| 01/22/15 | MKT | Review emails from P. Possinger and J. Marwil re EFH notes issues. | 0.30 | 337.50 |
| 01/22/15 | PP | Telephone conference with J. Marwil re EFH notes and indenture review (.4); telephone conference with J. Levitan re same (.4); review indentures for make-whole provisions (1.0); office conferences (2) with P. Young re same (.6); review and comment on research memo to include EFH notes analysis, conflicts and board approval (.8); emails with J. Marwil, J. Levitan and J. Chubak re same (1.2). | 4.40 | 4,290.00 |
| 01/22/15 | PJY | Office conferences (2) with P. Possinger re finance issues (.6); emails to D. Dubuque re financing document to be added to e-room (.1). | 0.70 | 647.50 |
| 01/22/15 | JZ | Research re debt / finance issues memo (.9); revise same (3.4). | 4.30 | 3,289.50 |
| 01/22/15 | JC | Retrieve EFH Corp. legacy indentures (.7); review same and related documents and draft memo re same (3.7); email with P. Possinger re debt / finance issues provision and legal implications of same (.4). | 4.80 | 3,816.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
**Invoice No. 151500145**                                                        **Page 32**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/23/15 | JWL | Review P. Possinger, J. Marwil and J. Chubak emails re EFH indenture (.2); review revised memo on make-whole (.4); conference with J. Zajac re post-petition interest (.1); review make-whole post-petition interest cases (.6); conference with J. Chubak re revised memo, EFH indenture analysis (.1). | 1.40 | 1,575.00 |
| 01/23/15 | JJM | Review J. Chubak and P. Possinger emails re analysis of EFH make-whole obligations and impact of hearing on EFH. | 0.30 | 337.50 |
| 01/23/15 | MKT | Review emails re debt / finance issues. | 0.40 | 450.00 |
| 01/23/15 | PP | Emails with J. Marwil and J. Chubak re debt / finance issues (.8); review updated memo (2.3); discuss validity, priority and extent review with J. Joo (.5); review case law re make-whole disputes (.4). | 4.00 | 3,900.00 |
| 01/23/15 | PJY | Review and analyze report re projected cash available for distribution as of 12/15/15. | 0.20 | 185.00 |
| 01/23/15 | JZ | Draft and revise entire memo re finance issues. | 3.00 | 2,295.00 |
| 01/23/15 | JC | Draft memo comparison re EFH Corp. legacy indentures (1.5); update memo re debt / finance issues in light of same (2.6); conference with J. Levitan re same (.4). | 4.50 | 3,577.50 |
| 01/26/15 | JWL | Edit revised post-petition interest, make-whole memo (2.9); conference with J. Zajac re revisions to post-petition interest section (.2); review relevant case law, conference with J. Chubak re same (.6); conference with J. Chubak re memo revisions (.1). | 3.80 | 4,275.00 |
| 01/26/15 | JJM | Office conference with P. Possinger re EFH make-whole and conflict analysis, including telephone conference with Kirkland re potential suit to resolve same (.4)(.1). | 0.50 | 562.50 |
| 01/26/15 | PP | Review updated finance memo (2.5); telephone conference with J. Joo re lien review (.3) review EFH note indentures (1.0); office conference with J. Marwil re conflict issues (.5); analyze make-whole dispute impact on EFIH (.7). | 5.00 | 4,875.00 |
| 01/26/15 | PJY | Briefly review and analyze certification of counsel re stipulation and consent order extending committee's challenge period under T-side cash collateral order (.1); briefly review and analyze documents from Kirkland responsive to requests for schedules for secured debt, amendments and joinders to prepetition debt documents, secured hedge/swap documents and correspondence from E. Geier re same (1.0). | 1.10 | 1,017.50 |
| 01/26/15 | JZ | Meet with J. Levitan re memo. | 0.10 | 76.50 |
| 01/27/15 | JWL | Attend telephone conference with J. Marwil, P. Possinger and J. Chubak re financing analysis, make-whole issues on EFH debt, T-side lien analysis (.7); revisions to post-petition interest, make-whole memo (.9). | 1.60 | 1,800.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
**Invoice No. 151500145**                                                    **Page 33**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/27/15 | JJM | Review P. Possinger email re real and personal property schedules and lien extent re same (.1); telephone conference with R. Nowitz, J. Allen, P. Young, J. Levitan, P. Possinger, J. Chubak, J. Zajac and J. Joo re same, update on EFH legacy notes make-whole analysis (.5); telephone conference with R. Levin re EFH legacy note make-whole litigation and conflict tissues (.2); office conference with P. Possinger re same, conflict analysis re same (.3); review Kirkland emails re lien extent and validity and conflict issues re same (.1); office conference with P. Possinger re reply to same (.1); telephone conference with R. Levin re further analysis on EFH make-whole litigation conflict (.2); voicemail to P. Possinger re same (.1); office conference with P. Possinger re same (.3). | 1.90 | 2,137.50 |
| 01/27/15 | MKT | Review emails re validity, priority and extent of alleged secured claims. | 0.60 | 675.00 |
| 01/27/15 | PP | Prepare for telephone conference re updates on finance analysis (.8); attend telephone conference with R. Nowitz, J. Allen, P. Young, J. Levitan, J. Marwil, J. Chubak, J. Zajac and J. Joo re debt / finance issues (1.0); review schedules for unencumbered asset analyses (1.3); office conference with J. Marwil re conflict issue (1.4); further analysis of conflict (.9). | 5.40 | 5,265.00 |
| 01/27/15 | PJY | Emails with D. Dubuque re documents from Kirkland responsive to requests for schedules for secured debt, amendments and joinders to prepetition debt documents, secured hedge/swap documents (.2); review and analyze correspondence among C. Husnick, E. Geier, P. Possinger and J. Joo re same (.1); emails to M. Thomas and J. Marwil re same (.1); prepare for and participate on telephone conference with R. Nowitz, J. Allen, J. Marwil, J. Levitan, P. Possinger, J. Chubak, J. Zajac and J. Joo re financing issues (.5). | 0.90 | 832.50 |
| 01/27/15 | JZ | Revise memo (1.0); telephone conference with R. Nowitz, J. Allen, P. Young, J. Levitan, P. Possinger, J. Chubak, J. Marwil and J. Joo re issues (.5); email with J. Joo and P. Possinger re T-side debt (.1). | 1.60 | 1,224.00 |
| 01/27/15 | JC | Review EFH Corp. legacy indentures (2.7); conduct research, revise draft memo re debt / financing issues (2.8); weekly telephone conference with R. Nowitz, J. Allen, P. Young, J. Levitan, P. Possinger, J. Marwil, J. Zajac and J. Joo (.7). | 6.20 | 4,929.00 |
| 01/27/15 | JMA | Participate in telephone conference with R. Nowitz, J. Marwil, P. Young, J. Levitan, P. Possinger, J. Chubak, J. Zajac and J. Joo re financing matters. | 0.50 | 637.50 |
| 01/27/15 | JJ | Review supplemental debt documents provided by Kirkland, including recent amendments (2.5); prepare for and participate in weekly Proskauer internal telephone conference with R. Nowitz, J. Allen, J. Marwil, P. Young, J. Levitan, P. Possinger, J. Zajac and J. Chubak (.5). | 3.00 | 2,085.00 |

**ENERGY FUTURE HOLDINGS CORP.**  **February 27, 2015**
Invoice No. 151500145                                                    Page 34

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/28/15 | JWL | Conference with J. Chubak re EFH adversary proceeding issues (.3); conference with J. Zajac re post pet. interest (.1); prepare list of issues for revised memo (.4); edit revised memo (.5). | 1.30 | 1,462.50 |
| 01/28/15 | JZ | Meet with J. Chubak re memo (.1); review and revise same (2.2); email J. Chubak re same (.1). | 2.40 | 1,836.00 |
| 01/28/15 | JC | Review EFH corporate legacy indentures (1.3); review and revise draft memo re same and J. Levitan comments (3.6); conference with J. Levitan re same (.3); email P. Possinger re same (.2). | 5.40 | 4,293.00 |
| 01/28/15 | JJ | Continue reviewing supplemental debt documents provided by Kirkland. | 1.00 | 695.00 |
| 01/29/15 | JWL | Review emails re T-side DIP financing (.1); conference with J. Zajac re post-petition interest section of memo (.1); conference with J. Chubak re make-whole section of memo (.2); edit memo (2.8). | 3.20 | 3,600.00 |
| 01/29/15 | PJY | Telephone conference with R. Nowitz re DIP loan amount outstanding (.1); emails to J. Levitan and J. Chubak re same (.1); review and analyze correspondence re same (.1). | 0.30 | 277.50 |
| 01/29/15 | JC | Research re status and projections with regard to DIP facility (.9); email with R. Nowitz re same (.4); research re derivative standing issues with regard to anticipated legacy notes action re make-whole (.7). | 2.00 | 1,590.00 |
| 01/30/15 | JWL | Edit memo re EFN notes, post-petition interest. | 1.80 | 2,025.00 |
| 01/30/15 | PP | Further review of unencumbered asset analysis (.7); office conference with M. Thomas re same (.4). | 1.10 | 1,072.50 |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 27, 2015**
**Invoice No. 151500145**                                              **Page 35**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 6.30 | 1,125.00 | 7,087.50 |
| JEFFREY W. LEVITAN | 42.10 | 1,125.00 | 47,362.50 |
| JULIE M. ALLEN | 2.40 | 1,275.00 | 3,060.00 |
| JUSTIN BREEN | 6.40 | 1,000.00 | 6,400.00 |
| MARK K. THOMAS | 6.80 | 1,125.00 | 7,650.00 |
| PAUL POSSINGER | 44.20 | 975.00 | 43,095.00 |
| PETER J. YOUNG | 8.80 | 925.00 | 8,140.00 |
| **Total For Partner** | **117.00** | | **122,795.00** |
| | | | |
| JARED ZAJAC | 45.50 | 765.00 | 34,807.50 |
| JEFFREY CHUBAK | 88.30 | 795.00 | 70,198.50 |
| JINYOUNG JOO | 22.60 | 695.00 | 15,707.00 |
| **Total For Associate** | **156.40** | | **120,713.00** |
| | | | |
| MAGALI LESPINASSE LEE | 1.50 | 350.00 | 525.00 |
| **Total For Legal Assistant** | **1.50** | | **525.00** |
| | | | |
| **Professional Fees** | **274.90** | **$** | **244,033.00** |
| | | | |
| **Total this Matter** | | **$** | **244,033.00** |