**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
Invoice No. 151500597                                               Page 46

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/15/15 | MAF | Review stipulation on claims and hearings (.2); review motion for scheduling order (.4); conference call with J. Allen, M. Thomas, J. Marwil and S. Rosow on strategy for claims and results of hearings (1.1); revise note for clients on claims comments from creditors (.1); review liquidation analysis (.2); review multiple tax matters agreements and related strategic correspondence (.5). | 2.50 | 2,437.50 |
| 04/16/15 | MKT | Review correspondence from creditors re intercompany claim issues (.3); draft letter to clients re same (.3); draft, review and respond to over 30 emails from J. Allen, M. Firestein and J. Marwil re same (.7). | 1.30 | 1,462.50 |
| 04/16/15 | JLK | Review emails from J. Roche re April 2015 omnibus hearing (.2); revise memo re April 2015 omnibus hearing (.6); meet with J. Roche to confer re same (1). | 0.90 | 418.50 |
| 04/16/15 | MAF | Telephone conference with S. Rosow re tax matters agreement strategy on intercompany claims issues (.2); further review of tax matters agreement draft (.3); attend TMA strategy call as a conflict intercompany claims matter with S. Rosow, J. Allen, M. Thomas and J. Marwil (.5); further creditor correspondence from Nixon Peabody with related preparation of response thereto (.4). | 1.40 | 1,365.00 |
| 04/16/15 | JLR | Draft and revise memo re omnibus hearing (1.3); discuss same with J. Kopple (.1); discuss same with M. Firestein and L. Rappaport (.1); review bid presentation (.4). | 1.90 | 1,510.50 |
| 04/17/15 | MAF | Review and prepare correspondence on creditor meetings (.2); review board minutes as they relate to bid settlement and intercompany claims (.3); telephone conference with M. Thomas on creditor meeting (.1); attend client conference call on creditor meeting issues with D. Evans, B. Williamson, M. Thomas and J. Marwil (.7); telephone conference with J. Allen re strategy for creditor meeting and client needs and board meeting results (.2); telephone conference with M. Thomas on intercompany claims settlement discovery and coordination along with creditor meeting issues (.3); review bid mark-up and impact on intercompany claims (.2); review TMA and conference call with T. Maynes, G. Gallagher, M. Thomas, J. Allen, S. Rosow, S. Goldman, T. Walper and R. Levin on TMA issues (.7). | 2.70 | 2,632.50 |
| 04/17/15 | LAR | Review updated, revised scheduling order (.5); emails with M. Firestein re developments (.1); emails with M. Firestein, J. Marwil and J. Allen re meetings with creditor constituents (.2); conference with M. Firestein re revised scheduling order, developments and potential meetings with creditors (.3). | 1.10 | 990.00 |
| 04/19/15 | MAF | Review new disclosure statement and confirmation plan stipulations including changes proposed by MTO (.3); attend conference call with S. Goldman, T. Walper, C. Husnick, R. Levin and J. Marwil on status and strategy of claims and plan orders (.5). | 0.80 | 780.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
Invoice No. 151500597                                                **Page 47**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/20/15 | MAF | Review modified stipulation on scheduling order including multiple versions and preparation of memos re same (.6); research, review and prepare correspondence on tax slides for deck for creditor meetings (.2); review EFH liquidation forecast (.2); review monthly operating reports and impact on claims (.3); research docket issues of filings on claims (.2); review multiple briefing on make-whole litigation (.4); prepare memo on TMA agreement (.1). | 2.00 | 1,950.00 |
| 04/20/15 | LAR | Conference with M. Firestein re board conference, updates. | 0.10 | 90.00 |
| 04/21/15 | MAF | Review tax slides for deck for use with creditors (.5); various telephone conferences with S. Rosow on TMA issues and related research on TMA matters (.4); telephone conference with J. Malca on revising intercompany tax claim slides (.1); telephone conference with R. Nowitz on spreadsheet for REIT deal (.1); prepare correspondence and memo on TMA issues (.1); review and prepare multiple correspondence concerning additional creditor deck issues (.2); review and prepare memo on tax issues and resolution of same (.2); telephone conference with J. Marwil and M. Thomas on T-side TEV issues (.4); review and prepare correspondence to SOLIC on TEV issues (.2); review revised scheduling order (.1). | 2.30 | 2,242.50 |
| 04/22/15 | MAF | Prepare for TMA call (.2); attend TMA conference call with S. Greenberg, S. Rosow, J. Allen, T. Walper, R. Levin and A. Needham (1.3); review deck for creditor issues (.3); telephone conferences with S. Rosow on TMA strategy including with R. Corn and next steps matters (.3); conference call with J. Marwil, M. Thomas and J. Allen on creditor meeting claims and strategy for same (.8); further review of scheduling order and impact on discovery disputes (.2). | 3.10 | 3,022.50 |
| 04/22/15 | LAR | Review additional documents. | 0.50 | 450.00 |
| 04/23/15 | MAF | Research tax slide issues for creditor deck with related telephone conference with J. Malca (.2); review new tax slides on intercompany claims and AMT issues (.6); various telephone conferences with J. Malca on revisions to intercompany tax claims slides (.3); prepare correspondence on creditor meeting strategy (.2); review Intralinks diligence documents (.2); prepare multiple memos on strategy for potential meetings with creditor (.9); conference with L. Rappaport on step-up strategy (.2); review TMA comments (.4). | 3.00 | 2,925.00 |
| 04/23/15 | LAR | Conference and email with M. Firestein re discussions with secureds, PIKS re proposed settlement, proposed plan and potential meeting (.4); review slide deck and related email M. Firestein (.5). | 0.90 | 810.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                  **May 29, 2015**
**Invoice No. 151500597**                                                    **Page 48**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/24/15 | MAF | Research creditor claim issues and review new PowerPoint revisions to creditor deck (.3); review multiple spreadsheets on side-by-side comparisons of various bid proposals with related research re same (.5); telephone conference with R. Nowitz on revisions to bid analysis (.1); review LMP claims on E-side vis-a-vis negotiating strategy with E-side creditors (.4); prepare correspondence re bid split issues on intercompany claims resolution (.1); conference call with J. Sprayregen, S. Dore, E. Sassower and M. Thomas on Fidelity and related creditor issues (.5); review correspondence on TMA issues (.1); conference call with M. Thomas and J. Marwil on creditor meeting strategy and TMA issues (.4); prepare draft response to creditor on claims meeting issues (.9). | 3.30 | 3,217.50 |
| 04/24/15 | LAR | Review several emails from M. Firestein, M. Thomas and B. Williamson re intercompany claims and potential meetings with creditors re proposed plan (.2); conference with M. Firestein re status and strategy for proposed plan approval (.2). | 0.40 | 360.00 |
| 04/25/15 | MAF | Review and prepare multiple strategic correspondence on intercompany claims and creditor meeting strategy with related review of creditor information.. | 0.70 | 682.50 |
| 04/25/15 | LAR | Review several emails from M. Firestein, M. Thomas and B. Williamson re intercompany claims and potential meetings with creditors re proposed plan. | 0.20 | 180.00 |
| 04/26/15 | MAF | Review and prepare multiple correspondence re creditor meeting strategy (.2); review TMA edits and comments (.3). | 0.50 | 487.50 |
| 04/27/15 | JJM | Review intercompany tax claims slides in preparation for creditor meetings and discussions. | 0.60 | 675.00 |
| 04/27/15 | MAF | Review TMA edits to Cravath's including multiple versions (.4); review and prepare multiple correspondence on creditor strategy meeting (.3); telephone conference with M. Thomas on strategy for intercompany claims issues (.2); review and prepare correspondence on check-the-box strategy as it impacts claims matters (.2); review multiple objections to disclosure statement motion including reference to intercompany settlement issues (1.1); prepare memo on strategy for responding to multiple objections to disclosure statement (.3); research reply to E-side objections (.3). | 2.80 | 2,730.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **May 29, 2015**
Invoice No. 151500597                                        **Page 49**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/28/15 | MAF | Review multiple additional responses and objections to scheduling order motion (.5); conference call with J. Allen, M. Thomas, J. Marwil, L. Rappaport and P. Young on intercompany claim reply support briefing and strategy for creditor meetings (.7); conference with L. Rappaport on strategy for responsive reply brief (.2); prepare correspondence to M. McKane on intercompany claims issues and multiple strategic matters for negotiating same (.2); research reply to objections to scheduling order (.4); telephone conference with M. McKane and L. Rappaport on reply strategy (.4); prepare reply brief on scheduling orders (1.0); prepare multiple memos on hearing strategy as it pertains to intercompany claims (.2). | 3.60 | 3,510.00 |
| 04/28/15 | LAR | Emails with P. Young and M. Firestein re additional objections to proposed scheduling order, discovery protocols by T-side creditors and E-side unsecured creditors (.1); review additional objections to proposed scheduling order, discovery protocols by T-side creditors and E-side unsecured creditors (.3); conference with M. Firestein re objections and responses (.1); conference call with P. Young, J. Allen, M. Thomas, J. Marwil and M. Firestein re objections to proposed scheduling order, discovery protocols, preparation of omnibus response, status, strategy and discussions with creditors (.7); conference with M. Firestein re preparation of omnibus response (.2); emails with M. McKane, M. Firestein and M. Thomas re reply deadline and replies (.1); conference call with M. McKane and M. Firestein re objections and replies (.4); prepare omnibus reply (1.9); conferences with M. Firestein re revisions to draft reply (.2); prepare revisions to omnibus reply (.3); emails with M. Firestein, J. Allen and J. Marwil re status, strategy, draft omnibus reply (.2). | 4.50 | 4,050.00 |
| 04/29/15 | MAF | Review and prepare multiple strategic correspondence on discovery demands related to intercompany claims (.3); prepare reply to objection on scheduling motion (1.1); telephone conference with M. Thomas and P. Young on reply and deposition issues re intercompany claims (.3); prepare multiple client correspondence concerning reply brief on scheduling motion (.5); various telephone conferences with A. McGaan on reply issues and impact on make-whole claims (.4); telephone conference with M. McKane on revisions to reply brief (.2); review Kirkland reply on scheduling motion with related preparation of strategic memo on same as it concerns intercompany claims (.6); prepare strategic correspondence concerning meeting with creditors on intercompany claims (.2); telephone conference with J. Marwil on new claims issues and strategy for same (.2). | 3.80 | 3,705.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **May 29, 2015**
Invoice No. 151500597                                                        **Page 50**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/29/15 | LAR | Conferences with M. Firestein re omnibus reply to objections and revisions to draft omnibus reply (.4); emails with M. Thomas, M. Firestein, P. Young and J. Marwil re finalizing and filing omnibus reply (.5); review Kirkland reply to objections (.3); conference with M. Firestein re Kirkland reply to objections and discussions with M. McKane (.2); emails with J. Marwil, M. Firestein and M. Thomas re meeting with York Capital (.2); conference with M. Firestein re status, strategy and proposed plan (.3). | 1.90 | 1,710.00 |
| 04/30/15 | JLK | Research re plan disclosure and analyze same (2.9); draft and send email to M. Firestein re same (.2). | 3.10 | 1,441.50 |
| 04/30/15 | MAF | Research fraudulent transfer intercompany claim issues on intercompany notes (.2); conference with J. Roche on strategy for fraudulent transfer issues on intercompany notes (.2); various telephone conferences with J. Allen on results of disinterested directors' advisor call on intercompany issues and client strategy (.4); prepare memo on intercompany claim strategy (.2); telephone conference with L. Rappaport on strategy re new intercompany claims developments (.2); prepare multiple memos on new motion by E-side committee on tax claim by T-side (.3); review E-side objections to tax claim (.5); research natural gas price impact on TEV of T-side with related conference with J. Kopple on same (.5). | 2.50 | 2,437.50 |
| 04/30/15 | LAR | Prepare for meeting with PIKS (.5); participate (by phone) in meeting with M. Thomas, J. Marwil, M. Firestein, N. Luria, R. Nowitz , S. Alberino and J. Rosenbaum re proposed settlement of intercompany claims (2.4); conference with M. Firestein re meeting with PIKs (.3); conference with M. Firestein re tax claims and discussion with M. Thomas and J. Marwil (.2); review emails re updates, analysis and strategy re potential impact on proposed settlement, plan and bidding (.2); conferences with M. Firestein re updates, analysis and strategy re potential impact on proposed settlement, plan and bidding (.3). | 3.90 | 3,510.00 |

**ENERGY FUTURE HOLDINGS CORP.**                      **May 29, 2015**
**Invoice No. 151500597**                                        **Page 51**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 16.00 | 1,125.00 | 18,000.00 |
| JULIE M. ALLEN | 4.00 | 1,275.00 | 5,100.00 |
| LARY ALAN RAPPAPORT | 39.40 | 900.00 | 35,460.00 |
| MARK K. THOMAS | 3.70 | 1,125.00 | 4,162.50 |
| MICHAEL A. FIRESTEIN | 97.30 | 975.00 | 94,867.50 |
| PAUL POSSINGER | 9.40 | 975.00 | 9,165.00 |
| PETER J. YOUNG | 16.10 | 925.00 | 14,892.50 |
| **Total For Partner** | **185.90** | | **181,647.50** |
| | | | |
| JENNIFER L. ROCHE | 29.40 | 795.00 | 23,373.00 |
| JOSHUA L. KOPPLE | 10.80 | 465.00 | 5,022.00 |
| **Total For Associate** | **40.20** | | **28,395.00** |
| | | | |
| **Professional Fees** | **226.10** | **$** | **210,042.50** |
| | | | |
| **Total this Matter** | | **$** | **210,042.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                      **May 29, 2015**
**Invoice No. 151500597**                                                       **Page 52**

**MEETINGS AND COMMUNICATIONS WITH CREDITORS AND OTHER DEBTORS**
Client/Matter No. 26969.0012

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/02/15 | JJM | Emails re T-side committee meeting request (.2); emails re EFH committee and PIK communications (.2). | 0.40 | 450.00 |
| 04/02/15 | MKT | Prepare for and participate on call with J. Allen and M. Firestein re creditor issues (1.0); emails to M. Firestein, J. Marwil and J. Allen re creditor issues and procedures (.5). | 1.50 | 1,687.50 |
| 04/06/15 | JMA | Prepare materials for meeting with S&C and Guggenheim Partners, advisors to the EFH/EFIH committee (3.3); conference call with M. Firestein and M. Thomas re meeting with S&C and Guggenheim Partners and related materials (.6). | 3.90 | 4,972.50 |
| 04/07/15 | JMA | Email all participants re 4/8 meeting arrangements (.3); assemble set of reference documents for 4/8 meeting with S&C (.6); review and revise PPT reference materials for creditor meetings (2.1); conference call with J. Marwil, M. Thomas and M. Firestein re PPT materials and meeting preparation (.6). | 3.60 | 4,590.00 |
| 04/08/15 | MKT | Emails with Fidelity re meeting (.2); emails with PIK re meeting (.2); consider issues, agenda and structure of 4/8 meeting with EFH unsecured creditors' committee (1.1); memo to J. Allen, M. Firestein and J. Marwil re same (.4); participate in meeting with EFH committee (2.4); follow-up call with J. Allen, M. Firestein and J. Marwil after meeting with committee (.3); review H. Sawyer's statement re settlement (.2). | 4.80 | 5,400.00 |
| 04/08/15 | JMA | Breakfast meeting with T. Walper, M. Firestein and J. Marwil (1.0); meet with SOLIC to prepare for meeting with S&C (.9); meet with S&C, Guggenheim and Alix (1.9). | 3.80 | 4,845.00 |
| 04/09/15 | MKT | Draft, review and respond to emails with J. Allen, J. Marwil and M. Firestein re proposed letter to EFH committee following up on 4/8 meeting (.8); review letter from EFH committee (.2); review and respond to over 15 emails from client, J. Allen, J. Marwil and M. Firestein re same (.6); review correspondence from T. Lauria re bid and standing issues (.2); review and respond to over 15 emails from recipients re same (.6). | 2.40 | 2,700.00 |
| 04/10/15 | MKT | Review and respond to emails from J. Allen , M. Firestein and J. Marwil re EFH letter to clients (.6); review draft response (.2). | 0.80 | 900.00 |
| 04/12/15 | MKT | Call with advisors to disinterested directors re plan and court issues (1.0); review proposed stipulation (.2); review and revise letter to EFH committee (.5). | 1.70 | 1,912.50 |
| 04/12/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil, M. Firestein and L. Rappaport re response to letter from E-side committee to D. Evans and B. Williamson re settlement of intercompany claims. | 0.20 | 185.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **May 29, 2015**
**Invoice No. 151500597**                                                              **Page 53**

**MEETINGS AND COMMUNICATIONS WITH CREDITORS AND OTHER DEBTORS**
**Client/Matter No. 26969.0012**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 04/13/15 | MKT | Draft, review and respond to over 50 emails from Kirkland attorneys and attorneys for disinterested directors and managers re issues for 4/14 court hearing (2.4); call with Kirkland attorneys and attorneys for disinterested directors and managers re court hearing issues (.3). | 2.70 | 3,037.50 |
| 04/13/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil, M. Firestein and L. Rappaport re response to letter from E-side committee to D. Evans and B. Williamson re settlement of intercompany claims (.4); review and analyze proposed revisions to same (.3); review and revise same (.8); direct delivery of same (.3); review and analyze response to same (.1); telephone conference with M. Thomas re same, disinterested directors' statement re settlement of intercompany claims (.3); review, analyze and revise draft response to A. Dietderich correspondence re stipulation and agreed order re adjournment of standing motions (.2); review and analyze R. Levin's response to same (.1); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein and L. Rappaport re same (.3). | 2.80 | 2,590.00 |
| 04/16/15 | PJY | Review and analyze letter from EFH bond indenture trustee re request for meeting (.1); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.3). | 0.40 | 370.00 |
| 04/20/15 | MKT | Review and respond to emails re privileged issues from disinterested directors' advisors (.3); consider same (.3); emails with N. Luria re creditor inquiries (.3); call with J. Marwil re same (.3). | 1.20 | 1,350.00 |
| 04/20/15 | PJY | Review and analyze correspondence re telephone conference with EFH bond indenture trustee, noteholder's request for meeting. | 0.20 | 185.00 |
| 04/24/15 | MKT | Emails with creditor group re meeting (.3); review and respond to emails from another creditor group re meeting (.3); call with company re same (.3); call with J. Marwil and M. Firestein re same (.3); review and revise email to client re same (.3). | 1.50 | 1,687.50 |
| 04/27/15 | MKT | Emails with R. Levin re meeting issues. | 0.30 | 337.50 |
| 04/29/15 | PJY | Review and analyze correspondence re 5/14 meeting with Fidelity and Fried Frank. | 0.20 | 185.00 |
| 04/30/15 | MAF | Telephone conference with J. Marwil, M. Thomas, S. Alberino and J. Rosenbaum on intercompany claims and plan issues (2.0); telephone conference with L. Rappaport on debriefing on conference with PIK lenders (.4); conference call with M. Thomas, J. Marwil, S. Rosow and J. Allen on TMA issues and creditor meetings (1.1). | 3.50 | 3,412.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                                **Page 54**

**MEETINGS AND COMMUNICATIONS WITH CREDITORS AND OTHER DEBTORS**
**Client/Matter No. 26969.0012**

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 0.40 | 1,125.00 | 450.00 |
| JULIE M. ALLEN | 11.30 | 1,275.00 | 14,407.50 |
| MARK K. THOMAS | 16.90 | 1,125.00 | 19,012.50 |
| MICHAEL A. FIRESTEIN | 3.50 | 975.00 | 3,412.50 |
| PETER J. YOUNG | 3.80 | 925.00 | 3,515.00 |
| **Total For Partner** | **35.90** | | **40,797.50** |
| | | | |
| **Professional Fees** | **35.90** | **$** | **40,797.50** |
| | | | |
| **Total this Matter** | | **$** | **40,797.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                **May 29, 2015**
**Invoice No. 151500597**                                                **Page 55**

**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/07/15 | JJM | Travel to New York City for creditor meetings. | 3.80 | 4,275.00 |
| 04/07/15 | MAF | Travel to New York for creditor meetings. | 3.50 | 3,412.50 |
| 04/09/15 | JJM | Travel for NYC meetings. | 5.40 | 6,075.00 |
| 04/09/15 | MAF | Travel back from New York to Los Angeles after creditor and other strategy meetings. | 6.20 | 6,045.00 |
| 04/13/15 | JJM | Travel to Philadelphia for 4/14 court hearing. | 3.60 | 4,050.00 |
| 04/13/15 | MKT | Travel to Philadelphia from Tucson. | 6.50 | 7,312.50 |
| 04/14/15 | JJM | Travel from Wilmington meetings with creditors and Kirkland, MTO and Cravath (before and after court). | 3.40 | 3,825.00 |
| 04/14/15 | MKT | Travel from Philadelphia to Wilmington for court (1.1); return to Chicago from Wilmington after court (by way of Baltimore) (5.4). | 6.50 | 7,312.50 |
| 04/15/15 | MKT | Return home to Tucson after 4/14 court hearing. | 5.00 | 5,625.00 |
| 04/29/15 | JJM | Travel to NYC for creditors' meetings. | 4.00 | 4,500.00 |
| 04/29/15 | MKT | Travel to New York for meeting with creditor constituents. | 4.00 | 4,500.00 |
| 04/30/15 | JJM | Travel from NYC. | 3.60 | 4,050.00 |
| 04/30/15 | MKT | Return to Chicago from New York after constituent meetings (flights delayed) (5.0). | 5.00 | 5,625.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 23.80 | 1,125.00 | 26,775.00 |
| MARK K. THOMAS | 27.00 | 1,125.00 | 30,375.00 |
| MICHAEL A. FIRESTEIN | 9.70 | 975.00 | 9,457.50 |
| **Total For Partner** | **60.50** | | **66,607.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **60.50** | $ | **66,607.50** |
| Less 50% of Non-Working Travel | | | (33,303.75) |
| **Total this Matter** | | $ | **33,303.75** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
Invoice No. 151500597                                               **Page 56**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/01/15 | MKT | Review and respond to over 50 emails on joint statement, minutes and schedules to minutes (2.1); review and revise minutes (.6). | 2.70 | 3,037.50 |
| 04/01/15 | PJY | Further review and revise draft disclosure statement inserts on plan process and settlement of claims (.6); emails with A. Yenamandra re same (.2); emails with M. Thomas, J. Marwil and P. Possinger re plan, revising same to include intercompany claims settlement (.1); office conference with P. Possinger re same (.1); briefly review and analyze draft disclosure statement exhibits (liquidation analysis, financial projections and valuations analysis) (1.3). | 2.30 | 2,127.50 |
| 04/01/15 | JMA | Prepare for and participate in nightly call with Kirkland, Cravath, MTO and Proskauer re open issues re plan process | 0.80 | 1,020.00 |
| 04/02/15 | JJM | Review and reply to multiple emails re EFIH issues with joint statement and plan provisions including review of plan modifications from Kirkland, Cravath and comments on same (2.9); two telephone conferences with M. Thomas re same (.5); conference call with M. Firestein, J. Allen, M. Thomas re outline for creditor communications re plan and intercompany claims settlement (.9); conference call with MTO, Kirkland, Cravath re plan distribution status (.4). | 4.70 | 5,287.50 |
| 04/02/15 | MKT | Work on plan amendment and joint statement including review and revisions to same (1.4); two calls with R. Levin re same (.7); call with J. Allen re same (.2); call with M. Kieselstein re same (.3); draft, review and respond to over 85 emails re same with R. Levin, M. Kieselstein, J. Allen, J. Marwil, P. Young, M. Firestein and P. Possinger (2.1); call with T. Walper re same (.3); call with P. Possinger re same (.3); call with A. Dietderich re claim and plan status (.3); review and respond to over 15 emails with A. Dietderich, B. Ronen and N. Luria re same (.5); high level review of latest revised plan, disclosure schedule and exhibits (1.8). | 7.90 | 8,887.50 |
| 04/02/15 | PP | Review EFIH proposed plan modification language (.5); telephone conferences with R. Levin and M. Thomas re same (.8); review emails re plan and joint statement distribution to creditors (.5); call with P. Young. J. Marwil, M. Thomas, J. Allen and M. Firestein re draft plan, joint settlement statement (.7); review further changes to statement (.3); review draft plan for settlement points (1.3); emails with J. Allen, M. Thomas, M. Firestein, P. Young and J. Marwil re distribution (.4); review release language in plan (.3); email with J. Allen, M. Thomas, M. Firestein, P. Young and J. Marwil re comments (.2). | 5.00 | 4,875.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
Invoice No. 151500597                                                **Page 57**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/02/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil, M. Firestein and P. Possinger re revised plan, disclosure statement, disclosure statement exhibits, distribution cover note, disclosure statement motion and exhibits, draft plan amendment proposed by Cravath (.4); emails with J. Allen, M. Thomas and J. Marwil re plan structure issue, M. Ellis research re same (.2); briefly review and analyze documents re same (.4); briefly review and analyze draft plan amendment proposed by Cravath (.2); review and analyze revised plan, disclosure statement, disclosure statement exhibits, distribution cover note, disclosure statement motion and exhibits (2.9); emails with C. Husnick, E. Geier and A. Yenamandra re same (.2); telephone conferences (2); with M. Firestein re revised disclosure statement (.4); review and analyze email to M. McKane re same (.1); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport and P. Possinger re same (.1). | 5.10 | 4,717.50 |
| 04/02/15 | JMA | Review plan and disclosure statement to insure conformity with intercompany claims settlement (1.5); prepare for and participate in call with Kirkland, Evercore and all disinterested directors' advisors re same (.7). | 2.20 | 2,805.00 |
| 04/03/15 | JJM | Telephone conference with Kirkland, MTO, Cravath re plan filing, 4/14 hearing planning (.7); follow-up emails re same with Kirkland (.2); review EFH committee counsels emails (.1); return call per request to same (.1); related emails with M. Thomas, M. Firestein including meeting agenda for 4/8-9 (.5). | 1.60 | 1,800.00 |
| 04/03/15 | MKT | Participate in call with advisors to debtors and disinterested advisors to discuss plan and joint statement issues (.8); review and respond to over 40 emails from advisors to disinterested directors and P. Possinger re issuance of joint statement (1.1); review emails from EFH UCC advisors re joint statement (.3) and draft responses to same (.3). | 2.50 | 2,812.50 |
| 04/03/15 | PJY | Emails with A. Yenamandra, E. Geier and E. Elizabeth re revisions to disclosure statement. | 0.30 | 277.50 |
| 04/05/15 | JJM | Telephone conference with T. Walper re plan issues/creditor reaction to joint statement (1.5); call with Kirkland, MTO, Cravath re same (.7). | 1.20 | 1,350.00 |
| 04/05/15 | MKT | Call with debtor and disinterested directors advisors to discuss pending plan issues (.9); call with A. Dietderich re plan issues (1.0); draft, review and respond to emails from N. Luria, A. Dietderich and R. Bojmel re meeting with EFH committee on plan issues (.4); call with M. Kieselstein on constituent status and feedback (.2); draft, review and respond to emails from J. Allen, M. Firestein, J. Marwil and S. Rosow re materials for creditor meetings on plan issues (1.3). | 3.80 | 4,275.00 |
| 04/05/15 | JMA | Prepare for and participate in weekly call with Kirkland, Evercore and disinterested directors' advisors re open issues re plan process. | 1.00 | 1,275.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                           **Page 58**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/06/15 | JJM | Telephone conference with D. Evans re status/responses re creditor discussions (.3); telephone conference with M. Thomas re same (.2); emails with M. Firestein, J. Allen re same (.3); conference call with Kirkland, MTO, Cravath re same (.8); follow-up call with M. Firestein, M. Thomas, J. Allen re same (.5); review Shartz email re filing plan support pleading (.2); telephone conference with N. Luria re same, agenda for upcoming committee's meetings (1.5). | 2.80 | 3,150.00 |
| 04/06/15 | MKT | Prepare for call with advisors to disinterested directors by reviewing all pertinent pleadings (.9); participate in call with disinterested director advisors to discuss plan and claims issues (.8); review claim settlement model for plan and revise same (.6); emails with R. Nowitz re claim settlement model for plan (.3); consider issues raised in discussions with A Dietderich re EFH UCC concerns with plan and claims settlement (.7); draft, review and respond to emails from A. Dietderich, R Nowitz, J. Allen, M. Firestein and J. Marwil re meeting with EFH UCC to discuss plan and claim settlements (1.3); review and respond to emails from Kirkland and MTO re disinterested director issues (.8); review and respond to emails re standing motion and plan filings (.7). | 6.10 | 6,862.50 |
| 04/06/15 | JMA | Prepare for and participate in conference call with Kirkland and disinterested director advisors re open issues and plan process. | 0.70 | 892.50 |
| 04/07/15 | JJM | Review and revise M. Firestein deck for creditor presentation and outline and prepare for same (3.4); related emails with M. Firestein (.3); conference call with M. Firestein, M. Thomas, J. Allen re same (1.0); review revised slide from SOLIC for discussion with EFH committee and related email from M. Thomas (.2); update and strategy call with N. Luria re prepare for EFH committee meeting (.8); telephone conference with M. Thomas re same (.3). | 6.00 | 6,750.00 |
| 04/07/15 | MKT | Review and respond to emails from M. Firestein, J. Allen and J. Marwil re creditor presentations re plan and claim settlements (.8); review and revise presentations (1.6); call with J. Allen, M. Firestein and J. Marwil re presentation and next steps (.5); call with A Dietderich re meeting with EFH UCC to discuss plan and claim settlements (.3); call with J. Allen re issues with EFH UCC re plan and claim settlement (.3); call with M. Firestein re meeting with EFH UCC (.3); review statement of disinterested directors on plan and revise same (.7); call with P. Young re disinterested directors statement (.2); review and respond to emails from J. Allen and R. Nowitz re claim settlement model (.8); letter to EFH UCC counsel re claim settlement model (.4); review and respond to emails from R Nowitz re EFH clams (.4); review and respond to emails from counsel to T-side unsecured creditor re meeting to discuss plan and claim settlement (.5). | 6.80 | 7,650.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **May 29, 2015**
**Invoice No. 151500597**                                                     **Page 59**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/08/15 | JJM | Review draft status report on disinterested directors' settlement (.2); emails with M. Firestein, J. Allen and M. Thomas re standing motion issues and arguments and EFH committee points (.1)(.1)(.1)(.1). | 0.60 | 675.00 |
| 04/09/15 | JJM | Review notes and outline, arguments from EFH committee meeting in preparation for updates with Kirkland, client and for 4/14 hearing (.7); telephone conference with J. Allen, M. Thomas and M. Firestein re same and next steps with Kirkland, B. Williamson and D. Evans (.4); follow-up with P. Young re same (.2); emails with M. Firestein and J. Allen re same (.1)(.1)(.1)(.1); telephone conference with M. Kieselstein and C. Husnick re plan, standing motion status update, board of directors' agenda for 4/10 meeting (.2); follow-up call to J. Allen re same (.1); telephone conference with S. Rosow re call with Sullivan tax partner follow-up to 4/8 meeting (.2); review and reply to M. Thomas and J. Allen emails re special committee vote on plan release provisions (.1)(.1)(.1); conference call with J. Allen, B. Williamson and D. Evans re same (.4); review P. Young summary of 4/8 first lien make-whole hearing (.1); review and forward Dietderich letter re plan process (.1); review T-side ad hoc plan terms and process proposal and consider issues with same (.3); emails with M. Thomas re same (.1), M. Firestein re same, next steps (.1); telephone conference with J. Sprayregen re ad hoc plan and process proposal (.1); telephone conference with M. Kieselstein re same (.2); email to B. Williams and D. Evans with details of same (.3). | 4.20 | 4,725.00 |
| 04/09/15 | MKT | Email to P. Possinger re plan issues (.2); review P. Possinger's responses re same (.2); review and revise draft statement of disinterested directors re plan issues (.3); review and respond to over 10 emails from M. Firestein and P. Young re same (.2). | 0.90 | 1,012.50 |
| 04/09/15 | PP | Review 4/3 draft plan for allocation of TCEH claim proceeds (.8); email to M. Thomas re same (.3). | 1.10 | 1,072.50 |
| 04/09/15 | PJY | Review and analyze correspondence from TCEH ad hoc group re plan alternative (.1); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport, S. Rosow and P. Possinger re same, joint boards' vote on plan (.2); review and analyze correspondence re revised plan process, confirmation timeline (.2). | 0.50 | 462.50 |
| 04/10/15 | JJM | Telephone conference with M. Thomas re proposed plan schedule, agreement with T-side creditors on schedule and process (.2); emails with M. Firestein, M. Thomas and J. Allen re response to Sullivan letter (.1)(.1)(.1)(.1); emails with M. Thomas, J. Allen and M. Firestein re plan provision changes per proposed agreement with T-side lenders (.1)(.1); telephone conference with same re same and reply to Sullivan letter (.3). | 1.10 | 1,237.50 |
| 04/10/15 | PP | Review T-side unsecured creditor email re alternative plan structure, timeline (.8); review emails re board meeting (.4). | 1.20 | 1,170.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **May 29, 2015**
**Invoice No. 151500597**                                               **Page 60**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/10/15 | PJY | Review and analyze revised version of plan (.9); review and analyze revised version of disclosure statement (1.6); review and analyze revised version of disclosure statement motion (.7); review and analyze revised version of scheduling motion (.5). | 3.70 | 3,422.50 |
| 04/10/15 | JMA | Conference call with J. Marwil, M. Thomas, M. Firestein re proposed plan. | 0.50 | 637.50 |
| 04/11/15 | JJM | Emails with M. Firestein re reply to Sullivan letter (.1)(.1)(.1). | 0.30 | 337.50 |
| 04/12/15 | JJM | Review draft standing motion stipulation (.3); emails with M. Firestein re same (.1); call with Kirkland, MTO and Cravath re same and 4/14 hearing (1.0); review and revise M. Firestein letter to Sullivan (.3); related email to M. Firestein (.2). | 1.90 | 2,137.50 |
| 04/13/15 | JJM | Conference call with Kirkland, MTO and Cravath re plan filing timing and related case issues (.9); review revised version of response letter to Sullivan (.2); email to M. Firestein re same (.1); review A. Dietderich email re standing stipulation issues (.1); consider same and M. Thomas proposed reply (.2); follow-up emails with M. Thomas, M. Firestein and J. Allen re same (.1)(.1)(.1); review A. Dietderich email re standing stipulation to Kirkland (.1); emails with Kirkland, Cravath and MTO re same (.1)(.1); review revised stipulation re standing motions adjournment and multiple emails from all parties re comments to same and related matters (1.5); review A. Dietderich replies to M. Thomas letter, reply to bid procedures email and discuss replies to M. Thomas (.2)(.2); telephone conference with Kirkland, MTO and Cravath re filing disinterested directors' statements (.2); conference with M. Thomas re 4/14 court hearing and talking points re plan filing and settlement (1.4). | 5.60 | 6,300.00 |
| 04/13/15 | MKT | Conference with J. Marwil re case issues, strategy and next steps (1.1); draft, review and respond to emails from EFH's committee counsel re plan and intercompany claim settlement (1.3); call with M. Firestein re same (.3). | 2.70 | 3,037.50 |
| 04/13/15 | PP | Review correspondence from T-side unsecureds re alternative REIT structure for plan (.8); review emails from M. Firestein and J. Allen re board approvals (.5). | 1.30 | 1,267.50 |
| 04/13/15 | PJY | Briefly review and analyze revised version of disclosure statement motion as filed. | 0.30 | 277.50 |
| 04/14/15 | JJM | Review materials and prepare brief outline for court presentation (.4); conference with M. Thomas re same (.4); meetings with creditors, Kirkland, MTO and Cravath before and after court re stipulation on standing motions, scheduling order, plan issues and creditor positions re same (.6)(.5); follow-up emails with M. Firestein re same (.1)(.1)(.1); conference with M. Thomas re case strategy, hidden agendas of creditors and next steps (1.3); attend hearing on standing motion and plan filing status (1.7). | 5.20 | 5,850.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                                    **Page 61**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/14/15 | MKT | Review email from creditor re plan and intercompany settlement (.2); conference with J. Marwil re same (.2); review and respond to emails from M. Firestein re appropriate response to same (.3). | 0.70 | 787.50 |
| 04/14/15 | PJY | Review and analyze revised versions of plan, disclosure statement and scheduling motion (2.6); review and analyze email from W. Guerrieri re filing of plan, disclosure statement, stipulation re standing motions and related documents (.1); review and analyze report re same (.3); emails with S. Goldman, T. Walper, E. Bussigel, R. Levin, A. Yenamandra, W. Guerrieri, T. Mohan, D. Klauder, S. Dougherty, J. Allen, M. Thomas, J. Marwil, M. Firestein re same, statements re settlement of intercompany claims in plan (.1); review and analyze EFCH and TCEH's statement in support of intercompany claims settlement in plan (.4); telephone conference and emails with M. Thomas re same (.2); review and analyze EFIH's statement in support of intercompany claims settlement in plan (.3); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re creditor response to EFH disinterested directors' statement in support of intercompany claims settlement in plan (.2). | 4.20 | 3,885.00 |
| 04/14/15 | MAF | Review disclosure statement re intercompany claims (.3); review motion for approval of disclosure statement and related motion documents (1.1). | 1.40 | 1,365.00 |
| 04/15/15 | JJM | Telephone conference with S. Rosow, R. Corn, M. Thomas, M. Firestein and J. Allen re REIT structure, issues, impediments and related discussion with Kirkland re same, execution risk and regulatory issues (1.0); review M. Firestein draft email to client re 4/14 court hearing summary and Rosenbaum note (.1)(.1); review creditor email request for meeting and telephone conference with M. Thomas re same (.1): telephone call to creditor's counsel re coordination of same (.2); follow-up telephone conference with M. Thomas re same (.1); email to J. Allen re same (no charge). | 1.70 | 1,912.50 |
| 04/15/15 | PJY | Email to M. Thomas re EFH disinterested directors' statement in support of intercompany claims settlement in plan (.2); emails with J. Allen, M. Thomas, J. Marwil, D. Ganitsky and J. Levitan re impact of round two bids on plan structure, treatment (.2). | 0.40 | 370.00 |
| 04/16/15 | JJM | Review creditor reply to meeting request and telephone conference with M. Thomas re response to same (.1)(.1); review draft email to client re same (.1). | 0.30 | 337.50 |
| 04/16/15 | PJY | Review and analyze report re waterfall model, filed plan's distributable value, illustrative recoveries. | 0.40 | 370.00 |
| 04/17/15 | JJM | Review independent trustee letter re plan settlement and request for meeting (.1); emails to M. Thomas re same (.1); telephone conference with M. Thomas re same and discussion with D. Evans, B. Williamson re same (.5); telephone conference with T. Walper and M. Thomas re next steps on plan discovery and bidder bid document review (.6). | 1.30 | 1,462.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
Invoice No. 151500597                                                Page 62

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/17/15 | MKT | Review proposed changes to plan scheduling order (.3); calls with M. Firestein re same (.3); review and respond to emails from Kirkland re same (.3). | 0.90 | 1,012.50 |
| 04/17/15 | DCC | Conference with J. Levitan re retrieval of declaration in support of intercompany settlement in plan (.1); review court docket and documents and locate, review, print and assemble documents re same (.4); conference with J. Levitan re same (.1). | 0.60 | 195.00 |
| 04/18/15 | JJM | Review new and revised versions of scheduling order. | 0.50 | 562.50 |
| 04/19/15 | JJM | Telephone conference with J. Sprayregen re creditor meeting request and reply (.3); conference call with MTO, Kirkland and Cravath re plan status, discovery and scheduling order (.5); review scheduling order emails from MTO and Kirkland (.1)(.2). | 1.10 | 1,237.50 |
| 04/19/15 | JMA | Prepare for and participate on weekly conference call with Kirkland and disinterested directors' advisors re plan and process. | 0.60 | 765.00 |
| 04/20/15 | JJM | Review revised scheduling order including revised mediation provisions (.5); review and reply to M. Firestein email re same (.1); review TCEH statement tin support of settlement including exhibit (.5); review motion for approval of disclosure statement and scheduling order (.5); telephone conference with J. Sprayregen re creditor request for meeting (.1); telephone conference with M. Thomas re reply to creditor and creditor's counsel re same (.2); telephone conference with M. Thomas and creditor's counsel re plan terms, intercompany claims settlement (.5); begin review of disclosure statements in anticipation of creditor inquiries (1.3). | 3.70 | 4,162.50 |
| 04/20/15 | MKT | Review revised scheduling order (.4); review emails from Kirkland re same (.3); review and respond to over 15 emails from creditors re plan meeting issues (1.2); consider issues re creditor requests (.3); prepare for call with creditor to discuss plan issues (.4); call with creditor re same (6); review and consider make-whole litigation issues and impact on plan (.8). | 4.00 | 4,500.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
Invoice No. 151500597                                                        **Page 63**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/21/15 | JJM | Telephone conference with M. Thomas re creditor inquiries re settlement and plan, next steps re tax agreement (.2); review S. Rosow emails re MTO comments on tax agreement and reply to same (.1)(.1); review Kirkland email and draft creditor NDA extension to permit continued plan discussion (.1); telephone conference with N. Luria re committee request for call, updates on creditor and indenture trustee discussions (.2); telephone conference with N. Luria and R. Nowitz re discussion with committee and questions raised in same (.4); email to M. Firestein and M. Thomas re same (.1); telephone conference with M. Firestein nd M. Thomas r same and reply to committee question (.4); follow-up call with R. Nowitz and N. Luria re same (.1); review J. Rosenbaum email re plan criticism and request for meeting (.2); review M. Thomas message to D. Evans and B. Williamson re same (.2). | 2.10 | 2,362.50 |
| 04/21/15 | MKT | Review latest drafts of scheduling order (.4); review emails re same (.2); prepare for call with disinterested directors' advisors to discuss plan confirmation issues (.3); attend call re same (.7); review and respond to emails from creditors re plan meetings (.3); call with J. Marwil and M. Firestein re same (.3); review and respond to emails from M. Firestein and J. Marwil re same (.4). | 2.60 | 2,925.00 |
| 04/22/15 | JJM | Review further creditor revisions to scheduling order and Kirkland response to same (.4); review J. Rosenbaum email re meeting and email M. Thomas re same (.1); telephone conference with S. Alberino re same and next steps (.2); telephone conference with M. Thomas re same (.2); review creditor's counsel email re request for meeting (.1); emails with M. Thomas re response to same (.1)(.1); email with M. Firestein re same (.1); emails with E. Sassower re same (.1)(.1); telephone conference with N. Luria and R. Nowitz re committee discussion, questions and next steps (.6); follow-up call with. Thomas re same (.1); telephone conference with M. Firestein and M. Thomas re privilege discussions, next steps on anticipated litigation and meetings with creditor constituencies (.8). | 3.00 | 3,375.00 |
| 04/22/15 | MKT | Review agenda (.2); prepare for and participate in portion of call re plan privilege issues (.7); review over 20 emails from parties in interest re various requests from parties in interest for meeting on plan issues (1.6); call with J. Marwil and M. Firestein re same (.6); draft responses to creditor requests (.6); call with R. Levin re creditor request for meetings on plan issues (.3); call with J. Allen and J. Marwil re same (.4). | 4.40 | 4,950.00 |
| 04/23/15 | JJM | Telephone conference with M. Thomas re next steps with creditors (.2); telephone conference with creditor's counsel re plan settlement (.2); follow-up call with M. Thomas re same (.3); emails with E. Sassower re creditor meeting request (.1)(.1)(.1); follow-up emails with M. Firestein re same (.1)(.1). | 1.20 | 1,350.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **May 29, 2015**
Invoice No. 151500597                                              **Page 64**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/23/15 | MKT | Call with J. Marwil re creditor issues and meetings (.3); draft, review and respond to over 30 emails from parties in interest, clients, J. Marwil and M. Firestein re creditor issues (1.7); review materials to prepare for (.8) and participate in call with creditor re plan and bid issues (.3); memo to client re creditor plan and bid issues(.7); calls with M. Firestein and J. Marwil re same (.7); emails with creditor re meeting on plan and bid issues (.2). | 4.70 | 5,287.50 |
| 04/24/15 | JJM | Telephone conference with M. Thomas re agenda for call with Kirkland re creditor request (.2); telephone conference with Kirkland and S. Dore re creditor request (.4); follow-up call with M. Thomas and M. Firestein re next steps (.4); review and revise draft email to D. Evans and B. Williamson re same (.2); comment and reply to M. Firestein re same (.2). | 1.40 | 1,575.00 |
| 04/24/15 | PJY | Review and analyze amended proposed order establishing plan confirmation schedule and appointing mediator. | 0.60 | 555.00 |
| 04/25/15 | JJM | Emails with M. Firestein and M. Thomas re message to D. Evans and B. Williamson re creditor request (.1)(.1)(.1)(.1)(.1); review B. Williamson and D. Evans emails re creditor draft reply (.1)(.1). | 0.70 | 787.50 |
| 04/25/15 | MKT | Review and respond to numerous emails from J. Allen, M. Firestein and J. Marwil re creditor plan meetings and issues. | 1.20 | 1,350.00 |
| 04/26/15 | JJM | Telephone conference with M. Thomas re PIK meeting agenda (.2); telephone conference with M. Thomas and J. Sprayregen re creditor request and reply (.2); emails with M. Thomas, M. Firestein and SOLIC re agenda for 4/29 proposed meeting with PIKs (.1)(.1)(.1)(.1). | 0.80 | 900.00 |
| 04/26/15 | MKT | Call with J. Sprayregen and J. Marwil re creditor plan issues (.3); review and respond to numerous emails from J. Marwil re creditor plan meeting issues (.7). | 1.00 | 1,125.00 |
| 04/27/15 | JJM | Initial review of creditor objections to scheduling order re plan and settlement and begin consideration of responses to same (.8); emails with M. Firestein and M. Thomas re same (.1). | 0.90 | 1,012.50 |
| 04/27/15 | MKT | Quick review of objections to plan scheduling motion (.6); calls from indenture trustee's counsel re same (.2); review and respond to emails from J. Allen, J. Marwil and M. Firestein re same (.6); call with creditor's counsel re plan issues (.3); call with D. Evans re potential meetings with creditors on plan issues (.3); review and respond to emails with client, J. Allen and J. Marwil re creditor plan meetings (.5). | 2.50 | 2,812.50 |
| 04/27/15 | PJY | Review and analyze objections to, limited objections to and reservations of rights with respect to plan confirmation scheduling motion and summary of same (1.6); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same, response to same (.4); emails with J. Marwil re plan confirmation scheduling motion, proposed order re same (.2). | 2.20 | 2,035.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                              **May 29, 2015**
Invoice No. 151500597                                                              **Page 65**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/27/15 | JMA | Review objections to scheduling order for plan confirmation. | 1.10 | 1,402.50 |
| 04/28/15 | JJM | Telephone conference with S. Alberino re 4/30 meeting agenda (.2); telephone conference with M. Thomas re same (.2); further review of scheduling motion objections and outline reply for discussion (1.2); telephone conference with M. Thomas, J. Allen and M. Firestein re same (.7); follow-up call with M. Thomas re meeting agendas for discussion with Kirkland and Cravath (.2); status update and creditors' meeting strategy call with N. Luria (.4); review presentation for creditors' deck and outline in preparation for creditors' meeting on 4/30 (.7); office conference with M. Thomas re plan litigation strategies, creditor objections and strategies (1.1); review and reply to M. Firestein emails re Kirkland coordination on replies to scheduling motion objections (.2)(.2); review and revise draft reply to same (.2); emails with M. Firestein and M. Thomas re same (.1)(.1); review indenture trustee email and deposition notice in connection with scheduling motion and M. Firestein and M. Thomas comments and response to same (.2)(.2)(.1); review Kirkland draft reply to same and comment to M. Firestein re reply to Kirkland (.2)(.1); telephone conference with C. Husnick re comments to reply to indenture trustee (.2). | 6.50 | 7,312.50 |
| 04/28/15 | MKT | Review all objections to plan scheduling motion (.8); call with J. Marwil and M. Firestein re same (.7); emails and call with R. Pedrone's counsel to objector (.6); draft, review and respond to over 50 emails from M. Firestein, J. Marwil, R. Pedrone, M. McKane and C. Husnick re responses to objections and discovery request (1.7); revise bullets responding to objections (.4); quick review of draft reply (.3); review revised scheduling order from Kirkland (.3); call with J. Marwil re plan issues (.5); review and respond to emails from creditors re plan meeting issues (.4). | 5.70 | 6,412.50 |
| 04/28/15 | PJY | Prepare for and participate on telephone conference and emails with J. Allen, M. Thomas, J. Marwil, M. Firestein and L. Rappaport re objections to, limited objections to and reservations of rights with respect to plan confirmation scheduling motion, reply to same, creditor meetings (1.6); review and analyze draft reply to objection and limited objection to plan confirmation scheduling motion (.4); office conference with M. Thomas re discussion with R. Pedrone re proposed deposition re plan confirmation scheduling motion and plan issues (.5); emails with M. Thomas re proposed order approving plan confirmation scheduling motion (.1); review and analyze correspondence re American Stock Transfer & Trust Company's proposed notice of deposition re plan scheduling motion (.3). | 2.90 | 2,682.50 |

**ENERGY FUTURE HOLDINGS CORP.**            **May 29, 2015**
**Invoice No. 151500597**            **Page 66**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/29/15 | JJM | Emails with M. Thomas and M. Firestein re Kirkland reply to indenture trustee's request for deposition re scheduling order (.1)(.1)(.1); telephone call to C. Husnick re same (.1); review and revise M. Thomas and M. Firestein draft of reply to committee and trustee objections (.3); review S. Dore comments and email to same (.2); review indenture trustee notice of deposition topics (.1); further revise reply to committee and trustee objections (.2); review Kirkland reply to same objections (.3); emails with M. Firestein re same (.1)(.1); further review of valuation exhibits to disclosure statement, settlement materials inn preparation for meeting on 4/30 with creditors (1.4); conference call with Kirkland, MTO and Cravath re 5/4 hearing, plan "issues" raised by creditors' tax considerations re T-side sale (.5); conference with M. Thomas re talking points and agenda for meeting on 4/30 with creditors (1.2). | 4.80 | 5,400.00 |
| 04/29/15 | MKT | Review and revise disinterested directors' reply to objections to scheduling motion including review and respond to over 50 emails from Kirkland, M. Firestein, and P. Young re our reply (2.1); review and revise reply (.9); two calls with P. Young re reply issues (.4); call with P. Young and M. Firestein re reply issues (.3); review debtors' proposed omnibus reply (.3); call with J. Marwil and T. Walper re scheduling motion issues (.3); review filed 30(b)(6) deposition notice from indenture trustee (.3); review and respond to over 20 emails from counsel for indenture trustee and Kirkland re same (.9); call with M. Firestein re same (.3). | 5.80 | 6,525.00 |
| 04/29/15 | PJY | Review and analyze article re plan alternative (.2); review and analyze email from M. Thomas re same (.1); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein and L. Rappaport re reply to objection and limited objection to plan confirmation scheduling motion (.4); telephone conferences (several) with M. Thomas and M. Firestein re same (1.1); review and revise same (multiple times) (1.5); review and analyze correspondence with D. Evans, B. Williamson, A. McGann, M. McKane and S. Dore re same (.2); emails with D. Klauder and S. Dougherty re filing and service of same (.3); telephone conference with S. Dougherty re same (.1); review and analyze report re same (.1); review and analyze debtors' omnibus reply to objections to, limited objections to and reservations of rights with respect to plan confirmation scheduling motion (.7); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein and L. Rappaport re same (.2); review and analyze American Stock Transfer & Trust Company's notice of deposition re plan scheduling motion (.2); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same, response to same (.3); review and analyze correspondence from C. Husnick to R. Pedrone re same (.1); review and analyze debtors' objection to same (.3). | 5.80 | 5,365.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                     **May 29, 2015**
Invoice No. 151500597                                                   **Page 67**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/30/15 | JJM | Meet with PIKs and counsel (Akin) re plan structure and settlement of claims (2.4); follow-up discussion with SOLIC and M. Thomas re same (.3); telephone conference with J. Allen re disinterested directors' advisor conference call update and follow-up call with D. Evans re same, next steps and strategy re T-side valuation announcement (.5); follow-up emails with M. Firestein re same ( .5). | 3.70 | 4,162.50 |
| 04/30/15 | MKT | Review and respond to emails from J. Allen, M. Firestein and J. Marwil re issues raised in weekly disinterested directors' advisor call (.7); prepare for meeting with creditor constituents to discuss plan, bid and claim settlement issues (1.1); attend meeting re same (3.0); review emails from M. McKane, P. Young and M. Firestein re discovery issues relating to scheduling motion (.3). | 5.10 | 5,737.50 |
| 04/30/15 | PJY | Review and analyze American Stock Transfer & Trust Company's notice of adjourned deposition re plan scheduling motion (.1); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.1); review and analyze report re debtors' omnibus reply to objections to, limited objections to and reservations of rights with respect to plan confirmation scheduling motion (.2). | 0.40 | 370.00 |
| 04/30/15 | JMA | Participate in weekly disinterested directors' advisor status call with Kirkland, S. Dore, other disinterested directors' advisors re plan status and upcoming 10-Q disclosures (1.0); call with M. Firestein re 10-Q disclosures (.5). | 1.50 | 1,912.50 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| JEFF J. MARWIL | 68.90 | 1,125.00 | 77,512.50 |
| JULIE M. ALLEN | 8.40 | 1,275.00 | 10,710.00 |
| MARK K. THOMAS | 72.00 | 1,125.00 | 81,000.00 |
| MICHAEL A. FIRESTEIN | 1.40 | 975.00 | 1,365.00 |
| PAUL POSSINGER | 8.60 | 975.00 | 8,385.00 |
| PETER J. YOUNG | 29.10 | 925.00 | 26,917.50 |
| **Total For Partner** | **188.40** | | **205,890.00** |
| DAVID C. COOPER | 0.60 | 325.00 | 195.00 |
| **Total For Legal Assistant** | **0.60** | | **195.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **189.00** | **$** | **206,085.00** |
| **Total this Matter** | | **$** | **206,085.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
Invoice No. 151500597                                                      **Page 68**

TAX
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/01/15 | SLR | Review joint statement re intercompany claims. | 0.40 | 510.00 |
| 04/02/15 | GS | Call with M. Ellis re tax issues re Oncor sale structuring (.1); discussion of new internal discussion sheet with S. Rosow, R. Corn and J. Malca (.4); draft diligence survey (.3). | 0.80 | 556.00 |
| 04/02/15 | RMC | Internal call with S. Rosow, M. Firestein, M. Thomas, J. Marwil and J. Allen on analyzing intercompany claims and summarizing settlement of intercompany claims (.8); review intercompany claim settlement details (.6); meet with S. Rosow, G. Silber and J. Malca on drafting intercompany tax claim argument summary (.3). | 1.70 | 1,487.50 |
| 04/02/15 | SLR | Telephone conference with J. Allen, M. Thomas, J. Marwil, R. Corn and M. Firestein re creditor meeting and deck (1.0); review M. Firestein email re work needed (.1); telephone conference with M. Firestein re same (.1); office conference with J. Malca, G. Silber and R. Corn re tax claim analysis (.4). | 1.60 | 2,040.00 |
| 04/02/15 | JPM | Meet with S. Rosow, R. Corn and G. Silber on tax arguments (.4); draft arguments for S. Rosow to explain settlement (3.2). | 3.60 | 2,070.00 |
| 04/03/15 | SLR | Review joint statement (.1); telephone conference with M. Firestein re status (.1); review Oncor REIT materials (.7). | 0.90 | 1,147.50 |
| 04/03/15 | JPM | Draft  arguments for S. Rosow to explain settlement (2.0); assemble documents for S. Rosow on tax implications of REIT (.4). | 2.40 | 1,380.00 |
| 04/04/15 | SLR | Review S. Goldman email re Grant Thornton report (.1); review M. Firestein and J. Allen emails re position summary (.1). | 0.20 | 255.00 |
| 04/05/15 | SLR | Telephone conference with J. Marwil re PowerPoint deck (.1); review M. Firestein emails re same (.2); email with J. Malca re tax deck (.1); edit tax deck and email re same (.9); draft provisions re litigation risk (.2); review M. Firestein email re same (.1). | 1.60 | 2,040.00 |
| 04/05/15 | JPM | Analyze intercompany tax claims and NOL issues (7.1); assemble PowerPoint presentation for for same (1.0). | 8.10 | 4,657.50 |
| 04/06/15 | SLR | Emails with J. Allen re meeting with S&C (.1); prepare slides on litigation risks (.2); review M. Firestein email re TCEH 10-K (.1): office conference with J. Malca re TCEH 10-K (.1); review deck (.2). | 0.70 | 892.50 |
| 04/06/15 | JPM | Revise slides for creditors for S. Rosow (2.1); review 10-k of EFH and EFCH re deferred taxes (1.5); review REIT material re possible transaction (1.2). | 4.80 | 2,760.00 |
| 04/07/15 | SLR | Review slide deck (.8); telephone conference with J. Allen re same (.1); conferences with J. Malca re same (.4); telephone conference with J. Allen, M. Thomas, J. Marwil and M. Rappaport re slide deck (.6); prepare additional slides (.4). | 2.30 | 2,932.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **May 29, 2015**
**Invoice No. 151500597**                                                          **Page 69**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/07/15 | MAW | Compile slides for creditor presentation, per J. Malca. | 1.10 | 214.50 |
| 04/07/15 | JPM | Prepare slides for creditor presentation by incorporating tax changes (4.2); review SEC documents for slides (1.2); incorporate changes from S. Rosow and M. Firestein (1.2); incorporate changes from other slides and send to M. Firestein, J. Marwil, L. Rappaport, J. Allen, M. Thomas and P. Young (1.2). | 7.80 | 4,485.00 |
| 04/08/15 | SLR | Review slides re tax claims (.2); office conference with J. Malca re same (.2); conference with J. Allen, J. Marwil, M. Firestein and A. Dietderich re issues on plans (2.3); telephone conference with M. Firestein re conference (.2); office conference with J. Malca re REIT (.1); review slides re REIT (.7). | 3.70 | 4,717.50 |
| 04/08/15 | JPM | Draft and parpeare condensed slide deck with tax explanation for S. Rosow (2.5); review REIT structure and documents for S. Rosow (5.5). | 8.00 | 4,600.00 |
| 04/09/15 | PJY | Briefly review and analyze tax document posted to debtors' data room. | 0.20 | 185.00 |
| 04/09/15 | SLR | Telephone conference with D. Hariton re NOLs (.4); telephone conference with M. Firestein re D. Hariton call (.2); telephone conference with J. Marwil re D. Hariton call (.2); review and edit slides (.9); email M. Firestein re same (.1). | 1.80 | 2,295.00 |
| 04/10/15 | SLR | Review REIT presentation. | 0.30 | 382.50 |
| 04/12/15 | SLR | Telephone conference with J. Malca re tax slides (.2); review slides (.4); review Kirkland REIT presentation (.4); review board REIT presentation (.4). | 1.40 | 1,785.00 |
| 04/12/15 | JPM | Worked on tax slides for S. Rosow and R. Corn to incorporatechanges re intercompany claims for the creditor presentation. | 2.20 | 1,265.00 |
| 04/13/15 | SLR | Telephone conference with J. Allen re REIT structure issues (.2); review REIT write-ups (.4). | 0.60 | 765.00 |
| 04/14/15 | RMC | Review slide deck on settlement of intercompany claims. | 0.50 | 437.50 |
| 04/14/15 | SLR | Email to T. Maynes re REIT issues (.1); review board presentation re REITs (.7); telephone conference with M. Firestein re hearing (.2); telephone conference with T. Maynes re REIT issues (.4); review J. Marwil emails re bids (.1); email J. Marwil re same (.1); review bid (.6). | 2.20 | 2,805.00 |
| 04/15/15 | MKT | Review emails from S. Rosow re REIT and tax issues (.4); review and consider certain REIT issues (.4); call with S. Rosow, J. Allen, M. Firestein and J. Marwil re REIT issues (1.1). | 1.90 | 2,137.50 |
| 04/15/15 | RMC | Call with J. Allen, M. Thomas, S. Rosow, J. Marwil and M. Firestein to discuss tax matters agreement and current status of negotiations (1.0); call with A. Needham and S. Rosow to discuss tax matters agreement (.6); review of tax matters agreement (2.2). | 3.80 | 3,325.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                                **Page 70**

TAX
Client/Matter No. 26969.0016

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/15/15 | SLR | Review bid (.8); telephone conference with J. Allen, J. Marwil, M. Thomas, M. Firestein and R. Corn re next steps (1.1); review tax matters agreement (.7); telephone conference with A. Needham and R. Corn re tax matters agreement (.6). | 3.20 | 4,080.00 |
| 04/15/15 | JMA | Prepare for and participate in conference call re REIT bid/structure. | 0.40 | 510.00 |
| 04/16/15 | MKT | Review and respond to over 50 emails from disinterested directors' advisors and S. Rosow, J. Allen and M. Firestein re tax matters agreement and issues relating thereto (1.2); prepare for and participate in call with S. Rosow and J. Allen re tax matters issues (.6); high level review of marked tax matters agreements (.7). | 2.50 | 2,812.50 |
| 04/16/15 | GS | Discuss status of tax claims with R. Corn. | 0.10 | 69.50 |
| 04/16/15 | RMC | Call with J. Marwil, M. Thomas, J. Allen, M. Firestein and S. Rosow to discuss tax matters agreement, status of bids and status of negotiations generally (1.0); review REIT structure (.5); review of bids (1.2). | 2.70 | 2,362.50 |
| 04/16/15 | SLR | Emails with M. Firestein, J. Allen, M. Thomas, R. Corn and J. Marwil re tax matters agreement (.2); telephone conference with M. Firestein re tax matters agreement (.1); telephone conference with J. Allen, J. Marwil, R. Corn, M. Firestein and M. Thomas re tax matters agreement (.5); emails with MTO re call (.1); review markups of tax matters agreement and related documents (1.1). | 2.00 | 2,550.00 |
| 04/16/15 | JMA | Call with S. Rosow and R. Corn re tax matters. | 0.30 | 382.50 |
| 04/17/15 | MKT | Review tax matters agreement and markups in advance of call re same (.6); review and respond to several emails from S. Rosow re tax matters agreement (.4); participate in call re tax matters agreement (.6). | 1.60 | 1,800.00 |
| 04/17/15 | RMC | Review tax matters agreement (1.5); call with A. Sexton, T. Maynes, S. Rosow, J. Allen, M. Thomas, S. Greenberg, S. Rose, T. Rosen, A. Needham and S. Goldman on tax matters agreement and current status of PLR request (1.1); review of REIT structure (1.0); review bids (1.0). | 4.60 | 4,025.00 |
| 04/17/15 | SLR | Telephone conference with Cravath, Proskauer and MTO re tax matters agreement (.9); office conference R. Corn re issues on same (.2); review issues list (.3); review agreements (.6). | 2.00 | 2,550.00 |
| 04/17/15 | JMA | Review tax matters agreements and markups (1.1); telephone conference re tax matters agreement with Kirkland (.5). | 1.60 | 2,040.00 |
| 04/20/15 | MKT | Review emails from S. Rosow re tax issues. | 0.30 | 337.50 |
| 04/20/15 | RMC | Revise documents addressing intercompany tax claims. | 3.80 | 3,325.00 |
| 04/20/15 | SLR | Review slides re intercompany tax claims (.8); office conference with R. Corn re same (.2); email to M. Firestein re tax matters agreement (.1), | 1.10 | 1,402.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
Invoice No. 151500597                                                     **Page 71**


**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/20/15 | JPM | Review and revise slide deck for creditors presentation (1.5); review and revise slide deck for creditors presentation explaining the intercompany tax claims (1.0). | 2.50 | 1,437.50 |
| 04/21/15 | MKT | Review emails from S. Rosow re tax matters issues. | 0.30 | 337.50 |
| 04/21/15 | RMC | Review slides on intercompany tax claims and settlement agreement. | 1.00 | 875.00 |
| 04/21/15 | SLR | Office conference with R. Corn re tax matters agreement (.1); review slides (.7); telephone conference with M. Firestein re tax matters agreement (.2); telephone message for S. Greenberg re tax matters agreement (.1). | 1.10 | 1,402.50 |
| 04/21/15 | JPM | Review financial statements for EFCH to put together the issues list for creditors (.8); revise same per M. Firestein (.5); draft argument for AMT credit issues (1.5); organize slide deck to be in line with other complete slide deck (1.5). | 4.30 | 2,472.50 |
| 04/22/15 | MKT | Prepare for and attend call with parties-in-interest on tax matters issues (1.6); review and respond to over 15 emails re same (.6); emails with A. Dietderich re tax issues (.3). | 2.50 | 2,812.50 |
| 04/22/15 | RMC | Telephone conference with S. Greenberg, S. Goldman, S. Rosow, A. Needham, A. Sexton, G. Gallagher, J. Marwil, M. Firestein, M. Thomas, S. Rose, S. Zablotney, T. Maynes and T. Rosen to discuss tax matters agreement and current updates to PLR request (1.2); review tax matters agreement (1.2). | 2.40 | 2,100.00 |
| 04/22/15 | SLR | Telephone conference with A. Needham re tax matters agreement (.3); telephone conference with S. Greenberg, T. Maynes, A. Needham re review tax matters agreement (.7). | 1.00 | 1,275.00 |
| 04/22/15 | JMA | Telephone conference with Cravath and MTO re the tax matters agreement (1.3); follow-up call with R. Corn re same (.3). | 1.60 | 2,040.00 |
| 04/22/15 | JPM | Draft and revise argument for AMT credit issues (2.0); clean up slides (.8). | 2.80 | 1,610.00 |
| 04/23/15 | MKT | Call with A. Dietderich re tax theories (.3); review tax and related materials to evaluate such theories (.9); review latest tax issues and slides (.9). | 2.10 | 2,362.50 |
| 04/23/15 | RMC | Telephone conference with S. Rosow and A. Needham to discuss tax matters agreement (.7); review tax matters agreement comments from MTO (1.0); revise tax matters agreement (.3). | 2.00 | 1,750.00 |
| 04/23/15 | SLR | Office conference with R. Corn re issues on tax matters agreement (.2); review tax matters agreement (.3); telephone conference with A. Needham and R. Corn re tax matters agreement (.6); review slides re tax claim and office conference with J. Malca re same (.2); review M. Firestein email re slides (.1); review S. Greenberg email re MTO comments to tax matters agreement (.1). | 1.50 | 1,912.50 |
| 04/23/15 | JPM | Put together treasury decision for R. Corn on 336(e) election (.2); create slide on alternative minimum tax for creditors presentation (2.8); group and organize the remainder of the slides for the presentation (.7); | 3.70 | 2,127.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
Invoice No. 151500597                                               **Page 72**

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/24/15 | MKT | Review markup of tax agreements (.8); call with S. Rosow, R. Corn and J. Allen re same (.4); consider issues and alternatives re same (.4); emails with S. Rosow and R. Corn re same (.3); call with J. Marwil and J. Allen re same (.3); memo to S. Rosow re same (.3). | 2.50 | 2,812.50 |
| 04/24/15 | RMC | Telephone conference with S. Rosow, A. Needham, G. Gallagher, T. Maynes and S. Zablotney to discuss tax matters agreement (.8); revise same (2.0). | 2.80 | 2,450.00 |
| 04/24/15 | SLR | Telephone conference with T. Maynes, A. Needham, G. Gallagher, S. Zablotney and R. Corn re tax matters agreement (.4); telephone conference with J. Allen, M. Thomas and R. Corn re tax matters agreement (.3); review MTO markup of tax matters agreement (.6). | 1.30 | 1,657.50 |
| 04/24/15 | JMA | Call with M. Firestein, J. Marwil, M. Thomas, S. Rosow and R. Corn re tax matters agreement. | 0.60 | 765.00 |
| 04/24/15 | JPM | Meet with R. Corn to discuss AMT credits for spinoff (.2); look into taxing implications of spinoff with regard to AMT credits (1.3). | 1.50 | 862.50 |
| 04/26/15 | MKT | Review markup of tax matters agreement (.4); review and respond to emails from R. Corn and M. Firestein re same (.2). | 0.60 | 675.00 |
| 04/26/15 | RMC | Review and revise tax matters agreement. | 4.00 | 3,500.00 |
| 04/26/15 | SLR | Review draft tax matters agreement (.9); email to R. Corn re same (.2). | 1.10 | 1,402.50 |
| 04/27/15 | MKT | Emails from A. Dietderich re tax issues and call with A. Dietderich re same (.4); review markup of tax matters agreement (.5) and email with R. Corn re same (.3). | 1.20 | 1,350.00 |
| 04/27/15 | RMC | Review tax matters agreement (1.8); review authorities on check-the-box (1.6); review court documents on tax issues and settlement (.4). | 3.80 | 3,325.00 |
| 04/27/15 | SLR | Telephone conferences with J. Allen re tax matters agreement (.1)(.2); office conferences with R. Corn re same (.2)(.2); review G. Gallagher and T. Maynes emails re tax matters agreement (.1); review M. Thomas email and attachment re check-the-box (.4); telephone conference with J. Marwil re tax matters agreement (.1). | 1.30 | 1,657.50 |
| 04/27/15 | JMA | Review comments on tax matters agreement. | 0.40 | 510.00 |
| 04/27/15 | JPM | Research re AMT credit. | 4.90 | 2,817.50 |
| 04/28/15 | GS | Gather materials related to tax matters agreement. | 0.60 | 417.00 |
| 04/28/15 | RMC | Review of check-the-box authorities (.5); review of merger agreement comments (.5). | 1.00 | 875.00 |
| 04/28/15 | SLR | Email to G. Gallagher re meeting on 4/29 (.1); review J. Allen emails re merger agreement (.1); review merger agreement (.7); review M. Thomas email re status (.1). | 1.00 | 1,275.00 |
| 04/28/15 | JMA | Conference call re response to E-side objection and related matters with J. Marwil, M. Thomas, M. Firestein (.9); review and analyze response draft (.2). | 1.10 | 1,402.50 |

**ENERGY FUTURE HOLDINGS CORP.**                              **May 29, 2015**
Invoice No. 151500597                                              **Page 73**

TAX
Client/Matter No. 26969.0016

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/28/15 | JPM | Research re AMT credit issue (2.5); review case law re tax issue (2.8); assemble authority on check-the-box and look into state authority re same for R. Corn (2.5). | 7.80 | 4,485.00 |
| 04/29/15 | MKT | Emails with S. Rosow and R. Corn re tax issues raised by EFH committee and current status of tax matters issues. | 0.60 | 675.00 |
| 04/29/15 | RMC | Telephone conference with G Gallagher, S. Rosow. T. Maynes, D. Wheat, A. Needham and A. Sexton re tax matters agreement (1.0); review of bid agreement (1.0); review REIT and E&P rules (1.2). | 3.20 | 2,800.00 |
| 04/29/15 | SLR | Meet with A. Needham re T-side valuation, tax matters agreement (.3); meet with G. Gallagher, A Needham, A. Sexton, D. Wheat and T. Maynes re tax matters agreement, valuation of T-side (1.1); telephone conference with M. Thomas, J. Allen, M. Firestein and Kirkland re status, next steps (.7). | 2.10 | 2,677.50 |
| 04/29/15 | SLR | Review A. Needham re taxable spinoff (.1); analyze allocation of E&P (.6). | 0.70 | 892.50 |
| 04/29/15 | MAF | Conference call with M. Thomas, S. Rosow, J. Allen, D. Ganitsky, J. Marwil, M. McKane, A. McGaan and C. Husnick on next steps on company deals with tax matters agreement issues. | 0.50 | 487.50 |
| 04/29/15 | JPM | Revise Excel sheet on factors relating to tax issue (.8); review secondary authority on issue of check-the-box for an LLC (1.0). | 1.80 | 1,035.00 |
| 04/30/15 | JJM | Telephone conference with S. Rosow, J. Allen, M. Thomas and M. Firestein re E-side committee tax position, requests and discussion of same. | 1.10 | 1,237.50 |
| 04/30/15 | MKT | Prepare for and attend tax meeting with S. Rosow and R. Corn to discuss various tax issues and alternatives (1.3); brief review of EFH UCC objection to tax claim (.3); review and respond to emails from M. Firestein and J. Marwil re same (.4). | 2.00 | 2,250.00 |
| 04/30/15 | GS | Gather items for R. Corn and S. Rosow re to tax positions of EFH. | 0.50 | 347.50 |
| 04/30/15 | RMC | Telephone conference to discuss tax issues with J. Marwil, S. Rosow, M. Thomas, J. Allen and M. Firestein (.9); telephone call to discuss valuation issues with M. Thomas, J. Allen, J. Marwil and M. Firestein (.9); review slides on preferred stock issuance and sale and related matters (.6). | 2.40 | 2,100.00 |
| 04/30/15 | SLR | Office conference with R. Corn re changes to tax matters agreement (.4); review tax matters agreement (.2); telephone conference with J. Allen, M. Thomas, M. Firestein, R. Corn and J. Marwil re tax issues and analysis (1.1). | 1.70 | 2,167.50 |
| 04/30/15 | JMA | Participate in telephone conference with J. Marwil, M. Thomas, M. Firestein, S. Rosow and R. Corn re tax issues in plan and bid proposals, including those related to a REIT structure. | 1.00 | 1,275.00 |
| 04/30/15 | JPM | Revise tax slide deck and review changes from M. Firestein, R. Corn and S. Rosow. | 4.30 | 2,472.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                                    **Page 74**

**TAX**
**Client/Matter No. 26969.0016**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 1.10 | 1,125.00 | 1,237.50 |
| JULIE M. ALLEN | 7.00 | 1,275.00 | 8,925.00 |
| MARK K. THOMAS | 18.10 | 1,125.00 | 20,362.50 |
| MICHAEL A. FIRESTEIN | 0.50 | 975.00 | 487.50 |
| PETER J. YOUNG | 0.20 | 925.00 | 185.00 |
| RICHARD M. CORN | 39.70 | 875.00 | 34,737.50 |
| STUART L. ROSOW | 38.80 | 1,275.00 | 49,470.00 |
| **Total For Partner** | **105.40** | | **115,405.00** |
| | | | |
| GARY SILBER | 2.00 | 695.00 | 1,390.00 |
| JOSEPH P. MALCA | 70.50 | 575.00 | 40,537.50 |
| **Total For Associate** | **72.50** | | **41,927.50** |
| | | | |
| MICHAEL A. WILLIS | 1.10 | 195.00 | 214.50 |
| **Total For Legal Assistant** | **1.10** | | **214.50** |

**Professional Fees**              **179.00**          $    **157,547.00**

**Total this Matter**                                        $    **157,547.00**

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 30, 2015**
**Invoice No. 151500733**                                              **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/01/15 | PJY | Emails to M. Thomas, J. Marwil, M. Firestein and D. Dubuque re telephonic access to 5/4 hearing of matters in debtors' cases (.2); emails with D. Klauder re same (.1). | 0.30 | 277.50 |
| 05/01/15 | JDD | Setup CourtCall for J. Marwil and M. Thomas (.5); review docket, download and review amended agenda and circulate (.3). | 0.80 | 188.00 |
| 05/04/15 | PJY | Email to M. Thomas re omnibus hearing dates. | 0.10 | 92.50 |
| 05/08/15 | JDD | Setup CourtCall for 5/13 hearing for J. Marwil and M. Thomas and forward information (.5); review docket for agenda (multiple times) (.3). | 0.80 | 188.00 |
| 05/11/15 | JDD | Review docket for agenda (multiple times). | 0.20 | 47.00 |
| 05/12/15 | PJY | Review and analyze documents added to debtors' data room (diligence responses). | 0.40 | 370.00 |
| 05/20/15 | PJY | Review and analyze documents added to debtors' data rooms (.5); emails to M. Firestein and D. Dubuque re M. Firestein's 6/1 telephonic court appearance (.1). | 0.60 | 555.00 |
| 05/20/15 | JDD | Setup CourtCall for 6/1/15 hearing for M. Firestein. | 0.40 | 94.00 |
| 05/21/15 | PJY | Briefly review and analyze benefit notices and other documents posted to debtors' data rooms. | 1.70 | 1,572.50 |
| 05/26/15 | JDD | Review docket (multiple times) for agenda for 6/1/15 hearing. | 0.20 | 47.00 |
| 05/27/15 | PJY | Office conference with J. Marwil re 6/1 telephonic court appearance (.1); office conference with M. Thomas re same (.1); email to D. Dubuque re same (.1); review and analyze document posted to debtors' data room (.4). | 0.70 | 647.50 |
| 05/27/15 | JDD | Review docket and forward agenda (.2); setup Courtcall for M. Thomas and J. Marwil for 6/1/15 hearing (.5). | 0.70 | 164.50 |
| 05/28/15 | PJY | Review and analyze document posted to debtors' data room (.4); office conference and emails with D. Dubuque re internal eRoom issues, ECF notices (.3); review and analyze 6/1 hearing agenda (.3); review and analyze correspondence re ECF notices to M. Firestein (.1). | 1.10 | 1,017.50 |
| 05/28/15 | SC | Research for M. Firestein: court alert for Energy Future Holdings in the DE District Bankruptcy Court, 14-10979. | 0.30 | 72.00 |
| 05/28/15 | JDD | Meet with P. Young re eRoom migration and projects (.3); setup CourtCall for 5/28/15 hearing for J. Marwil, M. Thomas and M. Firestein (.6); review docket and forward agenda (.1); review ECF notification procedures (.2); calls to Epiq re ECF notifications (.2); email with library re ECF notifications (.1); setup ECF notifications (.2). | 1.70 | 399.50 |
| 05/29/15 | PJY | Review and analyze EFH dockets downloaded with Links report (.2); emails to D. Dubuque re distribution of same (.1); review and analyze amended 6/1 hearing agenda (.2); review and analyze document posted to debtors' data room (.6). | 1.10 | 1,017.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **June 30, 2015**
**Invoice No. 151500733**                                                            **Page 3**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/29/15 | JDD | Review EFH docket, download agenda and exhibits, circulate (.4); review Epiq daily docket report and setup forwarding rule for attorney (.5); emails with P  Young re same (.1). | 1.00 | 235.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 6.00 | 925.00 | 5,550.00 |
| **Total For Partner** | **6.00** | | **5,550.00** |
| J. DEVOY DUBUQUE | 5.80 | 235.00 | 1,363.00 |
| **Total For Legal Assistant** | **5.80** | | **1,363.00** |
| SHERRI CUPPLO | 0.30 | 240.00 | 72.00 |
| **Total For Library** | **0.30** | | **72.00** |
| **Professional Fees** | **12.10** | $ | **6,985.00** |
| **Total this Matter** | | $ | **6,985.00** |

**ENERGY FUTURE HOLDINGS CORP.**                          **June 30, 2015**
**Invoice No. 151500733**                                       **Page 4**

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 05/01/15 | JWL | Email D. Ganitsky re bidder's markup (.1); review Kirkland's markup of bid (.8). | 0.90 | 1,012.50 |
| 05/01/15 | JJM | Telephone conference with Evercore re Oncor sale status. | 0.10 | 112.50 |
| 05/01/15 | MKT | Prepare for and participate in call with M. Kieselstein and T. Walper re sale issues, including T-side REIT issues (1.0); consider stalking horse bid issues and strategy (.6); review and respond to emails from Kirkland re bid markups (.4). | 2.00 | 2,250.00 |
| 05/01/15 | PJY | Review and analyze correspondence re internal markup of bidder's purchase agreement, 5/2 telephone conference with Kirkland re same. | 0.20 | 185.00 |
| 05/01/15 | DIG | Review and comment on Kirkland markup of bidder's agreement. | 2.80 | 2,800.00 |
| 05/01/15 | JMA | Participate in biweekly sale process update call. | 0.20 | 255.00 |
| 05/02/15 | PJY | Review and analyze correspondence re telephone conference with Kirkland re internal markup of bidder's purchase agreement. | 0.10 | 92.50 |
| 05/02/15 | DIG | Prepare for and call with Kirkland re bidder's stock purchase agreement. | 0.70 | 700.00 |
| 05/02/15 | MEE | Conference call re bidder's merger agreement markup (.3); email correspondence with internal working group re same (.1); preparation for same (.4). | 0.80 | 640.00 |
| 05/03/15 | JWL | Review M. Ellis and V. Nunn emails re bid markups. | 0.10 | 112.50 |
| 05/03/15 | DIG | Further review and comment on bidder's merger agreement. | 1.70 | 1,700.00 |
| 05/03/15 | MEE | Email correspondence with D. Ganitsky re bidder markup. | 0.10 | 80.00 |
| 05/04/15 | JWL | Emails with M. Ellis re bidder agreement. | 0.10 | 112.50 |
| 05/04/15 | PJY | Briefly review and analyze markup of bidder's proposed merger agreement and additional proposed revisions and correspondence re same. | 0.60 | 555.00 |
| 05/04/15 | DIG | Internal correspondence re bidder's markup (.4); further review document (.8); review spreadsheet from Kirkland re purchase price calculation (.7). | 1.90 | 1,900.00 |
| 05/04/15 | MAF | Review comments to bidder's bids. | 0.20 | 195.00 |
| 05/04/15 | MEE | Review bidder's markup and email correspondence re same. | 1.70 | 1,360.00 |
| 05/05/15 | JWL | Review M. Ellis email re revision to bidder's APA. | 0.10 | 112.50 |
| 05/05/15 | JJM | Review Kirkland and M. Ellis emails on status of bidder merger agreement (including review of blackline) (.3); participate on Oncor sale status update call with Evercore (.2). | 0.50 | 562.50 |
| 05/05/15 | PJY | Briefly review and analyze further markup of bidder's proposed merger agreement and correspondence re same. | 0.40 | 370.00 |
| 05/05/15 | DIG | Review revised Kirkland markup of bidder's merger agreement. | 0.70 | 700.00 |
| 05/05/15 | MAF | Review comments on bidder deal. | 0.10 | 97.50 |
| 05/05/15 | MEE | Review revised bidder markup and comments to same. | 1.00 | 800.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 30, 2015**
**Invoice No. 151500733**                                                **Page 5**

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/06/15 | JWL | Telephone conference with M. Thomas and J. Marwil re preparation for bidder negotiations (.3); email V. Nunn re bidder's markup (.1); attend call with Kirkland, M. Thomas and J. Marwil re negotiation issues, bidder (.6); review final bidder's markup to prepare for meeting (.4). | 1.40 | 1,575.00 |
| 05/06/15 | JJM | Prepare for and participate in telephone conference with M. Thomas and J. Levitan re bidder's bid negotiations. | 0.40 | 450.00 |
| 05/06/15 | MKT | Consider bid and stalking horse bidder issues (.4); telephone conference with J. Marwil re same (.3); telephone conference with J. Marwil and J. Levitan re same (.3); emails with Cravath re same (.2); telephone conference with R. Levin re same (.3); review emails from Kirkland re bids and next steps (.4); review final markup of bid (.4). | 2.30 | 2,587.50 |
| 05/06/15 | PJY | Review and analyze correspondence re markup of bidder's proposed merger agreement, delivery of same to bidder. | 0.10 | 92.50 |
| 05/06/15 | MAF | Review bidder's flow chart on disposition. | 0.20 | 195.00 |
| 05/06/15 | MEE | Review and analyze email correspondence re bidder's merger agreement. | 0.10 | 80.00 |
| 05/07/15 | JWL | Emails with M. Thomas re bidder meeting. | 0.30 | 337.50 |
| 05/07/15 | JJM | Review C. Husnick email re bidder meeting detail (5/7) and agenda for 5/8 meeting. | 0.20 | 225.00 |
| 05/07/15 | MKT | Prepare for and attend telephone conference with SOLIC re bid issues (1.4); review materials provided by SOLIC during call (.8); emails to and from SOLIC re bid issues (.3); review and respond to emails re bidder meeting (.9); review Oncor side letter (.4); emails with M. Ellis re same (.2). | 4.00 | 4,500.00 |
| 05/07/15 | PJY | Briefly review and analyze Oncor REIT documents added to debtors' data room (.3); emails to S. Rosow and R. Corn re same (.1). | 0.40 | 370.00 |
| 05/07/15 | DIG | Correspondence with internal working group re bidder meetings and next steps. | 0.30 | 300.00 |
| 05/07/15 | MEE | Email correspondence re Oncor letter agreement. | 0.10 | 80.00 |
| 05/08/15 | JWL | Attend bidder drafting session (6.1); emails with M. Thomas re bidder issues (.1). | 6.20 | 6,975.00 |
| 05/08/15 | JJM | Emails with M. Thomas and M. Ellis re bidder side letter, 5/7 and 5/8 meetings agenda and attendance. | 0.50 | 562.50 |
| 05/08/15 | MKT | Review bid and SOLIC analysis (.6); emails with SOLIC, J. Marwil and M. Firestein re same (.4); telephone conferences and emails re meeting with bidder to discuss bid issues (.4). | 1.40 | 1,575.00 |
| 05/08/15 | DIG | Review side letter re Oncor. | 0.80 | 800.00 |
| 05/08/15 | JMA | Participate in biweekly sale process call. | 0.40 | 510.00 |
| 05/08/15 | MEE | Review Oncor side letter and email correspondence re same (1.0); review and analyze email correspondence re status (.1). | 1.10 | 880.00 |
| 05/09/15 | JWL | Review Kirkland revisions to bidder agreement. | 0.80 | 900.00 |
| 05/09/15 | MKT | Review and respond to emails re bid revisions. | 0.60 | 675.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      June 30, 2015
Invoice No. 151500733                                                         Page 6

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/09/15 | PJY | Briefly review and analyze Oncor REIT documents added to debtors' data room. | 0.60 | 555.00 |
| 05/09/15 | DIG | Review and comment on revised markup of bidder's merger agreement. | 2.80 | 2,800.00 |
| 05/09/15 | MEE | Review and analyze email correspondence re bidder's merger agreement. | 0.10 | 80.00 |
| 05/10/15 | DIG | Further review markup of bidder's merger agreement. | 0.70 | 700.00 |
| 05/11/15 | JWL | Review Kirkland bidder markup. | 0.40 | 450.00 |
| 05/11/15 | MKT | Call with S. Skelley re bid issues (.3); review bid procedures order re same (.4). | 0.70 | 787.50 |
| 05/11/15 | DIG | Review revised draft markup of bidder agreement and Oncor side letter. | 1.30 | 1,300.00 |
| 05/12/15 | JJM | Telephone conferences with J. Sprayregen, S. Dore and M. Thomas re sale process, creditor process and strategy (.5); join Evercore sale status update call (.1). | 0.60 | 675.00 |
| 05/12/15 | MKT | Prepare for and participate on call with J. Sprayregen and J. Marwil re case issues (.3); prepare for and participate on call with J. Sprayregen, J. Marwil and S. Dore re same (.4); call with advisors on status of sale process (.2). | 0.90 | 1,012.50 |
| 05/12/15 | PJY | Prepare for and participate in biweekly E-sale process call with E-side and T-side creditors' committees' representatives, debtors' management and debtors' advisors. | 0.40 | 370.00 |
| 05/12/15 | DIG | Correspondence with Kirkland, J. Allen and M. Thomas re process and next steps. | 0.30 | 300.00 |
| 05/13/15 | MKT | Call with P. Gelston re bid issues (.3); review cases on issues raised by creditors (1.1); review waterfall of various bid and plan recoveries (.5); review and respond to emails with M. Firestein and J. Marwil re same (.3). | 2.20 | 2,475.00 |
| 05/13/15 | DIG | Correspondence with bankruptcy team and Kirkland re next steps and status re sale process. | 0.30 | 300.00 |
| 05/14/15 | JWL | Email M. Thomas re bidder meeting (.1); email D. Ganitsky re same (.1); review Oncor side letter and revise merger agreement to prepare for participation in bidder draft meeting (.7). | 0.90 | 1,012.50 |
| 05/14/15 | DIG | Review bidder agreement in advance of call with other side. | 2.30 | 2,300.00 |
| 05/15/15 | JWL | Email M. Thomas and J. Marwil re mediator (.1); review bidder issues (.1); attend bidder drafting meeting (4.1). | 4.30 | 4,837.50 |
| 05/15/15 | MKT | Review and respond to emails from Kirkland re bid process and issues (.4), as well as marked-up agreements (.4). | 0.80 | 900.00 |
| 05/15/15 | PJY | Briefly review and analyze Oncor REIT documents added to debtors' data room. | 0.70 | 647.50 |
| 05/15/15 | DIG | Participate telephonically in negotiation session with bidder. | 4.70 | 4,700.00 |
| 05/15/15 | JJ | Discuss debt commitment letter with D. Ganitsky (.2); review background on proposed structure (1.0) begin reviewing debt commitment letter (2.1). | 3.30 | 2,293.50 |
| 05/16/15 | JWL | Review revised bidder equity commitment letter. | 0.20 | 225.00 |

**ENERGY FUTURE HOLDINGS CORP.**        **June 30, 2015**
**Invoice No. 151500733**        **Page 7**

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/16/15 | JJM | Emails with Kirkland re negotiations with bidders (.2); review D. Ganitsky comments on equity commitment document (.2). | 0.40 | 450.00 |
| 05/16/15 | MKT | Review emails re bidding issues. | 0.30 | 337.50 |
| 05/16/15 | DIG | Review and comment on markup of bidder's equity commitment letter. | 1.40 | 1,400.00 |
| 05/16/15 | JJ | Continue review of the debt commitment letter and finalize initial markup of the letter. | 2.00 | 1,390.00 |
| 05/17/15 | JWL | Review revised bidder debt commitment (.2); email D. Ganitsky re due diligence calls (.1) | 0.30 | 337.50 |
| 05/17/15 | JJM | Emails with J. Allen and M. Firestein re staffing per Kirkland email on sale negotiations (.2); emails with J. Allen and M. Thomas re staffing for tax discussions re same (.2). | 0.40 | 450.00 |
| 05/17/15 | MKT | Review and respond to emails from J. Allen re bid issues. | 0.30 | 337.50 |
| 05/17/15 | DIG | Review internal comments to markup of debt commitment letter in connection with bidder's bid and circulate same to Kirkland. | 0.40 | 400.00 |
| 05/18/15 | JWL | Review list of benefit questions (.1); attend call on bidder / Oncor employee liabilities (2.7); attend Oncor regulatory call (1.4) | 4.20 | 4,725.00 |
| 05/18/15 | MKT | Review and respond to emails from Kirkland, P. Young and J. Marwil re bid review process and issues (.4); call with J. Marwil re same (.5). | 0.90 | 1,012.50 |
| 05/18/15 | PJY | Briefly review and analyze Oncor REIT documents added to debtors' data room (.3); emails with C. Gooch, J. Sprayregen, M. Kieselstein, C. Husnick, M. Thomas and J. Marwil re bidder meetings (.2); telephone conference with J. Marwil re same (.2). | 0.70 | 647.50 |
| 05/18/15 | DIG | Participate in call re bidder / Oncor regulatory issues. | 1.70 | 1,700.00 |
| 05/19/15 | JJM | Telephone conference with Kirkland and C. Gooch re staffing and coverage re bidders deal documents and meetings (.3); follow-up call with J. Sprayregen re same (.2); telephone conference with J. Allen re same (.5). | 1.00 | 1,125.00 |
| 05/19/15 | MKT | Review and respond to emails with J. Marwil and Kirkland re bid issues and process (.6); call with Kirkland, J. Marwil, P. Young and C. Gooch re bid issues and process (.3); call with J. Marwil re same and bid matters (.4); call with J. Marwil and T. Walper re same (.4). | 1.70 | 1,912.50 |
| 05/19/15 | PJY | Telephone conference and emails with C. Gooch, J. Sprayregen, M. Kieselstein, C. Husnick, J. Allen, M. Thomas and J. Marwil re bidder meetings (.6); follow-up telephone conference with C. Gooch (.2); prepare for and participate on E-sale process biweekly call among E-side and T-side UCC representatives, management, debtors' advisors (.3). | 1.10 | 1,017.50 |
| 05/19/15 | JMA | Participate in biweekly sale process call (.1); call to discuss participation by Proskauer in bid meetings and calls (.2). | 0.30 | 382.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **June 30, 2015**
**Invoice No. 151500733**                                                          **Page 8**

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 05/20/15 | JJM | Telephone conferences with M. Thomas re S. Dore and C. Gooch staffing questions and required response (.4); review emails re recent communications with bidders (.3); review severance slide for management (.2). | 0.90 | 1,012.50 |
| 05/20/15 | MKT | Review and respond to emails from EFH re meetings with bidders (.3); call with C. Gooch same (.2); call with S. Dore re same (.2); call with J. Marwil re same (.2). | 0.90 | 1,012.50 |
| 05/21/15 | JWL | Email and telephone conference with D. Ganitsky re bidder's debt commitment. | 0.20 | 225.00 |
| 05/21/15 | MKT | Emails with disinterested directors' advisors re meetings (.3) and next steps for plan and bid process (.3). | 0.60 | 675.00 |
| 05/21/15 | DIG | Participate in call re debt commitment letter for bidder's bid. | 1.10 | 1,100.00 |
| 05/21/15 | JJ | Prepare for and participate in a telephone conference with Milbank, Kirkland and Proskauer teams to discuss the bidder debt commitment letter. | 0.70 | 486.50 |
| 05/22/15 | JMA | Participate in biweekly sales process call. | 0.10 | 127.50 |
| 05/23/15 | DIG | Begin review of revised bidder documents. | 2.70 | 2,700.00 |
| 05/24/15 | DIG | Correspondence with Kirkland re sale process. | 0.20 | 200.00 |
| 05/25/15 | JWL | Email J. Allen re bidder call. | 0.10 | 112.50 |
| 05/25/15 | DIG | Review bidder's Oncor side letter markup (.6); further review revised bidder documents (1.5). | 2.10 | 2,100.00 |
| 05/26/15 | MKT | Review and consider bids and strategies for dealing with competing bids (1.9); review new materials posted in data room re sale issues (.9). | 2.80 | 3,150.00 |
| 05/26/15 | PJY | Review and analyze 2/2015 Oncor management presentation deck. | 0.80 | 740.00 |
| 05/26/15 | DIG | Participate in negotiation call with bidder group. | 5.20 | 5,200.00 |
| 05/27/15 | JJM | Briefly review emails and attachments re bidder's bid. | 0.20 | 225.00 |
| 05/27/15 | MKT | Review revised bid documents (.1); office conferences with P. Young re same (.3). | 0.40 | 450.00 |
| 05/27/15 | PJY | Prepare for and participated in office conference with M. Thomas re stalking horse bidder selection, open matters, status. | 0.60 | 555.00 |
| 05/27/15 | DIG | Correspondence with Kirkland (.3); participate in call with bidder re benefits matters (.8). | 1.10 | 1,100.00 |
| 05/28/15 | JJM | Review 5/27 meeting notes and outline options, risks and timing re plan proposals and sale bids (.8); update and strategy call with J. Allen, M. Thomas and M. Firestein re same (1.2); email to D. Ganitsky and R. Nowitz re bidder's bid questions (.1). | 2.10 | 2,362.50 |
| 05/28/15 | PJY | Briefly review and analyze Oncor REIT documents added to debtors' data room. | 0.60 | 555.00 |
| 05/28/15 | DIG | Participate in calls re IPO conversion and benefit matters in connection with bidder's bid (1.6); correspondence with V. Nunn re same (.4); review term sheet from T-side unsecured creditors (.8); calls with J. Marwil and J. Allen re same (.5). | 3.30 | 3,300.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **June 30, 2015**
**Invoice No. 151500733**                                                      **Page 9**

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/28/15 | JMA | Telephone call with D. Ganitsky re status of stalking horse negotiations (.3); bidder IPO conversion call (.5); conference call with J. Marwil, M. Thomas, M. Firestein re stalking horse selection and process (1.1). | 1.90 | 2,422.50 |
| 05/29/15 | JWL | Review bidder's side letter revisions (.2); review bidder's merger agreement revisions (.7). | 0.90 | 1,012.50 |
| 05/29/15 | JJM | Telephone conference with D. Ganitsky and R. Nowitz re bidder's bid consideration, sources and uses analysis (.3); listen to Evercore sale update call (.3); review A. Dietderich emails re Oncor sale linkage to creditors' proposed plan issues and consider same (.5); telephone conference with J. Allen re update on bid status call (.2); telephone conference with R. Nowitz re status update call with Evercore on bid analysis and next steps (.2). | 1.50 | 1,687.50 |
| 05/29/15 | MKT | Review article re REITs (.2); review and respond to emails with Kirkland, J. Allen, J. Marwil, P. Young and M. Firestein re comments in the article (.4); review emails from SOLIC and attachments re bid proceeds (.4); review markup of bid and cover email re same (.4). | 1.40 | 1,575.00 |
| 05/29/15 | PJY | Review and analyze report re bids, potential distressed REIT conversion (.2); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.1); review and analyze Oncor REIT documents added to debtors' data rooms (.7). | 1.00 | 925.00 |
| 05/29/15 | DIG | Review bidder's revised merger agreement and related correspondence re same (3.7); call with J. Marwil and R. Nowitz to discuss bidder status and financing (.5). | 4.20 | 4,200.00 |
| 05/29/15 | JMA | Prepare for and participate on biweekly sale process call (.3); participate in tri-weekly disinterested directors' advisor call with Kirkland re stalking horse selection (.5). | 0.80 | 1,020.00 |
| 05/30/15 | JWL | Review company revisions to bidder's merger agreement. | 0.60 | 675.00 |
| 05/30/15 | JJM | Review A. Dietderich and R. Bojmel emails re additional plan provision to be included in bid papers (.4); emails with R. Levin and M. Thomas re same (.5). | 0.90 | 1,012.50 |
| 05/30/15 | MKT | Draft, review and respond to numerous emails with Cravath, Kirkland, S. Rosow and J. Allen in response to emails started by Sullivan & Cromwell re requested direct conversations with bidders re bid issues and language (.8); consider responses and issues relating to E-side creditors' committee's demands (.4); review and revise proposed language from committee's counsel and email to J. Allen and J. Marwil re same (.3). | 1.50 | 1,687.50 |
| 05/30/15 | PJY | Research re sale and plan strategic issues and alternatives (2.7); begin drafting memo re same (.4). | 3.10 | 2,867.50 |
| 05/30/15 | DIG | Review and comment on Kirkland draft of merger agreement for bidder. | 3.40 | 3,400.00 |
| 05/31/15 | DIG | Review revised bidder markup. | 0.80 | 800.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 30, 2015**
Invoice No. 151500733                                                      **Page 10**

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**

| Attorney | Hours | Rate | Amount |
|----------|------:|-----:|-------:|
| DANIEL I. GANITSKY | 48.90 | 1,000.00 | 48,900.00 |
| JEFF J. MARWIL | 9.70 | 1,125.00 | 10,912.50 |
| JEFFREY W. LEVITAN | 22.00 | 1,125.00 | 24,750.00 |
| JULIE M. ALLEN | 3.70 | 1,275.00 | 4,717.50 |
| MARK K. THOMAS | 25.70 | 1,125.00 | 28,912.50 |
| MICHAEL A. FIRESTEIN | 0.50 | 975.00 | 487.50 |
| PETER J. YOUNG | 11.40 | 925.00 | 10,545.00 |
| **Total For Partner** | **121.90** | | **129,225.00** |
| JINYOUNG JOO | 6.00 | 695.00 | 4,170.00 |
| MICHAEL E. ELLIS | 5.00 | 800.00 | 4,000.00 |
| **Total For Associate** | **11.00** | | **8,170.00** |
| **Professional Fees** | **132.90** | **$** | **137,395.00** |
| **Total this Matter** | | **$** | **137,395.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                      **June 30, 2015**
**Invoice No. 151500733**                                                      **Page 11**

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/01/15 | PJY | Review and analyze Q1 quarterly management meeting presentations. | 0.60 | 555.00 |
| 05/08/15 | PJY | Briefly review and analyze debtors' 10-Q filings and report re same. | 0.80 | 740.00 |
| 05/11/15 | PJY | Review and analyze debtors' motion for entry of an order for authorization to honor obligations to retirees and declaration re same. | 0.50 | 462.50 |
| 05/14/15 | PJY | Review and analyze debtors' March monthly operating report. | 0.60 | 555.00 |
| 05/15/15 | PJY | Review and analyze report re debtors' March monthly operating report. | 0.10 | 92.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 2.60 | 925.00 | 2,405.00 |
| **Total For Partner** | **2.60** | | **2,405.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **2.60** | **$** | **2,405.00** |
| **Total this Matter** | | **$** | **2,405.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 30, 2015**
Invoice No. 151500733                                                        **Page 12**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/04/15 | MKT | Prepare for omnibus hearing by reviewing objections to scheduling motion, replies and latest draft order. | 1.10 | 1,237.50 |
| 05/18/15 | PJY | Review and analyze entered amended and restated stipulation and agreed order re adjournment of standing motions. | 0.20 | 185.00 |
| 05/21/15 | PJY | Review and analyze EFH/EFIH creditors committee's emergency motion to adjourn 6/1 hearing on debtors' proposed order setting asbestos claims bar date and approving form and manner of notice of same and to shorten notice of hearing re same. | 0.30 | 277.50 |
| 05/22/15 | PJY | Review and analyze debtors' motion for leave to file late replies in response to objections to motions set for 6/1 hearing and objection to EFH/EFIH creditors committee's emergency motion to adjourn 6/1 hearing on debtors' proposed order setting asbestos claims bar date and approving form and manner of notice of same and to shorten notice of hearing re same (.5); briefly review and analyze US Trustee's and EFH/EFIH creditors committee's objections to EFIH unsecured trustee's motion for payment and reimbursement of certain fees (.4); review and analyze memorandum re standing and privilege issues and correspondence from M. Firestein re same (.8). | 1.70 | 1,572.50 |
| 05/26/15 | JJM | Review memo re privilege waiver re committee standing motions. | 0.30 | 337.50 |
| 05/26/15 | PJY | Review and analyze EFH/EFIH creditors committee's reply in support of emergency motion to adjourn 6/1 hearing on debtors' proposed order setting asbestos claims bar date and approving form and manner of notice of same and to shorten notice of hearing re same (.3); review and analyze order granting same (.2); briefly review and analyze order granting leave to file late replies in response to objections to motions set for 6/1 hearing (.1). | 0.60 | 555.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 0.30 | 1,125.00 | 337.50 |
| MARK K. THOMAS | 1.10 | 1,125.00 | 1,237.50 |
| PETER J. YOUNG | 2.80 | 925.00 | 2,590.00 |
| **Total For Partner** | **4.20** | | **4,165.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **4.20** | **$** | **4,165.00** |
| **Total this Matter** | | **$** | **4,165.00** |

**ENERGY FUTURE HOLDINGS CORP.** June 30, 2015
**Invoice No. 151500733** Page 13

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/04/15 | MKT | Review and revise proposed board minutes and emails re same. | 0.30 | 337.50 |
| 05/04/15 | MAF | Review and revise 2/26 board minutes with related preparation of memo on same. | 0.30 | 292.50 |
| 05/05/15 | MKT | Call from D. Evans re board issues (.3); draft, review and respond to emails from J. Allen and J. Marwil re board issues (.6); telephone conference with J. Allen re board issues (.3). | 1.20 | 1,350.00 |
| 05/06/15 | MKT | Review and respond to emails from J. Allen and J. Marwil re meeting with clients (.4); telephone conference with J. Allen re same (.2). | 0.60 | 675.00 |
| 05/06/15 | JMA | Participate in disinterested directors' advisor coordination call re plan process and board issues. | 1.10 | 1,402.50 |
| 05/07/15 | JJM | Review 5/8 board of directors' update materials. | 0.20 | 225.00 |
| 05/07/15 | MKT | Review draft board materials and proposed revisions to same (.4); review and respond to emails from Kirkland re 5/8 board meeting (.3). | 0.70 | 787.50 |
| 05/07/15 | PJY | Review and analyze proposed revisions to slides for 5/8 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.3); emails to J. Allen, M. Thomas, J. Marwil and M. Firestein re same, materials for 5/8 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.1); review and analyze materials for 5/8 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.6). | 1.00 | 925.00 |
| 05/08/15 | JJM | Emails with M. Thomas and J. Allen re board of director minutes (.2); attend board of directors' meeting (.8); telephone conference with M. Thomas re agenda for call with D. Evans and B. Williamson (.2); related emails with J. Allen, M. Thomas and M. Firestein re same (.2); telephone conference with D. Evans, B. Williamson, M. Thomas, J. Allen and M. Firestein re case status update, Oncor sale status and creditor meetings (1.0); follow-up call with M. Thomas, J. Allen and M. Firestein re same (.4). | 2.80 | 3,150.00 |
| 05/08/15 | MKT | Review materials to prepare for board call (.7); participate in board call (.9); review materials to prepare for call with client (.6); review and respond to emails from client, J. Allen, J. Marwil and M. Firestein re issues and next steps (.9); participate in call with client (1.0); call with J. Allen, J. Marwil and M. Firestein after client call (.3). | 4.40 | 4,950.00 |
| 05/08/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re minutes of board meetings. | 0.10 | 92.50 |
| 05/08/15 | JMA | Participate in joint board conference call meeting (1.0); participate in conference call with D. Evans and B. Williamson (1.0); participate in conference call among disinterested directors' advisors with Kirkland (.8). | 2.80 | 3,570.00 |

**ENERGY FUTURE HOLDINGS CORP.**                           June 30, 2015
**Invoice No. 151500733**                                        Page 14

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/08/15 | MAF | Attend joint board meeting on claims on related matters. | 1.00 | 975.00 |
| 05/11/15 | MKT | Prepare for call with clients to discuss creditor meetings (.4); draft memo to M. Firestein re same (.2); call with M. Firestein re same (.2); review M. Firestein's talking points (.2); call with clients re creditor meetings to discuss plan (1.4); follow-up call with J. Allen, J. Marwil and M. Firestein after client call (.4). | 2.80 | 3,150.00 |
| 05/11/15 | JMA | Conference call with D. Evans and B. Williamson re plan and settlement matters. | 1.30 | 1,657.50 |
| 05/20/15 | JMA | Conference call with D. Evans and B. Williamson re discovery demands. | 0.50 | 637.50 |
| 05/21/15 | JJM | Review board of directors' meeting (5/22) materials (.6); emails with M. Thomas and M. Firestein re REIT discussion in same (.2). | 0.80 | 900.00 |
| 05/21/15 | MKT | Review board deck (.8); emails with S. Rosow and M. Firestein re same (.4); call with J. Allen re status and board meeting (.3). | 1.50 | 1,687.50 |
| 05/21/15 | PJY | Review and analyze materials and revised materials for 5/22 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.9); emails to J. Allen, M. Thomas and J. Marwil re same (.1). | 1.00 | 925.00 |
| 05/22/15 | JJM | Attend board of directors' call (1.0); follow-up call with M. Thomas, J. Allen and M. Firestein re next steps, agenda for meetings with disinterested directors' advisors (.5). | 1.50 | 1,687.50 |
| 05/22/15 | MKT | Prepare for and participate in joint board meeting (1.9); call with J. Allen, M. Firestein and J. Marwil after board call (.3). | 2.20 | 2,475.00 |
| 05/22/15 | JMA | Participate in joint board meeting (1.1); follow-up discussion with J. Marwil, M. Thomas and M. Firestein re various issues for disinterested directors (.5). | 1.60 | 2,040.00 |
| 05/22/15 | MAF | Attend board meeting of EFH and related entities. | 1.20 | 1,170.00 |
| 05/28/15 | MKT | Review and respond to emails re board calls and meetings. | 0.50 | 562.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 5.30 | 1,125.00 | 5,962.50 |
| JULIE M. ALLEN | 7.30 | 1,275.00 | 9,307.50 |
| MARK K. THOMAS | 14.20 | 1,125.00 | 15,975.00 |
| MICHAEL A. FIRESTEIN | 2.50 | 975.00 | 2,437.50 |
| PETER J. YOUNG | 2.10 | 925.00 | 1,942.50 |
| **Total For Partner** | **31.40** | | **35,625.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **31.40** | **$** | **35,625.00** |
| **Total this Matter** | | **$** | **35,625.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                         June 30, 2015
**Invoice No. 151500733**                                                      **Page 15**

**DISCOVERY (INTERCOMPANY AND CROSS DEBTOR CLAIMS)**
**Client/Matter No. 26969.0006**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/01/15 | PJY | Emails with J. Walker, A. Burton, L. Rappaport and M. Firestein re engagement of discovery services vendor. | 0.20 | 185.00 |
| 05/01/15 | JLK | Research re privilege issue (.8); meet with M. Firestein and J. Roche to discuss same (1.0); meet with J. Roche for further discussion on memo re privilege issue (.2). | 2.00 | 930.00 |
| 05/01/15 | MAF | Telephone conference with J. Walker on technical consultants for discovery issues (.2); research document production protocol (.1); telephone conference with D. Nevin on strategy for document review (.1); telephone conference with K. Allred re document discovery strategy for production and use of technology vendors (.2); conference with J. Roche and J. Kopple on privilege and fiduciary duty exceptions (1.0). | 1.60 | 1,560.00 |
| 05/01/15 | LAR | Emails with M. Firestein, M. Thomas, J. Marwil re deposition notice, discovery (.1); conference and emails with M. Firestein, D. Nevin and P. Young re Kirkland collection, vendor, Proskauer and disinterested director vendor, collection of responsive documents (.3). | 0.40 | 360.00 |
| 05/01/15 | JLR | Conference with M. Firestein and J. Kopple re privilege issues (1.0); conferences with J. Kopple re same (.3); review and analyze cases re same (.2). | 1.50 | 1,192.50 |
| 05/03/15 | JLK | Draft outline and memorandum re privilege issue. | 7.00 | 3,255.00 |
| 05/04/15 | JNF | Meet with J. Roche re discovery. | 0.30 | 198.00 |
| 05/04/15 | JLK | Review outline of memorandum and submit to J. Roche for review (.7); review email from J. Roche with notes on outline (.1); draft memorandum on privilege (3.1). | 3.90 | 1,813.50 |
| 05/04/15 | MAF | Telephone conference with M. McKane on discovery protocol issues (.2); research document production issues given court order (.3). | 0.50 | 487.50 |
| 05/04/15 | LAR | Review emails from M. Firestein, J. Roche and D. Nevin re collection, analysis, vendor contract. | 0.20 | 180.00 |
| 05/04/15 | JLR | Review and comment on outline re privilege issue research (1.0); follow-up conference re scheduling motion hearing with M. Thomas, J. Marwil, M. Firestein and L. Rappaport (.7); emails and conference with M. Firestein re discovery vendor (.1); conference with J. Ferry re case background and discovery (.3). | 2.10 | 1,669.50 |
| 05/05/15 | JLK | Draft and revise memorandum re privilege and send to J. Roche for review (3.2); meet with J. Roche to discuss revisions to same (.9); telephone conference re disclosure statement discovery with M. Firestein, L. Rappaport, J. Roche, T. Walper, S. Goldman, J. Spiegel, B. Schneider, K. Allred, M. McKane, A. McGaan and R. Levin (.9). | 5.00 | 2,325.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 30, 2015**
**Invoice No. 151500733**                                                **Page 16**

**DISCOVERY (INTERCOMPANY AND CROSS DEBTOR CLAIMS)**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/05/15 | MAF | Prepare for privilege call (.3); telephone conference with J. Gould on discovery issues and document production (.6); review and prepare correspondence re document discovery (.2); conference with J. Roche on document production strategy (.2); conference call with S. Goldman, T. Walper, J. Spiegel, B. Schneider, R. Levin, M. McKane, A. McGaan, K. Allred, J. Roche, J. Kopple and L. Rappaport on privilege issues for production (.9). | 2.20 | 2,145.00 |
| 05/05/15 | LAR | Conference call with M. Firestein, J. Roche, J. Kopple, M. McKane, T. Walper, S. Goldman, A. McGaan, K. Allred, B. Schneider, R. Levin and J. Spiegel re discovery issues (.9); emails with M. FIrestein and D. Nevin re collection, vendor, analysis (.1). | 1.00 | 900.00 |
| 05/05/15 | JLR | Conference with L. Rappaport, M. Firestein, J. Kopple, M. McKane, T. Walper, S. Goldman, A. McGaan, K. Allred, B. Schneider, R. Levin and J. Spiegel re discovery (.9); conference with M. Firestein re discovery and privilege issues (.1); analyze / revise memo re privilege issues (1.4); conferences with J. Kopple re memo on privilege issues (.9); emails re discovery vendor (.1); emails with discovery vendor (.1). | 3.50 | 2,782.50 |
| 05/06/15 | JMK | Telephone conference with discovery vendor re specifications (.5); process and refine documents eligible for attorney review within evidence review platform and execute tasks pertaining to same (1.3). | 1.80 | 603.00 |
| 05/06/15 | JLK | Revise privilege memorandum including additional legal research to supplement revisions (6.4); meet with J. Roche re privilege memorandum revisions (.4). | 6.80 | 3,162.00 |
| 05/06/15 | MAF | Review custodian and document search issues re impending document request (.3); prepare memo re document search term issues (.1). | 0.40 | 390.00 |
| 05/06/15 | LAR | Review emails from J. Roche, M. Firestein and D. Nevin re collection, analysis of data (.2); conference with J. Roche re data collection and analysis (.2). | 0.40 | 360.00 |
| 05/06/15 | JLR | Conference with vendor re discovery project (.6); follow-up emails with D. Nevin and J. Kay (.1); review materials from discovery vendor (.1); draft and revise search terms (.6); emails with M. Firestein and L. Rappaport re discovery protocol (.6); conference with L. Rappaport re discovery protocol (.1); conference with J. Kopple re privilege issues and memo (.4); review email re potential privilege issues (.3). | 2.80 | 2,226.00 |
| 05/06/15 | DJN | Attend kick-off call with eDiscovery vendor (.4); provide information on available data and discuss requirements and proposed methodology (.2). | 0.60 | 240.00 |
| 05/07/15 | JMK | Coordinate document collection efforts and media for processing and analysis at discovery vendor. | 2.80 | 938.00 |
| 05/07/15 | JLK | Revise privilege custodian list (.8); revise privilege memorandum including additional research (.9). | 1.70 | 790.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 30, 2015**
**Invoice No. 151500733**                                                        **Page 17**

**DISCOVERY (INTERCOMPANY AND CROSS DEBTOR CLAIMS)**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/07/15 | MAF | Conference with L. Rappaport and J. Roche on document production strategy issues (.6); review work flow analysis on document production (.2); review statement of work contract with eDiscovery vendor (.2); telephone conference with M. McKane on document production issues (.1). | 1.10 | 1,072.50 |
| 05/07/15 | LAR | Review email from J. Roche re work flow for collecting and analyzing data for discovery and prepare search terms (.5); conference with M. Firestein re J. Roche memo, search terms (.2); conference with M. Firestein and J. Roche re work flow for collecting and analyzing data for discovery and search terms (.6); review revised memorandum re work flow for collecting and analyzing data for discovery and search terms (.3); conference with J. Roche re revised memorandum, additional search terms (.2); conference with M. Firestein re final memorandum (.1); review emails from J. Roche and J. Kay re work flow, search terms (.1). | 2.00 | 1,800.00 |
| 05/07/15 | JLR | Conferences and emails with J. Kay re discovery (.8); conference with M. Firestein and L. Rappaport re protocol and search terms (.6); conference with L. Rappaport re search terms (.1); conference and email with discovery vendor (.1); review discovery vendor contract (.4); email M. Firestein and L. Rappaport re discovery vendor contract (.1); conference with M. Firestein re contract (.1); analyze and revise protocol and search terms (1.3); emails with M. Firestein and L. Rappaport re protocols and search terms (.2); emails with J. Kopple re custodian list (.1); emails with M. Firestein, N. Luria and R. Nowitz re discovery (.1). | 3.90 | 3,100.50 |
| 05/08/15 | JMK | Telephone conference with discovery vendor re evidence processing (.4); internal communications into evidence review platform with associated research for same (1.1). | 1.50 | 502.50 |
| 05/08/15 | JLK | Revise privilege memo and submit to J. Roche for review (5.0); meet with J. Roche re memo and discovery schedule (.2). | 5.20 | 2,418.00 |
| 05/08/15 | MAF | Research document production requirements from third parties (.2); telephone conference with N. Luria, R. Nowitz and J. Roche on document discovery from SOLIC (.4); conference with J. Roche on SOLIC document collection with related research on same (.3). | 0.90 | 877.50 |
| 05/08/15 | LAR | Review vendor agreement, addendum and related emails from M. Firestein and J. Roche. | 0.30 | 270.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    June 30, 2015
Invoice No. 151500733                                              Page 18

## DISCOVERY (INTERCOMPANY AND CROSS DEBTOR CLAIMS)
Client/Matter No. 26969.0006

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/08/15 | JLR | Emails with J. Kay, M. Firestein and L. Rappaport re conference with discovery vendor (.1); conference with discovery vendor and J. Kay re document collection (.5); conference with J. Kay re same (.1); emails with C. Himmelbaum and B. Robinson at discovery vendor (.2); conference with M. Firestein, N. Luria and R. Nowitz re discovery (.4); follow-up conferences with M. Firestein re document collections (.3); conference with J. Kopple re privilege issues and discovery (.2); analyze prior email collections (.7); email to N. Luria and R. Nowitz re data collection (.2). | 2.70 | 2,146.50 |
| 05/10/15 | JMK | Coordinate protocols for analyzing and searching materials in evidence review platform (.3); confer with J. Roche re same (.2). | 0.50 | 167.50 |
| 05/10/15 | LAR | Emails with M. Firestein and J. Roche re discovery. | 0.10 | 90.00 |
| 05/10/15 | JLR | Emails with J. Kay re discovery protocol (.3); analyze discovery protocol (.6); email with M. Firestein and L. Rappaport re client document collection (.2). | 1.10 | 874.50 |
| 05/11/15 | PJY | Emails to M. Firestein re discovery to be issued by parties in interest. | 0.20 | 185.00 |
| 05/11/15 | JLK | Review revised scheduling order (.2); meet with J. Roche re privilege memorandum (.3); revise same (3.0). | 3.50 | 1,627.50 |
| 05/11/15 | MAF | Review correspondence on client document retrieval issues (.2); conference with J. Roche and L. Rappaport on client document production protocol (.2); review deposition objection protocol and related telephone conference with J. Roche on same (.2). | 0.60 | 585.00 |
| 05/11/15 | LAR | Conference with J. Roche and M. Firestein re work flow protocols for discovery, collection of data, search terms (.2); emails with J. Roche and M. Firestein re discovery, collection, consultants (.2). | 0.40 | 360.00 |
| 05/11/15 | JLR | Conference with M. Firestein re witness preparation (.1); review email re same (.1); analyze discovery protocol (.4); conference with M. Firestein and L. Rappaport re discovery protocol (.3); email J. Kay re discovery and document management (.2); review and edit J. Kopple memo re privilege (1.2); discuss same with J. Kopple (.3); analyze deposition procedure and scheduling order (.8); email M. Firestein and L. Rappaport re same (.1); conference with M. Firestein re same (.1). | 3.60 | 2,862.00 |
| 05/12/15 | PJY | Review and analyze email from N. Luria re discovery-related expense. | 0.10 | 92.50 |
| 05/12/15 | JMK | Coordinate protocols for analyzing and searching materials in evidence review platform (1.1); confer with J. Roche re same (.4); conduct search and analysis in evidence review platform to assess potential document review population (1.8). | 3.30 | 1,105.50 |
| 05/12/15 | JLK | Revise privilege memorandum and submit to J. Roche for review. | 2.50 | 1,162.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 30, 2015**
**Invoice No. 151500733**                                           **Page 19**

**DISCOVERY (INTERCOMPANY AND CROSS DEBTOR CLAIMS)**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/12/15 | MAF | Review correspondence on database issues (.2); research document protocol matters (.2). | 0.40 | 390.00 |
| 05/12/15 | LAR | Emails with J. Roche and M. Firestein re data collection, processing, Relativity (.2); registration with Advanced Discovery for access to Relativity database (.2); preliminary review of initial data collection (.3); conferences with M. Firestein and M. Thomas re data collection, Relativity (.2). | 0.90 | 810.00 |
| 05/12/15 | JLR | Conferences with J. Kay re document review setup (.8); emails with J. Kay, B. Robinson and D. Attaway re same (.1); email re eDiscovery vendor addendum and review same (.1); emails re document review credentials (.1); research re privilege issues (.5); analyze document review protocol (.5). | 2.10 | 1,669.50 |
| 05/13/15 | PJY | Telephone conference and emails with N. Luria re discovery-related expense (.3); telephone conference and emails with M. Firestein re same (.3); review and analyze correspondence from J. Roche re eDiscovery vendor correspondence (.1). | 0.70 | 647.50 |
| 05/13/15 | JMK | Conduct search and analysis in evidence review platform to assess potential document review population (1.5); audit searches in evidence review database to ensure integrity of confidential materials and refine document review population (2.3). | 3.80 | 1,273.00 |
| 05/13/15 | JLK | Check docket for case relevant to privilege issue (.1); meet with J. Roche re notes on privilege memorandum (.5); revise same (1.9). | 2.50 | 1,162.50 |
| 05/13/15 | MAF | Research document protocol for SOLIC (.2); review and revise document review analysis memo (.5). | 0.70 | 682.50 |
| 05/13/15 | LAR | Review draft protocol, instructions for database review (.3); conference with J. Roche re same (.2); emails with M. Firestein and J. Roche re draft instructions (.1); conference with M. Firestein re discovery (.2). | 0.80 | 720.00 |
| 05/13/15 | JLR | Review and edit privilege issue memo (.7); conference with J. Kopple re same (.5); revise discovery protocol (1.2); email and conference with L. Rappaport re same (.2); email with M. Firestein and L. Rappaport re same (.1); conferences and emails with J. Kay re data collection / processing (.5); analyze document collection and culling (.8); emails with Advanced Discovery and N. Luria re data collection and conference re same (.2); analyze additional cases re other privilege issues (.6); revise memo re same (1.1); emails with M. Thomas, M. Firestein and J. Kopple re tax claim hearing (.1). | 6.00 | 4,770.00 |
| 05/14/15 | JMK | Conduct search and analysis in evidence review platform to refine document review population (1.5); confer with J. Roche re same (.3); revise potential document review population in evidence review platform and audit searches for same (1.3). | 3.10 | 1,038.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    June 30, 2015
**Invoice No. 151500733**                                              Page 20

**DISCOVERY (INTERCOMPANY AND CROSS DEBTOR CLAIMS)**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/14/15 | JLK | Review court transcripts and revise custodian privilege list and email to J. Roche (.8); coordinate meeting re discovery review (.2). | 1.00 | 465.00 |
| 05/14/15 | MAF | Conference call with J. Roche and L. Rappaport on discovery protocol and document review issues (.4); prepare correspondence to M. McKane on deposition strategy (.2). | 0.60 | 585.00 |
| 05/14/15 | LAR | Emails with M. Firestein and J. Roche re revised instructions, protocols for discovery (.1); review emails from Kirkland with edits to proposed stipulation, discovery schedule and email M. Firestein re proposed revisions (.4); conference with M. Firestein re revised stipulation, discovery schedule, anticipated discovery (.2); conference with M. Firestein and J. Roche re protocols, instructions for reviewing database for discovery, privilege log (.4); conference with J. Roche re database, discovery (.1); review deposition notices (.2); emails with M. Firestein and M. Thomas re deposition notices (.2); conference with M. Firestein re depositions, discovery (.2); email J. Roche re revised discovery instructions (.2) | 2.00 | 1,800.00 |
| 05/14/15 | JLR | Conference with M. Firestein and L. Rappaport re discovery protocol (.4); review protocol (.5); analyze data collection (3.6); emails and conferences with J. Kay re data collection and analysis (.7); email J. Ferry, O. Golinder, J. Kopple and R. Emert re document review (.1); emails and conference with J. Kopple re identification of counsel (.1). | 5.40 | 4,293.00 |
| 05/15/15 | JMK | Telephone conference with A. Mueller and S. Barhoumeh re document collection from SOLIC (.5); associated research for same (.3); revise searches in evidence review platform to narrow document review scope (1.5); confer with J. Roche re same (.3); conduct search and analysis in evidence review platform to define eligible document set for review in response to discovery (1.0); review and revise document review coding layout to ensure effective quality control procedures and expedite review efforts (.8). | 4.40 | 1,474.00 |
| 05/15/15 | JNF | Meet with J. Roche, J. Kopple, O. Golinder and R. Emert re document review. | 0.70 | 462.00 |
| 05/15/15 | JLK | Meet with J. Roche, O. Golinder, J. Ferry and R. Emert re discovery document review (.7); email to R. Emert, J. Ferry, O. Golinder and J. Roche re same (.1); meet with J. Roche re privilege memorandum (.2); revise same and send to M. Firestein, J. Roche and L. Rappaport (.2). | 1.20 | 558.00 |
| 05/15/15 | MAF | Research document protocol and review documents for responsiveness (.3); research deposition issues in preparation for M. McKane call (.2); telephone conference with M. McKane on deposition issues for disinterested directors (.3). | 0.80 | 780.00 |
| 05/15/15 | LAR | Emails with M. Thomas and M. Firestein re discovery. | 0.20 | 180.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 30, 2015**
**Invoice No. 151500733**                                                  **Page 21**

**DISCOVERY (INTERCOMPANY AND CROSS DEBTOR CLAIMS)**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/15/15 | JLR | Conference with N. Luria, R. Nowitz and A. Mueller re SOLIC data collection (.4); analyze search terms for SOLIC data collection (.3); email to N. Luria and R. Nowitz re same (.1); emails and conferences with J. Kay re data collection analysis (.7); review revised privilege issues memo (.3); conference with J. Kopple re memo and discovery (.2); draft discovery issues coding outline (.4); analyze data collection (4.2). | 6.60 | 5,247.00 |
| 05/15/15 | OAG | Meet with J. Roche, J. Ferry, J. Kopple and R. Emert re discovery. | 0.70 | 227.50 |
| 05/15/15 | RHE | Meet with J. Roche, J. Ferry, J. Kopple, O. Golinder re discovery procedures and background. | 0.70 | 325.50 |
| 05/16/15 | JLR | Analyze data collection and search terms (.7); review coding structure (.1); emails with J. Kay re discovery (.1). | 0.90 | 715.50 |
| 05/17/15 | JLR | Emails with N. Luria and R. Nowitz re data collection (.2); analyze data collection and search terms (1.3). | 1.50 | 1,192.50 |
| 05/18/15 | PJY | Review and analyze correspondence from B. Glueckstein re discovery (.1); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein and L. Rappaport re same (.2); review and analyze notices of depositions and document requests filed in the debtors' cases (.8); emails with M. Firestein and L. Rappaport re same (.2). | 1.30 | 1,202.50 |
| 05/18/15 | JMK | Conduct search and analysis in evidence review platform to define eligible document set for review in response to discovery requests (1.5); telephone conference with J. Roche re document review work flows with associated research for same (.8). | 2.30 | 770.50 |
| 05/18/15 | JLK | Review emails from and to M. Firestein re deposition subpoenas (.2); access Relativity database for discovery and address some technical aspects (.2); review court-approved scheduling order and adjournment of standing motions (.4); review deposition notice and document subpoena requests for disinterested directors and managers (1.0); review email from J. Roche re research on disclosure statement discovery (.2); review and compare subpoenas for documents and email J. Roche re the differences (.3); research certain deadlines with respect to subpoenas (1.0). | 3.30 | 1,534.50 |

**ENERGY FUTURE HOLDINGS CORP.** **June 30, 2015**
Invoice No. 151500733 **Page 22**

**DISCOVERY (INTERCOMPANY AND CROSS DEBTOR CLAIMS)**
Client/Matter No. 26969.0006

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/18/15 | MAF | Research protective order and motion to quash issues on subpoenas to client (.4); prepare multiple correspondence on discovery subpoena (.2); telephone conference with M. Thomas on subpoena issues (.2); telephone conference with M. McKane on deposition issues (.3); prepare correspondence to B. Glueckstein on subpoenas (.2); research document production issues and privilege concerns (.3); review and prepare supplemental correspondence to B. Glueckstein (.2); telephone conference with J. Allen on strategy for subpoenas (.2); conference with J. Roche on disclosure statement, discovery rights and strategy for dealing with subpoenas (.4); review subpoenas and document demands on D. Evans and B. Williamson (1.2); research re ability to take discovery re disclosure statement (.3); conference with L. Rappaport on strategy to respond to new subpoenas (.2); review supplemental discovery by other creditors to debtors and disinterested directors (.6). | 4.70 | 4,582.50 |
| 05/18/15 | LAR | Review initial wave of subpoenas, document requests, deposition notices propounded to D. Evans, B. Williamson, debtors, officers and disinterested managers (1.0); emails with M. Thomas, M. Firestein, M. McKane and A. Yenamandra re discovery and conference call to discuss discovery (.4); conference with M. Firestein re subpoenas and deposition notices (.2); conference with M. Firestein re deposition notices, document requests, coordination of discovery and potential motions (.3); review email from J. Roche and legal research re permissible scope of disclosure statement discovery (.4); conference with M. Firestein re permissible scope of disclosure statement discovery (.2). | 2.50 | 2,250.00 |
| 05/18/15 | JLR | Review M. Firestein emails re discovery (.2); conferences with M. Firestein re same (.2); review filed scheduling stipulation and order (.1); conference with Advanced Discovery (B. Robinson and D. Attaway) and J. Kay re discovery (.8); follow-up conference with J. Kay (.2); research and analyze disclosure statement discovery (2.2); draft summary re same (.5); conference with M. Firestein re discovery and subpoenas (.4); review subpoenas and discovery requests (1.5); analyze data collection and searches (.5); email with J. Kay and D. Attaway re user access (.1). | 6.70 | 5,326.50 |
| 05/19/15 | PJY | Emails with M. Firestein and L. Rappaport re notices of depositions and document requests filed in the debtors' cases (.3); further review and analysis re same (.4); review and analyze correspondence with D. Evans and B. Williamson re deposition preparation and document collection, 5/20 telephone conference re same (.3). | 1.00 | 925.00 |
| 05/19/15 | JMK | Conduct searches in evidence review platform per J. Roche. | 0.50 | 167.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 30, 2015**
**Invoice No. 151500733**                                                **Page 23**

**DISCOVERY (INTERCOMPANY AND CROSS DEBTOR CLAIMS)**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 05/19/15 | JLK | Review discovery requests filed 5/18 and draft email re same to J. Roche (1.8); telephone conference re coordinating call re disclosure statement discovery with M. Firestein, L. Rappaport, J. Roche, J. Allen, M. Thomas, K. Allred, J. Spiegel, T. Walper, B. Schneider, T. Broad, R. Levin, M. McKane and A. McGaan (.9); meet with M. Firestein, L. Rappaport, and J. Roche re discovery responses (.2); research and prepare memorandum on certain discovery deadlines (5.4); email to M. Firestein with certain discovery requests (.2); meet with J. Roche re discovery deadlines (.2); prepare chart of discovery propounded (.5). | 9.20 | 4,278.00 |
| 05/19/15 | JMA | Participate in conference call with M. Firestein, L. Rappaport, J. Roche, J. Kopple, M. Thomas, K. Allred, J. Spiegel, T. Walper, B. Schneider, T. Broad, R. Levin, M. McKane and A. McGaan re discovery related to disinterested directors of EFH. | 0.90 | 1,147.50 |
| 05/19/15 | MAF | Review supplemental discovery propounded by creditors (.4); review and prepare strategic correspondence on discovery (.2); prepare for conference call on discovery issues (.2); research producible documents in response to discovery (.2); telephone conference with M. Thomas and L. Rappaport on strategy for responding to discovery (.5); conference call with J. Kopple, L. Rappaport, J. Roche, J. Allen, M. Thomas, K. Allred, J. Spiegel, T. Walper, B. Schneider, T. Broad, R. Levin, M. McKane and A. McGaan on discovery strategy and protective order matters (.9); conference with L. Rappaport, J. Roche and J. Kopple on document production strategy (.2); review documents for production (.4); review further TCEH discovery (.2); review document review protocol and retrieval analysis (.2); prepare multiple client correspondence on discovery issues (.8). | 4.20 | 4,095.00 |
| 05/19/15 | LAR | Review additional deposition notices, subpoenas and requests for the production of documents (1.3); review revised memorandum and case re scope of permissible disclosure statement discovery (.3); conference with M. Firestein re discovery (.2); conference with M. Firestein and M. Thomas re discovery, strategy (.5); conference call with M. Firestein, J. Kopple, J. Roche, J. Allen, M. Thomas, K. Allred, J. Spiegel, T. Walper, B. Schneider, T. Broad, R. Levin, M. McKane and A. McGaan re discovery, meet and confer, possible motions or joint motion to quash or for a protective order (.9); conference with M. Firestein, J. Roche and J. Kopple re data collection and discovery (.2); review memorandum from J. Roche re data collection (.2); emails with M. Firestein and J. Roche re data collection (.2); emails with M. Firestein re communication with clients re data collection (.2); conference with M. Firestein re EFH committee and indentured trustee discovery, strategy (.3). | 4.30 | 3,870.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   June 30, 2015
**Invoice No. 151500733**                                          Page 24

**DISCOVERY (INTERCOMPANY AND CROSS DEBTOR CLAIMS)**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/19/15 | JLR | Conference with M. Firestein, L. Rappaport, J. Allen, M. Thomas, K. Allred, J. Spiegel, T. Walper, B. Schneider, T. Broad, R. Levin, M. McKane and A. McGaan and J. Kopple re discovery (.9); follow-up conference with M. Firestein, L. Rappaport and J. Kopple re same (.2); emails with J. Kopple re discovery requests (.1); review additional discovery requests (.6); analyze data collection (.5); email J. Kay re same (.1); research and analyze disclosure statement discovery and privilege issues (.5); analyze document requests to EFH disinterested directors (1.9); conference and email with M. Firestein re disclosure statement discovery standard (.1); conference with J. Kopple re discovery (.2); revise summary re analysis and culling of data collection (.5); emails with M. Firestein and L. Rappaport re same (.1). | 5.60 | 4,452.00 |
| 05/20/15 | MKT | Review discovery and other materials re intercompany claims (.8); emails to R. Nowitz re same (.2). | 1.00 | 1,125.00 |
| 05/20/15 | PJY | Briefly review and analyze T-side committee's notices of depositions of debtors and H. Sawyer and service of same, interrogatories and document requests (.2); review and analyze correspondence with D. Evans and B. Williamson re deposition preparation and document collection (.1). | 0.30 | 277.50 |
| 05/20/15 | JMK | Coordinate preparation of document review work flow (.8); confer with J. Roche and discovery vendor re same (.5). | 1.30 | 435.50 |
| 05/20/15 | JLK | Prepare chart of discovery propounded (.7); revise memorandum re discovery deadlines (2.6); review memorandum re Garner exception (.9); review emails from J. Roche, M. Firestein and L. Rappaport re discovery deadlines (.3). | 4.50 | 2,092.50 |
| 05/20/15 | MAF | Prepare for conference call with client on discovery outline and documents needed (.6); telephone conference with L. Rappaport on discovery strategy (.1); prepare correspondence to M. McKane on document collection issues (.3); telephone conference with M. Thomas on discovery strategy issues (.3); conference with J. Roche on client document discovery issues and strategy to respond to E-Side committee subpoenas (.5); research document production response issues (.3); revise and prepare creditor discovery letter (1.1); review Cravath suggested edits to discovery letter (.2); telephone conference with D. Evans, B. Williamson, J. Allen, J. Roche and J. Marwil on document discovery collection (.5); conference with J. Roche on post-client call strategy and efforts needed to collect documents (.1); prepare correspondence to M. McKane on protective order issues (.1); prepare and revise memo on Garner exception and privilege access by creditor committees (.6); conference with J. Roche on Garner memo revisions (.2); review memo on discovery deadlines and related research re same (.2); conference call on disclosure statement discovery with M. McKane, T. Walper, T. Broad, J. Spiegel, J. Roche, S. Goldman and R. Levin (.8). | 5.90 | 5,752.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 30, 2015**
**Invoice No. 151500733**                                                      **Page 25**

**DISCOVERY (INTERCOMPANY AND CROSS DEBTOR CLAIMS)**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/20/15 | LAR | Conference with M. Firestein re discovery, conference call (.2); review and edit draft meet and confer letter (.3); conference with M. Firestein re draft meet and confer letter (.2); review revised meet and confer letter (.2); email J. Allen, J. Marwil and M. Firestein re meet and confer letter (.2); conference with M. Firestein re comments to draft meet and confer letter (.1); emails to A. Yenamandra and M. Firestein re discovery (.1). | 1.30 | 1,170.00 |
| 05/20/15 | JLR | Conference with M. Firestein re discovery (.5); prepare for conference with client re data collection (.4); conference with D. Evans, B. Williamson, J. Marwil, J. Allen and M. Firestein re data collection (.5); follow-up conference with M. Firestein re same (.2); coordinate data collection (.2); emails with client re data collection (.1); conference with M. Firestein re memo re privilege issues (.1); analyze data collection (.5); revise document review coding layout (.2); conference and emails with J. Kay re document review (.5); emails with D. Attaway re document review (.1); review discovery chart and memo re deadlines (.4); emails and conference with J. Kopple re same (.1); review draft letter from counsel re discovery requests (.3); conference with M. McKane, T. Broad, J. Spiegel, S. Goldman, T. Walper, R. Levin and M. Firestein re discovery requests (.8). | 4.90 | 3,895.50 |
| 05/21/15 | PJY | Briefly review and analyze Delaware Trust Co.'s notice of intent to participate in discovery (.1); review and analyze letter from debtors' counsel to initiators of disclosure statement discovery and correspondence from M. Firestein re same (.3). | 0.40 | 370.00 |
| 05/21/15 | JMK | Conduct search and analysis in evidence review platform to refine document review population (1.0);  confer with J. Roche re same (.2). | 1.20 | 402.00 |
| 05/21/15 | JLK | Review emails from M. Firestein, L. Rappaport and J. Roche re discovery deadlines (.2); meet with J. Roche re privilege memorandum revisions (.1); revise memo re Garner exception (5.1). | 5.40 | 2,511.00 |
| 05/21/15 | MAF | Telephone conference with L. Rappaport on document strategy for production (.2); review new T-side discovery (.2); prepare correspondence to M. McKane on discovery deadline issues (.3); research discovery response issues and objections thereto (.4); review new severance materials and impact on discovery with related preparation of correspondence on same (.5); telephone conference with R. Nowitz on strategy re certain discovery issues (.2); prepare disclosure statement discovery letter to propounders of discovery (1.0) conference with J. Kopple on response issues per subpoena (.1); telephone conference with M. Thomas on discovery letter re disclosure statement (.2); conference with J. Roche on discovery response issues and content thereof (.1). | 3.20 | 3,120.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **June 30, 2015**
**Invoice No. 151500733**                                                          **Page 26**

**DISCOVERY (INTERCOMPANY AND CROSS DEBTOR CLAIMS)**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/21/15 | LAR | Conference with M. Firestein re conference call about meet and confer, discovery (.2); emails with M. Firestein, M. Thomas, J. Allen, J. Roche and J. Marwil re meet and confer (.2); emails with M. Firestein, M. McKane and A. Yenamandra re meet and confer letter, revisions (.3); emails with M. McKane, A. Yenamandra and M. Firestein re further revisions (.2); review and edit draft meet and confer letter (.3); conferences with M. Firestein re meet and confer letter, strategy (.2). | 1.40 | 1,260.00 |
| 05/21/15 | JLR | Emails with M. Firestein, L. Rappaport and J. Kopple re discovery order and scheduling (.3); begin preparing objections to discovery (.5); coordinate client document collection (.2); conference with J. Kay re same (.3); review and analyze document review setup (.2); emails with J. Kay, D. Attaway and B. Robinson re document review (.3); revise document review protocol (.8); analyze review data and setup document review searches (1.5); review and analyze letters to creditors re discovery requests (.3); emails re same (.2); conference with J. Kay re discovery and privilege issues memo (.1). | 4.70 | 3,736.50 |
| 05/22/15 | JLK | Meet with J. Roche re Garner memo (.2); revise same (1.3); review email from J. Roche re discovery document review (.4). | 1.90 | 883.50 |
| 05/22/15 | MAF | Research discovery responses content (.4); research motion for protective order (.3); review and prepare correspondence re document review protocols and request from Kirkland on custodian issues (.2); prepare multiple memos on privilege waiver issues (.6); conference with L. Rappaport re privilege waiver issues (.1); prepare strategic memo on discovery issues (.2); conference with J. Roche on strategy concerning discovery (.2). | 2.00 | 1,950.00 |
| 05/22/15 | LAR | Review emails from J. Kopple and memorandum re discovery and attorney-client privilege (.4); conference with M. Firestein re J. Kopple memorandum, attorney-client privilege issues (.2); conference with M. Firestein re communications with D. Evans, B. Williamson and M. Thomas, status and strategy (.2); conference with M. Firestein re discovery staffing (.2); conference with M. Firestein re MTO, Kirkland, Cravath and discovery issues (.2). | 1.20 | 1,080.00 |
| 05/22/15 | JLR | Coordinate client document collection (.7); emails with J. Kay, B. Robinson and D. Attaway (Advanced Discovery) re document review and setup (.7); analyze same (1.9); email to document review team R. Emert, O. Golinder, J. Kopple and J. Ferry (.3); review and edit memo re privilege issues (.4); conferences and email with J. Kopple re same (.3); email with M. Firestein re same (.1). | 4.40 | 3,498.00 |
| 05/22/15 | RHE | Analyze document review protocol, document requests and privilege custodian list. | 0.90 | 418.50 |

**ENERGY FUTURE HOLDINGS CORP.** June 30, 2015
Invoice No. 151500733 Page 27

**DISCOVERY (INTERCOMPANY AND CROSS DEBTOR CLAIMS)**
Client/Matter No. 26969.0006

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/23/15 | JMK | Coordinate custom modifications to document review work flow to refine document review population (1.7); confer with J. Roche re same (.3). | 2.00 | 670.00 |
| 05/23/15 | JLR | Analyze and review document review setup and procedure (1.7); emails with B. Robinson, D. Attaway and J. Kay re same (.3). | 2.00 | 1,590.00 |
| 05/24/15 | MAF | Research document production issues (.3); research protective order motion strategy (.3). | 0.60 | 585.00 |
| 05/24/15 | JLR | Analyze document review setup and procedure (1.5); emails with B. Robinson, D. Attaway and J. Kay re same (.3); email to J. Kopple, R. Emert, O. Golinder and J. Ferry re document review (.1). | 1.90 | 1,510.50 |
| 05/25/15 | JNF | Review document review protocol and document requests. | 0.80 | 528.00 |
| 05/25/15 | MAF | Research discovery response preparation (.4); research protective order issues (.3); research deposition preparation issues (.3). | 1.00 | 975.00 |
| 05/26/15 | PJY | Review and analyze ad hoc group of TCEH unsecured noteholders' notice of debtors' and P. Keglevic's depositions. | 0.20 | 185.00 |
| 05/26/15 | JMK | Facilitate document review in evidence platform including associated searching and analysis for same (1.0); telephone conference with J. Roche and SOLIC re data collection and processing into evidence review platform (.4); associated research for same (.1). | 1.50 | 502.50 |
| 05/26/15 | JNF | Review documents for privilege and responsiveness. | 0.90 | 594.00 |
| 05/26/15 | JLK | Review email from J. Roche re document review, document review protocol and discovery requests (1.3); review documents relative to document requests (6.7); meet with R. Emert re document review (.5); meet with J. Roche re document review (.4). | 8.90 | 4,138.50 |
| 05/26/15 | MAF | Research request for production deadline issues (.2); research document production issues (.3); prepare multiple correspondence on document production (.3); telephone conference with M. McKane on discovery protocol (.3); prepare correspondence to A. Dietderich on subpoena (.2); prepare document re discovery motion (.8); prepare correspondence to M. McKane on motion edits (.4); conference with J. Roche on document production issues (.2). | 2.70 | 2,632.50 |
| 05/26/15 | LAR | Review and edit draft letter brief (.4); conference with M. Firestein re draft letter brief, discovery (.2); review emails from M. McKane and M. Firestein re discovery, draft letter brief (.2). | 0.80 | 720.00 |

**ENERGY FUTURE HOLDINGS CORP.**           June 30, 2015
**Invoice No. 151500733**           Page 28

**DISCOVERY (INTERCOMPANY AND CROSS DEBTOR CLAIMS)**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/26/15 | JLR | Email with client re document collection (.1); emails and conferences with R. Emert re document review (.6); emails with B. Robinson and D. Attaway re document review setup (.2); conferences and email with J. Kopple re document review (.6); email J. Marwil re settlement meeting (.1); draft responses to discovery requests (1.6); conference with L. Henry re client document collection (.3); conference with A. Mueller, C. Powell and J. Kay re client document collection (.4); conference and email with M. Firestein re document review (.1); review letter brief re discovery objection and revisions (.5); document review (2.4). | 6.90 | 5,485.50 |
| 05/26/15 | RHE | Clarify document review protocol with J. Roche and J. Kay (.2); discuss with J. Roche review protocol as to privilege (.4); discuss with J. Kopple review protocol as to responsiveness and privilege (.5); analyze subpoena documents and review protocol (.8); review documents (4.1). | 6.00 | 2,790.00 |
| 05/27/15 | PJY | Review and analyze correspondence re letter from debtors' counsel to initiators of disclosure statement discovery (.2); review and analyze letter to court re same (.3); review and analyze T-side creditors committee's response to same (.2); review and analyze correspondence re exclusivity-related discovery, 5/28 telephonic hearing re same (.1). | 0.80 | 740.00 |
| 05/27/15 | JNF | Review documents for privilege and responsiveness. | 0.60 | 396.00 |
| 05/27/15 | JLK | Review documents relative to document requests. | 1.80 | 837.00 |
| 05/27/15 | MAF | Review and revise multiple versions of court motion letter on protective order (.9); review Kramer Levin response to protective order (.2); research protective order issues (.3); telephone conference with B. Rogers on exhibits to court (.1); review Morrison Forester response and research reply thereto (.2); review White & Case letter on disclosure statement discovery (.1). | 1.80 | 1,755.00 |
| 05/27/15 | LAR | Review email from B. Stephany and attached service list (.1); emails with B. Stephany re corrections to service list (.1); review and edit revised joint letter brief (.2); conference with M. Firestein re revised joint letter brief (.2); telephone conference with B. Rogers (Kirkland) re exhibit to revised letter brief (.2); conference with J. Roche re exhibit to revised draft letter brief (.2); telephone conference with B. Rogers re revisions to exhibit (.2); review final version letter brief (.2); conference with M. Firestein re filings (.1). | 1.50 | 1,350.00 |
| 05/27/15 | JLR | Emails with L. Henry re client document collection (.1); emails with A. Mueller re same (.1); email with N. Luria and R. Nowitz re SOLIC data collection (.1); document review (1.6); conference with J. Marwil re settlement meeting (.1); review letter to court re discovery (.4); emails re same (.1); conference with J. Ferry re document review questions (.1); conference with L. Rappaport re letter to court (.1); conference with M. Firestein re discovery responses (.1). | 2.80 | 2,226.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                              **June 30, 2015**
**Invoice No. 151500733**                                                               **Page 29**

**DISCOVERY (INTERCOMPANY AND CROSS DEBTOR CLAIMS)**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 05/28/15 | PJY | Review and analyze correspondence re exclusivity-related discovery, telephonic hearing re same (.4); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein and D. Dubuque re same (.3); telephone conference with M. Firestein re same (.3); voicemail for A. Yenamandra re same (.1); emails with M. McKane, A. McGaan, B. Rogers, B. Schartz and A. Yenamandra re same (.1); review and analyze notice of telephonic hearing re exclusivity-related discovery (.2); office conference with D. Dubuque re CourtCall appearances for same (.2); review and analyze exclusivity-related discovery filed, case docket re same (.3); review and analyze debtors' letter request to quash exclusivity-related discovery, ad hoc group of TCEH unsecured noteholders' response to same (.4); emails to M. Thomas, J. Marwil and M. Firestein re same (.2); review and analyze report re outcomes of telephonic hearing re same (.2); review and analyze report re debtors' letter to court re disclosure statement discovery (.2); review and analyze E-side creditors committee's and EFH indenture trustee's responses to same (.3); review and analyze ad hoc group of TCEH unsecured noteholders' notice of rescheduled exclusivity-related depositions (.1). | 3.30 | 3,052.50 |
| 05/28/15 | JNF | Review documents for privilege and responsiveness. | 0.40 | 264.00 |
| 05/28/15 | JLK | Review email from L. Rappaport re discovery request issue (.1); research and draft analysis re same and email to L. Rappaport, M. Firestein and J. Roche (3.1); review email from L. Rappaport containing Nixon Peabody response to debtors' letter re discovery requests (.1); review documents for discovery document review (3.0); telephone conference with R. Emert re document review issues (.7); review email from L. Rappaport to B. Glueckstein re subpoena deadlines (.1). | 7.10 | 3,301.50 |
| 05/28/15 | MAF | Review multiple correspondence on disclosure statement discovery (.3); research discovery issues on disinterested director responses (.2); various telephone conferences with L. Rappaport on discovery issues (.2); telephone conference with P. Young on hearing issues (.2); review brief submission on ex parte re exclusivity discovery (.3); telephone conference with M. Thomas on results of hearing on exclusivity discovery (.2); prepare discovery responses to Sullivan & Cromwell demands (.2). | 1.60 | 1,560.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 30, 2015**
**Invoice No. 151500733**                                                        **Page 30**

**DISCOVERY (INTERCOMPANY AND CROSS DEBTOR CLAIMS)**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/28/15 | LAR | Review Morrison Forester and Kramer Levin letters in response to joint 5/20 joint letter (.2) email to M. Firestein and J. Roche re letters, strategy (.1); conference with M. Firestein re Morrison Forester and Kramer Levin letters, strategy, legal research (.3) review B. Glueckstein response to joint letter to court (.2); conference with M. Firestein re B. Glueckstein letter, strategy, proposed response (.2); email J. Kopple, J. Roche re legal research (.1); conference and email with J. Kopple re research (.2); review email from J. Kopple re legal research, case analysis (.3); prepare email to B. Glueckstein re discovery, timing of responses (.2); emails with M. Thomas and M. Firestein finalizing email to B. Glueckstein (.2); conference with M. Firestein re Glueckstein email, draft discovery response (.2); emails to A. Yenamandra and M. Thomas re discovery letter (.2); review notice from court re hearing on discovery issue (.1); review emails re discovery hearing (.1). | 2.60 | 2,340.00 |
| 05/28/15 | JLR | Review research summary re nonparty discovery (.2); emails with L. Rappaport and M. Firestein re discovery objections (.1); emails with R. Emert, J. Kopple and J. Ferry re document review (.2); draft discovery objections (2.6); review creditor letters re discovery (.8). | 3.90 | 3,100.50 |
| 05/28/15 | RHE | Discuss document requests and review protocol with J. Kopple (.7); review documents (3.2). | 3.90 | 1,813.50 |
| 05/29/15 | JLK | Telephone conference with R. Emert re document review issues (.7); review documents for discovery document review (4.8). | 5.50 | 2,557.50 |
| 05/29/15 | MAF | Prepare discovery responses (.3); conference with J. Roche on strategy for responses (.2); research protective order issues on discovery (.2); telephone conference with B. Schneider of MTO on subpoena issues (.2); prepare deposition objections (.2); conference with J. Roche on Rule 45 issues (.2); prepare document subpoena objections (1.0); telephone conference with M. McKane on document production response strategy (.3); prepare memos re discovery strategy (.3); conference with J. Roche on new strategy for discovery issues (.2); research objection waiver issues (.2); prepare correspondence to B. Schneider on discovery matters as follow up to conference call (.1). | 3.40 | 3,315.00 |
| 05/29/15 | LAR | Review draft discovery objection and related emails from J. Roche and M. Firestein (.2); conference with M. Firestein re draft objections (.2); legal research re draft objections (.3); conference with J. Roche re draft objection (.3); review revised draft objections (.2); conferences with M. Firestein re draft objection, proposed revisions, analysis and strategy (.3); follow-up conference with M. Firestein re strategy for objections (.2). | 1.70 | 1,530.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                     **June 30, 2015**
**Invoice No. 151500733**                                                       **Page 31**

**DISCOVERY (INTERCOMPANY AND CROSS DEBTOR CLAIMS)**
Client/Matter No. 26969.0006

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/29/15 | JLR | Draft and revise objections to subpoenas (3.1); discuss same with L. Rappaport (.2); research and analyze waiver of objection (1.8); discuss same with M. Firestein (.2); emails with R. Emert and J. Kopple re document review (.2); conference with O. Golinder re document review (.1); emails with J. Kay, D. Attaway and B. Robinson re document review batching error (.2); document review (.5). | 6.30 | 5,008.50 |
| 05/29/15 | OAG | Review documents for production. | 1.80 | 585.00 |
| 05/29/15 | RHE | Discuss document review questions with J. Kopple (.7); review documents (5.9). | 6.60 | 3,069.00 |
| 05/30/15 | JNF | Review documents for privilege and responsiveness. | 0.50 | 330.00 |
| 05/30/15 | JLR | Emails with J. Kay, D. Attaway and B. Robinson re data review batching error. | 0.10 | 79.50 |
| 05/31/15 | JLK | Review documents for discovery document review. | 3.80 | 1,767.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JULIE M. ALLEN | 0.90 | 1,275.00 | 1,147.50 |
| LARY ALAN RAPPAPORT | 26.00 | 900.00 | 23,400.00 |
| MARK K. THOMAS | 1.00 | 1,125.00 | 1,125.00 |
| MICHAEL A. FIRESTEIN | 40.90 | 975.00 | 39,877.50 |
| PETER J. YOUNG | 8.50 | 925.00 | 7,862.50 |
| **Total For Partner** | **77.30** | | **73,412.50** |
| JACQUELYN N. FERRY | 4.20 | 660.00 | 2,772.00 |
| JENNIFER L. ROCHE | 93.90 | 795.00 | 74,650.50 |
| JOSHUA L. KOPPLE | 93.70 | 465.00 | 43,570.50 |
| ROCHELLE H. EMERT | 18.10 | 465.00 | 8,416.50 |
| **Total For Associate** | **209.90** | | **129,409.50** |
| OLGA A. GOLINDER | 2.50 | 325.00 | 812.50 |
| **Total For Legal Assistant** | **2.50** | | **812.50** |
| DERA J. NEVIN | 0.60 | 400.00 | 240.00 |
| JOSHUA M. KAY | 30.00 | 335.00 | 10,050.00 |
| **Total For Prac. Support** | **30.60** | | **10,290.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **320.30** | $ | **213,924.50** |
| **Total this Matter** | | $ | **213,924.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    June 30, 2015
Invoice No. 151500733                                                      Page 32

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/01/15 | PJY | Review and analyze correspondence re filing and service of March fee statement. | 0.20 | 185.00 |
| 05/01/15 | JZ | Revise fee statement (.4); email S. Dougherty re same (.1); prepare expense receipts for submission (1.5); email C. Gooch re fee statement (.1). | 2.10 | 1,606.50 |
| 05/04/15 | PJY | Telephone conferences and emails with L. Sucoff and M. Reetz re monthly invoices, review thereof (.4); voicemail for K. Stadler re fee committee's response to proposed resolution of issues re first interim fee application (no charge); review and analyze email from K. Stadler re same (no charge); emails to M. Thomas and J. Marwil re same (.1). | 0.50 | 462.50 |
| 05/08/15 | PJY | Telephone conference with M. Reetz re preparation of April invoice. | 0.10 | 92.50 |
| 05/11/15 | PJY | Telephone conference and emails with M. Reetz re preparation of April monthly fee statement (.3); telephone conferences (2); with J. Allen re unpaid invoices (.2); research re same (.3); telephone conference and emails with C. Gooch re same (.2); review and analyze email from G. Moor re June budget and staffing plan (.1). | 1.30 | 1,202.50 |
| 05/12/15 | PJY | Telephone conference with J. Zajac re second interim fee application, April monthly fee statement, CNO re March fee statement. | 0.30 | 277.50 |
| 05/12/15 | JZ | Call with P. Young re fee statements and interim statement. | 0.20 | 153.00 |
| 05/13/15 | PJY | Review and analyze correspondence with billers re April invoice (.2); telephone conference with M. Reetz re same (.2). | 0.40 | 370.00 |
| 05/14/15 | PJY | Draft June budget and staffing plan (.6); emails to M. Thomas and J. Marwil re same (.1). | 0.70 | 647.50 |
| 05/15/15 | JJM | Conference with P. Young re recent payment, ongoing schedule for monthly submissions and payments (.1); review P. Young draft budget (.2); conference with P. Young re changes to same (.2). | 0.50 | 562.50 |
| 05/15/15 | PJY | Review and revise June budget and staffing plan (.4); emails to C. Gooch and G. Moor re same (.1); draft summary of same for fee committee (.1); email to R. Gitlin re same (.1); office conferences (2) with J. Marwil re June budget and staffing plan, fee issues (.4). | 1.10 | 1,017.50 |
| 05/15/15 | JZ | Various emails with P. Hogan re CNO (.2); emails with S. Dougherty re same (.1); review and revise SOLIC CNO (.2). | 0.50 | 382.50 |
| 05/18/15 | PJY | Review and revise April invoice in preparation for preparation of monthly fee statement. | 2.70 | 2,497.50 |
| 05/18/15 | JZ | Email M. Reetz re expenses. | 0.10 | 76.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    June 30, 2015
Invoice No. 151500733                                                            Page 33

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/19/15 | PJY | Review and revise April invoice in preparation for preparation of monthly fee statement (1.2); telephone conference and emails with M. Reetz re same (.3); review and analyze correspondence with biller re time entries (.3). | 1.80 | 1,665.00 |
| 05/20/15 | PJY | Emails with M. Reetz re revisions to April invoice (.2); review and analyze correspondence with biller re time entries (.1); emails with J. Zajac re preparation of April monthly fee statement (.1); emails with K. Stadler re resolution of fee committee's issues re first interim fee application (.1); email to M. Thomas and J. Marwil re same (.1). | 0.60 | 555.00 |
| 05/20/15 | JZ | Email P. Young re fee letter. | 0.10 | 76.50 |
| 05/21/15 | JZ | Email S. Dougherty re SOLIC fee statement (.1); email P. Hogan re same (.1); review SOLIC statement (.2). | 0.40 | 306.00 |
| 05/22/15 | PJY | Review and analyze correspondence with billers re April time entries (.2); review and analyze letter from K. Stadler re March monthly fee statement (.1). | 0.30 | 277.50 |
| 05/22/15 | JZ | Draft CNO and MFIS for March fee statement. | 0.60 | 459.00 |
| 05/23/15 | PJY | Email to J. Zajac re 5/22 letter from K. Stadler re March monthly fee statement. | 0.10 | 92.50 |
| 05/26/15 | PJY | Briefly review and analyze CNO re fourth monthly fee statement and form invoice to client (.1); emails with J. Zajac re same (.1). ; review and analyze correspondence with S. Dougherty and clients re same (.1); review and analyze correspondence with billers re April time entries (.2). | 0.50 | 462.50 |
| 05/26/15 | JZ | Review fee committee letter (.1); revise and finalize CNO and monthly invoice (.3); email P. Young re same (.1); emails with M. Reetz re expense backup (.2); email S. Dougherty re CNO (.1). | 0.80 | 612.00 |
| 05/27/15 | PJY | Review and revise April invoice in preparation for preparation of monthly fee statement. | 2.60 | 2,405.00 |
| 05/27/15 | JZ | Emails with M. Reetz and J. Khan re expense backup (.2); email with T. Labella re same (.1). | 0.30 | 229.50 |
| 05/28/15 | PJY | Review and analyze professional's fee statements re fee and expense allocation (.3); email to M. Thomas re same (.1). | 0.40 | 370.00 |
| 05/29/15 | PJY | Review and analyze correspondence re preparation of April fee statement. | 0.20 | 185.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **June 30, 2015**
Invoice No. 151500733                                                    **Page 34**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 0.50 | 1,125.00 | 562.50 |
| PETER J. YOUNG | 13.80 | 925.00 | 12,765.00 |
| **Total For Partner** | **14.30** | | **13,327.50** |
| | | | |
| JARED ZAJAC | 5.10 | 765.00 | 3,901.50 |
| **Total For Associate** | **5.10** | | **3,901.50** |
| | | | |
| **Professional Fees** | **19.40** | $ | **17,229.00** |
| | | | |
| **Total this Matter** | | $ | **17,229.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                          June 30, 2015
**Invoice No. 151500733**                                                          Page 35

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/01/15 | JWL | Review second-lien reply in intercreditor adversary proceeding (.4); prepare summary of update for Proskauer make-whole / post-petition interest memo (.2). | 0.60 | 675.00 |
| 05/01/15 | PJY | Briefly review and analyze report re EFIH second-lien trustee's motion to dismiss first-lien intercreditor complaint (.2); review and analyze EFIH and TCEH DIP financing March actuals v. budgets reports (.4). | 0.60 | 555.00 |
| 05/05/15 | JWL | Study appellate division order re make-whole dispute (.5); email M. Thomas and P. Young re applications to EFH (.3); draft insert to Proskauer make-whole memo (.8). | 1.60 | 1,800.00 |
| 05/05/15 | JJM | Review J. Levitan email re appellate court decision on make-whole claims allowance. | 0.20 | 225.00 |
| 05/05/15 | MKT | Review case law on make-whole litigation and interest rates (.3); consider application to current plan and settlements (.3). | 0.60 | 675.00 |
| 05/05/15 | PJY | Review and analyze correspondence from J. Levitan re make-whole decision, impact on make-whole issues in cases. | 0.20 | 185.00 |
| 05/08/15 | PJY | Briefly review and analyze motion of UMB Bank (EFIH unsecured indenture trustee) for payment and reimbursement of certain fees and expenses. | 0.40 | 370.00 |
| 05/11/15 | JWL | Review unsecured's indenture trustee's motion for expense payment. | 0.40 | 450.00 |
| 05/11/15 | PJY | Briefly review and analyze report re motion of UMB Bank (EFIH unsecured indenture trustee) for payment and reimbursement of certain fees and expenses. | 0.10 | 92.50 |
| 05/14/15 | JWL | Edit internal memo on make-whole disputes. | 0.80 | 900.00 |
| 05/20/15 | PJY | Briefly review and analyze EFIH's and trustee's post-trial briefs and proposed findings of fact and conclusions of law filed in EFIH first-lien make-whole adversary. | 1.10 | 1,017.50 |
| 05/21/15 | JJM | Review make-whole involuntary post-trial brief materials. | 0.40 | 450.00 |
| 05/21/15 | PJY | Briefly review and analyze report re EFIH's and trustee's post-trial briefs and proposed findings of fact and conclusions of law filed in EFIH first-lien make whole adversary. | 0.20 | 185.00 |
| 05/22/15 | JWL | Review debtor's post-trial brief on make-whole issues. | 0.90 | 1,012.50 |
| 05/22/15 | MKT | Review US Trustee's objections to indenture trustee fee request. | 0.30 | 337.50 |
| 05/22/15 | PP | Review and analyze briefing in make-whole, lift-stay dispute (EFIH first lien adversary). | 0.50 | 487.50 |
| 05/26/15 | JWL | Review first lien indenture trustee's post-trial lift stay brief (.9); compare arguments to analysis in Proskauer memo (.3); compare to arguments in debtor's post-trial brief (.4). | 1.60 | 1,800.00 |
| 05/28/15 | JWL | Review debtor's proposed findings and conclusions of law on lift stay motion; (.7); review indenture trustee's proposed findings and conclusions (.9). | 1.60 | 1,800.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **June 30, 2015**
**Invoice No. 151500733**                                                          **Page 36**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/29/15 | JWL | Review first-lien brief opposing second-lien motion to dismiss in intercreditor litigation. | 0.80 | 900.00 |
| 05/29/15 | PJY | Briefly review and analyze report re EFIH first- and second-lien intercreditor dispute. | 0.20 | 185.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 0.60 | 1,125.00 | 675.00 |
| JEFFREY W. LEVITAN | 8.30 | 1,125.00 | 9,337.50 |
| MARK K. THOMAS | 0.90 | 1,125.00 | 1,012.50 |
| PAUL POSSINGER | 0.50 | 975.00 | 487.50 |
| PETER J. YOUNG | 2.80 | 925.00 | 2,590.00 |
| **Total For Partner** | **13.10** | | **14,102.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **13.10** | **$** | **14,102.50** |
| **Total this Matter** | | **$** | **14,102.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                   **June 30, 2015**
**Invoice No. 151500733**                                                    **Page 37**

**HEARINGS**
**Client/Matter No. 26969.0010**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/04/15 | MKT | Attend portions of omnibus hearing (primarily scheduling and PIK motion to dismiss make-whole litigation). | 4.40 | 4,950.00 |
| 05/04/15 | MAF | Attend hearing on motions including omnibus scheduling motion and other matters before court. | 4.40 | 4,290.00 |
| 05/04/15 | LAR | Participate in bankruptcy court hearing on scheduling conference (part 1, before in-chambers status conference) (1.2); participate in bankruptcy court hearing on scheduling conference (part 2, after status conference in chambers until lunch recess) (1.3); participate in bankruptcy court hearing on scheduling conference (part 3, after lunch recess) (.9). | 3.40 | 3,060.00 |
| 05/04/15 | JLR | Attend (by phone) portion of hearing re scheduling motion. | 2.90 | 2,305.50 |
| 05/13/15 | JJM | Attend telephonic hearing on EFH committee 6/1 hearing request on tax claims objection. | 1.00 | 1,125.00 |
| 05/13/15 | MKT | Prepare for and participate in court scheduling hearing on EFH committee tax claim objection. | 1.40 | 1,575.00 |
| 05/13/15 | PJY | Prepare for and participate in telephonic hearing re E-side committee's objection to TCEH tax claim. | 1.10 | 1,017.50 |
| 05/28/15 | MKT | Prepare for and attend court hearing re motion to quash exclusivity discovery. | 1.10 | 1,237.50 |
| 05/28/15 | MAF | Attend hearing on exclusivity discovery ex parte application. | 0.70 | 682.50 |


| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| JEFF J. MARWIL | 1.00 | 1,125.00 | 1,125.00 |
| LARY ALAN RAPPAPORT | 3.40 | 900.00 | 3,060.00 |
| MARK K. THOMAS | 6.90 | 1,125.00 | 7,762.50 |
| MICHAEL A. FIRESTEIN | 5.10 | 975.00 | 4,972.50 |
| PETER J. YOUNG | 1.10 | 925.00 | 1,017.50 |
| **Total For Partner** | **17.50** | | **17,937.50** |
| JENNIFER L. ROCHE | 2.90 | 795.00 | 2,305.50 |
| **Total For Associate** | **2.90** | | **2,305.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **20.40** | **$** | **20,243.00** |
| **Total this Matter** | | **$** | **20,243.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                       June 30, 2015
Invoice No. 151500733                                                          Page 38

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/01/15 | PJY | Review and analyze deck prepared for creditor constituency meeting (.8); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport, J. Roche, S. Rosow and R. Corn re same (.2). | 1.00 | 925.00 |
| 05/01/15 | MAF | Prepare for conference call on strategy for intercompany claims issues in light of SEC filing and Q issue (.3); conference call with J. Allen, M. Thomas, J. Marwil and L. Rappaport on strategy for upcoming hearing, creditor meeting and intercompany claims developments and TMA issues (1.1); review and revise creditor meeting deck (.2); conference with L. Rappaport on disclosure issues re intercompany claims matters (.2); conference call with J. Allen, M. Thomas, J. Marwil, L. Rappaport and S. Rosow on strategy for hearing, creditor meetings, intercompany claims developments and TMA follow-up from Kirkland call (.4); prepare new creditor deck and build-up analysis (2.3); conference with L. Rappaport on revised deck for creditor meeting (.3); review TMA revisions (.2); telephone conference with M. Thomas on hearing strategy (.3); prepare supplemental memo on creditor deck (.3); review final revised scheduling order (.2). | 5.80 | 5,655.00 |
| 05/01/15 | LAR | Emails and conference with M. Firestein re internal work-product slide deck for creditor meetings (.2); review internal work-product side deck for creditor meetings (.2); review EFH committee objection to tax claim by TCEH (.5); conference call with J. Allen, J. Marwil, M. Thomas, R. Corn and M. Firestein re updates, developments, strategy (part 1) (1.0); conference with M. Firestein re new developments, strategy, revising slide deck (.2); continued conference call with J. Allen, J. Marwil, M. Thomas, S. Rosow and M. Firestein re updates, developments, strategy (part 2) (.3); review Intralinks financial documents (.5); review and edit internal work-product slide deck for creditor meetings (1.0); conference with M. Firestein re edits to slide deck (.3); review emails from M. Thomas and M. Firestein re developments (.1). | 4.30 | 3,870.00 |
| 05/02/15 | MAF | Review and prepare creditor deck for meeting (.5); review new hearing agenda and prepare for same (.3). | 0.80 | 780.00 |
| 05/03/15 | MAF | Further review and research re PowerPoint deck construction and creditor claim build-up. | 0.50 | 487.50 |
| 05/04/15 | MAF | Telephone conference with J. Marwil on intercompany claim fiduciary out issues (.2); telephone conference with J. Marwil, M. Thomas, L. Rappaport and J. Roche on intercompany settlement and fiduciary outs (.7). | 0.90 | 877.50 |
| 05/04/15 | LAR | Conference call M. Firestein, J. Roche, J. Marwil and M. Thomas re status and strategy following hearing on scheduling order. | 0.70 | 630.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          June 30, 2015
Invoice No. 151500733                                                          Page 39

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/05/15 | JJM | Conference with M. Thomas re agenda for call with Kirkland on T-side impairment and impact on settlement (.4); telephone conference with N. Luria re same (.3). | 0.70 | 787.50 |
| 05/05/15 | MKT | Review letter from T-side creditors identifying claims for assertion. | 0.20 | 225.00 |
| 05/05/15 | JLK | Meet with M. Firestein, J. Roche, and L. Rappaport re intercompany claims (.1); review email from M. Firestein and email attachment re letter from White and Case (.1). | 0.20 | 93.00 |
| 05/05/15 | MAF | Review and prepare correspondence on SOFA revisions re tax claim (.3); research intercompany claims resolution issues concerning 1.3 billion dollar tax claim and new financial developments thereto (.3); telephone conference with S. Rosow, M. Thomas, J. Marwil, P. Young and J. Allen on amending SOFAs, creditor meetings, tax claims and hearing strategy (1.2); telephone conference with J. Allen on meeting strategy for creditor discussion (.2); conference with J. Roche, L. Rappaport and J. Kopple on intercompany claims strategy issues for discovery impact (.1); review T-Side claims identified in report (.2); prepare memo on creditor meeting strategy (.5); telephone conference with S. Rosow on tax implications for intercompany claims (.4). | 3.20 | 3,120.00 |
| 05/05/15 | LAR | Conference with M. Firestein, J. Roche and J. Kopple re status and strategy re intercompany claims. | 0.10 | 90.00 |
| 05/05/15 | JLR | Conference with M. Firestein, L. Rappaport and J. Kopple re intercompany claims. | 0.10 | 79.50 |
| 05/06/15 | JJM | Review White & Case list of intercompany claims (.1); review claims presentation materials for creditor meeting (.5); emails with M. Firestein and M. Thomas re same (.2). | 0.80 | 900.00 |
| 05/06/15 | PJY | Review and analyze revised deck prepared for creditor constituency meeting (.8); emails to J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport, S. Rosow and R. Corn re same (.1). | 0.90 | 832.50 |
| 05/06/15 | MAF | Review and prepare multiple correspondence and memos on intercompany claims strategy, creditor meetings, and disclosure issues re creditor meetings (.6); conference with L. Rappaport on creditor strategic issues (.2); revise creditor deck for creditor meeting (.3); review revised SOFAs and preparation of related memos re same (.3); telephone conference with J. Allen, J. Marwil and M. Thomas on status and strategy on all intercompany claims and confirmation plan issues and their impact on settlement (.5); review amended schedules and notices (.2). | 2.10 | 2,047.50 |
| 05/06/15 | LAR | Conference with M. Firestein re status, strategy, conferences with clients, communications with creditors (.2); review transcript of 5/3 hearing (.5). | 0.70 | 630.00 |
| 05/06/15 | JLR | Review TCEH committee letter re intercompany claims. | 0.30 | 238.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **June 30, 2015**
**Invoice No. 151500733**                                                      **Page 40**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/07/15 | MAF | Review multiple sets of board slides on intercompany claims including revisions and research for same (1.0); prepare for conference call with SOLIC (.1); conference call with N. Luria, R. Nowitz, J. Marwil and M. Thomas re strategy on intercompany claims (1.3); telephone conference with M. McKane re intercompany claims settlement issues (.6); conference call with N. Luria, A. McGaan, M. Thomas, J. Marwil, R. Nowitz and D. Ying on valuation and impairment issues on intercompany claims (.6); begin review of Duff & Phelps impairment analysis (.5); telephone conference with S. Rosow on TMA and impairment issues (.4); prepare memo on chambers conference on E-Side pleading for tax claim (.2); research claim objections (.2). | 4.90 | 4,777.50 |
| 05/07/15 | LAR | Review new Intralinks documents re proposed restructuring, financial information (.3); conference with M. Firestein and M. McKane re intercompany claims, motion for approval of proposed settlement, disclosure statement and plan of reorganization, creditor meetings (.6); review emails from M. Firestein, J. Marwil, M. Thomas and J. Allen re committee objection to claim (.1); review transcript of hearing (.4); preliminary review of Duff & Phelps report (.3). | 1.70 | 1,530.00 |
| 05/08/15 | PJY | Review and analyze draft talking points for creditor constituency meeting (.3); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein and L. Rappaport re same (.1). | 0.40 | 370.00 |
| 05/08/15 | MAF | Review and prepare correspondence on chambers discussion re E-side committee tax objection (.2); review and prepare correspondence on creditor term sheet and impact on claims (.2); review creditor term sheet (.3); review new tax sharing liability materials (.2); attend conference call with D. Evans, B. Williamson, M. Thomas, J. Marwil, R. Nowitz on status of settlement issues (1.1); conference call with J. Marwil, M. Thomas and J. Allen on strategy for creditor meeting (.4); conference call with S. Rosow on creditor concerns (.2); conference call with T. Walper, R. Levin, P. Gelston, J. Sprayregen, E. Sassower, J. Allen, M. Thomas and J. Marwil on creditor issues and E-side tax claim objection and mediation (.8); review MTO letter to chambers and prepare response thereto on E-side committee objection (.3); prepare talking points for client on intercompany claims for creditor meetings (.8); review revised multiple scheduling orders (.2). | 4.70 | 4,582.50 |
| 05/08/15 | LAR | Review email from A. Sexton and attached tax information (.3); review Duff & Phelps report, 10Q, additional documents (1.5); conference with M. Firestein re hearing, status conference in chambers, strategy (.2); email to M. Firestein re talking points for meeting (.2); conference with M. Firestein re creditor, intercompany claims, proposed settlement (.3). | 2.50 | 2,250.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **June 30, 2015**
**Invoice No. 151500733**                                                          **Page 41**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 05/09/15 | PJY | Review and analyze correspondence re draft talking points for creditor constituency meeting. | 0.20 | 185.00 |
| 05/09/15 | MAF | Review and prepare strategic correspondence to co-counsel re intercompany claims issues (.2); review materials for client preparation call for creditor meeting (.4); and review step-up issues for creditor meeting (.1). | 0.70 | 682.50 |
| 05/10/15 | LAR | Emails with M. Firestein and J. Allen re intercompany claims, discussion with clients. | 0.10 | 90.00 |
| 05/11/15 | MAF | Prepare for client call on creditor meeting preparation (.4); prepare multiple correspondence on strategy for client call (.3); telephone conference with J. Allen on strategy for call with related preparation of client correspondence (.2); telephone conference with M. Thomas on creditor strategy and client preparation (.2); telephone conference with R. Nowitz on strategy for call with clients and intercompany loans (.2); conference call with R. Nowitz, N. Luria, J. Marwil, M. Thomas, J. Allen, D. Evans and B. Williamson on settlement of issues and creditor meeting (1.4); conference with J. Marwil, M. Thomas and J. Allen on creditor strategy including S. Rosow and tax claim by E-Side (.3); review A. Dietderich tax correspondence on check-the-box issues (.2); conference with L. Rappaport re post-call strategy on intercompany claims (.2); review IRS questions on revenue inquiries and impact on intercompany claims (.1); review MTO deck on settlement in anticipation of creditor meeting (.4); review MTO correspondence re scheduling conference re E-side claim (.2). | 4.10 | 3,997.50 |
| 05/11/15 | LAR | Conference with M. Firestein re status, strategy, meetings (.1); emails with A. Sexton and M. Thomas re tax issues, information request from IRS (.2); emails with M. Firestein re presentation slide decks (.2); conference with M. Firestein re telephonic conference with D. Evans and B. Williamson (.2); conference with M. Firestein re communications with creditors (.2); conference with M. Firestein re status, strategy, conference with S. Dore (.2); review additional Intralinks documents (.4). | 1.50 | 1,350.00 |
| 05/12/15 | JJM | Review M. Thomas email re public/private disclosures re settlement (.2); reply to same (.2); review meeting notes in connection with same (.6); related emails to M. Firestein, M. Thomas and J. Allen (.4); telephone conference with M. Thomas re same (.2). | 1.60 | 1,800.00 |
| 05/12/15 | PJY | Telephone conference with M. Thomas re 2/4 meeting with creditor constituent (.2); review and analyze notes re same (.4); office conference with M. Thomas re 5/11 meeting with clients, creditor constituent, open matters, status (.3). | 0.90 | 832.50 |

**ENERGY FUTURE HOLDINGS CORP.** June 30, 2015
Invoice No. 151500733 Page 42

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/12/15 | MAF | Review and prepare correspondence on strategy for creditor's meeting (.3); telephone conference with M. Thomas and D. Evans on strategy for creditor issues (.4); various telephone conferences with M. Thomas on strategy (.5); telephone conference with J. Allen on client strategy for creditor meeting (.2); telephone conference with B. Williamson on creditor meeting issues and related strategic matters (.2); prepare strategic memo on client meeting (.3); prepare for creditor meeting with related research re same (1.0); conference with L. Rappaport on creditor strategy (.2); review MTO opposition to eClaim and related research for dour response (.3); review multiple additional tax claim objection briefing (.4); prepare strategic memo on tax claim objection briefing (.2). | 4.00 | 3,900.00 |
| 05/12/15 | LAR | Review additional Intralinks documents (.3); review A. Dietderich, indentured trustee and other responses re objection to tax claim (.3); conferences and email with M. Firestein re A. Dietderich response re objection to tax claim (.3); conference with M. Firestein re conferences with B. Williamson and D. Evans, status and strategy (.2); conference with M. Firestein re status of discussions with creditors re proposed settlement, potential creditor plans (.2); email with M. Firestein re disinterested director statement in support of disclosure statement, proposed plan, exhibits (.3). | 1.60 | 1,440.00 |
| 05/13/15 | PJY | Telephone conference with M. Thomas re preparation for 5/14 meeting with creditor constituent (.2); review and analyze documents in preparation for same (1.4). | 1.60 | 1,480.00 |
| 05/13/15 | JLK | Retrieve cases re estimation issue and send to M. Thomas, M. Firestein, L. Rappaport and J. Roche. | 0.40 | 186.00 |
| 05/13/15 | MAF | Prepare for creditor meeting (2.2); review and prepare strategic correspondence on estimate for tax claim (.2); research process on estimating claims under section 502 (.3); telephone conference with M. Thomas on results of hearing (.2); review correspondence on check-the-box issues (.1); telephone conference with J. Allen on plan and strategy for creditor issues (.2); review new creditor proposed waterfall analysis (.3). | 3.50 | 3,412.50 |
| 05/13/15 | LAR | Review emails from M. Thomas, M. Firestein and J. Kopple and case law re hearing on EFH committee objection to TCEH tax claim (.2); conference with M. Firestein re hearing on EFH committee objection to TCEH tax claim (.2); review additional documents re intercompany claims (.3). | 0.70 | 630.00 |
| 05/14/15 | PJY | Telephone conferences with J. Allen, M. Thomas and J. Marwil re meeting with creditor constituent, outcomes thereof. | 0.40 | 370.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                June 30, 2015
Invoice No. 151500733                                                      Page 43

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/14/15 | MAF | Prepare for client meeting and creditor meeting (.5); attend client conference call with M. Thomas, J. Marwil, J. Allen, R. Nowitz, L. Luria, D. Evans, B. Williamson on claim issues and strategic matters (1.5); attend conference with Fried Frank lawyers including B. Schler, also including N. Vanduzen and M. Thomas, J. Marwil, J. Allen, R. Nowitz, L. Luria, D. Evans, B. Williamson and S. Rosow (1.4); telephone conference on debriefing of creditor call (.2); review multiple new stipulation changes and related correspondence concerning scheduling issues (.4); telephone conference with J. Allen on strategy post-creditor meeting (.2); review bankruptcy court transcript of 5/13 (.3); review deposition notices to EFH and H. Sawyer (.2); review board subjects update on intercompany claims and related litigation matters (.2); prepare strategic memo on deposition issues per notice (.2). | 5.10 | 4,972.50 |
| 05/14/15 | LAR | Review transcript of 5/13 hearing (.4); review SOLIC analysis and spreadsheet (.3); conference with M. Firestein re meeting with D. Evans and B. Williamson, meeting with creditors (.3). | 1.00 | 900.00 |
| 05/15/15 | MAF | Review further stipulation on scheduling order (.2); review and prepare correspondence on E-side concerns on scheduling matters (.4); review memo as against check-the-box concerning E-side assertions (.2); telephone conference with M. McKane on new E-side claim issues (.2); review email memo on check-the-box issues (.2). | 1.20 | 1,170.00 |
| 05/17/15 | MAF | Review tax correspondence and related research on impact on claims. | 0.20 | 195.00 |
| 05/18/15 | MAF | Review TMA revisions (.2); review and prepare correspondence to Sullivan and Cromwell on check-the-box strategy (.3); research new claims issues on disclosure statement matters (.2); review E-side mediation demands (.3). | 1.00 | 975.00 |
| 05/19/15 | PJY | Review and analyze document added to debtors' data room addressing non-core historical intercompany questions. | 0.30 | 277.50 |
| 05/19/15 | MAF | Review and prepare strategic correspondence on mediation and impact on intercompany claims (.2); review and prepare correspondence on E-side tax claim (.1); review new creditor term sheet with related preparation of memo on same (.3); telephone conference with S. Rosow on REIT related issues and impact on claims (.2); review intercompany financial information from SOLIC on claims matters (.2). | 1.00 | 975.00 |
| 05/19/15 | LAR | Review additional documents from Intralinks. | 0.20 | 180.00 |
| 05/20/15 | PJY | Emails with N. Luria, R. Nowitz, J. Allen, M. Thomas and J. Marwil re document added to debtors' data room addressing non-core historical intercompany questions. | 0.10 | 92.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      June 30, 2015
**Invoice No. 151500733**                                                  **Page 44**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/20/15 | MAF | Further review financial analysis documents on claims (.2); telephone conference with R. Nowitz on E-side committee allegations (.3); review financial documents produced in diligence (.2). | 0.70 | 682.50 |
| 05/21/15 | MAF | Review board materials for impact on intercompany claims and plan matters (.4); research schedule issues on disclosure statement and plan (.2); telephone conference with J. Allen on strategy for dealing with company claim issues (.2). | 0.80 | 780.00 |
| 05/22/15 | MAF | Telephone conference with M. Thomas, J. Marwil and J. Allen on strategy for claims and conflict matters on all bids and proposals (.6); conference with L. Rappaport on board call and conflict issues (.2); review and prepare correspondence on tax issues and RAR data (.4). | 1.20 | 1,170.00 |
| 05/22/15 | JLR | Conference with M. Firestein re case strategy. | 0.20 | 159.00 |
| 05/24/15 | MAF | Research claims issues (.3); telephone conference with J. Allen on strategy (.2). | 0.50 | 487.50 |
| 05/26/15 | MAF | Review documents on financial impact on claims (.3); review RAR deck and prepare memo re same (.5); conference with S. Rosow on RAR deck issues and impact on claims (.2); review and prepare correspondence on new conflict matters (.2). | 1.20 | 1,170.00 |
| 05/27/15 | MAF | Conference call with J. Sprayregen, C. Husnick T. Walper, S. Goldman, R. Levin, M. Thomas, J. Marwil and P. Gelston on claims and conflict matters (1.5); review tax drafts of TMA (.2). | 1.70 | 1,657.50 |
| 05/28/15 | MAF | Telephone conference with J. Allen, M. Thomas and J. Marwil on strategy for bidding and stalking horse and impact on claims. | 1.20 | 1,170.00 |
| 05/29/15 | MAF | Review court agenda (.2); prepare correspondence on TMA (.1). | 0.30 | 292.50 |
| 05/30/15 | JJM | Emails with Kirkland, Cravath, M. Thomas and M. Firestein re M. Dietderich emails on tax claims conflict issues (1.1); conference call with MTO and Cravath re same, and additional conflict issues and concerns (1.1); follow-up call with J. Sprayregen re same (.2); telephone conference with M. Firestein re update on same (.2). | 2.60 | 2,925.00 |
| 05/30/15 | MAF | Review and prepare multiple correspondence on tax related issues vis-a-vis claims (.5); telephone conference with J. Marwil on strategy for conflict matters as it pertains to tax related issues and E-side committee allegations (.2). | 0.70 | 682.50 |
| 05/31/15 | JJM | Review emails in reply to M. Dietderich emails on tax conflict question. | 0.40 | 450.00 |
| 05/31/15 | MAF | Prepare and review correspondence re client update re status of all hearings on claims. | 0.20 | 195.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 30, 2015**
**Invoice No. 151500733**                                                    **Page 45**

**INTERCOMPANY CLAIMS INVESTIGATION AND ANALYSIS**
**Client/Matter No. 26969.0011**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 6.10 | 1,125.00 | 6,862.50 |
| LARY ALAN RAPPAPORT | 15.10 | 900.00 | 13,590.00 |
| MARK K. THOMAS | 0.20 | 1,125.00 | 225.00 |
| MICHAEL A. FIRESTEIN | 52.20 | 975.00 | 50,895.00 |
| PETER J. YOUNG | 5.80 | 925.00 | 5,365.00 |
| **Total For Partner** | **79.40** | | **76,937.50** |
| | | | |
| JENNIFER L. ROCHE | 0.60 | 795.00 | 477.00 |
| JOSHUA L. KOPPLE | 0.60 | 465.00 | 279.00 |
| **Total For Associate** | **1.20** | | **756.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **80.60** | **$** | **77,693.50** |
| **Total this Matter** | | **$** | **77,693.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 30, 2015**
**Invoice No. 151500733**                                                          **Page 46**

**MEETINGS AND COMMUNICATIONS WITH CREDITORS AND OTHER DEBTORS**
**Client/Matter No. 26969.0012**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/14/15 | MKT | Participate in call with counsel to debtors and disinterested directors re case matters. | 1.00 | 1,125.00 |
| 05/21/15 | MKT | Participate in portion of disinterested directors' advisor weekly call. | 0.30 | 337.50 |
| 05/26/15 | JJM | Telephone conference with M. Thomas re agenda for Kirkland meeting on 5/27 (.3); telephone conference with T. Walper, S. Goldman and M. Thomas same (.8); review notes for agenda of 5/27 meeting with Kirkland, MTO and Cravath (.5). | 1.60 | 1,800.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 1.60 | 1,125.00 | 1,800.00 |
| MARK K. THOMAS | 1.30 | 1,125.00 | 1,462.50 |
| **Total For Partner** | **2.90** | | **3,262.50** |

| | | | | |
|---|---|---|---|---|
| **Professional Fees** | **2.90** | | **$** | **3,262.50** |
| **Total this Matter** | | | **$** | **3,262.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 30, 2015**
**Invoice No. 151500733**                                                  **Page 47**

**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/13/15 | JJM | Travel to NYC for creditor meeting. | 3.80 | 4,275.00 |
| 05/13/15 | MKT | Travel to New York for creditor meeting on plan issues. | 4.00 | 4,500.00 |
| 05/14/15 | JJM | Travel from NYC. | 5.20 | 5,850.00 |
| 05/14/15 | MKT | Return to Chicago from New York after creditor plan meeting. | 5.00 | 5,625.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 9.00 | 1,125.00 | 10,125.00 |
| MARK K. THOMAS | 9.00 | 1,125.00 | 10,125.00 |
| **Total For Partner** | **18.00** | | **20,250.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **18.00** | **$** | **20,250.00** |
| Less 50% of Non-Working Travel. | | | (10,125.00) |
| **Total this Matter** | | **$** | **10,125.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 30, 2015**
**Invoice No. 151500733**                                                **Page 48**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/01/15 | JJM | Telephone conference with T. Walper, J. Sprayregen, M. Kieselstein and M. Thomas re plan issues, status and strategy (1.0); follow-up and update call with M. Firestein, J. Allen, S. Rosow and M. Thomas re same (.4); review M. Thomas email re discussion with D. Evans (.1); telephone conference with M. Thomas re same, next steps (.8). | 2.30 | 2,587.50 |
| 05/01/15 | MKT | Review and respond to emails from SOLIC re plan issue discussion (.4); prepare for and attend call with SOLIC re plan issues (.7); review and respond to emails from J. Allen, M. Firestein and J. Marwil re creditor meetings on plan issues (.7); call from D. Evans re plan issues (.5); call with J. Marwil re plan issues (.5); prepare for and participate in call with J. Allen, M. Firestein and J. Marwil re plan issues and plan scheduling motion issues (1.1); consider alternative plan issues raised by EFH committee and indenture trustee (.7). | 4.60 | 5,175.00 |
| 05/01/15 | JMA | Conference call with M. Firestein, M. Thomas, J. Marwil, R. Corn and S. Rosow re case developments and next steps (1.0); conference call with J. Marwil, M. Thomas and M. Firestein to discuss J. Marwil and M. Thomas update from Kirkland (.4). | 1.40 | 1,785.00 |
| 05/02/15 | JJM | Emails with J. Allen and M. Firestein re meeting with D. Evans and creditor (.3); review A. Dietderich email to Kirkland re meeting with PIKs (.1). | 0.40 | 450.00 |
| 05/04/15 | JJM | Participate (telephonically) in court hearing on plan scheduling motion, make-whole adversary motion to dismiss (3.2)(1.2); emails with M. Thomas and M. Firestein re issues raised by creditors at hearing (.1)(.1)(.1)(.1); email with S. Alberino re taxable transaction question (.1); telephone conference with M. Firestein re next steps, court hearing (.3); review M. Thomas list of next steps, options and risks and add content (.3); telephone conference with M. Thomas and M. Firestein re same (.7); email to M. Kieselstein re plan discussion (.1); telephone conference with T. Walper re question on approach to E-UCC tax claim objection (.2); telephone conference with N. Luria re valuation questions (.4). | 6.90 | 7,762.50 |
| 05/04/15 | MKT | Memo to J. Marwil and M. Firestein re plan and tax issues (.4); review and respond to emails from J. Marwil and M. Firestein re same (.4); telephone conference with J. Marwil and M. Firestein after court hearing to discuss next steps on plan issues given court rulings (.6). | 1.40 | 1,575.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    June 30, 2015
Invoice No. 151500733                                                         Page 49

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/04/15 | PJY | Office and telephone conferences and emails with M. Thomas re plan issue, tax implications thereof (.8); review and analyze summary of research results re same (.4); telephone conference with M. Thomas and R. Corn re same (.4); telephone conference with M. Thomas and J. Zajac re same (.3); review and analyze amended proposed order establishing plan confirmation schedule and appointing mediator (.5); review and analyze reports re hearing re same (.2); emails with M. Thomas re same, reply to objection and limited objection to plan confirmation scheduling motion (.1). | 2.70 | 2,497.50 |
| 05/05/15 | JJM | Review M. Thomas email/outline of next steps update and reply to same (.3); conference call with M. Thomas, S. Rosow, J. Allen and M. Firestein re same, positions on same for discussion with Kirkland and MTO (1.2). | 1.50 | 1,687.50 |
| 05/05/15 | MKT | Draft memo to J. Marwil and M. Firestein re creditor meetings and plan issues (.4); review and respond to emails from M. Firestein and J. Marwil re same (.4). | 0.80 | 900.00 |
| 05/06/15 | JJM | Telephone conference with Kirkland, MTO and Cravath re plan status, impairment disclosure, related issues, question for court re tax objection. | 1.00 | 1,125.00 |
| 05/06/15 | MKT | Review and respond to numerous emails with Kirkland in advance of call to discuss plan issues (.9); review materials to prepare for call with Kirkland and CRO on plan issues (.4); telephone conference with Kirkland and CRO on plan issues (.6); telephone conference with disinterested directors' advisors on plan issues and committee tax claim objection (1.0); follow-up call with J. Allen, M. Firestein and J. Marwil re next steps and open issues (1.0). | 3.90 | 4,387.50 |
| 05/07/15 | JJM | Telephone conference with J. Sprayregen re creditor meeting (.2); email to M. Thomas re same (.1); review email from C. Husnick re creditor term sheet and reply to same (.1). | 0.40 | 450.00 |
| 05/07/15 | MKT | Prepare for and attend telephone conference with Kirkland re bidder and creditor proposal (.7); review creditor proposal (.4); review emails re same (.3); telephone conference with J. Marwil re bid and claim issues (.4). | 1.80 | 2,025.00 |
| 05/07/15 | PJY | Review and analyze research results and summary re plan issue, tax implications thereof (.8); emails with M. Thomas and J. Zajac re same (.1). | 0.90 | 832.50 |
| 05/08/15 | JJM | Review creditor term sheet (.4); emails with M. Thomas, R. Nowitz and M. Firestein re same (.5); review SOLIC analysis / illustrative waterfall re creditor term sheet (.3); email with M. Thomas, R. Nowitz, M. Firestein and S. Rosow re same (.5). | 1.70 | 1,912.50 |
| 05/08/15 | PJY | Review and analyze creditor's restructuring term sheet (.5); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, S. Rosow and R. Corn re same (.2). | 0.70 | 647.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                                 June 30, 2015
Invoice No. 151500733                                                                    Page 50

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/09/15 | MKT | Review and respond to emails re meeting with creditor groups to discuss plan issues (.6); call with J. Allen re same (.3). | 0.90 | 1,012.50 |
| 05/10/15 | MKT | Review materials outlining creditor group plan meeting discussion points. | 0.40 | 450.00 |
| 05/11/15 | JJM | Review M. Firestein outline for D. Evans and B. Williamson preparation session (.3); conference call with D. Evans, B. Williamson, M. Firestein and M. Thomas re preparation for meeting with creditor (1.3); follow-up call with M. Firestein, M. Thomas and J. Allen (.3); review Kirkland draft exclusivity extension motion (.3); review Kirkland revision to same and telephone conference with M. Thomas re certain deletions (.2); emails with M. Firestein and M. Thomas re creditor meeting issues (.4). | 2.80 | 3,150.00 |
| 05/11/15 | MKT | Review and revise draft motion to extend exclusivity (.8); call with S. Skelley re same (.3); review and respond to emails from A. Yenamandra re same (.2); review and respond to emails from creditor's counsel re meeting to discuss plan (.3); review and respond to emails with clients, J. Allen, M. Firestein and J. Marwil re same (1.1); call creditor's counsel re same (.2). | 2.90 | 3,262.50 |
| 05/11/15 | PJY | Review and analyze draft exclusivity motion, declaration in support of same and correspondence re same. | 0.70 | 647.50 |
| 05/11/15 | MAF | Review exclusivity motion (.3); review proposed edits to exclusivity motion (.3); telephone conference with M. Thomas re edits to exclusivity briefing (.2). | 0.80 | 780.00 |
| 05/12/15 | JJM | Telephone conference with M. Thomas re creditor meeting, D. Evans discussion re same (.1); telephone conference with M. Thomas and J. Sprayregen re same (.3). | 0.40 | 450.00 |
| 05/12/15 | MKT | Call with M. Firestein re meeting with creditors on plan issues (.5); call with M. Firestein and client re same (.3); call with creditor's counsel re same (.3); review and respond to numerous emails from clients, creditor's counsel, M. Firestein, J. Allen and J. Marwil re same (1.3); second call with creditor's counsel re same (.2); pull emails and other materials pertinent to meeting with creditor on plan issues (1.1). | 3.70 | 4,162.50 |
| 05/12/15 | PJY | Review and analyze report re exclusivity motion. | 0.20 | 185.00 |
| 05/13/15 | JJM | Review materials in preparation for meeting with creditor (.5); telephone conference with N. Luria re same (.2); telephone conference with J. Allen re same, update on related call (.1). | 0.80 | 900.00 |
| 05/13/15 | MKT | Review new deck to prepare for creditor meeting on plan issues. | 1.10 | 1,237.50 |

**ENERGY FUTURE HOLDINGS CORP.** June 30, 2015
Invoice No. 151500733 Page 51

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/14/15 | JJM | Meet with D. Evans, B. Williamson, SOLIC, M. Thomas and J. Allen re plan for meeting with creditor (1.5); meet with creditor re proposal and plan (1.1); follow-up meeting with D. Evans, B. Williamson, SOLIC, M. Thomas and J. Allen re same, next steps (.4); follow-up discussion with M. Thomas and R. Nowitz re same and plan options (.6); conference with M. Thomas re disinterested directors' advisors call and strategy re alternative plans (.7); review Kirkland emails re scheduling order changes (.2); review A. Dietderich email re scheduling order and emails with M. Thomas and Kirkland re same (.3). | 4.80 | 5,400.00 |
| 05/14/15 | MKT | Prepare for meeting with creditor to discuss plan issues (.8); meet with clients in advance of plan meeting with creditor (1.4); meet with creditor on plan issues (2.0); review discovery served (.2); review and respond to emails from M. Firestein re same (.2). | 4.60 | 5,175.00 |
| 05/14/15 | PJY | Review and analyze TCEH unsecured noteholder ad hoc group's notices of depositions of H. Sawyer and the debtors in connection with the plan, disclosure statement and plan solicitation procedures motion (.2); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.2); review and analyze revised order and amended and restated stipulated order re scheduling re disclosure statement discovery and hearing (.3). | 0.70 | 647.50 |
| 05/14/15 | JMA | Meet with creditor, Fried Frank and Perella with D. Evans and B. Williamson re plan issues (2.0); pre-meeting with D. Evans and B. Williamson re same (1.5). | 3.50 | 4,462.50 |
| 05/15/15 | JJM | Review Kirkland and A. Dietderich emails re changes to scheduling order and hearing date (.5); review M. Firestein email re deposition notices and coordination with Kirkland (.1); review SOLIC prepared waterfalls re creditor proposal (.2). | 0.80 | 900.00 |
| 05/15/15 | MKT | Review and respond to over 30 emails from Kirkland and Sullivan re scheduling order and stipulation (1.0); review revised documents (1.8); consider issues, options and alternatives (.4); review discovery propounded (.2); review and respond to emails from M. Firestein and Kirkland re same (.2). | 3.60 | 4,050.00 |
| 05/15/15 | PJY | Review and analyze report re revised order and amended and restated stipulated order re scheduling re disclosure statement discovery and hearing, notice of withdrawal of same (.2); emails to M. Thomas and J. Marwil re disclosure statement hearing (.1). | 0.30 | 277.50 |
| 05/16/15 | JJM | Emails with Cravath, M. Firestein and M. Thomas re disclosure statement discovery. | 0.20 | 225.00 |
| 05/17/15 | JJM | Review M. Thomas email re plan and bid structure issues and risks (.2); consider and outline options re same (.5). | 0.70 | 787.50 |
| 05/17/15 | MKT | Consider plan issues, structures, risks and alternatives (.4); draft memo re same (.6). | 1.00 | 1,125.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      June 30, 2015
Invoice No. 151500733                                                      Page 52

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/18/15 | JJM | Review EFH committee request re service of discovery and related emails re response to same with M. Firestein and M. Thomas (.2); telephone conference with M. Thomas re same and outline for plan alternatives (.3); review responsive discovery email from Sullivan and reply to M. Thomas re same (.1): review additional emails from Sullivan re discovery request and consider options re objections (.3); email to M. Thomas re next steps and agenda for call with Kirkland (.1). | 1.00 | 1,125.00 |
| 05/18/15 | MKT | Review and respond to over 40 emails from creditors, Kirkland and M. Firestein re offensive discovery issues (1.4); partial review of discovery served by parties in interest (1.8); call with M. Firestein re discovery issues and next steps (.3); review and respond to emails from A. Dietderich, J. Marwil and M. Firestein re scheduling order and stipulation (.5); and A. Dietderich's questions re same (.3); review letter from EFH's committee re mediation participation (.2); consider issues relating thereto (.2). | 4.70 | 5,287.50 |
| 05/18/15 | PJY | Briefly review and analyze entered order and amended and restated stipulated order re scheduling re disclosure statement discovery and hearing. | 0.20 | 185.00 |
| 05/19/15 | JJM | Telephone conference with disinterested directors' advisors with Kirkland re response to creditors' discovery requests (1.0); follow-up telephone conference with M. Thomas (.2); emails with M. Firestein re litigation call with D. Evans and B. Williamson (.2); review creditor term sheet and related emails with M. Thomas and M. Firestein (.4). | 1.80 | 2,025.00 |
| 05/19/15 | MKT | Review and respond to over 30 emails on discovery issues (1.4); review materials to prepare for disinterested directors discovery conference (1.6); call with M. Firestein and L. Rappaport in advance of disinterested directors call (.6); call with disinterested directors' advisors on discovery propounded (1.0); review proposed term sheet (.4); emails with M. Firestein re same (.4); review materials referenced in certain discovery requests (.8); email to M. Firestein re same (.2). | 6.40 | 7,200.00 |
| 05/19/15 | PJY | Review and analyze letter from A. Dietderich re plan mediation, EFH/EFIH committee's request for participation therein (.2); briefly review analyze notice of disclosure statement hearing (.1). | 0.30 | 277.50 |
| 05/20/15 | JJM | Review emails re correspondence to creditors re discovery (.4); telephone conference with D. Evans, B. Williamson and M. Firestein re same (.5); review M. Firestein comments to discovery letter (.1); emails to M. Firestein re same (.1). | 1.10 | 1,237.50 |
| 05/20/15 | MKT | Review and respond to numerous emails from M. Firestein, Kirkland and Cravath re discovery issues (.6); call with M. Firestein re same (.3); review and revise discovery letter (.4); review proposals and consider issues arising therefrom (.7). | 2.00 | 2,250.00 |
| 05/20/15 | MAF | Research creditor term sheet deal issues and impact on related matters. | 0.20 | 195.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    June 30, 2015
Invoice No. 151500733                                                      Page 53

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/21/15 | JJM | Review additional comments from Kirkland, Cravath and MTO to creditors' discovery letter (.7); review final version of same (.1); telephone conference with N. Luria re update on same, auction status and strategies (.5); review revised creditor plan term sheet (.3); review alternative plan term sheets (.5); analyze structure options for plans / sale to preserve optionality (.6); brief review of deposition notices and document requests (.4); participate in call with Kirkland, MTO and Cravath re case status and strategy (.8); telephone conference with T. Walper re plan and bid strategy and related issues and resolution (.5). | 4.40 | 4,950.00 |
| 05/21/15 | MKT | Review and revise discovery letter (.4); call with M. Firestein re same (.3); review and respond to emails from M. Firestein, MTO, Kirkland and Cravath re same (.7); review markup of plan proposal (.4). | 1.80 | 2,025.00 |
| 05/21/15 | JMA | Conference call with disinterested directors' advisors and Kirkland re various plan proposals and issues. | 0.80 | 1,020.00 |
| 05/26/15 | JJM | Review Kirkland comments to creditor term sheet (.6); listen to Evercore sale process update call (.1); review letter to court re disclosure statement discovery protective order and M. Firestein comments to same (.3). | 1.00 | 1,125.00 |
| 05/26/15 | MKT | Consider plan issues and alternatives (1.8); review and provide comments to discovery letter (.8); review exclusivity objections and outline responses (1.1); prepare for and participate in call with J. Allen, M. Firestein and J. Marwil re plan issues, discovery issues and bid issues (1.2). | 4.90 | 5,512.50 |
| 05/26/15 | PP | Review severance provisions of certain directors' and officers' agreements (1.5); review related stock incentive plan (.3); discuss same with M. Thomas and R. Nowitz (.5); emails to M. Thomas summarizing same (.6). | 2.90 | 2,827.50 |
| 05/26/15 | PJY | Review and analyze response, limited objections, objections, and joinders to same, to debtors' exclusivity motion and report re same. | 1.90 | 1,757.50 |
| 05/26/15 | MAF | Review disclosure statement in conjunction with discovery. | 0.20 | 195.00 |
| 05/27/15 | JJM | Meet with Kirkland re plan and sale coordination and strategy (1.2); conference with M. Thomas re same (.3); meet with Kirkland, MTO, and Cravath re same (2.0); follow-up with M. Thomas re same (.2); review plan term sheet issues list (.3); review objections to exclusivity extension filed by creditors (1.2); review J. Roche email and notes re 12/2 meeting and telephone conference with her re same (.1); review S. Rosow email re MTO comments on tax matters agreement (.1). | 5.40 | 6,075.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    June 30, 2015
Invoice No. 151500733                                                         Page 54

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/27/15 | MKT | Review materials to prepare for meeting with disinterested directors' advisors to discuss plan and bid issues (.9); attend meeting with Kirkland re same (1.5); attend meeting with Kirkland, Cravath and MTO re same (2.0); review and respond to emails from Kirkland and Cravath re certain REIT issues (.9); review discovery letter (.3); review and respond to emails from Kirkland and M. Firestein re same (.4); review proposed exclusivity discovery request (.3); review Morrison Foster and W&C letters on discovery issues (.2). | 6.50 | 7,312.50 |
| 05/27/15 | PP | Further review of additional severance data. | 0.20 | 195.00 |
| 05/28/15 | JJM | Review creditors' responses to M. McKane discovery letter (.3); review draft email to Sullivan re participation in mediation and related emails (.2); review A. McGaan letter to court re quash of exclusivity discovery (.3); detailed review of plan open issues list (.4); emails with M. Thomas re same in preparation for disinterested directors' advisors call on same (.2); telephone court hearing re exclusivity discovery objection (.6); conference call with disinterested directors advisors re open issues (.3); review revised reply to exclusivity objections (.4); emails with M. Firestein re same (.3); telephone conference with M. Firestein re same (.3); review S. Rosow emails on tax points re same (.1). | 3.40 | 3,825.00 |
| 05/28/15 | MKT | Review and respond to emails from Kirkland re REIT plan issues (.8); call with Kirkland and disinterested directors' advisors re same (.6); review pleadings, letters and notices re motion to quash exclusivity discovery (.6); review correspondence from parties re disclosure statement discovery (.4); review draft exclusivity reply (.5); review and respond to emails from Kirkland and M. Firestein re same (.8); review emails from M. Firestein re EFH committee discovery (.2); review and revise response re same (.3); calls with M. Firestein and L. Rappaport re discovery issues (.6); review and respond to emails re EFH's committee mediation request (.3); revise same (.4); call with J. Marwil and J. Allen re case status and next steps (.8). | 6.30 | 7,087.50 |
| 05/28/15 | PJY | Emails with M. Thomas, M. Firestein and L. Rappaport re response, limited objections, objections, and joinders to same, to debtors' exclusivity motion (.3); office conference with M. Thomas re plan and sale issues (.6). | 0.90 | 832.50 |
| 05/28/15 | JMA | Telephone call with disinterested directors' advisors and Kirkland re plan proposal from creditor group. | 0.60 | 765.00 |
| 05/28/15 | MAF | Revise exclusivity reply drafts (.5); review objections to exclusivity motion (.5); telephone conference with J. Marwil on reply revisions (.3). | 1.30 | 1,267.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                                          **June 30, 2015**
**Invoice No. 151500733**                                                                      **Page 55**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/29/15 | JJM | Review M. Thomas comments to response to exclusivity objections (.3); emails with M. Thomas and M. Firestein re same (.7); review creditor responses to same (.4); email to M. Thomas re same (.1); conference call with disinterested directors' advisors re current status and strategy on plan proposals and bids (.5). | 2.00 | 2,250.00 |
| 05/29/15 | MKT | Prepare for and attend disinterested directors advisors call on plan and bid issues (1.1); review and respond to dozens of emails from Kirkland and M. Firestein re omnibus exclusivity reply (1.4); review and revise same (.7); review statements in support of exclusivity motion (.3); emails with Kirkland re same (.3); review emails re disclosure statement discovery next steps (.3); review emails re REIT issues list (.3); call with T. Walper re same (.3). | 4.70 | 5,287.50 |
| 05/29/15 | PJY | Review and revise debtors' omnibus reply to objections and responses to exclusivity motion (.5); review and analyze filed version of same and report re same (.4); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.3); review and analyze creditor's and EFIH second lien notes indenture trustee's statements in support of debtors' exclusivity motion (.4); emails with M. Thomas, J. Marwil and M. Firestein re same (.2). | 1.80 | 1,665.00 |
| 05/29/15 | MAF | Review and prepare multiple memos and revisions to exclusivity reply (.5); review submissions of creditor and second lien trustee re support of exclusivity (.2). | 0.70 | 682.50 |
| 05/29/15 | LAR | Review draft reply re exclusivity motion (.3); review statements in support of extension of exclusivity (.3); emails with A. Yenamandra, M. Thomas, M. Firestein, J. Marwil and M. Kieselstein re draft reply brief and review draft reply brief (.3). | 0.90 | 810.00 |
| 05/30/15 | MKT | Draft, review and respond to over 60 emails with Cravath, Kirkland, Jenner, M. Firestein and J. Marwil in response to emails from A. Dietderich re alleged tax and actual conflicts relating to the exclusivity motion and reply (1.7); prepare for and attend disinterested directors advisors call re same (1.1). | 2.80 | 3,150.00 |
| 05/31/15 | JJM | Review S. Dore email to board of directors re case status (.3); email with M. Thomas re same (.1). | 0.30 | 337.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **June 30, 2015**
Invoice No. 151500733                                                        **Page 56**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 45.10 | 1,125.00 | 50,737.50 |
| JULIE M. ALLEN | 6.30 | 1,275.00 | 8,032.50 |
| LARY ALAN RAPPAPORT | 0.90 | 900.00 | 810.00 |
| MARK K. THOMAS | 70.80 | 1,125.00 | 79,650.00 |
| MICHAEL A. FIRESTEIN | 3.20 | 975.00 | 3,120.00 |
| PAUL POSSINGER | 3.10 | 975.00 | 3,022.50 |
| PETER J. YOUNG | 11.30 | 925.00 | 10,452.50 |
| **Total For Partner** | **140.70** | | **155,825.00** |
| | | | |
| **Professional Fees** | **140.70** | **$** | **155,825.00** |
| | | | |
| **Total this Matter** | | **$** | **155,825.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 30, 2015**
**Invoice No. 151500733**                                                  **Page 57**

**TAX**
**Client/Matter No. 26969.0016**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/01/15 | JJM | Review committee objection to TCEH scheduled tax claims (.5); conference call with S. Rosow, J. Allen, M. Firestein and M. Thomas re tax claims, sale and disposition structure and T-side valuation issues (1.0). | 1.50 | 1,687.50 |
| 05/01/15 | MKT | Call with J. Zajac re tax issues (.3); review EFH committee objection to TCEH tax claim (.6); consider tax issues involving REIT and committee proposed taxable transaction (.7); review revised tax management agreement (.3). | 1.90 | 2,137.50 |
| 05/01/15 | RMC | Call to discuss T-side valuation issues with M. Firestein, M. Thomas, J. Allen and S. Rosow (1.1); revise summaries on tax basis step-up issues (1.5). | 2.60 | 2,275.00 |
| 05/01/15 | JZ | Call with M. Thomas re 554 issue (.2); research re same (.8). | 1.00 | 765.00 |
| 05/01/15 | SLR | Conference call with M. Firestein, J Allen, R. Corn, M. Thomas and J. Marwil re TCEH valuation, consequences and status (1.0); review slides re tax claims, step-up (.9); office conference with R. Corn re REIT, E&P analysis (.4); review draft tax matter agreement (.4); review M. Thomas email re status (.1). | 2.80 | 3,570.00 |
| 05/01/15 | JPM | Assemble EFH slides and review comments from R. Corn and S. Rosow (1.8); analyze AMT credit issue in a spin off (2.0). | 3.80 | 2,185.00 |
| 05/03/15 | JZ | Research re 554 issue (1.7); draft summary of same for M. Thomas (.5). | 2.20 | 1,683.00 |
| 05/04/15 | MKT | Review EFH committee motion to disallow TCEH scheduled tax claim and consider response alternatives (.6); emails with disinterested advisor attorneys re EFH committee tax claim objection (.3); conference with P. Young re tax issues and options (.4); call with J. Zajac re research on same (.3); review initial research (.3); conference call with R. Corn and P. Young re tax issues and research (.4). | 2.30 | 2,587.50 |
| 05/04/15 | PJY | Review and analyze correspondence re E-side creditors' committee's objection to tax claims of TCEH against client (.2); emails with M. Thomas and J. Marwil re same, 5/5 telephone conference among debtors' counsel re same (.2). | 0.40 | 370.00 |
| 05/04/15 | RMC | Review bid drafts re tax issues (1.0); review tax issues for REIT and spin structures (.5). | 1.50 | 1,312.50 |
| 05/04/15 | SLR | Office conference with R. Corn re slides, tax structure (.3); review slides (.7). | 1.00 | 1,275.00 |
| 05/05/15 | JJM | Further review EFH committee objection to tax claims (.3); review M. Thomas email re suggested course of action and reply to same (.3); review prior filings re schedule amendments in connection with same (.1); emails with M. Firestein re same (.2); telephone conference with M. Thomas re next steps from call with MTO, Cravath and Kirkland on reply to tax objections (.1). | 1.00 | 1,125.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                           **June 30, 2015**
**Invoice No. 151500733**                                                        **Page 58**

**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/05/15 | MKT | Review EFH committee tax claim objection (.4); review materials re tax claim issues (1.1); draft, review and respond to emails from J. Allen, P. Young, J. Marwil, M. Firestein and S. Rosow re tax claim objection (.9); conference with P. Young re same (.4); call with J. Marwil and P. Young re same (.9); call with R. Corn and S. Rosow re current tax issues under various plan scenarios (.8); consider tax issues under alternative plan structures (.6); review and respond to numerous emails from Cravath, MTO and Kirkland re tax objection issue (.7); call with Cravath, MTO and Kirkland re tax objection (.4); review emails re tax matters agreement (.2). | 6.40 | 7,200.00 |
| 05/05/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re E-side creditors' committee's objection to tax claims of TCEH against client, schedule amendments (.4); office and telephone conferences with M. Thomas re same (.7); review and analyze E-side creditors' committee's objection to tax claims of TCEH against client (.6); prepare for and participate on telephone conference with T. Walper, S. Goldman, R. Levin, P. Gelston, M. Kieselstein, C. Husnick and M. Thomas re same (.6); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.2); telephone conference and emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, S. Rosow and R. Corn re tax implications of alternative transaction structures, update call with D. Evans and B. Williamson (1.2). | 3.70 | 3,422.50 |
| 05/05/15 | RMC | Call to discuss T-side valuation issues with M. Firestein, M. Thomas, J. Allen, S. Rosow (.5); review tax issues related to valuation of T-side assets (.5). | 1.00 | 875.00 |
| 05/05/15 | JZ | Call with P. Young and M. Thomas re abandonment issue (.2); research re legislative history and tax consequences of abandonment (2.7). | 2.90 | 2,218.50 |
| 05/05/15 | SLR | Office conference with R. Corn re busted 351 (.3); telephone conference with M. Thomas and R. Corn re tax issues (.5); telephone conference with J. Allen, M. Thomas, M. Firestein, J. Marwil and R. Corn re open issues (1.2); review A. Needham email re TMA (.1); telephone conference with M. Firestein re tax claim (.4); review tax claim and letter (.2); review draft ruling request (.6). | 3.30 | 4,207.50 |
| 05/05/15 | JPM | Review documents on busted 351 transaction and the EFH PLR. | 2.50 | 1,437.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **June 30, 2015**
**Invoice No. 151500733**                                                      **Page 59**

**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/06/15 | JJM | Telephone conference with S. Rosow re tax matters agreement open issues and possible resolution options (.4); review M. Thomas and M. Firestein emails re EFH committee position on withdrawal of tax objection and reply to next steps re same (.2); review draft notice of amendments (.1); emails with P. Young and M. Firestein re comments to same (.1); review M. Thomas emails re schedule amendments (.2); telephone conference with M. Thomas, J. Allen and P. Young re same, follow-up call on disinterested directors' advisor status call and Kirkland impairment call (.8). | 1.80 | 2,025.00 |
| 05/06/15 | MKT | Telephone conference with T. Walper and A. Dietderich re committee tax claim objection (.3); review materials in advance of call to prepare for same (.4); draft, review and respond to emails with P. Young, J. Marwil and M. Firestein re next steps on tax claim issue (.9); review and revise email to parties in interest re same (.4); conference with P. Young re attachments to email to parties in interest (.3). | 2.30 | 2,587.50 |
| 05/06/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re discussion with A. Dietderich re E-side creditors' committee's objection to tax claims of TCEH against client, amended schedules to address tax allocation matters, notice to TCEH Representatives of same (.4); review and revise notice of amended schedules to address tax allocation matters, schedule amendments (.5); draft notice to TCEH Representatives re same (.3); telephone conference with M. Thomas re same (.2); prepare for and participate on telephone conference and emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same, discussion among debtors' counsel re open matters, status, debtors' 5/8 joint board meeting (1.3); emails with N. Luria and J. Marwil re E-side creditors' committee's objection to tax claims of TCEH against client (.1). | 2.80 | 2,590.00 |
| 05/06/15 | RMC | Review valuation document. | 1.00 | 875.00 |
| 05/06/15 | JZ | Research re issues on possessory interest, abandoning to third parties and tax treatment. | 3.10 | 2,371.50 |
| 05/06/15 | SLR | Office conference with A. Parnes re binding IRS precedent (.1); telephone call with J. Marwil re tax issues (.3); telephone call with G. Gallagher re tax issues (.2); review tax aspects of creditor proposal (.9); review draft letter re ruling request (.1); review A. Needham, R. Corn, G. Gallagher emails re same (.1). | 1.70 | 2,167.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                       **June 30, 2015**
**Invoice No. 151500733**                                                        **Page 60**

**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/07/15 | JJM | Review M. Thomas email to MTO re schedule amendments and telephone conference with M. Thomas re same (.1); review Kirkland update on chambers question re tax objection hearing on 6/1 (.1); review R. Levin email re settlement of tax claim objection (.1); review MTO reply to same (.1); review multiple emails re response to court inquiry re 6/1 tax objection hearing (.2); review proposed letter addressing same (.1); follow-up emails re same (.2); review A. Dietderich email re tax matters and changes requested by committee (.2); review M. Thomas and S. Rosow analysis and draft reply to same (.2); reply to same (.1). | 1.40 | 1,575.00 |
| 05/07/15 | MKT | Draft letter to MTO re tax objection issues (.5); telephone conference with S. Goldman re same (.3); review and respond to emails from Kirkland and MTO re chamber conference issues (.3); review and revise draft letter to chambers (.3); discuss EFH tax issues with S. Rosow (.3); draft email to EFH committee re same (.4); review and respond to responses to draft email from S. Rosow (.3). | 2.40 | 2,700.00 |
| 05/07/15 | PJY | Review and analyze correspondence re notice of amended schedules to address tax allocation matters, schedule amendments (.2); emails with D. Klauder, J. Allen, M. Thomas, J. Marwil and M. Firestein re 5/13 telephonic hearing re E-side committee's objection to TCEH tax claim, submissions re same (.3); review and analyze notice of same (.1). | 0.60 | 555.00 |
| 05/07/15 | JZ | Research re delaware law re abandonment and nature of interests to be abandoned (2.4); draft summary of research for M. Thomas and P. Young (1.9). | 4.30 | 3,289.50 |
| 05/07/15 | SLR | Conference call with G. Gallagher, R. Corn, T. Maynes and D. Wheat re ruling request; tax issues (1.4); review draft ruling request (.7); review projection re REIT (.3); review J. Marwil, M. Thomas and J. Allen emails re check-the-box (.2); review G. Gallagher email re steps to busted 351 and case law cited (.6). | 3.20 | 4,080.00 |
| 05/08/15 | JJM | Emails with M. Thomas and M. Firestein re response to court on tax claim objection (.4); telephone conference with M. Thomas re same (.2); conference call with Kirkland, MTO and Cravath re same, creditor proposal (.7); emails with M. Firestein re timetable for notice and filing of amendments (.2). | 1.50 | 1,687.50 |
| 05/08/15 | MKT | Review and respond to emails re EFH committee tax claim objection (.7); review and comment on proposed chambers letter (.2); email to parties re proposed notice of amendment (.3); call with disinterested directors advisors to discuss tax objection and scheduling order (.8). | 2.00 | 2,250.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **June 30, 2015**
**Invoice No. 151500733**                                                **Page 61**

TAX
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/08/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re response to E-side committee's objection to TCEH tax claim (.2); emails with M. Thomas, J. Marwil and D. Dubuque re participation in 5/13 telephonic hearing re E-side committee's objection to TCEH tax claim (.2); telephone conference with N. Hwangpo re same (.2); review and analyze correspondence re notice of amended schedules to address tax allocation matters, schedule amendments (.3). | 0.90 | 832.50 |
| 05/08/15 | RMC | Review E-side creditor proposal (.8); review earnings and profits rules (.7); review intercompany balances (.5). | 2.00 | 1,750.00 |
| 05/08/15 | SLR | Review M. Thomas email re creditor plan term sheet (.1); analyze and review term sheet (1.2); review intercompany tax balance (.4); email M. Firestein re same (.1). | 1.80 | 2,295.00 |
| 05/08/15 | JPM | Review documents relating to REIT classification and secondary material. | 1.30 | 747.50 |
| 05/10/15 | JJM | Emails with M. Thomas and M. Firestein re schedules amendment and notice per protocol re same. | 0.20 | 225.00 |
| 05/11/15 | JJM | Review M. Thomas changes to debtor's letter to court re 6/1 hearing on EFH committee tax claim objection (.1); review A. Dietderich email re check-the-box request and rationale (.4); telephone conference with S. Rosow re same, IRS letter with questions, information requests (.2). | 0.70 | 787.50 |
| 05/11/15 | MKT | Review and respond to numerous emails from M. Firestein and MTO re EFH committee tax objection (.8); review proposed letter to court re same (.2); prepare memo to T. Walper re SOFAs (.4); call with T. Walper re same (.3); review email from A. Dietderich re tax issues (.3); call with S. Rosow re same (.3); emails with R. Corn re tax issues (.2); call with J. Marwil re same (.2); review IRS letter and emails with Kirkland and R. Corn re same (.4). | 3.10 | 3,487.50 |
| 05/11/15 | PJY | Office conferences (two) with M. Thomas re notice of amended schedules to address tax allocation matters, schedule amendments (.3); prepare notice from M. Thomas to 9/16/14 protocol notice parties re same (.2); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.2); emails with M. Thomas and J. Marwil re debtors' submission re E-side committee's objection to TCEH tax claim (.2); review and analyze proposed insert to debtors' submission re E-side committee's objection to TCEH tax claim (.2); review and analyze debtors' draft submission re E-side committee's objection to TCEH tax claim (.3); review and analyze updated intercompany tax sharing payables on debtors' books and records and correspondence re same (.4); emails with J. Allen, M. Thomas, J. Marwil, S. Rosow and R. Corn re same (.1). | 1.90 | 1,757.50 |
| 05/11/15 | GS | Draft responsive email to S&C re tax strategy (3.0); review PLR request issues list (1.1). | 4.10 | 2,849.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **June 30, 2015**
**Invoice No. 151500733**                                                          **Page 62**

TAX
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 05/11/15 | RMC | Review EFH unsecured committee discussion on check-the-box elections (1.0); prepare draft check-the-box elections (1.0); review valuation of T-side assets (1.2); review IRS questions on letter submission (1.1). | 4.30 | 3,762.50 |
| 05/11/15 | SLR | Review A. Dietderich email re check-the-box (.4); telephone conference with M. Thomas, J. Allen, J. Marwil and M. Firestein re status tax and conflict issues (.3); conference with R. Corn re response and A. Dietderich email (.2); review IRS request for information and analysis impact (.7); telephone conference with J. Marwil and office conference with R. Corn re IRS request (.4); review R. Corn analysis of IRS request analysis tax exposure (.8). | 2.80 | 3,570.00 |
| 05/11/15 | JPM | Research re tax issue, bankruptcy effect thereon. | 4.30 | 2,472.50 |
| 05/12/15 | JJM | Review revised MTO letter to court re EFH committee tax claim objection (.1); review EFH committee, T-side committee letters to court re 6/1 hearing on tax objection (.2). | 0.30 | 337.50 |
| 05/12/15 | MKT | Review and comment on letter to court re tax objection (.3); review letters from other parties in interest re same (.3); review and respond to emails from T. Walper and M. McKane re same (.2) and re call in advance of 5/13 court hearing (.2). | 1.00 | 1,125.00 |
| 05/12/15 | PJY | Review and analyze EFH notes indenture trustee's joinder to E-side committee's objection to TCEH tax claim (.2); review and analyze letters to court re E-side committee's objection to TCEH tax claim and report re same (.6); review and analyze email from M. Firestein re same (.1). | 0.90 | 832.50 |
| 05/12/15 | GS | Review PLR request issues list and underlying documents. | 1.10 | 764.50 |
| 05/12/15 | RMC | Prepare draft response on check-the-box elections (.3); review bankruptcy court jurisdictional issues re same (.5). | 0.80 | 700.00 |
| 05/12/15 | SLR | Telephone conference with M. Thomas re creditor meeting and issues (.3); review M. Firestein emails and attachments (court filings re tax issues) (.9); review draft responses to IRS, A. Dietderich check-the-box (.7). | 1.90 | 2,422.50 |
| 05/13/15 | MKT | Telephone conference with debtors' counsel before court hearing re EFH committee tax claim objection. | 0.40 | 450.00 |
| 05/13/15 | PJY | Emails with M. Thomas re telephonic hearing re E-side committee's objection to TCEH tax claim (.1); review and analyze report re outcome of same (.1). | 0.20 | 185.00 |
| 05/13/15 | GS | Review PLR request issues list and underlying documents. | 1.40 | 973.00 |
| 05/13/15 | RMC | Review EFH unsecured committee discussion on check-the-box elections. | 0.80 | 700.00 |
| 05/13/15 | SLR | Review slide deck re creditor presentation (.4); telephone conference with G. Gallagher re ruling request, open tax issues (.4); review materials re terms sheets (.3); conference with R. Corn re REIT issues (.3); telephone conference with M. Thomas re E&P issue (.3); prepare for creditor meeting (.4). | 2.10 | 2,677.50 |

**ENERGY FUTURE HOLDINGS CORP.**                    June 30, 2015
Invoice No. 151500733                               Page 63

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/14/15 | GS | Revise responsive email to S&C re tax strategy. | 2.10 | 1,459.50 |
| 05/14/15 | RMC | Review EFH unsecured committee discussion on check-the-box elections (.4); draft response to S&C email on check-the-box (1.1). | 1.50 | 1,312.50 |
| 05/14/15 | SLR | Meet with D. Evans, B. Williams, J. Allen, M. Thomas and J. Marwil re creditor meeting (1.4); meet with creditor, D. Evans, B. Williams, J. Allen, J. Marwil, M. Thomas and M. Firestein (1.1); meet with D. Evans et al re creditor (.3); office conference with R. Corn re creditor, IRS ruling, open tax matters (.3); review response re check-the-box (.4). | 3.50 | 4,462.50 |
| 05/14/15 | JPM | Research re tax issue. | 4.30 | 2,472.50 |
| 05/15/15 | JJM | Review R. Corn comments to A. Dietderich email on check-the-box (.6); email to R. Corn re question on same, next steps (.1); review M. Thomas re-draft of same (.3). | 1.00 | 1,125.00 |
| 05/15/15 | MKT | Review memo re outstanding tax issues (.7); review current tax matters draft (.2) and email from R. Corn re same and next steps (.3); consider next steps and alternatives (.2); draft correspondence to EFH committee re tax issues (.9); review and respond to emails from J. Allen, M. Firestein and J. Marwil re same (.6). | 2.90 | 3,262.50 |
| 05/15/15 | GS | Review PLR request issues list. | 0.10 | 69.50 |
| 05/15/15 | RMC | Review EFH unsecured committee discussion on check-the-box elections (.3); review tax matters agreement (.5); review 357(d) rules (.8). | 1.60 | 1,400.00 |
| 05/15/15 | SLR | Review J. Marwil email re check-the-box (.1); review response (.2); review Oncor REIT new materials (.6). | 0.90 | 1,147.50 |
| 05/15/15 | JPM | Research re tax issue. | 6.30 | 3,622.50 |
| 05/16/15 | JJM | Emails with S. Rosow, R. Corn and M. Thomas re tax matters agreement, MTO question and next steps. | 0.30 | 337.50 |
| 05/16/15 | MKT | Review and revise correspondence to EFH UCC re tax issues (.5); review and respond to emails from S. Rosow re tax matters and next steps (.3). | 0.80 | 900.00 |
| 05/16/15 | RMC | Review tax matters agreement. | 1.00 | 875.00 |
| 05/16/15 | SLR | Review response re check-the-box and email re same (.7); review tax matters agreement and email G. Gallagher re same (.8). | 1.50 | 1,912.50 |
| 05/17/15 | MKT | Review and revise email to EFH committee re tax issues. | 0.30 | 337.50 |
| 05/17/15 | RMC | Review tax matters agreement. | 0.40 | 350.00 |
| 05/18/15 | JJM | Telephone conference with M. Thomas re reply to M. Dietderich email on check-the-box (.3); emails with M. Thomas re reply to same (.2); telephone conference with J. Sprayregen re same (.3); review further emails from Sullivan re same (.1); email to M. Thomas re same (.1). | 1.00 | 1,125.00 |
| 05/18/15 | MKT | Review markup of tax matters agreement (.2); review email re same (.1); review, draft, revise and respond to over 20 emails from A. Dietderich, M. Firestein and J. Marwil re EFH committee questions on tax issues (1.6). | 1.90 | 2,137.50 |

**ENERGY FUTURE HOLDINGS CORP.**  June 30, 2015
Invoice No. 151500733  Page 64

TAX
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 05/18/15 | PJY | Telephone conference and emails with M. Thomas re response to EFH/EFIH creditors' committee re check-the-box tax issue (.3); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, S. Rosow and R. Corn re same (.1); review and analyze A. Dietderich's response to same (.1). | 0.50 | 462.50 |
| 05/18/15 | RMC | Review various bid term sheets (.6); discuss bidder's bid on conference call with S. Rosow, T. Maynes, A. Needham and S. Rose (1.0). | 1.60 | 1,400.00 |
| 05/18/15 | SLR | Review G. Gallagher email re bid (.1); office conference with R. Corn re bid, tax matters agreement (.1); telephone conference with D. Wheat, T. Maynes, A. Needham and others re bid tax issues (1.1); office conference with R. Corn re bid tax issues (.3); telephone conference with A. Needham and R. Corn same, ruling request issues (.3); office conference with R. Corn re tax matters agreement (.2); review REIT materials (.4). | 2.50 | 3,187.50 |
| 05/19/15 | MKT | Emails and calls with S. Rosow re tax issues. | 0.90 | 1,012.50 |
| 05/19/15 | GS | Research tax implications of split-off transaction. | 3.00 | 2,085.00 |
| 05/19/15 | RMC | Review various bid term sheets (.5); review company draft responses to IRS questions (.5); review tax issues with respect to REIT ruling (.5). | 1.50 | 1,312.50 |
| 05/19/15 | SLR | Review ruling request, open tax issues (.8); review M. Thomas email re check-the-box (.3); telephone conference with M.Firestein re tax issues (.2); review creditor plan term sheet (.7); telephone conference with M. Thomas re tax question on REIT (.2). | 2.20 | 2,805.00 |
| 05/20/15 | GS | Research split-off tax consequences (2.0); discuss findings with R. Corn (.4). | 2.40 | 1,668.00 |
| 05/20/15 | RMC | Review company draft responses to IRS questions. | 2.00 | 1,750.00 |
| 05/20/15 | SLR | Telephone conference with D. Wheat re tax issues (.9); review ruling requests (.8); analysis spin-off tax issues (.9); office conference with R. Corn re spin-off issues (.4). | 3.00 | 3,825.00 |
| 05/21/15 | SLR | Review board presentation (1.1); email M. Thomas re same (.1); review response to IRS request for information (.9); review ruling re REIT active business (.3). | 2.40 | 3,060.00 |
| 05/22/15 | MKT | Review tax emails and enclosures. | 0.30 | 337.50 |
| 05/22/15 | RMC | Review company draft responses to IRS questions (1.0); review RAR (1.5). | 2.50 | 2,187.50 |
| 05/22/15 | SLR | Office conference with R. Corn re response to IRS questions, board presentation(.3); review email from A. Sexton re RAR (.1); email A. Sexton re RAR (.1); review RAR (.5); telephone conference with A. Needham re tax matters agreement, board meeting (.4); review response to IRS questions (.6). | 2.00 | 2,550.00 |
| 05/25/15 | SLR | Review response to IRS IDR (.8); review tax matters agreement (.6). | 1.40 | 1,785.00 |
| 05/26/15 | MKT | Review emails from SOLIC, S. Rosow and R. Corn re tax issues. | 0.60 | 675.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **June 30, 2015**
**Invoice No. 151500733**                                                       **Page 65**

TAX
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/26/15 | PJY | Briefly review and analyze EFH Corp.'s motion to maintain under seal portions of its objection to the E-side creditors committee's objection to TCEH tax claims. | 0.20 | 185.00 |
| 05/26/15 | RMC | Call to discuss RAR with A. Needham, A. Sexton, S. Rosow, C. Husnick, G. Gallagher, S. Greenberg, S. Goldman and S. Rose (.5); call to discuss merger agreement comments with D. Wheat, S. Rosow, A. Needham and S. Rose (1.0); review RAR (1.0). | 2.50 | 2,187.50 |
| 05/26/15 | SLR | Telephone call re RAR, response to IRS (.2); conference call with D. Wheat, T. Maynes and others re bidder merger agreement draft (1.0); telephone conference and emails with S. Rose re tax matters agreement (.1); review RAR (.7); telephone conference with Kirkland and others re RAR (.8); emails with S. Greenberg, S. Rose and A. Needham re tax matters agreement (.2). | 3.00 | 3,825.00 |
| 05/27/15 | MKT | Review revised tax agreement and consider next steps re same. | 0.30 | 337.50 |
| 05/27/15 | RMC | Review merger agreement. | 0.30 | 262.50 |
| 05/27/15 | SLR | Review MTO draft tax matters agreement (.9); review final response to IRS questions (.6). | 1.50 | 1,912.50 |
| 05/28/15 | RMC | Review term sheets and revised structures. | 1.50 | 1,312.50 |
| 05/28/15 | SLR | Review motion papers, email from M. Firestein re same (1.2); office conference with R. Corn re tax issues on RAR tax matters agreement (.2); review creditor plan term sheet (1.1); review issues list (.2); review tax diligence file (.4). | 3.10 | 3,952.50 |
| 05/28/15 | JPM | Review diligence material and pull documents for S. Rosow and R. Corn. | 1.50 | 862.50 |
| 05/29/15 | JJM | Emails with M. Firestein re status on tax matters agreement negotiation (.3); telephone conference with S. Rosow re open tax issues and possible resolution (.4); emails with Kirkland re tax management agreement negotiations with first liens (.3). | 1.00 | 1,125.00 |
| 05/29/15 | GS | Review recently-uploaded documents (1.0); discuss memo planning with R. Corn and J. Malca (.3) | 1.30 | 903.50 |
| 05/29/15 | RMC | Review term sheets and revised structures. | 1.30 | 1,137.50 |
| 05/29/15 | SLR | Telephone conference with J. Marwil re open tax matters (.3); office conference with R. Corn re memo needed (.2); review M. Firestein emails re motion (.1); review A. Sexton email re E&P posting (.1); review data room filing (.4). | 1.10 | 1,402.50 |
| 05/29/15 | JPM | Due diligence on finding the REIT documents and going through federal questions (1.8); research implications of not signing a revenue agent report (1.7). | 3.50 | 2,012.50 |
| 05/30/15 | RMC | Review disputes over tax treatment of potential restructurings. | 1.20 | 1,050.00 |
| 05/30/15 | SLR | Review bidder's markup tax matters agreement (.7); review M. Thomas and related emails re tax and conflict (.6); email M. Thomas re same (.2). | 1.50 | 1,912.50 |

**ENERGY FUTURE HOLDINGS CORP.**                              **June 30, 2015**
**Invoice No. 151500733**                                        **Page 66**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/31/15 | RMC | Review disputes over tax treatment of potential restructurings. | 1.00 | 875.00 |
| 05/31/15 | SLR | Review M. Thomas and A. Needham emails re tax and conflict (.3); analyze ELA issue (.6). | 0.90 | 1,147.50 |
| 05/31/15 | JPM | Research revenue agents report for S. Rosow, R. Corn and G. Silber. | 0.50 | 287.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 11.70 | 1,125.00 | 13,162.50 |
| MARK K. THOMAS | 29.80 | 1,125.00 | 33,525.00 |
| PETER J. YOUNG | 12.10 | 925.00 | 11,192.50 |
| RICHARD M. CORN | 33.90 | 875.00 | 29,662.50 |
| STUART L. ROSOW | 51.10 | 1,275.00 | 65,152.50 |
| **Total For Partner** | **138.60** | | **152,695.00** |
| GARY SILBER | 15.50 | 695.00 | 10,772.50 |
| JARED ZAJAC | 13.50 | 765.00 | 10,327.50 |
| JOSEPH P. MALCA | 28.00 | 575.00 | 16,100.00 |
| **Total For Associate** | **57.00** | | **37,200.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **195.60** | **$** | **189,895.00** |
| **Total this Matter** | | **$** | **189,895.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 30, 2015**
**Invoice No. 151500733**                                                **Page 67**

**VALUATION**
**Client/Matter No. 26969.0018**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 05/01/15 | JJM | Review summary of natural gas prices re valuation and prepare for call with SOLIC re same (.2); telephone conference with N. Luria, R. Nowitz and M. Thomas re same, T-side valuation (.5). | 0.70 | 787.50 |
| 05/06/15 | JJM | Emails with Kirkland, M. Firestein and N. Luria re call re impairment discussion (.4); telephone conference with N. Luria re same (.3); telephone conference with M. Thomas re same, next steps, agenda for call with Kirkland on same (.3); review revised scheduling order and stipulation (.3); telephone conference with Kirkland re impairment analysis (.6). | 1.90 | 2,137.50 |
| 05/07/15 | JJM | Telephone conference with SOLIC, M. Thomas and M. Firestein re preparation for impairment call with Evercore and Kirkland (1.3); review Evercore valuation presentations and related materials from prior board of directors' meetings in connection with same (.6); conference call with SOLIC, Evercore and Kirkland re impairment analysis and Evercore TEV on T-side (.6); follow-up call with M. Thomas re same and creditor meeting agenda (.2); telephone conference with N. Luria re follow-up on Evercore valuation call (.3). | 3.00 | 3,375.00 |
| 05/07/15 | PJY | Review and analyze reports re TCEH valuation. | 1.40 | 1,295.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|----------|-------|------|--------|
| JEFF J. MARWIL | 5.60 | 1,125.00 | 6,300.00 |
| PETER J. YOUNG | 1.40 | 925.00 | 1,295.00 |
| **Total For Partner** | **7.00** | | **7,595.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **7.00** | **$** | **7,595.00** |
| **Total this Matter** | | **$** | **7,595.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 31, 2015**
Invoice No. 151500962                                                            **Page 2**

**CASE ADMINISTRATION**
Client/Matter No. 26969.0001

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/01/15 | MKT | Review materials to prepare for court hearing (.4); email to Kirkland re court hearing (.2). | 0.60 | 675.00 |
| 06/01/15 | PJY | Emails to M. Thomas re court hearing dates. | 0.10 | 92.50 |
| 06/01/15 | JDD | Review binders and dispose of duplicates. | 0.60 | 141.00 |
| 06/02/15 | PJY | Review and analyze case docket re upcoming court hearings (.4); review and analyze calendar re same (.3); emails to A. Yenamandra, J. Peppiatt, M. Thomas, J. Marwil and M. Firestein re same (.3); review and analyze debtors' notice of satisfaction of claims (.4); review and analyze correspondence from S. Jothimani re internal eRoom issues (.2); review and analyze numerous documents added to debtors' data rooms (1.4). | 3.00 | 2,775.00 |
| 06/05/15 | JDD | Calls to set up CourtCall for M. Firestein, J. Marwil and M. Thomas for 6/9 hearing and circulate CourtCall information (.6); review eRoom (.5). | 1.10 | 258.50 |
| 06/10/15 | PJY | Review and analyze documents added to debtors' data rooms. | 0.90 | 832.50 |
| 06/11/15 | PJY | Review and analyze numerous documents added to debtors' data rooms. | 2.30 | 2,127.50 |
| 06/12/15 | PJY | Review and analyze numerous documents added to debtors' data room. | 1.10 | 1,017.50 |
| 06/13/15 | PJY | Review and analyze numerous documents added to debtors' data room. | 1.80 | 1,665.00 |
| 06/15/15 | PJY | Review and analyze numerous documents added to debtors' data room (1.3); emails with D. Dubuque re files (.1). | 1.40 | 1,295.00 |
| 06/15/15 | JDD | Review binders and destroy or coordinate storage. | 0.60 | 141.00 |
| 06/16/15 | PJY | Review and analyze documents added to debtors' data room (.6); briefly review and analyze debtors' filed objections to claims and declarations in support thereof (.5). | 1.10 | 1,017.50 |
| 06/17/15 | PJY | Briefly review and analyze debtors' motion to extend time within which to remove actions. | 0.20 | 185.00 |
| 06/18/15 | JDD | Review binders and destroy or coordinate storage. | 0.90 | 211.50 |
| 06/22/15 | PJY | Review and analyze 6/24 hearing agenda (.2); review and analyze numerous documents added to debtors' data room (1.7). | 1.90 | 1,757.50 |
| 06/22/15 | JDD | Review docket for 6/25 notice of hearing (.2); prepare and index first interim fee application binder (.9). | 1.10 | 258.50 |
| 06/23/15 | PJY | Review and analyze numerous documents added to debtors' data room. | 1.60 | 1,480.00 |
| 06/23/15 | JDD | Review docket (.2); set up CourtCall for 6/25 hearing for J. Marwil, M. Thomas and M. Firestein (.6). | 0.80 | 188.00 |
| 06/24/15 | PJY | Review and analyze numerous documents added to debtors' data room. | 1.30 | 1,202.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **July 31, 2015**
**Invoice No. 151500962**                                                           **Page 3**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/24/15 | JDD | Call CourtCall to verify 6/25 hearing scheduling (.2); circulate updated CourtCall information to attorneys (.2). | 0.40 | 94.00 |
| 06/25/15 | PJY | Review and analyze numerous documents added to debtors' data room (2.1); emails to M. Thomas, J. Marwil and M. Firestein re hearing attendance (.1). | 2.20 | 2,035.00 |
| 06/26/15 | PJY | Review and analyze numerous documents added to debtors' data room. | 1.60 | 1,480.00 |
| 06/26/15 | JDD | Review transcripts and contents of eRoom (.2); order 6/25 transcript from Veritext (.4). | 0.60 | 141.00 |
| 06/29/15 | PJY | Review and analyze email from S. Jothimani re internal eRoom (.1); review and analyze document added to debtors' data room (.5); briefly review and analyze E-side creditors committee's objection to debtors' asbestos claims bar date motion and declaration re same (.4). | 1.00 | 925.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.60 | 1,125.00 | 675.00 |
| PETER J. YOUNG | 21.50 | 925.00 | 19,887.50 |
| **Total For Partner** | **22.10** | | **20,562.50** |
| J. DEVOY DUBUQUE | 6.10 | 235.00 | 1,433.50 |
| **Total For Legal Assistant** | **6.10** | | **1,433.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **28.20** | **$** | **21,996.00** |
| **Total this Matter** | | **$** | **21,996.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                        **July 31, 2015**
Invoice No. 151500962                                                              **Page 4**

**ASSET DISPOSITION**
Client/Matter No. 26969.0002

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/01/15 | JWL | Review bidder's revised bid materials. | 0.90 | 1,012.50 |
| 06/01/15 | MKT | Review proposed transaction insert from E-side committee and consider issues raised by same (.3); review and respond to emails from Kirkland re bid issues and status (.4); participate in disinterested directors' advisors' call to discuss bids and related issues (.8). | 1.50 | 1,687.50 |
| 06/01/15 | PJY | Review and analyze diligence documents posted to debtors' data room. | 0.80 | 740.00 |
| 06/01/15 | DIG | Review bidder markup (1.3); call with company and Kirkland re page turn and strategy re bidder markup (3.5); call with R. Nowitz and related review of material re bid (.8). | 5.60 | 5,600.00 |
| 06/01/15 | MEE | Conference call with Kirkland and EFH re bidder merger agreement markup. | 3.50 | 2,800.00 |
| 06/02/15 | MKT | Draft memo to J. Allen, M. Firestein, D. Ganitsky, S. Rosow, J. Marwil and P. Young re case issues, status, tasks, responsibilities and next steps (.9); review and respond to emails re same (.4). | 1.30 | 1,462.50 |
| 06/02/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, S. Rosow, R. Corn, D. Ganitsky and M. Ellis re 6/3 telephone conference re stalking horse bidder issues, tax issues, litigation issues, disinterested director and board issues and restructuring issues. | 0.20 | 185.00 |
| 06/02/15 | DIG | Call with bankers and J. Allen re aspects of bid and related economics (.7); participate in portions of negotiations call with bidder (2.1). | 2.80 | 2,800.00 |
| 06/02/15 | JMA | Telephone conference with R. Nowitz, D. Ganitsky and M. Ellis re stalking horse bids. | 0.50 | 637.50 |
| 06/02/15 | MEE | Conference call with D. Ganitsky, J. Allen and SOLIC re bid (.5); email correspondence with SOLIC re merger agreement (.1); all-hands conference call re bidder merger agreement (6.0). | 6.60 | 5,280.00 |
| 06/03/15 | JJM | Review emails from M. Thomas, J. Allen and D. Ganitsky re bidders' bid protection and breakup fee provisions (.3); review related materials in preparation for internal and disinterested directors' advisors' calls on bid status, timing and plan options (.6); telephone conference with D. Ganitsky, J. Allen, M. Thomas, P. Young, M. Ellis, R. Corn, S. Rosow and M. Firestein re all-hands status update on stalking horse bids, plan proposals and related documents (1.2). | 2.10 | 2,362.50 |
| 06/03/15 | MKT | Review and respond to emails from disinterested directors' advisors re E-side committee's proposed language (.7); consider revisions to same (.3); review emails from Kirkland re bid issues (.4); review markups of bids (.5); review emails from Kirkland re round 2 bid issues (.4). | 2.30 | 2,587.50 |

**ENERGY FUTURE HOLDINGS CORP.** **July 31, 2015**
Invoice No. 151500962 **Page 5**

**ASSET DISPOSITION**
Client/Matter No. 26969.0002

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/03/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil, D. Ganitsky and M. Ellis re bidder's proposed termination fee, liability therefor (.2); review and analyze documents re debtors' ability to satisfy same (.3); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, S. Rosow, R. Corn, D. Ganitsky and M. Ellis re stalking horse bidder issues, tax issues, litigation issues, disinterested director and board issues and restructuring issues (.3); prepare for and participate in telephone conference with J. Allen, M. Thomas, J. Marwil, M. Firestein, S. Rosow, R. Corn, D. Ganitsky and M. Ellis re same (1.6); emails to M. Thomas, J. Marwil and M. Firestein re stalking horse hearing set for 7/13-17 (.2); review and analyze responses to potential bidders' diligence inquires posted to debtors' data room (.4). | 3.00 | 2,775.00 |
| 06/03/15 | DIG | Call with Kirkland and Cravath re termination fee and possible issues relating thereto (.6) participate in negotiation calls with bidder (5.8); organizational call with J. Allen, M. Thomas, J. Marwil, P. Young, M. Firestein, S. Rosow, R. Corn and M. Ellis re next steps (.8). | 7.20 | 7,200.00 |
| 06/03/15 | JMA | Prepare for and participate on telephone conference with conflicts counsel call re bidder's termination provisions (.4); telephone conference with M. Thomas, J. Marwil, P. Young, S. Rosow, R. Corn, D. Ganitsky and M. Ellis re call to prepare for disinterested directors' advisors' call (1.5); prepare for and participate on disinterested directors' advisors' call (1.0). | 2.90 | 3,697.50 |
| 06/03/15 | MEE | Conference call re termination fee with Proskauer, Kirkland, Jenner and Cravath (.5); internal conference call with J. Allen, D. Ganitsky, S. Rosow, R. Corn, P. Young, J. Marwil, M. Firestein and M. Thomas re stalking horse bidder issues (1.2); conference call with Kirkland and bidder re bidder markup of merger agreement (4.0). | 5.70 | 4,560.00 |
| 06/04/15 | MKT | Prepare for SOLIC call to discuss bidder issues (.3); review and respond to emails from SOLIC re same (.3); participate in call with SOLIC to discuss bidder issues (.5); emails with disinterested director advisors re E-side committee's proposed language to bidders (.6); attend weekly sale status call (.3); participate in call with disinterested directors' advisors to discuss bid and discovery issues (.5); call with MTO re bid and discovery issues (.5). | 3.00 | 3,375.00 |
| 06/04/15 | DIG | Correspondence internally (J. Allen, M. Ellis and P. Young) and with Kirkland re bid. | 1.20 | 1,200.00 |
| 06/04/15 | JMA | Participate on disinterested directors' advisors, Kirkland call re response to S&C (.5); prepare for and participate on disinterested directors' advisors, Kirkland conference call re stalking horse matters (1.0). | 1.50 | 1,912.50 |
| 06/04/15 | MEE | Email correspondence with J. Allen and D. Ganitsky re termination fee. | 0.10 | 80.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 31, 2015**
**Invoice No. 151500962**                                                      **Page 6**

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/05/15 | MKT | Analyze issues relating to bidders and stalking horse matters (.7); review and respond to emails from Cravath and J. Allen re bid letter issues (.2). | 0.90 | 1,012.50 |
| 06/05/15 | DIG | Begin review of Kirkland markup of bidder agreement (3.0); correspondence with Kirkland and Cravath re side letter (.3). | 3.30 | 3,300.00 |
| 06/05/15 | MEE | Email correspondence re status. | 0.20 | 160.00 |
| 06/06/15 | JWL | Review revisions to bid, D. Ganitsky email. | 0.80 | 900.00 |
| 06/06/15 | DIG | Further review of Kirkland markup of bidder's agreement and work on comments to same. | 2.70 | 2,700.00 |
| 06/07/15 | DIG | Correspondence internally and with Kirkland re bid. | 0.30 | 300.00 |
| 06/08/15 | JWL | Review bidder revised merger agreement sent to bidder. | 0.40 | 450.00 |
| 06/08/15 | MKT | Call with A. Dietderich re stalking horse issues (.3); call with disinterested directors' advisors re stalking horse bid language issues (.6); call with M. Kieselstein re stalking horse bid language issues (.3); review correspondence from E-side committee's counsel, consider and draft response (1.0); review and respond to ongoing correspondence from E-side committee's counsel re stalking horse bid and plan issues (.8). | 3.00 | 3,375.00 |
| 06/08/15 | DIG | Correspondence with Cravath, S&C and Kirkland re bid (.4); review revised bidder merger agreement (1.6) | 2.00 | 2,000.00 |
| 06/08/15 | JMA | Participate on tri-weekly stalking horse conference call. | 0.70 | 892.50 |
| 06/08/15 | MEE | Email correspondence with D. Ganitsky re bidder status. | 0.10 | 80.00 |
| 06/09/15 | JWL | Review emails re termination fee (.1); review revised bidder Oncor side letter (.3). | 0.40 | 450.00 |
| 06/09/15 | JJM | Review A. Dietderich emails and M. Thomas responses re tax and bid positions of E-side committee (.5); review A. Dietderich email re objection to stalking horse bid and emails to M. Thomas and M. Firestein re protection of debtor's rights re same (.4). | 0.90 | 1,012.50 |
| 06/09/15 | PJY | Office conference with M. Thomas re response to E-side creditors committee's correspondence re language to be inserted into bidders' documents (.2); review and revise same (.2); emails with J. Allen, M. Thomas and J. Marwil re same (.3); review and analyze final email to A. Dietderich re same and A. Dietderich's response to same (.1); review and analyze E-side creditors committee's correspondence to bidder re language to be inserted into bidders' documents and further correspondence re same (.2). | 1.00 | 925.00 |
| 06/09/15 | DIG | Review board materials re stalking horse bid process (.5); participate in Oncor and bidder negotiation calls (6.2); review Oncor side letter (.6); correspondence with Cravath and J. Allen re deposit and termination fee (.3). | 7.60 | 7,600.00 |
| 06/09/15 | JMA | Meet with Kirkland and other disinterested directors' advisors re stalking horse bid approval process. | 0.80 | 1,020.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 151500962

**July 31, 2015**
**Page 7**

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/09/15 | LAR | Conference with and email M. Firestein re bidding process, auction, A. Dietderich emails with M. Thomas (.2) conference with M. Firestein re status update for bidding process, auction, communications with A. Dietderich (.2). | 0.40 | 360.00 |
| 06/09/15 | MEE | Conference call re Oncor side letter (1.0); email correspondence re bidder deposit and termination fee (.1). | 1.10 | 880.00 |
| 06/10/15 | JJM | Emails with M. Thomas re EFH rights re settlement in connection with stalking horse selection (.3); review draft resolutions and bidder merger agreement (and related documents) to preserve disinterested directors' rights in connection with settlement (1.2); conference call with M. Thomas, M. Firestein, J. Allen, D. Ganitsky and P. Young re same (1.0); review and revise EFIH/EFH termination fee/deposit side letter (.4); participate on disinterested directors' advisors and Kirkland call re bidder's stalking horse process (.7). | 3.60 | 4,050.00 |
| 06/10/15 | PP | Review draft resolutions from bidder (1.4); review proposed fiduciary-out and related emails (.5); telephone conference with M. Thomas, J. Marwil, J. Allen, P. Young, M. Firestein, D. Ganitsky and M. Ellis re bidder and implications of accepting bid (1.1); review background on status with bidder, T-side proposal (1.2). | 4.20 | 4,095.00 |
| 06/10/15 | PJY | Emails with E-side and T-side creditors committees' representatives, management and debtors' advisors re 6/12 telephone conferences re stalking horse process (.2); emails with M. Thomas and M. Firestein re response to E-side creditors committee's further correspondence re language to be inserted into bidders' documents (.2); review and analyze correspondence re same, tax issues (.3); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re board materials re stalking horse bidders and distributable value under alternative transactions, fees receivable or payable in alternative transaction scenarios (.3); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, S. Rosow, R. Corn, D. Ganitsky and M. Ellis re disinterested directors/managers and advisors diligence sessions re regulatory, IRS PLR and bid process/bidder issues (.3). | 1.30 | 1,202.50 |
| 06/10/15 | DIG | Telephone conference with J. Allen, M. Thomas, J. Marwil, P. Young, M. Ellis and M. Firestein re fiduciary duties and next steps relating to same (1.3); correspondence with Kirkland re merger agreement and next steps (.4); further review of board materials re merger agreement (.7); review markup of Oncor side letter (1.0). | 3.40 | 3,400.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 31, 2015**
Invoice No. 151500962                                                        **Page 8**

**ASSET DISPOSITION**
Client/Matter No. 26969.0002

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 06/10/15 | JMA | Conference call with M. Thomas, J. Marwil, M. Firestein, D. Ganitsky, M. Ellis and P. Young re M&A, restructuring and litigation issues re stalking horse bids and stalking horse selection process (1.0); review bidder's merger agreement draft (1.1); review and revise EFIH side letter language re deposit and termination fee payments under bidder's merger agreement (1.3); prepare for and participate on standing tri-weekly stalking horse status call with Kirkland, Evercore and the disinterested directors' advisors (.6); schedule MTO diligence calls (.4). | 4.40 | 5,610.00 |
| 06/10/15 | MEE | Conference call with M. Thomas, J. Marwil, D. Ganitsky, J. Allen, M. Firestein and P. Young re stalking horse approval and related matters and email correspondence re same. | 1.40 | 1,120.00 |
| 06/11/15 | JWL | Review revisions to Oncor side letter (.4); review transition service agreement (.4). | 0.80 | 900.00 |
| 06/11/15 | JJM | Emails with M. Thomas and M. Firestein re diligence sessions on regulatory, tax and bid process and attendance at same (.7); telephone conference with P. Gelston re same (.2); analyze sale / auction options and fiduciary-out options under settlement, plan and merger agreement (.9); review M. Thomas email re same (.1); telephone conference with M. Thomas re same (.5); further review of draft resolutions re stalking horse selection and consideration of provisions for draft minutes for discussion (.5); conference call with M. Thomas, M. Firestein and J. Allen re same (.9); review SOLIC slides re comparative recoveries for bidders (.4); telephone conference with N. Luria and R. Nowitz re same and materials for disinterested directors' meetings (.7); call with Kirkland, MTO and Cravath re preparation for anticipated stalking horse motion discovery (.5); email to M. Firestein re document production question re same (.1); review materials for committee presentation on 6/12 (.2); telephone conference with S. Dore re diligence meeting questions (.1). | 5.20 | 5,850.00 |
| 06/11/15 | MKT | Review and respond to emails from J. Allen, M. Firestein, J. Marwil and P. Possinger re key provisions of stalking horse bids (1.3); consider those key provisions, options and alternatives (.7); call with P. Possinger re same (.3); call with J. Marwil re same (.3); review P. Possinger's memo re same (.3); call with M. Firestein, J. Marwil and P. Possinger re same (1.0); review draft creditor materials and consider possible revisions to same (.6); review and respond to emails from Kirkland and MTO re disinterested directors diligence sessions (.7); review and respond to emails from Kirkland and M. Firestein re stalking horse hearing issues (.4). | 5.60 | 6,300.00 |
| 06/11/15 | PP | Review bidder merger agreement (1.5); call with J Allen, M. Firestein, J. Marwil and M. Thomas re bidder approval (.8); follow-up call with M. Thomas re same (.3); email to J. Allen, J. Marwil, M. Thomas, D. Ganitsky and M. Ellis re TCEH settlement impact on bidding (2.4). | 5.00 | 4,875.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 31, 2015**
**Invoice No. 151500962**                                                   **Page 9**

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/11/15 | PJY | Review and analyze report re stalking horse process (.2); review and analyze analysis of interplay between merger agreement and plan, interdebtor settlement issues (.3); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, D. Ganitsky, M. Ellis and P. Possinger re same (.2); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, S. Rosow, R. Corn, D. Ganitsky and M. Ellis re disinterested directors/managers and advisors' diligence sessions re regulatory, IRS PLR and bid process/bidder issues, 6/11-12 calls and meetings with debtors' advisors, debtors' management, debtors' disinterested directors/managers, creditors committees, bidders and other parties in interest (.4). | 1.10 | 1,017.50 |
| 06/11/15 | DIG | Review transition services agreement and additional materials provided to bidder (1.1); correspondence with Proskauer team re strategy and next steps (.8); participate in calls re Oncor side letter and related follow ups with Kirkland and internally (3.5). | 5.40 | 5,400.00 |
| 06/11/15 | JMA | Conference call with J. Marwil, M. Thomas, M. Firestein, P. Possinger and M. Ellis re bidder's merger agreement (.6); review merger agreement (1.0). | 1.60 | 2,040.00 |
| 06/11/15 | LAR | Conference with M. Firestein re status of bids, stalking horse, disclosure statement, intercompany claims settlement. | 0.20 | 180.00 |
| 06/11/15 | MEE | Meet with J. Allen, M. Firestein, M. Thomas and J. Marwil re fiduciary out and related matters (1.0); review bidder merger agreement re plan of reorganization (.5); email correspondence re merger agreement and plan (.5). | 2.00 | 1,600.00 |
| 06/12/15 | JJM | Telephone conference with T-side committee and Kirkland re plan, sale status and update. | 0.70 | 787.50 |
| 06/12/15 | MKT | Attend call with company and T-side committee re sale status, plan and update (.6); attend call with E-side committee to discuss case issues (.2); follow-up call with E-side committee's counsel re same (.3); review and respond to emails from E-side committee's counsel re same (.4); review current revised proposed merger agreement and plan terms for key issues (.7). | 2.20 | 2,475.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 151500962

**July 31, 2015**
**Page 10**

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/12/15 | PJY | Emails to J. Allen, M. Thomas, J. Marwil and M. Firestein re update call among management and debtors' advisors re stalking horse bid process (.1); telephone conference with M. Thomas and J. Marwil re stalking horse process (.3); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, D. Ganitsky, M. Ellis and P. Possinger re interplay between bidder's merger agreement and plan (.2); office conference with M. Thomas re telephone conference among T-side creditors committee representatives, debtors' management and debtors' advisors re stalking horse process, potential plan sponsor negotiations (.2); prepare for and telephonically participate in telephone conference among E-side creditors committee representatives, debtors' management and debtors' advisors re stalking horse process (.8); follow-up office conference with M. Thomas re same (.3). | 1.90 | 1,757.50 |
| 06/12/15 | DIG | Participate in regulatory disinterested director calls with MTO and regulatory counsel (2.2); correspondence with P. Possinger, M. Ellis and J. Allen re same (.4). | 2.60 | 2,600.00 |
| 06/12/15 | JMA | Telephone conference with Kirkland, Evercore and disinterested directors' advisors re stalking horse and plan status. | 0.80 | 1,020.00 |
| 06/12/15 | MEE | Email correspondence re plan of reorganization and merger agreement. | 0.30 | 240.00 |
| 06/13/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, S. Rosow, R. Corn, D. Ganitsky and M. Ellis re E-side creditors committee's proposed language to be inserted into bidders' documents (.3); telephone conference with M. Thomas re same (.2); review and analyze correspondence with debtors' other counsel re same (.3). | 0.80 | 740.00 |
| 06/13/15 | DIG | Correspondence with M. Ellis, M. Thomas and J. Allen as well as with Kirkland team re bid issues. | 0.80 | 800.00 |
| 06/13/15 | MEE | Email correspondence re plan of reorganization and bidder merger agreement. | 0.30 | 240.00 |
| 06/14/15 | DIG | Correspondence with Proskauer and Kirkland teams re bid issues. | 0.40 | 400.00 |
| 06/15/15 | DIG | Review bidder's investment agreement (3.1); participate in call with Kirkland to discuss same and related proposal (1.1); participate in portions of call with creditors' counsel re same (1.9); review preferred term sheet (.8). | 6.90 | 6,900.00 |
| 06/15/15 | MEE | Email and telephone correspondence with D. Ganitsky re status. | 0.20 | 160.00 |
| 06/16/15 | DIG | Integrate and introduce M. Farbood to transaction (.3); update call with P. Young (.3); further review of creditor documents (1.2). | 1.80 | 1,800.00 |
| 06/16/15 | MF | Meet with D. Ganitsky and M. Ellis re background of the case. | 0.20 | 159.00 |
| 06/16/15 | MEE | Meet with D. Ganitsky and M. Farbood re background and status. | 0.20 | 160.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 31, 2015**
Invoice No. 151500962                                                        **Page 11**

ASSET DISPOSITION
Client/Matter No. 26969.0002

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/17/15 | JJM | Review board of directors' deck for 6/17 call and consider strategic and tactical options and timing (.9); participate on disinterested directors' advisors' call re same (1.0); review summary of tax implications on plan and bid proposals (.5); email to P. Possinger and M. Thomas re same (.3); follow-up call with M. Thomas re disinterested directors' advisors' call and next steps (.3). | 3.00 | 3,375.00 |
| 06/17/15 | DIG | Review board presentation (.6); correspondence with P. Young and M. Thomas re same (.4); review revised plan support agreement and term sheet circulated by creditors' counsel (1.8). | 2.80 | 2,800.00 |
| 06/18/15 | JJM | Analyze bid dynamics compared to plan alternatives -- tax, distributable value (form, amount), execution and other risks. | 1.70 | 1,912.50 |
| 06/18/15 | DIG | Correspondence internally and with Kirkland re bid issues. | 0.70 | 700.00 |
| 06/19/15 | MKT | Participate in weekly sale update call (.4); follow-up emails with J. Allen, P. Young and M. Firestein re same (.3). | 0.70 | 787.50 |
| 06/19/15 | PJY | Prepare for and participate on E-sale process biweekly call among E-side and T-side UCC representatives, management, debtors' advisors (.5); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.2). | 0.70 | 647.50 |
| 06/19/15 | DIG | Correspondence with P. Young and V. Nunn re sale process. | 0.40 | 400.00 |
| 06/19/15 | JMA | Participate on bi-weekly sale process conference call. | 0.40 | 510.00 |
| 06/20/15 | DIG | Review revised bidder documents (merger agreements and commitment letters). | 4.30 | 4,300.00 |
| 06/21/15 | DIG | Review Kirkland markup of investment agreement. | 2.60 | 2,600.00 |
| 06/22/15 | JWL | Review creditors' counsel's comments to bidder merger agreement (.7); review creditors' counsel's comments to equity commitment (.2); review EFH limited guarantee (.2); review revisions to preferred stock purchase agreement (.2). | 1.30 | 1,462.50 |
| 06/22/15 | DIG | Correspondence with Kirkland re alternative transactions (.4); review stand alone plan of reorganization (3.3). | 3.70 | 3,700.00 |
| 06/23/15 | JWL | Review revised investment agreement. | 0.30 | 337.50 |
| 06/23/15 | PJY | Prepare for and participate on E-sale process biweekly call among E-side and T-side UCC representatives, management, debtors' advisors. | 0.30 | 277.50 |
| 06/23/15 | DIG | Detailed review of Kirkland markup of investment agreement and provide comments to same. | 5.70 | 5,700.00 |
| 06/24/15 | JWL | Review V. Nunn list of missing documents, bidder issues list. | 0.30 | 337.50 |
| 06/24/15 | DIG | Review issues list to merger agreement with bidder, creditor (1.6); correspondence with V. Nunn re bid issues (.2); correspondence with Cravath and internally re termination fee/deposit split (.3). | 2.10 | 2,100.00 |
| 06/24/15 | JMA | Review and sign off on fee letter circulated by Cravath. | 0.90 | 1,147.50 |
| 06/25/15 | JWL | Review revised investment agreement. | 0.30 | 337.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 31, 2015**
Invoice No. 151500962                                                          **Page 12**

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/25/15 | DIG | Review revised investment agreement (1.2); review bidder issues list in advance of 6/26 meeting (.6). | 1.80 | 1,800.00 |
| 06/26/15 | DIG | Participate in call with bidder and creditor group. | 2.80 | 2,800.00 |
| 06/28/15 | DIG | Review structure slides circulated by creditor group (.4); review termination summary circulated by Kirkland (.3). | 0.70 | 700.00 |
| 06/29/15 | JWL | Emails with D. Ganitsky re bankruptcy issues (.1); review revised investment agreement (.4). | 0.50 | 562.50 |
| 06/29/15 | DIG | Correspondence with Kirkland re bid issues (.3); correspondence with Proskauer team re 6/30 calls (.1). | 0.40 | 400.00 |
| 06/30/15 | PJY | Prepare for and participate on E-sale process biweekly call among E-side and T-side UCC representatives, management, debtors' advisors. | 0.20 | 185.00 |
| 06/30/15 | DIG | Review revised markup draft of investment agreement (1.4); participate in call re structure with bidder and creditor group (.4). | 1.80 | 1,800.00 |
| 06/30/15 | JMA | Telephone conference re benefits with bidder consortium (.5); telephone conference re transaction structure and overview slides with bidder consortium (.5); participate on bi-weekly conference call re sale process (.1). | 1.10 | 1,402.50 |
| 06/30/15 | MEE | Conference call re employee benefits matters relating to proposed bidder transaction (.8); email correspondence re status (.2). | 1.00 | 800.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| DANIEL I. GANITSKY | 83.80 | 1,000.00 | 83,800.00 |
| JEFF J. MARWIL | 17.20 | 1,125.00 | 19,350.00 |
| JEFFREY W. LEVITAN | 6.00 | 1,125.00 | 6,750.00 |
| JULIE M. ALLEN | 15.60 | 1,275.00 | 19,890.00 |
| LARY ALAN RAPPAPORT | 0.60 | 900.00 | 540.00 |
| MARK K. THOMAS | 20.50 | 1,125.00 | 23,062.50 |
| PAUL POSSINGER | 9.20 | 975.00 | 8,970.00 |
| PETER J. YOUNG | 11.30 | 925.00 | 10,452.50 |
| **Total For Partner** | **164.20** | | **172,815.00** |
| MICHAEL E. ELLIS | 22.70 | 800.00 | 18,160.00 |
| MINA FARBOOD | 0.20 | 795.00 | 159.00 |
| **Total For Associate** | **22.90** | | **18,319.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **187.10** | $ | **191,134.00** |
| **Total this Matter** | | $ | **191,134.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                     **July 31, 2015**
**Invoice No. 151500962**                                              **Page 13**

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/01/15 | PJY | Briefly review and analyze debtors' April monthly operating report. | 0.50 | 462.50 |
| 06/02/15 | MKT | Review monthly operating reports. | 0.40 | 450.00 |
| 06/02/15 | PJY | Briefly review and analyze report re debtors' April monthly operating report. | 0.20 | 185.00 |
| 06/07/15 | PJY | Review and analyze pension plan documents posted to debtors' data room. | 0.80 | 740.00 |
| 06/10/15 | PJY | Review and analyze historic master separation agreement between and among debtors' predecessors posted to debtors' data room. | 0.40 | 370.00 |
| 06/30/15 | PJY | Review and analyze May monthly performance review presentations (1.2); review and analyze debtors' May monthly operating report (.3). | 1.50 | 1,387.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.40 | 1,125.00 | 450.00 |
| PETER J. YOUNG | 3.40 | 925.00 | 3,145.00 |
| **Total For Partner** | **3.80** | | **3,595.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **3.80** | **$** | **3,595.00** |

| | | | |
|---|---|---|---|
| **Total this Matter** | | **$** | **3,595.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                              **July 31, 2015**
Invoice No. 151500962                                                          Page 14

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/01/15 | MKT | Review emails re board issues and next steps. | 0.40 | 450.00 |
| 06/02/15 | JJM | Telephone conference with M. Thomas re discussion with clients (.2); participate in portion of telephone conference with D. Evans, B. Williamson, J. Allen and M. Thomas re plan and bid update, status and next steps (.6); follow-up call with M. Thomas re same (.3). | 1.10 | 1,237.50 |
| 06/02/15 | MKT | Review materials to prepare for call with clients re stalking horse bid process (.8); participate in call with clients re same (1.0); call with J. Allen after client call re same (.3); call with M. Firestein after client call re same (.3); call with J. Marwil before (.3) and after (.2) client call re same. | 2.90 | 3,262.50 |
| 06/02/15 | JMA | Telephone conference with D. Evans and B. Williamson re discovery matters and stalking horse bids (1.0); follow-up telephone conference with M. Thomas (.3). | 1.30 | 1,657.50 |
| 06/02/15 | MAF | Prepare for and attend disinterested director call with B. Williamson, D. Evans, J. Allen, M. Thomas and J. Marwil on stalking horse and bid issues and impact on discovery and disclosure status (1.0); telephone conference with J. Allen on strategy for call with disinterested directors (.2). | 1.20 | 1,170.00 |
| 06/03/15 | MKT | Review and respond to emails from Kirkland re board topics and status. | 0.60 | 675.00 |
| 06/03/15 | PJY | Emails with M. Firestein re 6/5 board meeting. | 0.20 | 185.00 |
| 06/03/15 | MAF | Research board related resolutions and voting issues in preparation for client and team calls. | 0.30 | 292.50 |
| 06/04/15 | MKT | Review and respond to numerous emails from Kirkland, J. Allen and J. Marwil re board issues (.9); prepare for call with clients re stalking horse bid process (.3) and participate in call with clients (.5). | 1.70 | 1,912.50 |
| 06/04/15 | PJY | Review and analyze materials for 6/5 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.4); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.2). | 0.60 | 555.00 |
| 06/04/15 | JMA | Telephone conference with SOLIC to prepare for call with D. Evans and B. Williamson (.5); telephone conference with D. Evans and B. Williamson re discovery matters and stalking horse negotiations (.6). | 1.10 | 1,402.50 |
| 06/04/15 | MAF | Prepare for client call on discovery issues and privilege (.3); conference call with D. Evans, B. Williamson, J. Allen, M. Thomas and J. Marwil on strategy for board meeting and stalking horse issues (.5); review new board packet for board meeting (.1). | 0.90 | 877.50 |
| 06/05/15 | JJM | Participate in board of directors' call (1.3); emails with M. Thomas and M. Firestein re same (.5); follow-up call with M. Firestein and M. Thomas re same, MTO comments to disclosure statement (.6); emails with Cravath and MTO re same (.2). | 2.60 | 2,925.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 31, 2015**
**Invoice No. 151500962**                                                        **Page 15**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/05/15 | MKT | Participate in joint board call (1.5); call with M. Firestein after joint board call (.4); review and respond to emails from J. Allen, M. Firestein and J. Marwil re board issues (.4). | 2.30 | 2,587.50 |
| 06/05/15 | MAF | Attend joint board meeting (1.5); telephone conference with J. Allen on results of board meeting and governance and plan strategy (.3). | 1.80 | 1,755.00 |
| 06/08/15 | MKT | Review draft deck for board meeting (.7); review and respond to emails from J. Allen and M. Firestein re board meeting (.6). | 1.30 | 1,462.50 |
| 06/08/15 | MAF | Review and prepare multiple correspondence on board meeting strategy (.3); review new draft board package (.5). | 0.80 | 780.00 |
| 06/09/15 | JJM | Meet with MTO re timing, sequence of board of directors' meetings and decisions (.8); attend board of directors' meeting re status on sale process (2.0); follow-up meeting with Kirkland, disinterested directors' advisors re timing and sequence issues (1.0). | 3.80 | 4,275.00 |
| 06/09/15 | MKT | Prepare for board call (.6); participate in board call (3.8); emails with J. Allen, M. Firestein and J. Marwil re issues raised on board call (.7). | 5.10 | 5,737.50 |
| 06/09/15 | PJY | Review and analyze materials for joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting re stalking horse process (.6); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein and P. Possinger re same (.3); office conference with M. Thomas re same (.1); prepare for and telephonically participate in same (2.9); follow-up telephone conference among debtors' counsel (Kirkland, Cravath/Jenner, MTO and Proskauer) re same (.7); further follow-up telephone conference with J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.6); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re agenda for 6/10 telephone conference with D. Evans and B. Williamson (.1). | 5.30 | 4,902.50 |
| 06/09/15 | JMA | Attend joint board meeting. | 2.80 | 3,570.00 |
| 06/09/15 | MAF | Attend board meeting on stalking horse issues (2.5); review and revise board deck in preparation for meeting (.3). | 2.80 | 2,730.00 |
| 06/10/15 | MKT | Prepare for (.3) and participate in call with clients re stalking horse issues (1.0); emails with J. Allen and M. Firestein re client call and issues raised (.4). | 1.70 | 1,912.50 |
| 06/10/15 | PJY | Review and analyze draft board resolutions authorizing exclusive stalking horse negotiations and authorizing entry into a stalking horse agreement (.3); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, D. Ganitsky, M. Ellis and P. Possinger re same, fiduciary out, 6/11 follow-up telephone conference re same (.3); prepare for and participate on telephone conference with J. Allen, M. Thomas, J. Marwil, M. Firestein, D. Ganitsky, M. Ellis and P. Possinger re same (1.3); review and analyze filed plan of reorganization, minutes/resolutions approving joint settlement of interdebtor claims and joint settlement of interdebtor claims re same (.8). | 2.70 | 2,497.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 31, 2015**
**Invoice No. 151500962**                                                  **Page 16**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/10/15 | JMA | Telephone conference with D. Evans and B. Williamson, including follow-up email to the disinterested directors (1.0); begin drafting disinterested director resolutions re stalking horse selection and motion (.8). | 1.80 | 2,295.00 |
| 06/10/15 | MAF | Prepare for and attend director meeting with J. Allen, M. Thomas, J. Marwil, D. Evans and B. Williamson on director's strategy issues on discovery and document request issues. | 1.00 | 975.00 |
| 06/11/15 | PJY | Review and analyze draft minutes/resolutions for disinterested directors' stalking horse approval (.2); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.1); emails with M. Firestein re 6/12 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.1). | 0.40 | 370.00 |
| 06/11/15 | JMA | Draft resolutions and minutes for potential stalking horse bid approval. | 1.10 | 1,402.50 |
| 06/11/15 | MAF | Review and revise board minutes and prepare memo re same. | 0.50 | 487.50 |
| 06/12/15 | MKT | Prepare for board call by reviewing updated materials (.4); participate in board call (1.0); participate in call with disinterested directors advisors prior to board call (.8); participate in internal strategy meetings with P. Young and J. Marwil after board call (1.9). | 4.10 | 4,612.50 |
| 06/12/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting, calls and meetings with debtors' advisors, debtors' management, debtors' disinterested directors/managers, creditors committees, bidders and other parties in interest (.2); prepare for and telephonically participate in joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.8); follow-up office conference and emails with N. Luria, R. Nowitz, M. Thomas, J. Marwil and M. Firestein re same, strategy (1.5); prepare for and participate on telephone conference and emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same, telephone conference with D. Evans and B. Williamson re same (.6). | 3.10 | 2,867.50 |
| 06/12/15 | MAF | Attend board meeting of EFH, TCEH and EFIH. | 1.00 | 975.00 |
| 06/15/15 | MKT | Prepare for call with clients by reviewing and responding to emails from J. Allen, M. Firestein and J. Marwil (.4); call with J. Allen re next steps and issues (.3); call with J. Marwil re same (.4); call with clients re same (.3); follow-up call with M. Firestein, J. Allen and J. Marwil re same (.3). | 1.70 | 1,912.50 |
| 06/15/15 | JMA | Participate in status update call with D. Evans and B. Williamson. | 0.40 | 510.00 |
| 06/16/15 | MKT | Emails with J. Allen and J. Marwil re board matters. | 0.80 | 900.00 |
| 06/16/15 | PJY | Review and analyze draft materials for 6/17 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting. | 0.80 | 740.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 151500962

July 31, 2015
Page 17

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 06/16/15 | MAF | Conference with J. Allen on deal status and strategy and board issues. | 0.20 | 195.00 |
| 06/16/15 | LAR | Conference with M. Firestein re status of board discussions, disclosure statement, plan and schedule. | 0.20 | 180.00 |
| 06/17/15 | JJM | Review revised board of directors' materials. | 0.20 | 225.00 |
| 06/17/15 | MKT | Review and revise draft board materials (.4); review and respond to emails from disinterested directors advisors re board meeting (.4); participate in board call (1.0). | 1.80 | 2,025.00 |
| 06/17/15 | PJY | Review and analyze final materials for 6/17 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.6); emails to J. Allen, M. Thomas, J. Marwil, M. Firestein, S. Rosow, R. Corn, D. Ganitsky and P. Possinger re same (.1); telephonically participate on same (1.4); emails with M. Firestein re 6/19 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.1). | 2.20 | 2,035.00 |
| 06/17/15 | JMA | Call among Kirkland and disinterested directors' advisors in advance of joint board meeting to discuss agenda and recommendation (.5); attend joint board meeting (1.5). | 2.00 | 2,550.00 |
| 06/17/15 | MAF | Review board deck for meeting (.4); telephone conference with J. Allen re results of disinterested directors' advisors' call and strategy for board meeting (.2); conference with L. Rappaport re results of disinterested directors' advisors' call (.2); review revised board deck (.2); attend board meeting on plan issues (1.5); telephone conference with J. Allen on results of board meeting and strategy (.1). | 2.60 | 2,535.00 |
| 06/17/15 | LAR | Conference with M. Firestein re disinterested director conference call, update (.2); conference with M. Firestein re board meeting, update (.2). | 0.40 | 360.00 |
| 06/18/15 | LAR | Conference with M. Firestein re disinterested directors' advisors' meeting and strategy. | 0.20 | 180.00 |
| 06/19/15 | JJM | Participate in board of directors' call re plan and bid status (1.3); follow-up emails with M. Thomas re same (.6). | 1.90 | 2,137.50 |
| 06/19/15 | MKT | Prepare for board call (.3); call with SOLIC and J. Marwil before board call (.3); participate in board call (1.0); call with M. Kieselstein re board call (.2). | 1.80 | 2,025.00 |
| 06/19/15 | JMA | Attend joint board meeting. | 1.30 | 1,657.50 |
| 06/19/15 | MAF | Attend board meeting on plan and negotiation status and strategy. | 1.20 | 1,170.00 |
| 06/22/15 | MKT | Review and respond to emails from client, Kirkland, J. Allen and M. Firestein re board calls (.5); review and respond to emails from disinterested directors' advisors re call (.5); participate in disinterested directors' advisors' call (.6); call with M. Firestein re board issues (.3). | 1.90 | 2,137.50 |
| 06/22/15 | PJY | Emails to M. Thomas, J. Marwil and M. Firestein re tentative 6/23 and 6/24 joint board meetings. | 0.20 | 185.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 31, 2015**
**Invoice No. 151500962**                                              **Page 18**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/23/15 | MKT | Review and respond to emails from disinterested directors' advisors re board meetings and issues (.9); call with J. Marwil re same (.3). | 1.20 | 1,350.00 |
| 06/23/15 | PJY | Emails to J. Allen, M. Thomas, J. Marwil and M. Firestein re 6/23 and 6/24 joint board meetings (.3); review and analyze email from J. Walker re same (.1); prepare for and telephonically participate in joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (1.2). | 1.60 | 1,480.00 |
| 06/23/15 | MAF | Attend joint board meeting on plan and negotiating strategy (.7); telephone conference with P. Young on results of meeting and strategy on a go forward basis relative to matters raised at board meeting (.1). | 0.80 | 780.00 |
| 06/24/15 | JJM | Review board of directors' meeting materials (confirm schedule options) (.2); participate in board of directors' call (.6). | 0.80 | 900.00 |
| 06/24/15 | MKT | Review materials for board meeting (.6); participate in board meeting (.8). | 1.40 | 1,575.00 |
| 06/24/15 | PJY | Review and analyze materials for joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.8); emails to J. Allen, M. Thomas and J. Marwil re same (.1). | 0.90 | 832.50 |
| 06/24/15 | JMA | Telephone conference with Kirkland in advance of joint board meeting (.6); attend joint board meeting (1.0). | 1.60 | 2,040.00 |
| 06/24/15 | MAF | Review board deck in preparation for board meeting (.2); attend joint board meeting (.9); telephone conference with J. Allen on results of board meeting (.2). | 1.30 | 1,267.50 |
| 06/25/15 | PJY | Review and analyze correspondence to joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance boards re negotiations with creditor constituencies re proposed plan confirmation dates (.1); review and analyze email from J. Walker re cancellation of 6/26 and 7/3 joint board meetings (.1); emails with M. Firestein re same (.1). | 0.30 | 277.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                **July 31, 2015**
Invoice No. 151500962                                            **Page 19**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

| Attorney | Hours | Rate | Amount |
|----------|------:|-----:|-------:|
| JEFF J. MARWIL | 10.40 | 1,125.00 | 11,700.00 |
| JULIE M. ALLEN | 13.40 | 1,275.00 | 17,085.00 |
| LARY ALAN RAPPAPORT | 0.80 | 900.00 | 720.00 |
| MARK K. THOMAS | 30.70 | 1,125.00 | 34,537.50 |
| MICHAEL A. FIRESTEIN | 16.40 | 975.00 | 15,990.00 |
| PETER J. YOUNG | 18.30 | 925.00 | 16,927.50 |
| **Total For Partner** | **90.00** | | **96,960.00** |
| | | | |
| **Professional Fees** | **90.00** | **$** | **96,960.00** |
| | | | |
| **Total this Matter** | | **$** | **96,960.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 31, 2015**
**Invoice No. 151500962**                                              **Page 20**

**DISCOVERY**
**Client/Matter No. 26969.0006**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/01/15 | MKT | Review and respond to over 40 emails from Kirkland, disinterested directors' advisors and M. Firestein re discovery letter to file with court and review and comment on same (1.2); participate in call with disinterested directors' advisors, M. Firestein re discovery production issues (1.0); review and comment on email to attorneys on informal discovery requests (.3). | 2.50 | 2,812.50 |
| 06/01/15 | PJY | Review and analyze draft letter replying to responses to 5/21 letter re disclosure statement discovery, proposed revisions to same and correspondence re same (.3); review and analyze correspondence to B. Glueckstein re same (.1). | 0.40 | 370.00 |
| 06/01/15 | JLK | Discovery document review (4.5); meet with R. Emert re document review issues (1.0). | 5.50 | 2,557.50 |
| 06/01/15 | MAF | Review and prepare correspondence on multiple discovery response issues to J. Gould (.3); prepare correspondence to B. Glueckstein on subpoenas (.5); prepare supplemental response to creditors re disclosure statement discovery (.6); review Cravath proposed changes to letter to creditors (.1); conference call with B. Schneider, J. Spiegel, L. Rappaport, M. Thomas, T. Walper, B. Rogers, T. Broad, K. Allred, S. Goldman, R. Levin, J. Roche, M. Paskin and J. Gould on privilege issues re production (1.0); review documents for privilege concerns (.5); conference with L. Rappaport on privilege issues re MTO documents (.2); conference with J. Roche re privilege issues on MTO documents (.2); review TCEH letter on legacy claim discovery and Kirkland response thereto (.2); telephone conference with M. Thomas on results of hearing on discovery issues (.1); conference with L. Rappaport re same (.1). | 3.80 | 3,705.00 |
| 06/01/15 | LAR | Emails with M. McKane, T. Walper, M. Firestein, S. Goldman and J. Siegel re joint discovery letter response (.3); conference with M. Firestein re email to B. Glueckstein and review email (.2); telephone conference with M. Firestein, M. Thomas, B. Rogers, T. Walper, B. Schneider, J. Spiegel, M. Paskin, J. Gould, S. Goldman, R. Levin, T. Broad, J. Roche and K. Allred re discovery issues (1.0); conference with M. Firestein re discovery, privilege issues (.2); email B. Rogers re response to creditors (.2). | 1.90 | 1,710.00 |
| 06/01/15 | JLR | Draft email to E-side committee re discovery (.2); analyze and respond to document review questions (.6); document review (.7); emails to clients re document collection (.2); emails with co-counsel re discovery letters (.2); conference with B. Schneider, J. Spiegel, L. Rappaport, M. Thomas, T. Walper, B. Rogers, T. Broad, K. Allred, S. Goldman, R. Levin, M. Firestein, M. Paskin and J. Gould re privilege issues (.9); analyze emails re privilege issues (.5); follow-up conference with M. Firestein re privilege issues (.2). | 3.50 | 2,782.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                         **July 31, 2015**
**Invoice No. 151500962**                                                      **Page 21**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/01/15 | OAG | Review documents for production. | 2.00 | 650.00 |
| 06/01/15 | RHE | Discuss document review privilege issues with J. Kopple (1.0); email questions to J. Roche (.3); review documents (6.6). | 7.90 | 3,673.50 |
| 06/02/15 | MKT | Review and respond to emails from Kirkland and M. Firestein re formal and informal discovery requests and issues. | 0.40 | 450.00 |
| 06/02/15 | JNF | Review documents for privilege and responsiveness. | 1.00 | 660.00 |
| 06/02/15 | JLK | Discovery document review (6.4); meet with R. Emert re document review issues (.6). | 7.00 | 3,255.00 |
| 06/02/15 | MAF | Review multiple correspondence on legacy discovery interview issues (.1); research document production issues (.2); conference with J. Roche on SOLIC and other document production issues (.2); review new Intralinks financial diligence documents and impact on related discovery (.3). | 0.80 | 780.00 |
| 06/02/15 | LAR | Email J. Sprayregen re discovery. | 0.10 | 90.00 |
| 06/02/15 | JLR | Analyze and respond to document review questions (1.1); emails with J. Kay re document collection (.1); emails with client re document collection (.1); document review (.6). | 1.90 | 1,510.50 |
| 06/02/15 | RHE | Discuss privilege issues with J. Kopple (.6); review documents (5.1). | 5.70 | 2,650.50 |
| 06/03/15 | JJM | Review disclosure statement discovery initiators' letters in reply to global discovery objection (.5); review M. Firestein email re same (.1). | 0.60 | 675.00 |
| 06/03/15 | MKT | Review discovery materials in advance of disinterested directors' advisors' call (.8); participate in disinterested directors' advisors' call re discovery issues (1.0). | 1.80 | 2,025.00 |
| 06/03/15 | PJY | Review and analyze letters from T-side creditors committee, ad hoc committee of TCEH first-lien creditors, American Stock Transfer & Trust Company and EFIH second-lien notes indenture trustee, E-side creditors committee, ad hoc group of TCEH unsecured noteholders and TCEH second-lien indenture trustee re debtors' letter seeking relief from disclosure statement discovery requests and correspondence re same (.7); emails with M. Firestein re same (.2). | 0.90 | 832.50 |
| 06/03/15 | JMK | Coordinate additional evidence from clients and third-party vendors to be processed into evidence review platform for searching analysis and review in response to discovery demands. | 1.30 | 435.50 |
| 06/03/15 | JNF | Review documents for privilege and responsiveness. | 1.00 | 660.00 |
| 06/03/15 | JLK | Discovery document review (7.8); meet with R. Emert re document review issues (.7). | 8.50 | 3,952.50 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 151500962

**July 31, 2015**
**Page 22**

**DISCOVERY**
Client/Matter No. 26969.0006

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/03/15 | MAF | Research document production issues (.4); review subpoena compliance issues (.2); review documents for privilege from MTO (.3); telephone conference with D. Evans on document production (.1); review multiple opposition briefs to protective order motion (.9); conference with L. Rappaport on Sullivan & Cromwell brief (.2); prepare memo on reply for protective order briefs (.2). | 2.30 | 2,242.50 |
| 06/03/15 | LAR | Review Sullivan and Cromwell response to joint protective order letter brief (.2); conference with M. Firestein re Sullivan and Nixon Peabody responses to protective order letter brief (.2); email M. Firestein, M. Thomas, P. Young, J. Marwil and J. Allen re responses to joint defense letter brief (.1). | 0.50 | 450.00 |
| 06/03/15 | JLR | Conferences and emails with J. Kay re data collection (.2); emails with B. Robinson and D. Attaway re data collection and processing (.2); emails with clients re data collection (.1); document review and QA (2.9); review responses to motion for protective order (1.0). | 4.40 | 3,498.00 |
| 06/03/15 | RHE | Review documents (3.7); discuss document review with J. Kopple (.7). | 4.40 | 2,046.00 |
| 06/04/15 | MKT | Review letters from parties serving discovery re the necessity therefor (.7); emails with M. Firestein re same (.3); review and respond to numerous emails from MTO, M. Firestein, and J. Marwil re discovery issues and potential resolution of same (1.4). | 2.40 | 2,700.00 |
| 06/04/15 | PJY | Emails with M. Firestein re responses re debtors' letter seeking relief from disclosure statement discovery requests (.2); review and analyze email from A. Yenamandra re same (.1); review and analyze notice of 6/9 telephonic hearing re disclosure statement discovery (.2); emails with M. Thomas, J. Marwil and M. Firestein re same (.2); emails with D. Dubuque re CourtCall access to same (.1); review and analyze email from S. Goldman re discussions re disclosure statement discovery requests, additional disclosures to obviate same (.2); review and analyze proposed additional disclosures (.3); review and analyze email from M. Firestein re same (.1). | 1.40 | 1,295.00 |
| 06/04/15 | JMK | Coordinate processing of electronic evidence into discovery vendor hosted review platform (1.5); confer with B. Robinson re same (.3). | 1.80 | 603.00 |
| 06/04/15 | JNF | Meet with J. Roche, J. Kopple and R. Emert re document review. | 1.00 | 660.00 |
| 06/04/15 | JLK | Discovery document review (3.0); meet with J. Roche, J. Ferry and R. Emert re document review issues (1.0). | 4.00 | 1,860.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                                                July 31, 2015
**Invoice No. 151500962**                                                                              Page 23

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 06/04/15 | MAF | Review and prepare strategic correspondence on motion and stalking horse issues (.2); review further T-side responses to protective orders (.1); research possible reply issues with related review of summary of opposition claims (.5); various conferences with J. Roche on document production versus privilege and related review of documents potential for production (1.0); further review of documents for production (.2); research stalking horse discovery issues (.3); prepare correspondence to J. Gould on stalking horse discovery issues (.3); telephone conference with M. McKane on discovery strategy, document production, upcoming hearing strategy and protective order (.6); prepare internal memo on strategy for board issues vis-a-vis discovery (.2); conference with J. Roche on stalking horse discovery (.2). | 3.60 | 3,510.00 |
| 06/04/15 | LAR | Review notice of hearing re motion for protective order (.1); conference with M. Firestein re discovery hearing (.1); emails with R. Levin, T. Walper, M. Thomas, J. Marwil and M. Firestein re meet and confer on discovery issues (.4). | 0.60 | 540.00 |
| 06/04/15 | JLR | Analyze SOLIC data collection (1.0); second-level document review (2.1); emails to R. Emert and J. Kopple re document review (.2); conference with M. Firestein re document review issues (1.0); conference with J. Kopple, J. Ferry and R. Emert re document review (1.0); conference with M. Firestein re subsequent discovery (.2); emails to D. Attaway re data collection and processing (.1). | 5.60 | 4,452.00 |
| 06/04/15 | OAG | Review requests for production and documents. | 3.40 | 1,105.00 |
| 06/04/15 | RHE | Meet to discuss document review with J. Roche, J. Kopple and J. Ferry (1.0); review documents (3.2). | 4.20 | 1,953.00 |
| 06/05/15 | JJM | Emails with MTO and Cravath re creditors' counsel's discovery demands and resolution of same (.7); telephone conference with S. Goldman re same (.3). | 1.00 | 1,125.00 |
| 06/05/15 | MKT | Draft and revise letter to E-side committee re discovery issues (.8); review emails from M. Firestein, J. Marwil and P. Young re same (.4); review and respond to numerous emails from Kirkland, M. Firestein and MTO re discovery issues (1.7); review and respond to numerous emails from Kirkland and M. Firestein re E-side committee discovery issues and requests (.9); calls and emails with P. Young re discovery and plan issues (.4); call with disinterested directors' advisors re disclosure statement discovery issues (.5). | 4.70 | 5,287.50 |

**ENERGY FUTURE HOLDINGS CORP.**          **July 31, 2015**
Invoice No. 151500962                                          **Page 24**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/05/15 | PJY | Emails with D. Klauder re 6/9 telephonic hearing re disclosure statement discovery (.1); office conference and emails with D. Dubuque re telephonic appearances for same (.1); telephone conference and emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re discussions re disclosure statement discovery requests, additional disclosures to obviate same, open matters, status (.7); follow-up telephone conference with M. Thomas re same, letter to Sullivan & Cromwell re same (.2); prepare letter to Sullivan & Cromwell re same (.4); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.2); review and analyze documents for potential production (.9). | 2.60 | 2,405.00 |
| 06/05/15 | JNF | Review documents for privilege and responsiveness. | 0.30 | 198.00 |
| 06/05/15 | JLK | Discovery document review. | 5.90 | 2,743.50 |
| 06/05/15 | JMA | Prepare and send documents to M. Firestein (.2); telephone call with M. Firestein re same (.1). | 0.30 | 382.50 |
| 06/05/15 | MAF | Review and prepare correspondence on possible creditors' counsel's production issues (.2); telephone conference with M. Thomas and J. Marwil on strategy for various meet and confer and other discovery issues (.7); telephone conference with S. Goldman, J. Spiegel and B. Schneider on creditors' counsel's disclosure statement issues and related production (.6); telephone conference with M. McKane on E-side committee's document demands to disinterested directors' advisors and Proskauer (.4); prepare multiple memos on discovery dispute resolution issues and revise submissions concerning disclosure statements (1.0); review discovery deal deliverables as part of resolution (.5); conference with J. Roche on document production strategy (.2); telephone conference with S. Goldman on discovery production issues (.3); review MTO disinterested director presentation as it relates to production (.2); research deposition issues for directors (.3); review MTO correspondence to creditors' counsel and its attachments (.3). | 4.70 | 4,582.50 |
| 06/05/15 | LAR | Conference with M. Firestein re depositions, discovery, discovery dispute with creditors, hearing (.2); review creditor responses re discovery dispute in preparation for hearing (.2); emails with M. Firestein, S. Goldman, B. Rogers, M. McKane and R. Levin re discovery dispute (.2). | 0.60 | 540.00 |
| 06/05/15 | JLR | Conference with M. Firestein re discovery meet and confer (.1); review emails re same (.3); conference with J. Kopple re document review questions (.2); emails with D. Attaway re document review set up and processing (.2); document review (1.4). | 2.20 | 1,749.00 |
| 06/05/15 | RHE | Review documents. | 1.10 | 511.50 |
| 06/06/15 | JJM | Email re further resolution of discovery disputes. | 0.80 | 900.00 |
| 06/06/15 | MKT | Revise letter to E-side committee's counsel re disclosure statement discovery issues. | 0.30 | 337.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 31, 2015**
**Invoice No. 151500962**                                                       **Page 25**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/06/15 | PJY | Review and revise letter to E-side committee's counsel re additional disclosure statement disclosures to address discovery requests (.2); emails with M. Thomas re same (.2). | 0.40 | 370.00 |
| 06/07/15 | MKT | Review and respond to numerous emails from Kirkland, MTO, Cravath and M. Firestein re disclosure statement discovery issues. | 1.20 | 1,350.00 |
| 06/07/15 | MAF | Review and prepare multiple correspondence re possible discovery resolution issues (.7); review and prepare correspondence to M. McKane on EFH discovery (.2); review and prepare correspondence to T. Walper on MTO issues (.2). | 1.10 | 1,072.50 |
| 06/07/15 | LAR | Emails with M. Thomas and M. Firestein re depositions, discovery, meet and confer re possible resolution of discovery dispute. | 0.20 | 180.00 |
| 06/07/15 | JLR | Review and analyze M. Firestein email re disclosure statement discovery. | 0.10 | 79.50 |
| 06/08/15 | MKT | Call with disinterested directors' advisors re disclosure statement discovery issues (.7); review and respond to dozens of emails from M. Firestein and Kirkland re disclosure statement discovery issues and resolution of same (2.4); review, analyze and revise disclosure statement amendments to resolve discovery objections (.9); call with MTO and Kirkland re creditor open issues (.5); call with M. McKane and M. Firestein re disclosure statement discovery issues (.5). | 5.00 | 5,625.00 |
| 06/08/15 | PJY | Telephone conference and emails with M. Thomas re E-side creditors committee's discovery requests, responses thereto (.4); review and revise same (.5); emails with T. Walper, S. Goldman, B. Schneider, J. Spiegel, M. McKane, B. Rogers, H. Kaplan, B. Schartz, R. Levin, T. Broad, P. Gelston, M. Thomas and M. Firestein re further revisions to same (.4). | 1.30 | 1,202.50 |
| 06/08/15 | JNF | Review documents for privilege and responsiveness. | 0.70 | 462.00 |
| 06/08/15 | JLK | Discovery document review. | 0.20 | 93.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **July 31, 2015**
**Invoice No. 151500962**                                                      **Page 26**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 06/08/15 | MAF | Review and prepare multiple correspondence on discovery dispute (.3); research document production issues and review same (.5); telephone conference with M. McKane and M. Thomas on E-side committee's discovery matters (.4); conference with J. Roche re document discovery and production issues (.3); telephone conference with M. Thomas, M. McKane, T. Walper, T. Broad and B. Rodgers on E-side committee's discovery ask issues (.5); review and prepare possible disclosure statement addition to resolve discovery issues (.2); conference with J. Roche on new discovery obligations in light of disclosure statement issues (.2); telephone conference with S. Rosow on tax issues and impact on discovery (.2); various telephone conferences with M. Thomas on discovery stipulation (.3); revise multiple versions of resolution documents with parties on discovery dispute (.4); prepare correspondence to MTO on discovery issues (.2); prepare multiple and further supplements to disclosure statement re dispute (.3); comments with L. Rappaport on discovery strategy (.2); telephone conference with B. Schneider on response to revisions to response to S&C on discovery dispute (.1). | 4.10 | 3,997.50 |
| 06/08/15 | LAR | Conference with M. Firestein re latest developments, status of meet and confer process (.2); emails with M. Thomas, S. Goldman, M. Firestein and J. Roche re meet and confer, proposed resolution of discovery dispute (.2) conference with M. Firestein re Nixon Peabody meet and confer, resolution of discovery dispute with other creditors (.2). | 0.60 | 540.00 |
| 06/08/15 | JLR | Emails with B. Robinson and D. Attaway re data set up and processing (.1); conference with L. Henry re data collection (.1); analyze SOLIC data collection (.3); email J. Kay re data searches (.1); conference with J. Kopple re document review (.2); emails with M. Firestein re disclosure statement discovery agreement (.1); conferences with M. Firestein re document review (.4); coordinate delivery of production materials (.2); analyze data for disclosure statement discovery (.7); document review (1.8). | 4.00 | 3,180.00 |
| 06/09/15 | MKT | Review and respond to numerous emails from disinterested directors' advisors re disclosure statement discovery dispute hearing and resolutions of outstanding disputes. | 1.30 | 1,462.50 |
| 06/09/15 | JNF | Review documents for privilege and responsiveness. | 2.80 | 1,848.00 |
| 06/09/15 | JLK | Discovery document review. | 5.90 | 2,743.50 |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　　　　　**July 31, 2015**
**Invoice No. 151500962**　　　　　　　　　　　　　　　　　　**Page 27**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/09/15 | MAF | Review and prepare correspondence on discovery dispute status and resolution (.3); review and prepare correspondence on EFH indenture trustee's discovery dispute (.2); review final resolution correspondence on all discovery issues (.4); review and prepare E-side committee's correspondence on new discovery issues (.2); review and prepare court correspondence on discovery hearing issues (.2); review multiple pleadings for hearing (.3); conference call with M. Thomas, J. Marwil, J. Allen and R. Levin on intercompany claims issues and impact of new E-side committee's demands on stalking horse discovery (.5); research document production issues (.2); conference with J. Roche on document production for responsive documents (.1). | 2.40 | 2,340.00 |
| 06/09/15 | LAR | Review letter to court re resolution of discovery dispute, notice of cancellation of discovery hearing (.2); conference with M. Firestein re discovery (.2). | 0.40 | 360.00 |
| 06/09/15 | JLR | Analyze disclosure statement discovery (.8); emails with D. Attaway and B. Robinson re data setup and processing (.2); document review (1.2); conference with J. Kopple re disclosure statement discovery (.2); conference with M. Firestein re same (.1); coordinate preparation of client data (.1); emails to J. Ferry, J. Kopple, O. Golinder and R. Emert re document review (.3); conferences with J. Ferry re document review (.1). | 3.00 | 2,385.00 |
| 06/09/15 | RHE | Review documents. | 3.70 | 1,720.50 |
| 06/10/15 | JNF | Review documents for privilege and responsiveness. | 1.40 | 924.00 |
| 06/10/15 | JLK | Discovery document review (6.6); meet with J. Roche re document review (.4). | 7.00 | 3,255.00 |
| 06/10/15 | MAF | Research discovery production materials (.3); research stalking horse discovery issues (.2). | 0.50 | 487.50 |
| 06/10/15 | JLR | Conference with J. Kopple re document review questions (.4); document review (.5); analyze and respond to R. Emert document review questions (.4). | 1.30 | 1,033.50 |
| 06/10/15 | RHE | Review documents. | 5.10 | 2,371.50 |
| 06/11/15 | JJM | Telephone conference with Kirkland, MTO and Cravath re preparation for anticipated stalking horse motion discovery (.5); email to M. Firestein re document production question re same (.1). | 0.60 | 675.00 |
| 06/11/15 | PJY | Briefly review and analyze responses to wire log questions (legacy discovery process) posted to debtors' data room. | 0.30 | 277.50 |
| 06/11/15 | JMK | Conduct searching and analysis in evidence review platform to define SOLIC document review population and confer with J. Roche re same. | 1.80 | 603.00 |
| 06/11/15 | JLK | Discovery document review. | 5.10 | 2,371.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 31, 2015**
Invoice No. 151500962                                                        **Page 28**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/11/15 | MAF | Review and prepare multiple correspondence on strategy for process meetings and deposition preparation issues (.4); research document production status (.2); review new diligence documents and impact on discovery (.3); various telephone conferences with J. Allen on discovery and tax-related issues (.2); prepare correspondence on stalking horse discovery (.2); conference call with J. Gould, B. Schneider, J. Marwil, T. Broad and J. Roche on stalking horse discovery planning (.8); conference with J. Roche on stalking horse discovery strategy (.3); research search term issues on stalking horse discovery (.3); conference with J. Roche on disclosure statement and plan confirmation documents for production and related review of same (.3). | 3.00 | 2,925.00 |
| 06/11/15 | LAR | Emails with M. Firestein, J, Roche, J. Gould, T. Broad, R. Levin and B. Schneider re discovery issues. | 0.20 | 180.00 |
| 06/11/15 | JLR | Conference with S. Goldman, J. Gould, T. Broad, M. Firestein and J. Marwil re discovery issues (.7); follow-up conference with M. Firestein re same (.3); conference with M. Firestein re document review issues (.2); conferences with J. Kopple re document review questions (.2); email with R. Emert re document review questions (.2); conferences and emails with J. Kay re data searches (.3); analyze SOLIC data for document review (2.5); analyze data re stalking horse discovery (.4); coordinate copy / send of client documents for processing (.1). | 4.90 | 3,895.50 |
| 06/11/15 | RHE | Review documents. | 5.50 | 2,557.50 |
| 06/12/15 | JMK | Conduct search and analysis in evidence review platform to define SOLIC document review population (1.0); confer with J.Roche re SOLIC document review population (.3); audit scanned documents to ensure compatibility with evidence review platform (.3). | 1.60 | 536.00 |
| 06/12/15 | JLK | Discovery document review. | 2.60 | 1,209.00 |
| 06/12/15 | MAF | Review new diligence documents for discovery purposes (.4); research document production matters (.3). | 0.70 | 682.50 |
| 06/12/15 | JLR | Conference and emails with J. Kay re data searches and review (.5); review documents identified for disclosure statement discovery (.8); conferences with J. Kopple re same (.2); emails with B. Robinson and D. Attaway re additional document loading and processing (.1); email with J. Kopple, R. Emert and J. Ferry re same (.1); analyze D. Evans data (.5). | 2.20 | 1,749.00 |
| 06/12/15 | RHE | Review documents. | 5.00 | 2,325.00 |
| 06/13/15 | JMK | Coordinate processing of evidence into review platform for review and analysis. | 0.20 | 67.00 |
| 06/13/15 | MAF | Review new diligence documents for impact on discovery. | 0.30 | 292.50 |
| 06/14/15 | MAF | Review new diligence documents. | 0.30 | 292.50 |
| 06/15/15 | JJM | Review J. Roche, M. Firestein and P. Young emails re disclosure statement discovery. | 0.20 | 225.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **July 31, 2015**
**Invoice No. 151500962**                                                      **Page 29**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/15/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil, M. Firestein and J. Roche re disclosure statement discovery, document production. | 0.20 | 185.00 |
| 06/15/15 | JMK | Coordinate processing of evidence into review platform for review and analysis. | 1.00 | 335.00 |
| 06/15/15 | JNF | Review documents for privilege and responsiveness. | 1.50 | 990.00 |
| 06/15/15 | JLK | Discovery document review. | 6.20 | 2,883.00 |
| 06/15/15 | MAF | Research document production matters for disclosure statement production (.4); review and prepare correspondence on production issues re EFIH (.2); review documents for production with related conference with J. Roche on same (.3); review and prepare correspondence to clients on production issues (.1); review and prepare correspondence to MTO re production of documents by TCEH (.2). | 1.20 | 1,170.00 |
| 06/15/15 | LAR | Emails with M. Firestein and J. Roche re discovery, production of documents, EFH and EFIH documents (.3); emails with T. Broad, B. Schneider and M. Firestein re disclosure statement discovery (.3); emails with M. Firestein, M. Thomas, J. Allen and M. Thomas re discovery (.1). | 0.70 | 630.00 |
| 06/15/15 | JLR | Emails with M. Firestein and L. Rappaport re disclosure statement discovery (.2); conference with M. Firestein re same (.1); review documents collected for disclosure statement discovery (.3); email with client re data collection (.1); email and conference with M. Firestein re same (.1); analyze and email with R. Emert re document review questions (.4); analyze and email with J. Kopple re document review questions (.4); conference with O. Golinder re document review (.1); email with C. Powell and A. Mueller re data collection / ftp site (.1); emails with B. Robinson and J. Kay re data processing (.2); review proposed plan confirmation schedule re discovery deadlines (.2). | 2.20 | 1,749.00 |
| 06/15/15 | RHE | Review documents. | 7.70 | 3,580.50 |
| 06/16/15 | JMK | Coordinate processing of evidence into review platform for review and analysis (1.1); confer with discovery vendor re same (.4). | 1.50 | 502.50 |
| 06/16/15 | JNF | Review documents for privilege and responsiveness. | 2.30 | 1,518.00 |
| 06/16/15 | JLK | Discovery document review. | 7.40 | 3,441.00 |
| 06/16/15 | MAF | Review MTO documents for production re claims discovery (.7); prepare memo re MTO production (.2); conference with L. Rappaport on document production issues (.1); multiple conferences with J. Roche on document production requirements and IRS response (.3); telephone conference with B. Schneider on document production protocols (.2). | 1.50 | 1,462.50 |
| 06/16/15 | LAR | Conferences with M. Firestein and J. Roche re discovery, review of documents to be produced (.2); emails with J. Roche and M. Firestein re same (.2). | 0.40 | 360.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **July 31, 2015**
Invoice No. 151500962                                                **Page 30**

**DISCOVERY**
Client/Matter No. 26969.0006

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/16/15 | JLR | Emails and conference with M. Firestein re disclosure statement discovery (.1); review documents designated for production (.5); emails and conference with J. Kay re additional data loads and processing (.5); review and analyze client data (.6); conference with J. Kopple re document review (.2); email J. Kay re data error (.1); emails with B. Robinson and D. Attaway re document processing (.1). | 2.10 | 1,669.50 |
| 06/16/15 | RHE | Review documents. | 8.00 | 3,720.00 |
| 06/17/15 | JMK | Confer with I. Antoon re discovery strategy (.6); execute tasks to set up review in evidence platform (.9). | 1.50 | 502.50 |
| 06/17/15 | JLK | Discovery document review. | 6.90 | 3,208.50 |
| 06/17/15 | MAF | Prepare for discovery call with other disinterested directors' advisors (.2); conference call with B. Schneider and J. Roche on disclosure statement document production (.2); review email to EFIH and protective order with related preparation of memo re same (.2); research protective order for designation purposes (.2); telephone conference with M. Thomas and J. Roche on confidentiality designation (.1); telephone conference with B. Schneider on confidentiality designation (.1); research document production issues (.2); prepare multiple correspondence on document production issues concerning EFIH (.3); telephone conference with T. Broad on document production issues from EFIH (.2). | 1.70 | 1,657.50 |
| 06/17/15 | LAR | Conference with M. Firestein, J. Roche and B. Schneider re discovery issues (.2); emails J. Roche and M. Firestein re document review, document production (.2). | 0.40 | 360.00 |
| 06/17/15 | JLR | Conference with M. Firestein, L. Rappaport and B. Schneider re discovery (.2); draft and revise letter to E-side committee re document production (.7); conference with M. Firestein re letter to E-side committee (.2); emails with T. Broad re discovery and production (.1); document review re disclosure statement document production (.6); prepare document production (.5); review protective order (.3); email and conference with M. Firestein re protective order (.2); conference with M. Thomas re same (.1); email with B. Schneider re protective order (.1); emails with B. Robinson and D. Attaway and J. Kay re data processing and production (.5); emails with J. Kay and I. Antoon re data searches (.1); analyze B. Williamson data (.3); emails with J. Kay and I. Antoon re document production (.1); analyze and respond to R. Emert questions re document review (.3). | 4.30 | 3,418.50 |
| 06/17/15 | RHE | Review documents. | 6.40 | 2,976.00 |
| 06/17/15 | ILA | Telephone conference with current eDiscovery project manager (.5); manage data\files (1.0). | 1.50 | 472.50 |
| 06/18/15 | JMK | Confer with J. Roche re first production to associated parties (.3); execute tasks for first production to associated parties (.8). | 1.10 | 368.50 |
| 06/18/15 | JLK | Discovery document review. | 5.90 | 2,743.50 |

**ENERGY FUTURE HOLDINGS CORP.**                            **July 31, 2015**
**Invoice No. 151500962**                                                    **Page 31**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/18/15 | MAF | Research discovery response and requirements (.3); review protocol for production (.2); review and prepare memo on document production issues (.2); review MTO documents for further production (.2); review and prepare correspondence to M. McKane re document production (.2); conference with J. Roche on document production protocols (.3). | 1.40 | 1,365.00 |
| 06/18/15 | LAR | Review proposed scheduling order, emails from M. Firestein and J. Roche re proposed scheduling order, discovery schedule and compliance (.4); conference with M. Firestein re status, discovery (.2). | 0.60 | 540.00 |
| 06/18/15 | JLR | Emails and conference with M. Firestein re disclosure statement discovery production (.4); emails and conference with J. Gould and T. Lagenkamp re document productions (.2); email B. Stephany re document production (.2); coordinate document production with J. Koenig at Epiq (.4); coordinate document production with B. Robinson and D. Attaway (.2); emails with J. Kay and I. Antoon re document processing and production (.5); prepare tracking summary re document collection and review (.5); analyze B. Williamson data collection (.6); second-level document review (1.2); review revised proposed scheduling order re discovery deadlines (.3). | 4.50 | 3,577.50 |
| 06/18/15 | RHE | Review documents. | 1.40 | 651.00 |
| 06/18/15 | ILA | Prepare discovery material for review (1.1); production preparation (.5). | 1.60 | 504.00 |
| 06/19/15 | JNF | Review documents for privilege and responsiveness. | 2.90 | 1,914.00 |
| 06/19/15 | JLK | Discovery document review. | 3.00 | 1,395.00 |
| 06/19/15 | MAF | Review and prepare correspondence to Cravath on document production (.2); research document production requirements and preparation of correspondence re same (.5); conference with J. Roche with review of plan related documents for production (.3); review supplemental discovery correspondence (.2); prepare memo on production issues (.1); review and prepare multiple correspondence on T-side discovery resolution and impact on our production (.2). | 1.50 | 1,462.50 |
| 06/19/15 | JLR | Conference with M. Firestein re document review (.3); analyze and respond to J. Kopple questions re document review (.2); conference with J. Ferry re document review (.1); email to J. Ferry, J. Kopple, R. Emert and O. Golinder re document review (.2); coordinate and review disclosure statement discovery production (.7); emails with M. Firestein re production (.1); letter to E-side committee re disclosure statement discovery (.2). | 1.80 | 1,431.00 |
| 06/19/15 | RHE | Review documents. | 3.20 | 1,488.00 |
| 06/22/15 | JNF | Review documents for privilege and responsiveness. | 3.80 | 2,508.00 |
| 06/22/15 | JLK | Discovery document review. | 6.00 | 2,790.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **July 31, 2015**
Invoice No. 151500962                                                 **Page 32**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/22/15 | MAF | Research document production issues (.3); review and prepare correspondence to MTO re same (.2); review and prepare correspondence to discovery recipients (.2); review supplemental MTO discovery correspondence (.1); review new diligence documents for impact on discovery (.2); review and prepare correspondence to creditors on informal discovery requirements (.2). | 1.20 | 1,170.00 |
| 06/22/15 | LAR | Emails with M. Firestein and J. Roche re discovery, production of documents (.2); conference with M. Firestein re discovery, scheduling (.2); review proposed scheduling order, related email (.2). | 0.60 | 540.00 |
| 06/22/15 | JLR | Review disclosure statement document production (.3); draft notice of production (.2); discuss same with M. Firestein (.1); emails and conference with J. Koenig at Epiq re production availability and database structure (.4); emails with T. Lagenkamp re same (.1). | 1.10 | 874.50 |
| 06/22/15 | RHE | Review documents. | 1.10 | 511.50 |
| 06/23/15 | MKT | Review and respond to emails from Kirkland re discovery schedule issues (.7); review and revise discovery schedule hearing materials (.6). | 1.30 | 1,462.50 |
| 06/23/15 | JNF | Review documents for privilege and responsiveness. | 5.60 | 3,696.00 |
| 06/23/15 | JLK | Discovery document review. | 5.90 | 2,743.50 |
| 06/23/15 | MAF | Review and prepare correspondence on disinterested directors' document production (.2); research further document production issues (.3); conference with J. Roche on document production issues re plan discovery (.2). | 0.70 | 682.50 |
| 06/23/15 | LAR | Conference with J. Roche and M. Firestein re discovery (.2); conference with M. Firestein re status and updates re intercompany claims, settlement, disclosure statement and hearing (.2); conference with M. Firestein and J. Roche re same (.2); review new Intralinks documents (.3). | 0.90 | 810.00 |
| 06/23/15 | JLR | Emails with M. Firestein re document productions (.1); emails with M. Nicholson re production (.1); confirm database structure re disinterested directors' productions (.1); second level document review (1.8); email to R. Emert, J. Ferry, O. Golinder and J. Kopple re document review (.1); conference with M. Firestein and L. Rappaport re discovery plan (.2). | 2.40 | 1,908.00 |
| 06/23/15 | RHE | Review documents. | 7.50 | 3,487.50 |
| 06/24/15 | PJY | Review and analyze document request letter from ad hoc committee for future asbestos claimants. | 0.10 | 92.50 |
| 06/24/15 | JNF | Review documents for privilege and responsiveness. | 1.50 | 990.00 |
| 06/24/15 | JLK | Discovery document review. | 6.10 | 2,836.50 |
| 06/24/15 | MAF | Review diligence documents and impact on claims (.2); research plan discovery issues (.2). | 0.40 | 390.00 |

**ENERGY FUTURE HOLDINGS CORP.**  **July 31, 2015**
Invoice No. 151500962  **Page 33**

**DISCOVERY**
Client/Matter No. 26969.0006

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/24/15 | LAR | Review and analyze emails among M. Firestein and J. Roche re hearing, discovery and trial schedules, proposed stipulations and discovery (.3); conferences with M. Firestein and J. Roche re same (.3). | 0.60 | 540.00 |
| 06/24/15 | JLR | Analyze and respond to R. Emert re document review questions (.5); second-level document review (2.5); conference with J. Kopple re discovery dates / timing (.1). | 3.10 | 2,464.50 |
| 06/24/15 | RHE | Review documents. | 8.20 | 3,813.00 |
| 06/25/15 | JNF | Review documents for privilege and responsiveness. | 1.00 | 660.00 |
| 06/25/15 | JLK | Discovery document review. | 5.40 | 2,511.00 |
| 06/25/15 | MAF | Research discovery on plan subjects for document production and review of schedules (.3); research document production issues (.3). | 0.60 | 585.00 |
| 06/25/15 | JLR | Emails with M. Firestein re plan confirmation schedule (.1); review revised proposed schedule (.2); analyze J. Kopple questions re document review and email re same (.6). | 0.90 | 715.50 |
| 06/25/15 | RHE | Review documents. | 0.60 | 279.00 |
| 06/26/15 | PJY | Review and analyze debtors' response to document request letter from ad hoc committee for future asbestos claimants. | 0.20 | 185.00 |
| 06/26/15 | JNF | Review documents for privilege and responsiveness. | 0.40 | 264.00 |
| 06/26/15 | JLK | Discovery document review. | 1.40 | 651.00 |
| 06/26/15 | MAF | Conference with J. Roche on plan discovery strategy (.2); further review of plan discovery issues and related diligence documents (.3). | 0.50 | 487.50 |
| 06/26/15 | JLR | Conference with M. Firestein re confirmation plan hearing and discovery schedule strategy. | 0.20 | 159.00 |
| 06/28/15 | JLK | Discovery document review. | 1.10 | 511.50 |
| 06/29/15 | JNF | Review documents for privilege and responsiveness. | 1.20 | 792.00 |
| 06/29/15 | JLK | Discovery document review. | 6.20 | 2,883.00 |
| 06/29/15 | MAF | Review correspondence on creditors' discovery demand and research re same. | 0.40 | 390.00 |
| 06/29/15 | JLR | Analyze and plan re confirmation proceedings and discovery. | 0.50 | 397.50 |
| 06/29/15 | ILA | Case status checkup. | 0.10 | 31.50 |
| 06/30/15 | JNF | Review documents for privilege and responsiveness. | 0.60 | 396.00 |
| 06/30/15 | JLK | Discovery document review. | 7.40 | 3,441.00 |
| 06/30/15 | MAF | Research discovery issues for plan in light of changing deal with related review of due diligence documents. | 0.40 | 390.00 |
| 06/30/15 | JLR | Email I. Antoon and J. Kay re discovery plan and time line (.1); analyze confirmation schedule and plan for confirmation discovery (1.0); analyze and respond to J. Kopple questions re document review (.6); discuss same with J. Kopple (.1). | 1.80 | 1,431.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              **July 31, 2015**
**Invoice No. 151500962**                                              **Page 34**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 3.20 | 1,125.00 | 3,600.00 |
| JULIE M. ALLEN | 0.30 | 1,275.00 | 382.50 |
| LARY ALAN RAPPAPORT | 9.30 | 900.00 | 8,370.00 |
| MARK K. THOMAS | 20.90 | 1,125.00 | 23,512.50 |
| MICHAEL A. FIRESTEIN | 39.10 | 975.00 | 38,122.50 |
| PETER J. YOUNG | 7.80 | 925.00 | 7,215.00 |
| **Total For Partner** | **80.60** | | **81,202.50** |
| JACQUELYN N. FERRY | 29.00 | 660.00 | 19,140.00 |
| JENNIFER L. ROCHE | 58.00 | 795.00 | 46,110.00 |
| JOSHUA L. KOPPLE | 120.60 | 465.00 | 56,079.00 |
| ROCHELLE H. EMERT | 86.70 | 465.00 | 40,315.50 |
| **Total For Associate** | **294.30** | | **161,644.50** |
| OLGA A. GOLINDER | 5.40 | 325.00 | 1,755.00 |
| **Total For Legal Assistant** | **5.40** | | **1,755.00** |
| ISAAC L. ANTOON | 3.20 | 315.00 | 1,008.00 |
| JOSHUA M. KAY | 11.80 | 335.00 | 3,953.00 |
| **Total For Prac. Support** | **15.00** | | **4,961.00** |
| **Professional Fees** | **395.30** | **$** | **249,563.00** |
| **Total this Matter** | | **$** | **249,563.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                              **July 31, 2015**
**Invoice No. 151500962**                                                                **Page 35**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/01/15 | PJY | Emails with J. Zajac re monthly fee statement (.2); review and revise same (.3). | 0.50 | 462.50 |
| 06/01/15 | JZ | Draft fee statement (4.6); prepare receipts/expense data (.2); call with M. Reetz re invoice issue (.1); email J. Key re fee statement disclosures (.1); email P. Young re fee statement (.1). | 5.10 | 3,901.50 |
| 06/02/15 | PJY | Emails with J. Zajac re filing monthly fee statement, preparation of second interim fee application. | 0.20 | 185.00 |
| 06/02/15 | JZ | Email P. Young re fee statement (.1); review and finalize fee statement (.6); review receipt packet (.4); email S. Dougherty re fee statement (.1); begin drafting interim fee application (5.2); email C. Gooch re fee statement (.1). | 6.50 | 4,972.50 |
| 06/03/15 | JZ | Draft interim fee application. | 6.30 | 4,819.50 |
| 06/04/15 | PJY | Emails with M. Reetz re May invoice, monthly fee statement. | 0.20 | 185.00 |
| 06/05/15 | PJY | Emails with M. Reetz re May invoice, monthly fee statement. | 0.20 | 185.00 |
| 06/08/15 | PJY | Review and analyze correspondence from N. Hwangpo re fee invoice redactions (.1); emails with J. Marwil and J. Zajac re same (.2); emails with J. Zajac re second interim fee application (.1); review and analyze email from G. Moor re July budget and staffing plan (.1); telephone conference with J. Marwil re fee statements and applications, timing of payments re same (.1); review and revise May invoice in preparation for preparation of monthly fee statement (2.6). | 3.20 | 2,960.00 |
| 06/08/15 | JZ | Emails with M. Reetz re invoices and expenses for interim application (.3); email with P. Young re interim application (.1); draft interim application (4.8). | 5.20 | 3,978.00 |
| 06/09/15 | PJY | Review and analyze notice of 6/24 hearing on uncontested fee applications (.1); telephone conference and emails with K. Stadler re same (.2); emails to M. Thomas and J. Marwil re same (.1); review and analyze sixth fee committee memorandum re status report, schedule, ground transportation caps (.2); email to J. Zajac re same (.1); emails with N. Luria re SOLIC's first interim fee application, potential request for extension of deadline to file same (.1); telephone conference with J. Zajac re SOLIC's first interim fee application, Proskauer's second interim fee application (.3); emails with M. Reetz re revisions to May invoice (.1). | 1.20 | 1,110.00 |
| 06/09/15 | JZ | Draft interim fee application (7.7); review SOLIC retention order and engagement letter re review standard and interim applications (.2); email P. Hogan re same (.1); call with P. Young re interim application issues (.3); review prior SOLIC filings re interim application (.3); begin drafting SOLIC application (.5). | 9.10 | 6,961.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                July 31, 2015
Invoice No. 151500962                                              Page 36

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/10/15 | PJY | Telephone conference and emails with J. Zajac re second interim fee application (.3); review and revise same (1.4); telephone conference and emails with J. Marwil re same (.2). | 1.90 | 1,757.50 |
| 06/10/15 | JZ | Revise fee application (1.1); email P. Young re same (1.1); emails with M. Reetz re expenses (.2); draft SOLIC fee application (5.8); call with P. Young re interim application (.2); call with M. Reetz re same (.1); review fee committee memos re expense submissions (.3). | 7.80 | 5,967.00 |
| 06/11/15 | JJM | Review fee application (.3); conference with P. Young re same (.2). | 0.50 | 562.50 |
| 06/11/15 | PJY | Emails with N. Luria re SOLIC's first interim fee application, request for extension of deadline to file same (.2); emails with K. Stadler re same (.1); office conference and emails with J. Marwil re second interim fee application (.4); emails with J. Zajac re same (.1). | 0.80 | 740.00 |
| 06/11/15 | JZ | Emails with P. Hogan (.1) and P. Young (.1) re SOLIC fee application; revise SOLIC application (1.9); prepare Proskauer exhibits (.6); revise Proskauer application (.5); email C. Gooch and G. Moor re fee application (.1). | 3.30 | 2,524.50 |
| 06/12/15 | JJM | Review July budget (.2); telephone conference with P. Young re changes to same (.1). | 0.30 | 337.50 |
| 06/12/15 | PJY | Draft July budget and staffing plan (.8); telephone conference and emails with J. Marwil re same (.2). | 1.00 | 925.00 |
| 06/15/15 | JJM | Review billing question emails. | 0.10 | 112.50 |
| 06/15/15 | PJY | Telephone conference and emails with J. Zajac re filing second interim fee application (.3); review and analyze correspondence with D. Klauder and S. Dougherty re same (.1); emails to C. Gooch and G. Moor re July budget and staffing plan (.1); draft summary of same for fee committee (.2); email to R. Gitlin re same (.1); emails with M. Reetz re May invoice, monthly fee statement (.2). | 1.00 | 925.00 |
| 06/15/15 | JZ | Prepare backup expense exhibits (.6); call with P. Young re fee application (.1); emails with S. Dougherty re same (.2); email M. Reetz re march fees (.1); review and revise fee application (1.8); finalize all exhibits (1.0); draft notice (.3); emails with P. Hogan re SOLIC fee application (.2); email P Young re fee applications (.1). | 4.40 | 3,366.00 |
| 06/16/15 | PJY | Review and analyze fee committee's status report re fee applications set for 6/24 hearing (.2); emails with M. Reetz re May invoice, monthly fee statement (.4); office conference with J. Marwil re same (.1). | 0.70 | 647.50 |
| 06/16/15 | JZ | Email S. Dougherty re service of fee application (.1); email M. Reetz re May expenses (.1). | 0.20 | 153.00 |
| 06/18/15 | JZ | Review SOLIC CNO (.1); email P. Hogan re same (.1); email S. Dougherty re same (.1). | 0.30 | 229.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 31, 2015**
Invoice No. 151500962                                                      **Page 37**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/19/15 | PJY | Briefly review and analyze fee committee's supplemental status report re interim fee applications for 6/24 hearing, supplemental notice of 6/24 uncontested fee application hearing (.1); review and analyze letter from K. Stadler re April monthly fee statement (.1); emails with J. Zajac re same, CNO re fifth monthly fee statement and form invoice to client (.2); emails with M. Reetz re May invoice, monthly fee statement (.1). | 0.50 | 462.50 |
| 06/19/15 | JZ | Review fee committee letter (.1); review examiner report (.1); prepare CNO (.3); prepare MFIS (.2). | 0.70 | 535.50 |
| 06/20/15 | PJY | Email to M. Reetz re May invoice, monthly fee statement. | 0.10 | 92.50 |
| 06/22/15 | PJY | Briefly review and analyze CNO re fifth monthly fee statement and form invoice to client (.1); emails with J. Zajac re same, May monthly fee statement (.1); review and revise May invoice in preparation for preparation of monthly fee statement (2.8); prepare for 6/24 hearing on first interim fee application (.4); voicemail to and emails with D. Dubuque re same (.1); emails with R. Levin and T. Rosen re same (.1). | 3.60 | 3,330.00 |
| 06/22/15 | JZ | Email P. Young re CNO. | 0.10 | 76.50 |
| 06/23/15 | PJY | Emails with D. Klauder and S. Dougherty re 6/24 hearing on first interim fee application (.1); briefly review and analyze draft omnibus order awarding interim allowance of compensation for services rendered and reimbursement of expenses (.1); briefly review and analyze SOLIC's draft first interim fee application (.4); emails with R. Nowitz and J. Zajac re same (.1). | 0.70 | 647.50 |
| 06/23/15 | JZ | Email R. Nowitz re SOLIC interim application (.1); emails with P. Hogan re May fee statement (.2); review SOLIC fee statement (.1); email S. Dougherty re same (.1); email J. Freise re same (.1); email P. Young re SOLIC interim application (.1). | 0.70 | 535.50 |
| 06/24/15 | PJY | Prepare for and attend interim fee application hearing (.9); briefly review and analyze entered omnibus order allowing interim compensation and expense reimbursements (.1); emails with J. Zajac re same (.1); emails with M. Reetz re May invoice, monthly fee statement (.1); emails with R. Nowitz, N. Luria, J. Freise and J. Zajac re SOLIC's draft first interim fee application (.2). | 1.40 | 1,295.00 |
| 06/24/15 | JZ | Review court order re interim order procedure (.1); email P. Young re same (.1); email P. Young re SOLIC fee application (.1); review and revise SOLIC application (.8); email R. Nowitz re same (.1); draft notice re same (.2). | 1.40 | 1,071.00 |
| 06/25/15 | PJY | Office conference and emails with M. Reetz re May invoice, monthly fee statement (.4); review and analyze correspondence with S. Dougherty and clients re CNO re fifth monthly fee statement and form invoice (.1). | 0.50 | 462.50 |
| 06/25/15 | JZ | Email S. Dougherty re CNO filing. | 0.10 | 76.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 31, 2015**
Invoice No. 151500962                                               **Page 38**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/26/15 | MKT | Emails and conference with P. Young re status of monthly and interim fee applications. | 0.50 | 562.50 |
| 06/26/15 | PJY | Emails with J. Allen, M. Thomas and J. Marwil re billing and receipts (.3); review and analyze documents re same (.3). | 0.60 | 555.00 |
| 06/26/15 | JZ | Review and revise SOLIC application (.7); emails with J. Freise re same (.2). | 0.90 | 688.50 |
| 06/27/15 | PJY | Emails with J. Allen re billing and receipts. | 0.20 | 185.00 |
| 06/29/15 | JJM | Conference with M. Reetz re May invoice status, expense issues. | 0.10 | 112.50 |
| 06/29/15 | PJY | Emails with M. Reetz re May invoice, monthly fee statement (.2); review and analyze correspondence re filing and service of SOLIC's first interim fee application (.1). | 0.30 | 277.50 |
| 06/29/15 | JZ | Emails with S. Dougherty re SOLIC fee application (.3); emails with P. Hogan (.1), J. Freise (.3) and N. Luria (.2) re fee application and exhibits; review and revise fee application (.5). | 1.40 | 1,071.00 |
| 06/30/15 | PJY | Office conference with J. Marwil re May monthly fee statement (.1); emails with J. Zajac re preparation and filing of same (.1). | 0.20 | 185.00 |
| 06/30/15 | JZ | Email P. Young re May fee statement (.1); email M. Reetz re same (.1). | 0.20 | 153.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 1.00 | 1,125.00 | 1,125.00 |
| MARK K. THOMAS | 0.50 | 1,125.00 | 562.50 |
| PETER J. YOUNG | 19.00 | 925.00 | 17,575.00 |
| **Total For Partner** | **20.50** | | **19,262.50** |
| JARED ZAJAC | 53.70 | 765.00 | 41,080.50 |
| **Total For Associate** | **53.70** | | **41,080.50** |
| **Professional Fees** | **74.20** | $ | **60,343.00** |
| **Total this Matter** | | $ | **60,343.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                         **July 31, 2015**
**Invoice No. 151500962**                                                      **Page 39**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/02/15 | PJY | Briefly review and analyze April actuals vs. DIP budgets reports. | 0.30 | 277.50 |
| 06/08/15 | JWL | Conference with J. Zajac re updating memo on post-petition interest, make-wholes. | 0.20 | 225.00 |
| 06/08/15 | JZ | Meet with J. Levitan re updating finance memo on recent case law. | 0.20 | 153.00 |
| 06/09/15 | JWL | Outline revisions to make-whole, post-petition interest memo (3); conference with J. Zajac re same (.3). | 0.60 | 675.00 |
| 06/09/15 | JZ | Prepare for and meet with J. Levitan re finance memo. | 0.40 | 306.00 |
| 06/11/15 | JWL | Conference with J. Zajac re revisions to make-whole, post-petition interest memo. | 0.10 | 112.50 |
| 06/15/15 | JWL | Email J. Zajac re revisions to make-whole memo. | 0.10 | 112.50 |
| 06/15/15 | JJM | Review court decision dismissing EFIH PIK notes declaration action and consider impact on plan negotiations and distributions. | 1.30 | 1,462.50 |
| 06/15/15 | PJY | Review and analyze order and opinion dismissing EFIH PIK note litigation and correspondence and report re same. | 0.40 | 370.00 |
| 06/15/15 | JZ | Meet with J. Levitan re finance memo. | 0.10 | 76.50 |
| 06/15/15 | MAF | Review court order on motion to dismiss PIK make-whole claims. | 0.30 | 292.50 |
| 06/16/15 | JWL | Review decision and order on second-lien motion (.4); conference with J. Zajac re revisions to memo (.1). | 0.50 | 562.50 |
| 06/17/15 | JZ | Review and analyze opinions in make-whole, post-petition interest adversary cases. | 0.90 | 688.50 |
| 06/18/15 | JZ | Review opinions and new pleadings filed in the various EFIH cases (4.4); review additional opinions in cases cited in memo (1.1). | 5.50 | 4,207.50 |
| 06/19/15 | JWL | Review second-lien trustee reply in intercreditor dispute (.3); conference with J. Zajac re revisions to memo (.1); telephone conference with J. Roche re intercompany debt holdings (.2). | 0.60 | 675.00 |
| 06/19/15 | PJY | Briefly review and analyze report re status of EFIH first- and second-lien intercreditor dispute. | 0.10 | 92.50 |
| 06/19/15 | JZ | Meetings with J. Levitan re memo (.2); review first-day affidavit re LBO notes (.2); revise make-whole memo (1.5). | 1.90 | 1,453.50 |
| 06/22/15 | JZ | Review second-lien amended complaint and answer (.7); draft summaries of same for make-whole memo (1.1); draft and revise memo (2.0). | 3.80 | 2,907.00 |
| 06/23/15 | JWL | Conference with J. Zajac re revisions to make-whole memo. | 0.20 | 225.00 |
| 06/23/15 | JZ | Review and analyze Nortel pleadings re post-petition interest issue (.7); research recent post-petition interest cases (.4); draft and revise make-whole memo (7.2). | 8.30 | 6,349.50 |
| 06/24/15 | JWL | Review and edit revised make-whole memo. | 1.80 | 2,025.00 |
| 06/25/15 | JWL | Edit revised make-whole memo. | 0.40 | 450.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                  **July 31, 2015**
**Invoice No. 151500962**                                              **Page 40**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/26/15 | JWL | Edit make-whole memo (.4); conference with J. Zajac re revisions (.3). | 0.70 | 787.50 |
| 06/26/15 | JZ | Meet with J. Levitan re make-whole memo. | 0.20 | 153.00 |
| 06/30/15 | PJY | Review and analyze TCEH DIP May 2015 actuals v. budget report, EFIH monthly budget variance report, EFIH Q3 DIP budget report and TCEH Q3 DIP budget report (.8); review and analyze EFIH DIP credit agreement re EFIH monthly budget variance report requirement (.2). | 1.00 | 925.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 1.30 | 1,125.00 | 1,462.50 |
| JEFFREY W. LEVITAN | 5.20 | 1,125.00 | 5,850.00 |
| MICHAEL A. FIRESTEIN | 0.30 | 975.00 | 292.50 |
| PETER J. YOUNG | 1.80 | 925.00 | 1,665.00 |
| **Total For Partner** | **8.60** | | **9,270.00** |
| | | | |
| JARED ZAJAC | 21.30 | 765.00 | 16,294.50 |
| **Total For Associate** | **21.30** | | **16,294.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **29.90** | $ | **25,564.50** |
| **Total this Matter** | | $ | **25,564.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 31, 2015**
**Invoice No. 151500962**                                                    **Page 41**

**HEARINGS**
**Client/Matter No. 26969.0010**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/01/15 | MKT | Telephonically attend court hearing. | 2.30 | 2,587.50 |
| 06/01/15 | MAF | Attend omnibus hearing. | 2.10 | 2,047.50 |
| 06/25/15 | JJM | Attend court re confirmation scheduling order. | 2.20 | 2,475.00 |
| 06/25/15 | MKT | Attend court hearing telephonically. | 2.70 | 3,037.50 |
| 06/25/15 | MAF | Prepare and attend hearing in bankruptcy court on plan-related issues. | 2.30 | 2,242.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 2.20 | 1,125.00 | 2,475.00 |
| MARK K. THOMAS | 5.00 | 1,125.00 | 5,625.00 |
| MICHAEL A. FIRESTEIN | 4.40 | 975.00 | 4,290.00 |
| **Total For Partner** | **11.60** | | **12,390.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **11.60** | **$** | **12,390.00** |
| **Total this Matter** | | **$** | **12,390.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                                    July 31, 2015
**Invoice No. 151500962**                                                                    Page 42

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
Client/Matter No. 26969.0011

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/01/15 | MAF | Review new diligence materials and impact on claims including "Q&A info" (.2); telephone conference with J. Allen on strategy for client call (.2). | 0.40 | 390.00 |
| 06/02/15 | MKT | Review materials from SOLIC re intercompany claim issues. | 0.50 | 562.50 |
| 06/02/15 | MAF | Review docket issues and impact on claims (.2); telephone conference with M. Thomas on strategy for impact on claims versus stalking horse issues (.3). | 0.50 | 487.50 |
| 06/03/15 | MAF | Review multiple new pleadings for impact on claims (.2); review calendar and prepare memo re claims hearings (.2). | 0.40 | 390.00 |
| 06/04/15 | MAF | Telephone conference with S. Rosow on tax-related claims issues. | 0.20 | 195.00 |
| 06/08/15 | PJY | Briefly review and analyze creditor's amended notice of motion to permit late filing of claims and motion to limit notice. | 0.10 | 92.50 |
| 06/09/15 | MAF | Review and prepare multiple correspondence to S&C on intercompany claims and impact on Oncor debt issues. | 0.40 | 390.00 |
| 06/10/15 | MAF | Review fiduciary out language on rights of disinterested directors (.2); conference call with M. Thomas, J. Marwil, J. Allen and P. Young on fiduciary out issues presented by stalking horse matters (1.2); conference with L. Rappaport on fiduciary out strategy (.2); research and prepare memo on stalking horse fiduciary out issues (1.2). | 2.80 | 2,730.00 |
| 06/10/15 | LAR | Conference with M. Firestein re status of discussions with A. Dietderich (.2); conference with M. Firestein re creditor negotiations (.2); conference with M. Firestein re settlement negotiations, analysis, advice to clients, discussions with MTO (.2); review filing in support of proposed plan, settlement, disclosure statement for conference with M. Firestein (.3); review new Intralinks documents (.4). | 1.30 | 1,170.00 |
| 06/12/15 | MAF | Conference with J. Roche on EFIH claims (.3); research EFIH claims and defenses (.4). | 0.70 | 682.50 |
| 06/12/15 | LAR | Conference with and emails to M. Firestein re board meeting, status re bids, stalking horse, approval (.2); conference with M. Firestein and J. Roche re legal research re intercompany claims (.2). | 0.40 | 360.00 |
| 06/12/15 | JLR | Conference with M. Firestein and L. Rappaport re EFIH claims. | 0.10 | 79.50 |
| 06/15/15 | JJM | Briefly review Kirkland email re claims objections (.3); emails with P. Young re same (.2). | 0.50 | 562.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                                     **July 31, 2015**
**Invoice No. 151500962**                                                                    **Page 43**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 06/15/15 | PJY | Review and analyze charts re claims to be reclassified from client to TCEH (.6); emails with A. Yenamandra, A. Weintraub, J. Fujitani, S. Kotarba, M. Thomas and J. Marwil re same (.2); review and analyze chart re claim to be reclassified from client to EFIH (.1); emails with A. Yenamandra, T. Broad, S. Kotarba, M. Thomas and J. Marwil re same (.1). | 1.00 | 925.00 |
| 06/15/15 | LAR | Conference with M. Firestein re status update, developments re proposed settlement, disclosure statement, plan. | 0.20 | 180.00 |
| 06/16/15 | PJY | Emails with N. Luria and R. Nowitz re claims to be reclassified from client to other debtors (.2); review and analyze correspondence from T. Broad re claim to be reclassified from client to EFIH (.1). | 0.30 | 277.50 |
| 06/16/15 | LAR | Review recent Intralinks documents re tax issues, intercompany notes, valuation (1.0); emails with M. Firestein and J. Roche re recent Intralinks documents (.2). | 1.20 | 1,080.00 |
| 06/16/15 | JLR | Analyze disclosures re amend and extend transaction (.8); email to M. Firestein and L. Rappaport re same (.1); conference with M. Firestein re same (.1); analyze EFIH debt holdings (.8). | 1.80 | 1,431.00 |
| 06/17/15 | PJY | Emails with N. Luria, R. Nowitz and M. Cumbee re claims to be reclassified from client to other debtors (.1); discussions with A&M re same (.1). | 0.20 | 185.00 |
| 06/17/15 | MAF | Research defenses to EFIH claims with related conference with J. Roche on same. | 0.30 | 292.50 |
| 06/17/15 | JLR | Conference with M. Firestein re EFIH holdings of EFH debt. | 0.30 | 238.50 |
| 06/18/15 | JJM | Review R. Nowitz emails re intercompany claims and EFH cash balance. | 0.20 | 225.00 |
| 06/18/15 | PJY | Briefly review and analyze debtors' notices of hearings re claims objections. | 0.20 | 185.00 |
| 06/18/15 | MAF | Research EFIH claims issues (.4); prepare memo re EFIH claims issues to J. Roche concerning defense (.1). | 0.50 | 487.50 |
| 06/18/15 | JLR | Analyze EFIH claim re EFH debt (1.5); email with M. Firestein re same (.1). | 1.60 | 1,272.00 |
| 06/19/15 | PJY | Telephone conference with M. Firestein and J. Roche re EFH debt held by EFIH (.4); review and analyze documents re same (.8); emails with N. Luria, R. Nowitz and M. Cumbee re claims to be reclassified from client to other debtors, discussions with A&M re same (.2). | 1.40 | 1,295.00 |
| 06/19/15 | MAF | Review submission on objection to tax claim and impact on proceedings with preparation of related memo (.2); conference with J. Roche including participation by P. Young on EFIH debt holdings (.3); review spreadsheets on post-petition liabilities (.2); research EFIH claims defense (.3). | 1.00 | 975.00 |
| 06/19/15 | SHH | Telephone conference with J. Roche re potential claims by EFIH against EFH and defense to such claims. | 0.50 | 412.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **July 31, 2015**
**Invoice No. 151500962**                                                     **Page 44**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/19/15 | JLR | Conference with M. Firestein and P. Young re EFIH debt holdings claim (.4); conference with S. Holinstat re same (.5); conference with J. Levitan re same (.1); review memo re debt holdings (.4). | 1.40 | 1,113.00 |
| 06/22/15 | PJY | Emails with A. Yenamandra and R. Chaikin re claims to be reclassified from client to TCEH and claim to be reclassified from client to EFIH (.2); office conference with M. Thomas re same (.2); review and analyze TCEH ad hoc group's 6/19 letter re intercompany claims interviews and disclosure statement discovery and proposed response to same (.2); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.1); briefly review and analyze debtors' motion for entry of an order waiving Local Bankruptcy Rule 3007-1(f)(ii) (.3). | 1.00 | 925.00 |
| 06/22/15 | MAF | Research EFIH claims (.3); conference with J. Roche on EFIH issues (.2); review RAR motion (.3); review RAR internal analysis (.2); telephone conference with S. Rosow re tax claim strategy issues (.2). | 1.20 | 1,170.00 |
| 06/22/15 | LAR | Conference with M. Firestein re tax issue, mark to market (.2); review materials, notes re mark to market and tax issues (.5); conference with M. Firestein re information on tax claims (.2). | 0.90 | 810.00 |
| 06/22/15 | JLR | Analyze potential EFIH debt holdings claims. | 0.60 | 477.00 |
| 06/23/15 | JLR | Conference with M. Firestein and L. Rappaport re plan strategy. | 0.20 | 159.00 |
| 06/24/15 | PJY | Emails with R. Chaikin, A. Yenamandra and K. Mallioux re claims to be reclassified from client to TCEH and EFIH (.4); review and analyze form documents re same (.4). | 0.80 | 740.00 |
| 06/25/15 | PJY | Emails with R. Chaikin and A. Yenamandra re claims to be reclassified from client to TCEH and EFIH (.2); telephone conference and emails with J. Zajac re same (.5). | 0.70 | 647.50 |
| 06/25/15 | JZ | Review email from P. Young re claim objections (.1); call with P. Young re same (.2). | 0.30 | 229.50 |
| 06/27/15 | MAF | Review claims matters as pertinent to plan discovery. | 0.30 | 292.50 |
| 06/29/15 | JZ | Draft omnibus objection to claims (2.9); review and analyze exhibits (.3); review local rules re omnibus objections (.2); draft declaration in support (.6). | 4.00 | 3,060.00 |
| 06/29/15 | MAF | Review and prepare correspondence on claims issues. | 0.20 | 195.00 |
| 06/30/15 | PJY | Emails with J. Zajac re reclassification claims objections (.2); begin reviewing and revising same (.4). | 0.60 | 555.00 |
| 06/30/15 | JZ | Draft omnibus objection to claims (2.3); draft declaration in support of same (.7); revise declaration in support of omnibus objection to claims (.2); revise omnibus objections to claims (1.1); email P. Young re same (.1). | 4.40 | 3,366.00 |
| 06/30/15 | MAF | Conference with J. Roche on claims and plan impact. | 0.20 | 195.00 |
| 06/30/15 | LAR | Review new Intralinks documents. | 0.20 | 180.00 |
| 06/30/15 | JLR | Discuss intercompany claims and potential bidders with M. Firestein. | 0.20 | 159.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 31, 2015**
**Invoice No. 151500962**                                                **Page 45**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
Client/Matter No. 26969.0011

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 0.70 | 1,125.00 | 787.50 |
| LARY ALAN RAPPAPORT | 4.20 | 900.00 | 3,780.00 |
| MARK K. THOMAS | 0.50 | 1,125.00 | 562.50 |
| MICHAEL A. FIRESTEIN | 9.10 | 975.00 | 8,872.50 |
| PETER J. YOUNG | 6.30 | 925.00 | 5,827.50 |
| **Total For Partner** | **20.80** | | **19,830.00** |
| | | | |
| STEVEN H. HOLINSTAT | 0.50 | 825.00 | 412.50 |
| **Total For Senior Counsel** | **0.50** | | **412.50** |
| | | | |
| JARED ZAJAC | 8.70 | 765.00 | 6,655.50 |
| JENNIFER L. ROCHE | 6.20 | 795.00 | 4,929.00 |
| **Total For Associate** | **14.90** | | **11,584.50** |
| | | | |
| **Professional Fees** | **36.20** | $ | **31,827.00** |
| | | | |
| **Total this Matter** | | $ | **31,827.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 31, 2015**
**Invoice No. 151500962**                                                         **Page 46**

**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/08/15 | JJM | Travel to New York City for 6/9 board of directors' meeting (includes delays). | 3.00 | 3,375.00 |
| 06/09/15 | JJM | Travel from New York City. | 4.20 | 4,725.00 |
| 06/23/15 | PJY | Travel from Chicago, IL to Philadelphia, PA to prepare for and appear at 6/24 hearing. | 4.20 | 3,885.00 |
| 06/24/15 | JJM | Travel to NYC for meetings and 6/25 court hearing. | 5.00 | 5,625.00 |
| 06/24/15 | PJY | Travel from Wilmington, DE to Chicago, IL following hearing. | 4.50 | 4,162.50 |
| 06/25/15 | JJM | Travel from NYC re meetings and 6/25 court hearing. | 6.60 | 7,425.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 18.80 | 1,125.00 | 21,150.00 |
| PETER J. YOUNG | 8.70 | 925.00 | 8,047.50 |
| **Total For Partner** | **27.50** | | **29,197.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **27.50** | $ | **29,197.50** |
| Less 50% Non-Working Travel | | | (14,598.75) |
| **Total this Matter** | | $ | **14,598.75** |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 151500962

July 31, 2015
Page 47

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 06/01/15 | JJM | Emails with M. Thomas and M. Firestein re exclusivity motion hearing, E-side committee's position (.2); listen to portion of exclusivity hearing (1.6); several emails with MTO, Cravath and Kirkland re letter to initiators of disclosure statement discovery (1.2); telephone conference with N. Luria and R. Nowitz re bid and plan review, approval process and status (.4). | 3.40 | 3,825.00 |
| 06/01/15 | PJY | Review and analyze reports re exclusivity hearing (.3); review and analyze order re same (.1); office conference with M. Thomas re same (.3); review and analyze correspondence from S. Dore to board re same (.1). | 0.80 | 740.00 |
| 06/01/15 | LAR | Conference with M. Firestein re exclusivity extension hearing. | 0.20 | 180.00 |
| 06/03/15 | JJM | Telephone conference with Cravath, MTO, Cravath/Jenner re case status, plan, bidder update (1.0); follow-up call with M. Thomas re same (.2). | 1.20 | 1,350.00 |
| 06/03/15 | MKT | Emails with M. Firestein, P. Young and S. Rosow re status, tasks and next steps (.6); call with M. Firestein, J. Marwil, P. Young, S. Rosow and R. Corn re same (1.5); call with creditor's counsel re plan status and issues (.5); draft memo to clients re same (.3); call with J. Marwil re same (.3). | 3.20 | 3,600.00 |
| 06/03/15 | MAF | Telephone conference with M. Thomas, J. Marwil, J. Allen, S. Rosow and D. Ganitsky on all strategy issues re plan and disclosure statement and stalking horse matters (1.2); review correspondence on creditor issues re plan (.1). | 1.30 | 1,267.50 |
| 06/04/15 | JJM | Review MTO emails re disclosure statement inserts and review of same (.7); telephone conference with Goldman re same (.3); emails with M. Firestein and M. Thomas re comments to same, timing strategy re same (.6); conference call with MTO and Cravath re bidder status, EFH committee request re merger agreement language (.5); telephone conference with Kirkland, MTO and Cravath re same (.5). | 2.60 | 2,925.00 |
| 06/04/15 | MKT | Call with creditor's attorney re plan and sale issues (.4); review documents from creditor's attorney re same (.4); conference with P. Young re same (.3); call with J. Allen re case issues (.3). | 1.40 | 1,575.00 |
| 06/04/15 | PJY | Review and analyze draft plan documents (2.3); office conferences and emails with M. Thomas re same (.4); telephone conference and emails with E. Geier re same (.3). | 3.00 | 2,775.00 |
| 06/04/15 | MAF | Telephone conference with J. Allen on strategy for plan issues (.2); review and prepare multiple memos on disclosure statement supplement with T-side constituents (1.0). | 1.20 | 1,170.00 |
| 06/05/15 | JJM | Follow-up on final draft of letter to S&C re tax disclosures in disclosure statement. | 0.30 | 337.50 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 151500962

July 31, 2015
Page 48

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/05/15 | PP | Review current plan for treatment of unexchanged notes, asbestos claims against EFH (.3); email to M. Thomas re same (.1). | 0.40 | 390.00 |
| 06/05/15 | PJY | Review and analyze filed plan and disclosure statement re class treatment (.5); emails with M. Thomas and P. Possinger re same (.2); review and revise draft plan documents (1.6); telephone conference with E. Geier re same (.3); review and analyze EFH/EFIH cash available for distribution at 3/31/16 (.3); emails with M. Thomas and J. Marwil re same (.1). | 3.00 | 2,775.00 |
| 06/05/15 | MAF | Revise supplement to disclosure statement (.3); review and revise further disclosure supplement for creditor claims (.3). | 0.60 | 585.00 |
| 06/06/15 | JJM | Emails re bidder plan documents (.2); emails re T-side REIT term sheet discussion, creditor plan discussion (.4). | 0.60 | 675.00 |
| 06/06/15 | MKT | Review and respond to Kirkland emails re creditor issues with plan. | 1.10 | 1,237.50 |
| 06/06/15 | PP | Review emails re REIT plan, discovery re intercompany claims (.3); email to M. Thomas and P. Young re same (.1). | 0.40 | 390.00 |
| 06/06/15 | PJY | Review and analyze creditor REIT proposal (1.3); emails with J. Allen, M. Thomas and J. Marwil and debtors' counsel re same (.2); review and analyze revised draft plan documents and correspondence re same (1.5); emails with M. Thomas and P. Possinger re same (.1). | 3.10 | 2,867.50 |
| 06/07/15 | JJM | Email re creditor plan issues (.3) and anticipated discovery issues/plan resolution re S&C discovery demand (.5). | 0.80 | 900.00 |
| 06/07/15 | MKT | Prepare for and participate in call with disinterested directors' advisors re creditor issues with plan. | 0.80 | 900.00 |
| 06/07/15 | PJY | Prepare for and participate on telephone conference with T. Walper, S. Goldman, R. Levin, P. Gelston, M. Kieselstein, C. Husnick, E. Geier and M. Thomas re open issues re revised draft plan documents (1.4); follow-up telephone conference with M. Thomas re same (.3); review and analyze issues list re same (.4); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, S. Rosow, R. Corn and P. Possinger re same, disclosure statement discovery issues, creditor REIT proposal (.5). | 2.60 | 2,405.00 |
| 06/07/15 | MAF | Review correspondence on plan and disclosure statement issues. | 0.20 | 195.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                July 31, 2015
Invoice No. 151500962                                                      Page 49

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/08/15 | JJM | Emails re status on discussion with bidders re E-side only plan provisions (.5); review creditor plan support agreement in preparation for 6/9 board of directors' meeting (.9); review blackline plan filed versus creditor comments (.6); review creditor issues list (.2); review Kirkland draft of bidder's merger agreement in preparation for 6/9 board of directors' meetings (.4); review T-side REIT term sheet for same (.8); emails with S&C re E-side only plan language issues and process (.2); review board of directors' materials for 6/9 board of directors' meeting (.7); telephone conference with N. Luria re same (.3); conference call with disinterested directors' advisors re 6/9 board of director's meeting, plan and bid status (.4); telephone conference with M. Thomas re same (.3); review draft email to N. Luria re issues with T-side plan proposal (.2); email with M. Thomas re same (.1). | 5.60 | 6,300.00 |
| 06/08/15 | PP | Review emails re T-side REIT terms. | 0.50 | 487.50 |
| 06/08/15 | PJY | Review and analyze creditor REIT proposal and correspondence re same (1.0); review and analyze issues list and revised issues list re same (.4); emails with M. Thomas, S. Rosow, R. Corn and P. Possinger re same (.4); office conference with P. Possinger re same (.2); office conference and emails with M. Thomas re same, review of creditor proposals and related documents (.2); review and analyze proposed revisions to draft plan documents, newly-drafted documents and correspondence re same (1.8); office conference and emails with M. Thomas re provision of draft plan (.3); emails with D. Dubuque re 6/9 telephonic hearing re disclosure statement discovery (.1). | 4.40 | 4,070.00 |
| 06/08/15 | MAF | Review creditor redraft of PSA (.3); telephone conference with J. Allen on disclosure statement strategy (.2). | 0.50 | 487.50 |
| 06/09/15 | JJM | Review S&C emails and replies re E-side only plan provisions (.4); emails with M. Thomas and M. Firestein re reply to S&C on same (.3); emails re reply to creditor group's plan term sheet (.3); telephone conference with M. Thomas and T. Walper re same (.2). | 1.20 | 1,350.00 |
| 06/09/15 | MKT | Draft, review and respond to numerous emails from E-side committee's counsel, M. Firestein and J. Marwil re E-side committee's issues on stalking horse bids and plan (1.9); review and respond to emails from Kirkland and MTO re creditor issues (.9); call with T. Walper re same (.3); call with S. Serajeddini of Kirkland re same (.3). | 3.40 | 3,825.00 |
| 06/09/15 | PP | Review term sheet for REIT plan. | 1.00 | 975.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **July 31, 2015**
Invoice No. 151500962                                                            **Page 50**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/09/15 | PJY | Office conference with M. Thomas re draft plan documents (.2); review and analyze same (1.2); emails with M. Thomas and P. Possinger re creditor proposals and related documents (.1); prepare for hearing re disclosure statement discovery disputes (.4); emails with M. Firestein re same (.1); review and analyze debtors' letter to court re resolution of disclosure statement discovery disputes (.2); review and analyze notice canceling hearing re disclosure statement discovery disputes (.1); emails to M. Thomas and M. Firestein re same (.1); emails with M. Thomas, S. Rosow, R. Corn and P. Possinger re creditor REIT proposal, issues list re same (.1). | 2.50 | 2,312.50 |
| 06/09/15 | MAF | Review multiple correspondence on disclosure statement and REIT issues (.2); conference call with J. Marwil, J. Allen, R. Levin, S. Dore and T. Walper on timing sequencing of stalking horse issues (.7); review and prepare correspondence to Proskauer team on E-side negotiations (.3). | 1.20 | 1,170.00 |
| 06/10/15 | JJM | Update call re next steps, schedule, pre-call with B. Williamson and D. Evans (.3); telephone conference with D. Evans, B. Williamson, M. Firestein, M. Thomas, J. Allen and SOLIC re update on timing and sequence of next steps re stalking horse selection and status on disclosure statement discovery (.8); follow-up call with SOLIC re same and valuation of Oncor (.3). | 1.40 | 1,575.00 |
| 06/10/15 | MKT | Consider various plan and stalking horse bid issues (1.2); review documents relating thereto (.9); call with J. Allen, D. Ganitsky, M. Firestein and J. Marwil re same (1.0); call with disinterested directors' advisors re plan and stalking horse bid status (1.0); emails with committee's counsel and R. Corn re plan tax issues (.9); call with R. Corn re same (.3); emails with R. Corn and Kirkland re creditor tax issues (.6). | 5.90 | 6,637.50 |
| 06/10/15 | PJY | Review and analyze revised draft plan documents (1.8); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same, 6/11 drafting session re same (.3). | 2.10 | 1,942.50 |
| 06/10/15 | MAF | Review and prepare break-up fee memos (.2); telephone conference with J. Allen on strategy re creditor and fiduciary out (.3); review PSA revisions (.2); prepare multiple strategic memos on plan and diligence strategy (.8); telephone conference with J. Allen re supplemental strategy on plan matters (.2). | 1.70 | 1,657.50 |
| 06/11/15 | MKT | Emails with R. Corn and S. Rosow re plan tax issues (.3); call with M. Kieselstein re creditor plan issues (.3); review and respond to emails from Kirkland and P. Young re creditor drafting issues (.3); review and revise email to creditors re plan issues (.6); review and respond to emails from disinterested directors' advisors re creditor plan issues (.3). | 1.80 | 2,025.00 |
| 06/11/15 | PP | Review current plan for release and injunction protections. | 1.40 | 1,365.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 31, 2015**
Invoice No. 151500962                                                      **Page 51**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 06/11/15 | PJY | Prepare for and participate in plan documents drafting session (7.8); emails with A. Yenamandra, J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.2); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, S. Rosow and R. Corn re email to counsel for T-side unsecured notes re transaction proposal (.2). | 8.20 | 7,585.00 |
| 06/11/15 | MAF | Conference call with J. Allen and J. Marwil on fiduciary out on Oncor sale and plan (1.0); review new summary on claims issues and handling per plan and related preparation of memo re same (.3); review and prepare correspondence to White & Case concerning plan issues (.2). | 1.50 | 1,462.50 |
| 06/12/15 | JJM | Telephone conference with disinterested directors' advisors and Kirkland re status on bidder and creditor deals (.7); analyze EFH options re potential bid values (.4); telephone conference with M. Thomas and P. Young re same (.2); participate on board of directors' call re plan and bid update (.6); follow-up meeting with SOLIC, M. Thomas, P. Young and M. Firestein re same, options and next steps (1.5); review P. Possinger analysis of release, exculpation provisions of plan, bidder merger agreement (.2); review updated SOLIC distributable value analysis (.1); review REIT plan term sheet (.3); review N. Luria reply to M. Thomas email on risk issues re plan terms (.1); additional emails with M. Thomas re same (.2); update and strategy call with M. Thomas, M. Firestein, J. Allen and P. Young re plan, bid options and strategy (.5). | 4.80 | 5,400.00 |
| 06/12/15 | MKT | Conference with P. Young re creditor plan issues (.3); conference with P. Possinger re alternative creditor plan issues (.4); emails with R. Levin, M. Kieselstein and creditor's counsel re same (.6); review materials received from alternative creditor re plan issues (.6). | 1.90 | 2,137.50 |
| 06/12/15 | PP | Review plan for provisions re impact of make-whole dispute on bidding (1.2); email to M. Thomas, J. Marwil, J. Allen and M. Firestein re same (.9). | 2.10 | 2,047.50 |
| 06/12/15 | PJY | Review and analyze revised plan documents (multiple versions) (1.8); prepare for and participate in further drafting session re same (.8); emails with A. Yenamandra, J. Allen and M. Thomas re same (.2); review and analyze proposed plan confirmation schedule and correspondence re same (.2); review and analyze correspondence to and from counsel for T-side unsecured notes re transaction proposal (.1); emails with J. Allen, M. Thomas, J. Marwil, R. Corn and P. Possinger re same (.1); briefly review and analyze plan transaction proposal term sheet (.7); review and analyze nondisclosure agreements of restricted creditors (.2). | 4.10 | 3,792.50 |
| 06/12/15 | JMA | Conference call with J. Marwil, M. Thomas, M. Firestein and P. Young re status, strategy and next steps. | 0.50 | 637.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **July 31, 2015**
**Invoice No. 151500962**                                                      **Page 52**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/12/15 | MAF | Attend disinterested directors' advisors' call on plan, status and strategy (.8); telephone conference with N. Luria, R. Nowitz, J. Marwil and P. Young on new strategy for PSA and stalking horse (1.2); review and revise PSA (.3); review E-side creditor proposal plan (.3); review and prepare correspondence re T Side proposals (.2); telephone conference with J. Allen, J. Marwil, P. Young on diligence and plan catch up (.6). | 3.40 | 3,315.00 |
| 06/13/15 | JJM | Review and revise potential bidder merger agreement provision (.2); emails with M. Thomas re same (.3); review T. Walper, R. Levin comments to same (.2); emails with M. Thomas, J. Allen and M Firestein re same (.2); telephone conference with J. Sprayregen re status and strategy re bids and plan proposals (.7). | 1.60 | 1,800.00 |
| 06/13/15 | MKT | Draft email re proposed amendments to plan, emails with J. Allen, J. Marwil re same (1.0); emails to disinterested directors advisors re same (.8). | 1.80 | 2,025.00 |
| 06/13/15 | MAF | Review and prepare correspondence on E-side issues. | 0.20 | 195.00 |
| 06/14/15 | JJM | Review Kirkland emails re creditor investment agreement, including brief review of same. | 0.80 | 900.00 |
| 06/14/15 | MKT | Call with T. Walper re plan issues (.3); review and respond to emails re creditor plan issues (.4); quick review of creditor plan issues documents (.4). | 1.10 | 1,237.50 |
| 06/14/15 | PJY | Review and analyze draft purchase agreement (plan document), issues list re same (.9); emails with debtors' professionals re same, 6/15 telephone conferences re same (.4). | 1.30 | 1,202.50 |
| 06/14/15 | MAF | Review new creditor agreement (.2); review creditor issues list and prepare email re same (.2). | 0.40 | 390.00 |
| 06/15/15 | JJM | Telephone conference with M. Thomas re creditor, bidder proposals and next steps (.3); telephone conference with M. Thomas and M. Kieselstein re same (.3); review issues list for creditor investment agreement (.3); follow-up call with M. Thomas re same and next steps (.3); participate in portion of debtor's professionals call re creditor plan proposal (1.3); emails with SOLIC and M. Thomas re revised bidder waterfall analysis (.2)(.1); telephone conference with D. Evans, B. Williamson, J. Allen and M. Thomas re case status, plan and bid update (.3); attend disinterested directors' advisors' call re plan and bid status, next steps and strategy (.5); review MTO plan confirmation schedule email and related emails with Kirkland (.1). | 3.70 | 4,162.50 |
| 06/15/15 | MKT | Prepare for conference call on creditor plan issues including conferences with P. Young (.4); review creditor materials and documents (1.3); emails with P. Young and D. Ganitsky re creditor materials and issues (.8); participate in call with creditor (2.4). | 4.90 | 5,512.50 |
| 06/15/15 | PP | Detailed review of REIT proposal. | 5.70 | 5,557.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 31, 2015**
**Invoice No. 151500962**                                           **Page 53**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/15/15 | PJY | Emails with M. Thomas re tax matters agreement and transition services agreement (.1); emails with J. Allen re telephone conferences re draft purchase agreement (plan document) (.1); emails with D. Ganitsky and M. Ellis re same, issues list re same (.2); telephone conference with M. Thomas re same, other plan documents (.3); prepare for and participate on telephone conference among clients and debtor-side professionals re same (1.2); emails with A. Yenamandra, M. Thomas and D. Ganitsky re same (.2); office conference with M. Thomas re same, status, open matters (.4); review and analyze revised versions of plan documents, new plan document (.9); prepare for and participate on telephone conference among potential plan sponsors, clients and debtor-side professionals re same (1.4); emails with M. Thomas and D. Ganitsky re same (.2); review and analyze report re plan/bid alternatives (.1); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, D. Ganitsky, R. Corn, M. Ellis and P. Possinger re same (.1); review and analyze T-side creditors committee's proposed plan confirmation scheduling dates and correspondence re same (.2). | 5.40 | 4,995.00 |
| 06/15/15 | MAF | Review proposed plan confirmation schedule with related research re calendar issues (.4); telephone conference with M. McKane re proposed plan confirmation issues with related preparation of memo on same (.2); telephone conference with D. Evans and B. Williamson, J. Marwil, M. Thomas and J. Allen on plan and stalking horse strategy issues (.3); conference call with J. Allen and M. Thomas on plan strategy issues (.4); review SOLIC analysis on bids (.1). | 1.40 | 1,365.00 |
| 06/16/15 | JJM | Participate in debtor / creditor group / bidder plan proposal meeting (2.0); follow-up emails and discussion with P. Possinger and M. Thomas (1.1); outline plan transaction, liquidation structures and tax questions under each (.4); conference with S. Rosow, M. Thomas, P. Possinger re same (1.0); review and revise outline with P. Possinger on structures following same (.5). | 5.00 | 5,625.00 |
| 06/16/15 | MKT | Prepare for and participate in T-side call on plan issues (2.2); emails with disinterested directors' advisors re next steps (.9); calls and conferences with J. Marwil, P. Young and P. Possinger re next steps on various bids and plans (1.3); consider plan and bid issues, alternatives (.5); draft memo re same (.6). | 5.50 | 6,187.50 |
| 06/16/15 | PP | Telephonically attend debtor meeting with TCEH unsecured advisors re bidder, REIT proposal (2.0); conference with J. Marwil, M. Thomas and P. Young re same (1.0); conference with J. Marwil re tax implications of various exit scenarios (.6); prepare summary re same (1.8); further review of T-side term sheets (.7). | 6.10 | 5,947.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                                **July 31, 2015**
Invoice No. 151500962                                                              **Page 54**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/16/15 | PJY | Office conferences with M. Thomas, J. Marwil and P. Possinger re transaction alternatives, claims to be reclassified from client to other debtors (.8); telephone conference with D. Ganitsky re transaction alternatives, status (.3). | 1.10 | 1,017.50 |
| 06/17/15 | JJM | Review M. Thomas and M. Firestein emails re standing motions and plan confirmation scheduling order (.4); review SOLIC bid waterfall, value emails and analysis (.5). | 0.90 | 1,012.50 |
| 06/17/15 | MKT | Prepare for and participate in disinterested directors' advisors' call on plan and bid issues and alternatives (1.4); review and respond to disinterested directors' advisors' emails re meetings and discussions (.4); review materials in advance of call with T-side plan proponents (.6); conference with P. Possinger and P. Young re same (.6); call with J. Marwil re same (.4); call with T-side plan proponents re their proposal (1.2); conferences with P. Young and P. Possinger to discuss next steps re T-side plan proposal (.8). | 5.40 | 6,075.00 |
| 06/17/15 | PP | Brief review of updated T-side term sheets (.7); telephone conference with T. Lauria re same (1.0); further discussion of toggle issues with M. Thomas and P. Young (.5); revise tax consequences summary (.7); continue review of term sheets (1.7). | 4.60 | 4,485.00 |
| 06/17/15 | PJY | Emails with A. Yenamandra, M. Thomas and P. Possinger re negotiation sessions scheduled with creditor groups re plan proposals (.1); telephone conference with M. Thomas and J. Marwil re status of negotiations with potential plan sponsors/bidders, open matters re same (.8); follow-up office conference with M. Thomas re same (.3); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re call among debtors' counsel re same, board meeting re same (.1); telephone conference with creditor group's professionals, M. Thomas and P. Possinger re plan proposal (1.1); follow-up office conference with M. Thomas and P. Possinger re same (.5). | 2.90 | 2,682.50 |
| 06/17/15 | MAF | Review waterfall analysis on various transactions. | 0.20 | 195.00 |
| 06/18/15 | JJM | Review Kirkland emails re plan confirmation schedule (.2); review P. Possinger and M. Thomas questions and answers re plan proposal and consider same (.4); participate in disinterested directors' advisors' and Kirkland call re plan and bid status, strategy and prepare for 6/19 board of directors' call (1.0). | 1.60 | 1,800.00 |
| 06/18/15 | MKT | Calls with M. Kieselstein re plan and bid issues and alternatives (.9); review and respond to emails from disinterested directors' advisors re plan scheduling issues and matters (.9); call with A. Dietderich re plan and bid issues and next steps (.3); consider strategy on plan and bid issues (1.2); call with J. Marwil re same (.4); prepare for and participate in call with disinterested directors' advisors re same (1.2); consider issues relating to T-side plan proposal (.6). | 5.50 | 6,187.50 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 151500962

July 31, 2015
Page 55

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/18/15 | PP | Review updated T-side term sheet (REIT proposal) re certain questions from M. Thomas (.7); email M. Thomas re answers (.5); telephone conference with M. Thomas re same (.2). | 1.40 | 1,365.00 |
| 06/18/15 | PJY | Emails with M. Thomas, J. Marwil and P. Possinger re creditor group's plan proposal (.3); review and analyze certain provisions in term sheet re same (.7); review and analyze proposed order re plan confirmation dates (.2). | 1.20 | 1,110.00 |
| 06/18/15 | MAF | Review revised plan confirmation schedule with prepare multiple memos re same (.6); attend disinterested directors' advisors' call with P. Gelston, M. Kieselstein, M. Thomas, J. Marwil, S. Goldman, C. Husnick and J. Sprayregen (1.1). | 1.70 | 1,657.50 |
| 06/19/15 | JJM | Consider interest rate sensitivity to Oncor value analysis (.5); telephone conference with SOLIC re same (.4); emails with disinterested directors' advisors and Kirkland re disclosure statement discovery (.7) and plan, bids status (.3). | 1.90 | 2,137.50 |
| 06/19/15 | MKT | Call with M. Kieselstein re plan issues (.2); call with A. Dietderich re plan issues (.3); call creditor's counsel re plan issues (.3); review disclosure statement letters and emails from disinterested directors' advisors (.7). | 1.50 | 1,687.50 |
| 06/19/15 | PJY | Review and analyze report re debtors' proposed order re plan confirmation dates (.1); emails with M. Firestein and D. Dubuque re telephonic participation in 6/25 hearing re same (.2); telephone conference with M. Firestein re same, telephonic court appearances generally (.3); review and analyze proposed revisions to plan documents and correspondence re same (2.4); review and analyze correspondence to E-side creditors committee's counsel re disclosure statement discovery, 6/22 document production (.2); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport and J. Roche re same (.1). | 3.30 | 3,052.50 |
| 06/19/15 | MAF | Telephone conference with J. Allen on results of disinterested directors' advisors' call and impact on plan issues (.4); review and prepare correspondence on plan strategy issues (.2). | 0.60 | 585.00 |
| 06/20/15 | JJM | Review plan support agreement and related agreements (.9); review revised draft plan based on revised creditor terms (.7); review related emails with details re same (M. Thomas, P. Young and J. Allen) (.6). | 2.20 | 2,475.00 |
| 06/20/15 | MKT | Review revised stand-alone creditor plan (.3); review and respond to emails with P. Possinger and P. Young re same (.4); review markup of plan documents and emails with P. Possinger re same (.6); review revised scheduling order and motion on current plan (.7). | 2.00 | 2,250.00 |
| 06/20/15 | PJY | Review and analyze proposed revisions to plan documents and correspondence re same (2.4); emails with J. Allen, M. Thomas, J. Marwil, P. Possinger, S. Rosow, R. Corn and D. Ganitsky re same (.3). | 2.70 | 2,497.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                                     **July 31, 2015**
Invoice No. 151500962                                                                     **Page 56**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 06/21/15 | JJM | Emails with disinterested directors' advisors and Kirkland re revised draft stand-alone plan (.6), Oncor merger agreement (.5) and revised plan confirmation time line proposal (.3). | 1.40 | 1,575.00 |
| 06/21/15 | PJY | Emails with M. Thomas, J. Marwil and M. Firestein re 6/25 hearing re debtors' proposed order re plan confirmation dates (.2); review and analyze revisions to plan documents and correspondence re same (1.6); emails with M. Thomas and P. Possinger re same (.1). | 1.90 | 1,757.50 |
| 06/21/15 | MAF | Review and prepare multiple correspondence on plan issues. | 0.30 | 292.50 |
| 06/22/15 | JJM | Review revised draft plan (.7); telephone conference with M. Thomas and P. Young re same, next steps with disinterested directors' advisors and Kirkland, creditors and board of directors (.5); emails with disinterested directors' advisors and Kirkland re revised plan confirmation time line, including review of same (.5); review Kirkland talking points re same for 6/25 hearing (.4); related emails with Kirkland (.2); telephone conference with disinterested directors' advisors and Kirkland re same, next steps and 6/25 hearing agenda (.6); review revised talking points (.3); emails re reply to W&C letter re plan solicitation costs and witness interviews (.4). | 3.60 | 4,050.00 |
| 06/22/15 | MKT | Call with M. Firestein re plan scheduling (.3); review plan scheduling order and scheduling materials (.6); conferences with J. Marwil and P. Young re plan issues (.6); review and revise talking points re plan scheduling hearing (.4); review and respond to emails from disinterested directors' advisors and Kirkland re same (.9); review emails re fee side letter (.2); review emails re discovery productions (.4); review markup of creditor stand-alone plan (.4). | 3.80 | 4,275.00 |
| 06/22/15 | PP | Review additional materials re REIT plan (1.7); review talking pints for Kirkland presentation at 6/25 hearing (.6); review tax consequences summary (.7). | 3.00 | 2,925.00 |
| 06/22/15 | PJY | Telephone conference with M. Thomas and M. Firestein re debtors' proposed order re plan confirmation dates (.3); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.2); review and analyze M. Kieselstein's talking points for hearing re same and proposed revisions to same (.7); review and revise same (.3); emails with M. Thomas, J. Marwil and M. Firestein re same (.2); telephone conference with J. Marwil re same (.1); prepare for and participate on telephone conference among and emails with disinterested director/manager advisors re same, open matters, status, 6/23 follow-up telephone conference re same (.9); telephone conference with M. Thomas and J. Marwil re same, plan alternatives (.4); office conference with M. Thomas and P. Possinger re plan alternatives (.3); emails with S. Rosow, R. Corn and D. Ganitsky re plan alternative (.2); briefly review and analyze proposed revisions to plan documents and correspondence re same (.7); email to P. Possinger re same (.1); review and analyze plan solicitation costs estimate (.1). | 4.50 | 4,162.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **July 31, 2015**
Invoice No. 151500962                                                    Page 57

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/22/15 | MAF | Telephone conference with M. Thomas on plan and deal strategy (.5); review new plan and disclosure statement schedules with related preparation of strategic memo on same (.4); review talking points on hearing strategy (.3); prepare correspondence to M. McKane (.1); telephone conference with M. McKane on hearing strategy for plan schedule (.2); prepare strategy memo on plan scheduling issues (.2); conference call with T. Walper, S. Goldman, M. Kieselstein, J. Sprayregen, M. Thomas and R. Levin on new plan strategy and disclosure statement strategy for hearing and related disinterested directors' advisors issues (.8); review and revise talking points on court hearing issues (.4) review plan support agreement revisions (.2); review and prepare correspondence on board issues re plan (.2). | 3.30 | 3,217.50 |
| 06/23/15 | JJM | Emails with Kirkland re talking points, revisions, comments from creditors (.6); review company's EFH cash available for distribution analysis (.2); emails with SOLIC, M. Thomas, M. Firestein and J. Allen re questions and comments on same (.4); participate on disinterested directors' advisors' and Kirkland call re plan status in preparation for board of directors' meeting (.5); review revised merger agreement, update plan and confirmation time line (.8). | 2.50 | 2,812.50 |
| 06/23/15 | MKT | Review plan waterfall document (.4); emails with J. Marwil and M. Firestein re same (.5). | 0.90 | 1,012.50 |
| 06/23/15 | PP | Review updated plan term sheet. | 0.50 | 487.50 |
| 06/23/15 | PJY | Emails with M. Thomas and P. Possinger re revised plan documents (.2); telephone conference and emails with debtors' and disinterested directors/managers' counsel re M. Kieselstein's talking points for 6/25 hearing re debtors' proposed order re plan confirmation dates (1.2); emails with D. Dubuque re telephonic appearances for 6/25 hearing re debtors' proposed order re plan confirmation dates (.1); review and analyze agenda for same (.2). | 1.70 | 1,572.50 |
| 06/23/15 | MAF | Review revised talking points for hearing (.2); review new waterfall analysis on plan for cash and distribution issues (.2); review agenda for court hearing and reference reply briefs on schedule issues (.3); conference with J. Roche and L. Rappaport on plan strategy based on board presentation (.2); telephone conference with J. Allen on board and plan strategy (.3). | 1.20 | 1,170.00 |
| 06/24/15 | JJM | Emails with M. Thomas, J. Allen and Kirkland re termination fee side letter with EFIH. | 0.40 | 450.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                                   **July 31, 2015**
Invoice No. 151500962                                                                       **Page 58**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/24/15 | MKT | Review fee side letter (.3); review and respond to emails from J. Marwil, J. Allen and Cravath re same (.3); review proposed plan scheduling motion (.6); review and respond to emails from Kirkland and M. Firestein re same (.5); review plan documents (.4); emails to P. Possinger re same (.2); review proposed revised creditor plan (.3); emails with disinterested directors' advisors re same (.3); call with M. Firestein re plan and scheduling issues (.7); consider alternative plan toggle structures and issues (.4). | 4.00 | 4,500.00 |
| 06/24/15 | PJY | Review and analyze debtors' revised proposed plan confirmation dates and correspondence re same (.3); review and analyze creditor groups' proposed revisions to plan documents and correspondence re same (1.4). | 1.70 | 1,572.50 |
| 06/24/15 | MAF | Review revised proposed scheduling order for hearing (.2); telephone conference with M. Thomas on plan strategy and board meeting results and approach going forward (.8); review and prepare correspondence on plan scheduling issues (.1); conference call with M. Thomas, J. Marwil, S. Rosow, C. Husnick, A. Sexton and A. Meek on plan issues (.4); review further revised plan and discovery dates (.1); telephone conference with J. Marwil on plan strategy (.2). | 1.80 | 1,755.00 |
| 06/25/15 | JWL | Review report on plan status conference. | 0.10 | 112.50 |
| 06/25/15 | JJM | Review revised draft order scheduling confirmation and related Kirkland and disinterested directors' advisors emails (.7); conference with creditor representatives re same, plan and case status (.6); follow-up discussion with E. Sassower and T. Walper (.6); follow-up calls with M. Thomas re same, potential plan structures and related issues (.9); emails with M. Thomas and P. Possinger re creditor's revised plan documents (.4); review same (.6); outline single plan option (.8); telephone conference with N. Luria re hearing and case update (.9). | 5.50 | 6,187.50 |
| 06/25/15 | MKT | Review plan and related documents re creditor plan (.9); draft, review and respond to emails to and from J. Marwil and P. Young re creditor plan issues (.7); review latest drafts of plan related documents from creditor group (.8); review issues list re same (.9); draft, review and respond to emails to and from J. Marwil and P. Possinger re plan issues (.5); consider plan issues and draft, review and respond to emails to and from J. Marwil, P. Possinger and P. Young re same (1.9); review various drafts of scheduling order and stipulation (both before and after court hearing) (.7); review and respond to emails from Kirkland and M. Firestein re same (.6); call with M. Firestein re issues raised at hearing (.3); call with J. Marwil re same (.3); call with P. Young re same (.3). | 7.90 | 8,887.50 |
| 06/25/15 | PP | Office conference with M. Thomas and P. Young re toggle plan issues. | 0.70 | 682.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                  July 31, 2015
Invoice No. 151500962                                                    Page 59

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/25/15 | PJY | Emails with M. Thomas, J. Marwil and P. Possinger re proposed meeting with creditors re plan structure, creditor group's proposed revisions to plan documents (.2); prepare for and participate in plan confirmation status conference (2.3); emails with M. Thomas, J. Marwil and M. Firestein re same (.1); follow-up office conference with M. Thomas re same (.3); follow-up telephone conference with M. Thomas and M. Firestein re same (.2); review and analyze reports re same (.2); emails with J. Allen re outcomes of same (.1); emails with M. Thomas, J. Marwil and M. Firestein re disclosure statement approval and plan confirmation hearing dates (.2); emails with M. Thomas and J. Marwil re plan considerations (.2); emails with J. Allen, M. Thomas, J. Marwil, D. Ganitsky and M. Ellis re diligence calls among debtors' and disinterested directors/managers' counsel re regulatory, tax and corporate transaction issues (.2); briefly review and analyze debtors' motion to expand counsel's retention for certain energy-related and REIT transactional matters and declaration in support of same (.3). | 4.30 | 3,977.50 |
| 06/25/15 | MAF | Review multiple iterations of plan stipulation and schedule issues with preparation of memos on same (.4); review new bankruptcy plan (.3); telephone conference with M. Thomas and P. Young on plan strategy (.2); conference with L. Rappaport re update on hearing results (.2). | 1.10 | 1,072.50 |
| 06/25/15 | LAR | Review emails from M. Firestein re scheduling, hearing (.2); review revised proposed schedule (.2); conference with M. Firestein re substance and outcome of hearing (.2). | 0.60 | 540.00 |
| 06/26/15 | JJM | Emails with P. Possinger and M. Thomas re plan and call with Kirkland and White & Case re same (.5); telephone conference with M. Thomas, P. Possinger and P. Young re same, plan alternatives and options (1.0); further telephone conference with M. Thomas re same (1.7); review related documents and agreements (.9). | 4.10 | 4,612.50 |
| 06/26/15 | MKT | Draft, review and respond to emails to and from J. Marwil, P. Possinger and P. Young re plan issues (.8); consider completed plan issues and draft memo to J. Marwil, P. Possinger and P. Young re same (2.8); call with J. Marwil, P. Possinger and P. Young re plan issues, alternatives and strategies (.8). | 4.40 | 4,950.00 |
| 06/26/15 | PP | Telephone conference with A. Calder and T. Lauria re issues list with plan proposal (2.7); telephone conference with M. Thomas, J. Marwil and P. Young re plan alternatives (1.0). | 3.70 | 3,607.50 |
| 06/26/15 | PJY | Office conference and emails with M. Thomas, J. Marwil and P. Possinger re plan status and alternatives (1.1); telephone conference with D. Dubuque re transcript from 6/25 plan confirmation status conference (.1). | 1.20 | 1,110.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                                   July 31, 2015
Invoice No. 151500962                                                              Page 60

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/27/15 | PJY | Emails with M. Thomas, J. Marwil and P. Possinger re plan issues (.2); briefly review and analyze potential plan sponsors' transaction structure slides and correspondence re same (.5); emails with debtors' and disinterested directors/managers' counsel re plan documents, turn thereof (.2). | 0.90 | 832.50 |
| 06/28/15 | JJM | Review plan termination events summary (.5); emails re same with P. Possinger and Kirkland (.5); review revised bid documents and related emails from Kirkland (1.2). | 2.20 | 2,475.00 |
| 06/28/15 | PP | Telephone conference with J. Sprayregen, J. Allen, R. Levin and T. Walper re REIT termination issues. | 0.80 | 780.00 |
| 06/28/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil and P. Possinger re termination provisions re draft plan documents, telephone conference re same (.3); emails with debtors' and disinterested directors/managers' counsel re same (.2). | 0.50 | 462.50 |
| 06/28/15 | JMA | Conference call with Kirkland and disinterested directors' advisors re plan termination provisions. | 0.90 | 1,147.50 |
| 06/29/15 | JJM | Review revised plan documents key terms (.5); office conference with P. Possinger and P. Young re same, regulatory issues and concerns (.4); telephone conference with J. Sprayregen re plan options and process (.5); review draft reply to White & Case re informal discovery and plan solicitation costs (.1); related emails with disinterested directors' advisors and Kirkland (.4); review Kirkland emails re status on plan documents and creditor documents (.5); conference call with Kirkland re plan options and strategies (.4); follow-up conference with P. Young and P. Possinger re same (.1); participate in Kirkland and disinterested directors' advisors' call re plan options and strategies (.7). | 3.60 | 4,050.00 |
| 06/29/15 | PP | Review plan termination and "toggle" terms proposed by Kirkland (.3); discuss same with J. Marwil and P. Young (.8); review outline re plan thoughts from M. Thomas (.4); telephone conference with J. Sprayregen and J. Marwil re toggle strategy (.5); telephone conference with J. Sprayregen, R. Levin, T. Walper, J. Marwil, P. Young and J. Allen re toggle strategy (1.0). | 3.00 | 2,925.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          July 31, 2015
Invoice No. 151500962                                                          Page 61

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 06/29/15 | PJY | Office conference and emails with J. Marwil and P. Possinger re plan issues and alternatives (.8); review and revise plan issues/alternatives outline (1.4); emails with M. Thomas, J. Marwil and P. Possinger re same (.2); review and analyze revised versions of plan documents and correspondence re same (1.1); telephone conference and emails with J. Sprayregen, M. Kieselstein, C. Husnick, S. Winters, J. Allen, J. Marwil and P. Possinger re restructuring options and processes (.7); telephone conference among debtors' and disinterested directors/managers' advisors re same (.8); emails with J. Allen, M. Thomas, J. Marwil, D. Ganitsky and M. Ellis re 6/30 telephone conferences re creditor group's plan proposal (.2); emails with J. Marwil and P. Possinger re regulatory approval issue re same (.1); briefly review and analyze filed objection to disclosure statement (Knife River Corp.) (.1); review and analyze notice of rescheduled disclosure statement hearing (.1). | 5.50 | 5,087.50 |
| 06/29/15 | JMA | Conference call with Kirkland re plan proposals (.9); conference call with Kirkland and disinterested directors' advisors re same (.7). | 1.60 | 2,040.00 |
| 06/29/15 | MAF | Review multiple revisions to the PSA. | 0.40 | 390.00 |
| 06/30/15 | JJM | Review and revise M. Thomas plan options and risks outline (.4); telephone conference with R. Nowitz re cash allocation analysis and valuation analysis sensitivities to be prepared by Evercore (.3); update call with M. Thomas re same (.3); review revised plan with Kirkland, Kramer comments (.5); review Kirkland draft plan support and lockup agreement (.3); telephone conference with N. Luria re cash allocation analysis, valuation sensitivities (.4); review revised confirmation scheduling order (.2); review Evercore valuation sensitivity analysis (.6); review modification to same (.2); telephone conference with S. Serajeddini re same ( .2); conference call with Kirkland and disinterested directors' advisors re same (.7); follow-up call with R. Nowitz re same (.2). | 4.30 | 4,837.50 |
| 06/30/15 | PP | Review slides re T-side transaction mechanics (.4); telephone conference with J. Allen, D. Ganitsky, bidder's counsel, T. Walper, R. Levin and A. Meek re same (.5); telephone conference with M. Kieselstein, J. Sprayregen, R. Levin, T. Walper, J. Marwil and J. Allen re equitization economics, creditor group's plan proposal status and issues (.7). | 1.60 | 1,560.00 |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　　　　　　　　　**July 31, 2015**
**Invoice No. 151500962**　　　　　　　　　　　　　　　　　　　　　　　**Page 62**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/30/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil and P. Possinger re rescheduled telephone conferences re creditor group's plan proposal (.2); review and analyze revised plan documents and correspondence re same (1.9); emails with debtors' and disinterested directors/managers' counsel re 7/2 telephone conference re same (.1); review and analyze correspondence re E-side creditors committee's disclosure statement revision request (.3); review and analyze E-side equitization analysis (two versions) and correspondence re same (.8); prepare for and participate on telephone conference among debtors' and disinterested directors/managers' advisors re same (1.1); review and analyze revised proposed plan confirmation scheduling order (.3); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein and P. Possinger re same (.1); prepare for and participate on telephone conference with debtors' and disinterested directors/managers' counsel, potential plan sponsors and advisors re potential plan sponsors' transaction structure (.7); emails with J. Allen, M. Thomas, J. Marwil, D. Ganitsky, M. Ellis and P. Possinger re same (.1). | 5.60 | 5,180.00 |
| 06/30/15 | JMA | Conference call with disinterested directors' advisors and Kirkland re plan process, status. | 0.80 | 1,020.00 |
| 06/30/15 | MAF | Review and prepare correspondence re disclosure statement amendments on disinterested directors' issues (.2); research and prepare correspondence with related conference call with B. Rodgers on E-side rider (.4); review new plan confirmation scheduling order (.2); telephone conference with J. Allen re creditor plan issues (.2); review and prepare multiple strategic correspondence on plan matters (.1); conference with L. Rappaport on status and strategy and impact on claims (.2); prepare new supplement for E-side committee rider (.2). | 1.50 | 1,462.50 |
| 06/30/15 | LAR | Conference with M. Firestein re updated status plan and disclosure statement. | 0.20 | 180.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **July 31, 2015**
**Invoice No. 151500962**                                   **Page 63**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 67.20 | 1,125.00 | 75,600.00 |
| JEFFREY W. LEVITAN | 0.10 | 1,125.00 | 112.50 |
| JULIE M. ALLEN | 3.80 | 1,275.00 | 4,845.00 |
| LARY ALAN RAPPAPORT | 1.00 | 900.00 | 900.00 |
| MARK K. THOMAS | 68.20 | 1,125.00 | 76,725.00 |
| MICHAEL A. FIRESTEIN | 25.70 | 975.00 | 25,057.50 |
| PAUL POSSINGER | 36.90 | 975.00 | 35,977.50 |
| PETER J. YOUNG | 79.50 | 925.00 | 73,537.50 |
| **Total For Partner** | **282.40** | | **292,755.00** |
| | | | |
| **Professional Fees** | **282.40** | **$** | **292,755.00** |
| | | | |
| **Total this Matter** | | **$** | **292,755.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                        **July 31, 2015**
**Invoice No. 151500962**                                                      **Page 64**

**TAX**
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/01/15 | MKT | Call with S. Rosow re open tax issues (.3); call with S. Rosow and A. Needham re E-side committee requests on tax issues (1.0). | 1.30 | 1,462.50 |
| 06/01/15 | GS | Comments to internal memo re IRS audit. | 1.90 | 1,320.50 |
| 06/01/15 | RMC | Telephone conference with T. Maynes, A. Sexton and S. Rosow on RAR and TMA updates (.7); telephone conference with S. Rosow, A. Needham and M. Thomas on TMA issues, tax structuring, responses to E-side committee requests (1.0); review tax models (.7); review revised merger agreement (1.0). | 3.40 | 2,975.00 |
| 06/01/15 | SLR | Office conference with R. Corn re ELA issue, TMA and RAR issues (.3); telephone conference with A. Needham, M. Thomas and R. Corn re tax issues (.9); telephone conference with T. Maynes re RAR and TMA (.7); review documents re E&P (.7); email and review email from A. Sexton re RAR discussion (.2). | 2.80 | 3,570.00 |
| 06/01/15 | JPM | Draft memo re revenue agent's report for S. Rosow and R. Corn. | 5.50 | 3,162.50 |
| 06/02/15 | PJY | Briefly review and analyze debtor's amended motion to maintain under seal portions of its objection to the E-side creditors committee's objection to TCEH tax claims. | 0.30 | 277.50 |
| 06/02/15 | GS | Comments to internal memo re IRS audit. | 1.10 | 764.50 |
| 06/02/15 | RMC | Review memo on RAR and tax consequences arising therefrom (1.2); review Kirkland comments to merger agreement (.7); review of REIT analysis documents (1.1). | 3.00 | 2,625.00 |
| 06/02/15 | SLR | Review RAR memo (.6) | 0.60 | 765.00 |
| 06/02/15 | JPM | Work on revenue agent's memo with G. Silber and research extension of time. | 5.50 | 3,162.50 |
| 06/03/15 | PJY | Review and analyze historic IRS favorable determination letter re EFH retirement plan. | 0.30 | 277.50 |
| 06/03/15 | GS | Comments to internal memo re IRS audit. | 0.80 | 556.00 |
| 06/03/15 | RMC | Review of memo on RAR and tax consequences arising therefrom (.5); review of REIT analysis documents (.8); call with S. Rosow, J. Allen, M. Firestein, M. Thomas and J. Marwil on status of negotiations and next steps (1.2); revision of RAR memo (.3). | 2.80 | 2,450.00 |
| 06/03/15 | SLR | Review documents re results added to Intralinks (.1); review M. Thomas emails re status (.1); review RAR memo (.4); telephone conference T. Maynes re IRS call (.3); office conference R. Corn re tax conflict matters (.3); conference call M. Thomas et al status; open issues (1.4); | 2.60 | 3,315.00 |
| 06/03/15 | JPM | Determine procedure for case in bankruptcy and whether a revenue agent's report needs to be issued where liability changes. | 7.50 | 4,312.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                              **July 31, 2015**
Invoice No. 151500962                                                             **Page 65**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/04/15 | MKT | Call with R. Corn re E-side committee's tax requests (.3); emails with S. Rosow, R. Corn and M. Firestein re same and response thereto (.8). | 1.10 | 1,237.50 |
| 06/04/15 | GS | Comments to internal memo re IRS audit. | 1.70 | 1,181.50 |
| 06/04/15 | RMC | Review of memo on RAR and tax consequences arising therefrom (1.0); review and comment on IRS submission on E&P allocation (2.0). | 3.00 | 2,625.00 |
| 06/04/15 | SLR | Telephone conference with T. Maynes re bidder markup (.6); review draft merger agreement (.5); telephone conference with A. Needham re "net contribution" (.2); emails with D. Altman re meetings re check-the-box (.4); review draft IRS submission (.7); telephone conference M. Firestein re meetings S&C (.2); review authorities re net contribution (.4). | 3.00 | 3,825.00 |
| 06/04/15 | JPM | Work on the revenue agent's report to provide questions for identifying procedural hurdles and whether any potential settlement will impact the intercompany claims. | 7.40 | 4,255.00 |
| 06/05/15 | MKT | Call with S. Rosow re tax issues (.2); review and respond to emails re same (.2). | 0.40 | 450.00 |
| 06/05/15 | GS | Comments to internal memo re IRS audit. | 0.90 | 625.50 |
| 06/05/15 | RMC | Review RAR (.3); call to discuss RAR with A. Sexton, T. Rosen, T. Maynes, S. Rosow, S. Rose, T. Walper, M. McKane, C. Howard, A. Needham and M. Horn (1.0). | 1.30 | 1,137.50 |
| 06/05/15 | SLR | Review IRS submission (.2); email T. Maynes re IRS submission (.2); review RAR and conference call with A. Sexton, T. Rosen, T. Maynes, R. Corn, S. Rose, T. Walper, M. McKane, C. Howard, A. Needham and M. Horn re RAR (.7); telephone conference with A. Needham re check-the-box issue and meeting with S&C (.2). | 1.30 | 1,657.50 |
| 06/05/15 | MAF | Review and prepare correspondence on tax-related issues. | 0.20 | 195.00 |
| 06/05/15 | JPM | Finalize the revenue agent's report memo and questions for S. Rosow and R. Corn's conference call. | 2.00 | 1,150.00 |
| 06/06/15 | SLR | Review M. Thomas letter and email re tax issues. | 0.20 | 255.00 |
| 06/07/15 | JPM | Research tax issues relating to ELAs. | 1.00 | 575.00 |
| 06/08/15 | RMC | Review plan term sheet re tax issues. | 2.50 | 2,187.50 |
| 06/08/15 | SLR | Telephone conference with M. Firestein re status of open issues (.3); email A. Needham re tax discussion (.1); review M. Thomas email re E-side only REIT plan (.3); review documents re plan (.9); telephone conference with R. Corn re plan and issues (.3); review issue list (.2); review board deck (.2). | 2.30 | 2,932.50 |
| 06/08/15 | JPM | Pull diligence files for S. Rosow (.3); determine impact of excess loss account on corporate group (4.0). | 4.30 | 2,472.50 |
| 06/09/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil, S. Rosow and R. Corn re bidder's draft tax matters agreement, negotiations re same (.2); telephone conference with M. Thomas and R. Corn re same (.3); briefly review and analyze current draft of same and correspondence re same (.7). | 1.20 | 1,110.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 31, 2015**
Invoice No. 151500962                                                      **Page 66**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/09/15 | RMC | Review board deck on current deal structures and proposals (1.5); telephone conference with T. Maynes and G. Gallagher to discuss T-side restructuring proposal (.5); review TMA (1.0). | 3.00 | 2,625.00 |
| 06/09/15 | SLR | Telephone conference with T. Maynes, G. Gallagher and R. Corn re E-side only REIT plan and "toggle" (.7); review plan (.4); review M. Thomas email re plan, issue list and review issues list (.3); review board materials (.5); review bidder's draft TMA (.6). | 2.50 | 3,187.50 |
| 06/10/15 | JJM | Emails with R. Corn and M. Thomas re status, open issues on tax matters agreement. | 0.50 | 562.50 |
| 06/10/15 | GS | Research tax issues. | 3.10 | 2,154.50 |
| 06/10/15 | DIG | High level review of tax matters agreement. | 0.80 | 800.00 |
| 06/10/15 | RMC | Review TMA and bidder comments and bid documents (3.1); telephone conference with G. Gallagher, T. Maynes and W. Cavanaugh with respect to bid (.8); telephone conference with A. Sexton, T. Maynes, G. Gallagher and S. Rosow re current status of tax matters for bids (.6); telephone conference with G. Gallagher and W. Cavanaugh to discuss TMA comments (.3). | 4.80 | 4,200.00 |
| 06/10/15 | SLR | Review J. Allen emails re tax due diligence call (.1); emails re tax due diligence call (.2); review M. Thomas email re TMA (.2); review A. Dietderich email re tax issues (.2); telephone conference with G. Gallagher, T. Maynes and W. Cavanaugh re TMA position (.4). | 1.10 | 1,402.50 |
| 06/10/15 | MAF | Review and prepare multiple correspondence on TMA and strategy for dealing with E-side committee. | 0.50 | 487.50 |
| 06/10/15 | JPM | Draft memo on ELAs for G. Silber, R. Corn and S. Rosow. | 5.50 | 3,162.50 |
| 06/11/15 | GS | Research tax issues relating to exit structuring. | 2.00 | 1,390.00 |
| 06/11/15 | RMC | Review TMA and bidder comments and bid documents (1.4); due diligence call with H. Sawyer, T. Maynes, S. Greenberg, S. Rosow, S. Rose, T. Walper, A. Needham and S. Goldman on current tax matters (1.0). | 2.40 | 2,100.00 |
| 06/11/15 | SLR | Office conference with R. Corn re due diligence (.2); telephone conference with H. Sawyer, T. Maynes, S. Greenberg, R. Corn, S. Rose, T. Walper, A. Needham and S. Goldman re tax due diligence (.9); review and analyze M. Thomas email re response to White & Case re E-side REIT (.4); email re same (.1). | 1.60 | 2,040.00 |
| 06/11/15 | JPM | Determine implications of excess loss account (1.8); revise memo on ELAs for S. Rosow and R. Corn (.5); research the implications of worthlessness (2.4). | 4.70 | 2,702.50 |
| 06/12/15 | GS | Research tax issues relating to exit structure. | 1.70 | 1,181.50 |
| 06/12/15 | RMC | Review TMA and bidder's comments and bid documents. | 0.90 | 787.50 |
| 06/12/15 | SLR | Review M. Thomas email re "toggle" (.1); review T. Luria email re TMA issues (.1). | 0.20 | 255.00 |
| 06/12/15 | JPM | Draft and revise memo re excess loss accounts for S. Rosow, R. Corn and G. Silber. | 2.50 | 1,437.50 |

**ENERGY FUTURE HOLDINGS CORP.**  **July 31, 2015**
Invoice No. 151500962  Page 67

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/13/15 | RMC | Review IRS submission on E&P (1.0); review responses related to bidder agreement (.5). | 1.50 | 1,312.50 |
| 06/13/15 | SLR | Review draft submission to IRS re E&P (.6); email T. Maynes re same (.2); email D. Wheat re same (.1); review M. Thomas emails re S&C language for bidder agreement (.2); email re same (.1). | 1.20 | 1,530.00 |
| 06/14/15 | GS | Review new EFH documents (.4); draft internal tax memo (1.0); comments to tax memo (.5). | 1.90 | 1,320.50 |
| 06/14/15 | RMC | Review IRS submission on E&P. | 1.10 | 962.50 |
| 06/14/15 | JPM | Draft and revise excess loss account memo for S. Rosow, R. Corn and G. Silber (1.1); pull and review 30 documents that were added to eRoom (3.2). | 4.30 | 2,472.50 |
| 06/15/15 | MKT | Emails to S. Rosow and R. Corn re tax issues (.4); call with S. Rosow re same (.2). | 0.60 | 675.00 |
| 06/15/15 | PJY | Emails with M. Thomas, J. Marwil, S. Rosow and R. Corn re tax issues re strategic alternatives. | 0.20 | 185.00 |
| 06/15/15 | GS | Review and revise internal tax memos. | 0.50 | 347.50 |
| 06/15/15 | RMC | Review diligence documents (.7); review draft ELAs (1.0); research tax rules on ELAs (.4); discuss ELA issue with D. Hariton, A. Needham and S. Rosow (.3); review REIT structure proposal (2.0). | 4.40 | 3,850.00 |
| 06/15/15 | SLR | Office conference with R. Corn re check-the-box (.2); telephone conference with D. Hariton, A. Needham and R. Corn re tax rules (.7); telephone conference with M. Thomas re alternatives (.3); tax analysis re alternatives (.6); review documents re tax analysis (.3). | 2.10 | 2,677.50 |
| 06/15/15 | JPM | Diligence relating to ruling request and IRS submissions for S. Rosow, R. Corn and G. Silber. | 3.50 | 2,012.50 |
| 06/16/15 | MKT | Prepare for and participate in tax call with S. Rosow and R. Corn (1.2); review and respond to emails from S. Rosow, R. Corn re tax issues (.7). | 1.90 | 2,137.50 |
| 06/16/15 | GS | Review bid documents and prepare summary tax memo. | 2.30 | 1,598.50 |
| 06/16/15 | RMC | Review proposed TMA terms (1.7); review REIT structure proposal (2.0). | 3.70 | 3,237.50 |
| 06/16/15 | SLR | Office conference with R. Corn re alternatives and tax analysis (.4); telephone conference with M. Thomas and R. Corn re status, tax consequences of alternatives (.9); analyze alternatives and review sign-off rules (1.2); email M. Thomas re debunking (.2). | 2.70 | 3,442.50 |
| 06/16/15 | MAF | Review response to IRS on walk-through of certain refinance transactions (.3); review IRS response on A&E issues (.2). | 0.50 | 487.50 |
| 06/17/15 | JJM | Emails re tax analysis on plan structure options. | 0.80 | 900.00 |
| 06/17/15 | MKT | Call with S. Rosow and R. Corn re tax issues (.9); review tax chart (.3); emails from P. Possinger re same (.4). | 1.60 | 1,800.00 |

**ENERGY FUTURE HOLDINGS CORP.** July 31, 2015
Invoice No. 151500962 Page 68

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/17/15 | PJY | Review and revise draft summary re tax implications of alternative sale/plan structures (.4); emails with M. Thomas, J. Marwil, P. Possinger, S. Rosow and R. Corn re same (.2); telephone conference with M. Thomas, P. Possinger, S. Rosow and R. Corn re same (.5). | 1.10 | 1,017.50 |
| 06/17/15 | GS | Discuss draft memo with R. Corn (.4); revise tax memos (4.6). | 5.00 | 3,475.00 |
| 06/17/15 | RMC | Review board material on bids (.8); prepare chart of tax issues for EFH (1.6). | 2.40 | 2,100.00 |
| 06/17/15 | SLR | Review creditor group's plan (.6); office conference with R. Corn and G. Silber re tax consequences of alternatives (.4); telephone conference with R. Thomas and R.Corn re status, alternatives (.5); review tax calculations on sale (.3). | 1.80 | 2,295.00 |
| 06/18/15 | GS | Update memos. | 2.80 | 1,946.00 |
| 06/18/15 | RMC | Review write up on E&P allocation for presentation to IRS (1.0); review chart of tax issues on various restructuring options (1.0); review T-side unsecureds' term sheet and plan (.8). | 2.80 | 2,450.00 |
| 06/18/15 | SLR | Office conference with R. Corn re chart re tax consequences (.2); review memo and analysis re E&P (.5); telephone conference with G. Gallagher re memo (.2); review chart re tax consequences (.7). | 1.60 | 2,040.00 |
| 06/19/15 | PJY | Review and analyze email from M. Firestein re debtors' withdrawal of request to have E-side creditors committee's tax objection filed under seal. | 0.10 | 92.50 |
| 06/19/15 | RMC | Review write up on RAR and settlement of tax issues. | 0.80 | 700.00 |
| 06/19/15 | SLR | Office conference with R. Corn re tax analysis (.2); review chart re same (1.2). | 1.40 | 1,785.00 |
| 06/20/15 | PJY | Emails with M. Thomas, J. Marwil, S. Rosow, R. Corn and P. Possinger re draft summary re tax implications of alternative sale/plan structures. | 0.10 | 92.50 |
| 06/20/15 | SLR | Review documents re REIT (.8); review and revise tax consequences chart (1.2). | 2.00 | 2,550.00 |
| 06/21/15 | GS | Revise tax consequences summary. | 0.20 | 139.00 |
| 06/21/15 | RMC | Review W&C's comments to plan, commitment letter, acquisition agreement and ancillary documents. | 1.40 | 1,225.00 |
| 06/22/15 | MKT | Review and respond to emails from S. Rosow and Kirkland re RAR tax issue (.5); review draft RAR tax motion (.3); review tax summary memo (.5); draft, review and respond to emails from S. Rosow and J. Marwil re same and follow-up (.5). | 1.80 | 2,025.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **July 31, 2015**
**Invoice No. 151500962**                                                        **Page 69**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/22/15 | PJY | Emails with M. Thomas, J. Marwil, S. Rosow, R. Corn, G. Silber and P. Possinger re draft summary re tax implications of alternative sale/plan structures, 6/23 telephone conference re same (.1); review and analyze draft of same (.5); review and analyze debtors' draft motion for entry of order approving debtors' agreement to certain tax adjustments for 2008 and 2009 (.4); emails with M. Thomas, J. Marwil, S. Rosow and M. Firestein re same (.1). | 1.10 | 1,017.50 |
| 06/22/15 | GS | Revise tax consequences summary. | 4.00 | 2,780.00 |
| 06/22/15 | RMC | Review summary of tax issues on various restructuring options (.5); internal discussion of summary of tax issues with S. Rosow and G. Silber (1.0); review W&C comments to acquisition/plan documents (.8). | 2.30 | 2,012.50 |
| 06/22/15 | SLR | Review tax consequences chart (.6); office conference with R. Corn and G. Silber re task consequences chart (.5); telephone conference with M. Thomas re open tax issues (.2); review A. Sexton email re RAR (.2); review motion re RAR (.3); review supplemental information (.3); review draft EFH stand alone plan (.8). | 2.90 | 3,697.50 |
| 06/23/15 | JJM | Review RAR supplemental analysis from Kirkland (.5) and RAR approval motion (.4); telephone conference with M. Thomas re same (.2); conference call with S. Rosow, M. Firestein and Kirkland re same (.6); review summary of tax implications re plan, bid and liquidation structures (.5); telephone conference with M. Thomas re same (.2); telephone conference with S. Rosow and M. Firestein re follow-up call on RAR, disinterested directors' advisors' and Kirkland call (.2). | 2.60 | 2,925.00 |
| 06/23/15 | MKT | Review and respond to numerous emails from J. Marwil and S. Rosow re tax memo and related tax issues. | 1.20 | 1,350.00 |
| 06/23/15 | PJY | Emails with M. Thomas, J. Marwil, S. Rosow, R. Corn, G. Silber and P. Possinger re draft summary re tax implications of alternative sale/plan structures, 6/24 telephone conferences re same. | 0.20 | 185.00 |
| 06/23/15 | RMC | Review of summary of tax issues on various restructuring options (.5); internal discussion of summary of tax issues with S. Rosow and G. Silber (.4). | 0.90 | 787.50 |
| 06/23/15 | SLR | Email M. Thomas re tax consequences summary (.1); telephone conference with A. Sexton re RAR issues (.6); review motion re RAR (.4). | 1.10 | 1,402.50 |
| 06/23/15 | MAF | Conference with L. Rappaport on tax RAR issues and impact on claims (.2); review and prepare correspondence on TSA and tax waterfall issues (.2); conference call with S. Rosow, A. Needham, T. Rose, A. Sexton and J. Marwil on RAR motion and revisions to same (.7); conference call with S. Rosow and J. Marwil on RAR on tax plan and preparation of related memo concerning RAR (.2); further RAR motion review (.3). | 1.60 | 1,560.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 31, 2015**
**Invoice No. 151500962**                                                          **Page 70**

TAX
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 06/24/15 | JJM | Conference call with S. Rosow, M. Thomas and R. Corn re tax implications of plan and sale structure (.8); review bullet point notes and summary for call with Kirkland re same (.3); telephone conference with Kirkland, S. Rosow, R. Corn and M. Thomas re same (.3); emails with M. Firestein, S. Rosow and M. Thomas re revisions to RAR motion (.3); review revised RAR motion (.1); email to M. Firestein, S. Rosow and M. Thomas re same (.1). | 1.90 | 2,137.50 |
| 06/24/15 | MKT | Review tax motion and proposed changes (.4); review and respond to emails from S. Rosow, J. Marwil and Kirkland re same (.4); review tax memo (.3) and tax bullet points (.3); call with S. Rosow and R. Corn re tax memo (.8); call with Kirkland re tax issues (.4). | 2.60 | 2,925.00 |
| 06/24/15 | PP | Telephone conference with J. Marwil, S. Rosow and R. Corn re tax consequences of locking into tax matters agreement on T-side REIT plan. | 0.90 | 877.50 |
| 06/24/15 | PJY | Emails with M. Thomas, J. Marwil, S. Rosow, R. Corn, G. Silber and P. Possinger re telephone conferences re draft summary re tax implications of alternative sale/plan structures (.1); review and analyze summary of tax issues re creditor group's proposed plan (.3). | 0.40 | 370.00 |
| 06/24/15 | GS | Telephone conference with R. Corn and Kirkland to discuss tax consequences of various structures (.7); draft short version of tax consequences (1.7); internal discussion of tax consequences with S. Rosow, R. Corn, M. Thomas, J. Marwil and P. Possinger (.7). | 3.10 | 2,154.50 |
| 06/24/15 | RMC | Telephone conference with M. Thomas, S. Rosow and J. Marwil re tax issues with various restructuring options (.6); telephone conference with T. Maynes, A. Sexton, M. Thomas, J. Marwil and S. Rosow re restructuring options with respect to T-side unsecured plan (.5). | 1.10 | 962.50 |
| 06/24/15 | SLR | Review tax consequences summary (.2); telephone conference with M. Thomas, R. Corn, G. Silber, P. Possinger and J. Marwil re tax consequences (.9); review RAR motion (.4); telephone conference with A. Sexton, T. Maynes, M. Thomas, J. Marwil and R. Corn re toggle issues (.4); review M. Firestein email re RAR motion (.1); review summary re de-linking (.2). | 2.20 | 2,805.00 |
| 06/24/15 | MAF | Further RAR motion review and prepare multiple memos re same (.6); telephone conference with A. Sexton on RAR motion edits (.2). | 0.80 | 780.00 |
| 06/25/15 | PJY | Office conference with M. Thomas re 6/24 discussions re tax implications of alternative sale/plan structures, summary of tax issues re creditor group's proposed plan (.1); briefly review and analyze debtors' motion for entry of order approving debtors' agreement to certain tax adjustments for 2008 and 2009, declaration in support of same (.3). | 0.40 | 370.00 |
| 06/25/15 | RMC | Review revised RAR motion (.5); review of tax issues with respect to REIT structure options (.8). | 1.30 | 1,137.50 |

**ENERGY FUTURE HOLDINGS CORP.**                              **July 31, 2015**
**Invoice No. 151500962**                                          **Page 71**

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/25/15 | JPM | Review and produce documents relating to EFH tax summary for S. Rosow and R. Corn. | 1.50 | 862.50 |
| 06/26/15 | MKT | Review and respond to emails from R. Corn and J. Marwil re tax issues (.3); call with R. Corn re same (.3). | 0.60 | 675.00 |
| 06/26/15 | PJY | Review and analyze report re debtors' motion for entry of order approving debtors' agreement to certain tax adjustments for 2008 and 2009. | 0.10 | 92.50 |
| 06/26/15 | GS | Telephone conference with Kirkland and MTO re IRS discussions (.4); draft email summary to internal Proskauer team (.3). | 0.70 | 486.50 |
| 06/26/15 | RMC | Telephone conference with T. Maynes, G. Gallagher, A. Needham, M. Wheat, S. Rose and G. Silber re status update on IRS PLR request (.5); discuss IRS status update with M. Thomas (.5); review structuring issues that might arise from IRS PLR update (.5). | 1.50 | 1,312.50 |
| 06/26/15 | SLR | Telephone conference with G. Gallagher re IRS update (.1); telephone conference with T. Maynes, G. Gallagher, A. Needham, M. Wheat, S. Rose and G. Silber re IRS update (.2); analyze consequences of IRS position (.2). | 0.50 | 637.50 |
| 06/26/15 | MAF | Review filed RAR motion. | 0.30 | 292.50 |
| 06/28/15 | RMC | Review REIT structure (.3); review tax issues with respect to E&P allocation (.3). | 0.60 | 525.00 |
| 06/29/15 | JJM | Review R. Corn summary of Kirkland discussion with IRS re REIT (.4); and consider impact of IRS position on plan options (.4); telephone conference with S. Rosow, P. Possinger, P. Young and R. Corn re same and next steps (.4); telephone conference with Kirkland tax, S. Rosow, R. Corn and P. Young re same (.5). | 1.70 | 1,912.50 |
| 06/29/15 | PP | Telephone conference with J. Marwil, P. Young, S. Rosow, T. Maynes and B. Schartz re tax consequences of equitization. | 0.50 | 487.50 |
| 06/29/15 | PJY | Telephone conference with J. Marwil, S. Rosow, R. Corn and P. Possinger re tax issues re plan issues and alternatives (.5); telephone conference and emails with T. Maynes, B. Schartz, J. Marwil, P. Possinger, S. Rosow and R. Corn re same (.8). | 1.30 | 1,202.50 |
| 06/29/15 | GS | Review revised bids. | 0.60 | 417.00 |
| 06/29/15 | RMC | Telephone conference with J. Marwil, P. Young and S. Rosow re tax consequences of IRS PLR E&P issues (.8); review bidder's structure and proposal (2.0). | 2.80 | 2,450.00 |
| 06/29/15 | SLR | Office conference with R. Corn re IRS response (.3); telephone conference with J. Marwil, R. Corn, P. Possinger and P. Young re IRS response and plan structure (.5); telephone conference with T. Maynes, B. Schartz, J. Marwil, P. Possinger, P. Young and R. Corn re IRS response and alternatives (.5). | 1.30 | 1,657.50 |
| 06/30/15 | JJM | Emails with J. Allen and M. Firestein re IRS E&P position re creditor equitization plan. | 0.30 | 337.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 31, 2015**
**Invoice No. 151500962**                                                    **Page 72**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/30/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil, M. Firestein and P. Possinger re IRS E&P position, 7/2 telephone conference re same. | 0.20 | 185.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| DANIEL I. GANITSKY | 0.80 | 1,000.00 | 800.00 |
| JEFF J. MARWIL | 7.80 | 1,125.00 | 8,775.00 |
| MARK K. THOMAS | 13.10 | 1,125.00 | 14,737.50 |
| MICHAEL A. FIRESTEIN | 3.90 | 975.00 | 3,802.50 |
| PAUL POSSINGER | 1.40 | 975.00 | 1,365.00 |
| PETER J. YOUNG | 7.00 | 925.00 | 6,475.00 |
| RICHARD M. CORN | 55.70 | 875.00 | 48,737.50 |
| STUART L. ROSOW | 39.00 | 1,275.00 | 49,725.00 |
| **Total For Partner** | **128.70** | | **134,417.50** |
| | | | |
| GARY SILBER | 34.30 | 695.00 | 23,838.50 |
| JOSEPH P. MALCA | 55.20 | 575.00 | 31,740.00 |
| **Total For Associate** | **89.50** | | **55,578.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **218.20** | **$** | **189,996.00** |
| **Total this Matter** | | **$** | **189,996.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                        **August 19, 2015**
**Invoice No. 151501045**                                                              **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/02/15 | PJY | Emails to D. Dubuque re 6/25 hearing transcript. | 0.20 | 185.00 |
| 07/05/15 | PJY | Emails to J. Allen, M. Thomas, J. Marwil and M. Firestein re scheduling week of 7/6. | 0.10 | 92.50 |
| 07/06/15 | PJY | Telephone conference with J. Zajac re 8/11 omnibus hearing (.1); emails to M. Thomas and D. Dubuque re 6/25 hearing transcript (.1); emails to M. Firestein and S. Rosow re creditor group representation (.1); review and analyze numerous documents added to debtors' data room (1.3). | 1.60 | 1,480.00 |
| 07/07/15 | PJY | Review and analyze documents added to debtors' data room. | 0.80 | 740.00 |
| 07/08/15 | PJY | Review and analyze proposed order scheduling omnibus hearing date (.1); emails to M. Thomas and J. Marwil re same (.1). | 0.20 | 185.00 |
| 07/09/15 | PJY | Review and analyze documents added to debtors' data room. | 0.70 | 647.50 |
| 07/10/15 | PJY | Review and analyze order scheduling omnibus hearing. | 0.10 | 92.50 |
| 07/13/15 | MKT | Review pleadings re asbestos bar date dispute. | 1.80 | 2,025.00 |
| 07/13/15 | PJY | Briefly review and analyze debtors' reply to E-side creditors committee's objection to asbestos claims bar date motion and declarations in support of same. | 0.60 | 555.00 |
| 07/14/15 | PJY | Emails to M. Firestein and D. Dubuque re telephonic appearances for 7/16 hearing (.2); review and analyze agenda for same (.3). | 0.50 | 462.50 |
| 07/14/15 | JDD | Set up CourtCall for M. Firestein for 7/16/15 hearing and circulate credentials (.4); set up CourtCall for M. Thomas and J. Marwil for 7/16/15 hearing and circulate credentials (.5). | 0.90 | 211.50 |
| 07/15/15 | PJY | Emails to M. Firestein re 7/16 omnibus hearing agenda (.2); briefly review and analyze entered asbestos claims bar date order (.1); review and analyze notice of cancellation of 7/16 omnibus hearing (.1); emails to M. Thomas, J. Marwil and M. Firestein re same (.1). | 0.50 | 462.50 |
| 07/15/15 | MAF | Review agenda for court hearing issues. | 0.30 | 292.50 |
| 07/16/15 | PJY | Review and analyze documents added to debtors' data room. | 0.80 | 740.00 |
| 07/24/15 | PJY | Review and analyze documents added to the debtors' data rooms. | 0.50 | 462.50 |
| 07/28/15 | PJY | Review and analyze document added to debtors' data room. | 0.40 | 370.00 |
| 07/30/15 | PJY | Review and analyze numerous documents added to debtors' data rooms. | 1.10 | 1,017.50 |
| 07/31/15 | PJY | Review and analyze documents added to debtors' data room. | 0.40 | 370.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 19, 2015**
**Invoice No. 151501045**                                                      **Page 3**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

| Attorney | Hours | Rate | Amount |
|----------|------:|-----:|-------:|
| MARK K. THOMAS | 1.80 | 1,125.00 | 2,025.00 |
| MICHAEL A. FIRESTEIN | 0.30 | 975.00 | 292.50 |
| PETER J. YOUNG | 8.50 | 925.00 | 7,862.50 |
| **Total For Partner** | **10.60** | | **10,180.00** |
| | | | |
| J. DEVOY DUBUQUE | 0.90 | 235.00 | 211.50 |
| **Total For Legal Assistant** | **0.90** | | **211.50** |
| | | | |
| **Professional Fees** | **11.50** | $ | **10,391.50** |
| | | | |
| **Total this Matter** | | $ | **10,391.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                      **August 19, 2015**
**Invoice No. 151501045**                                                              **Page 4**

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 07/01/15 | DIG | Review and revise Kirkland markup of merger agreement (1.2); review structure chart in advance of call re separation (.3); telephone conference with merger plan proponent re separation and dissolution (.8); telephone conference with merger plan proponent re bankruptcy matters (.8). | 3.10 | 3,100.00 |
| 07/02/15 | DIG | Review and comment on Kirkland markup of merger agreement. | 1.30 | 1,300.00 |
| 07/05/15 | JJ | Review and revise debt commitment letter and term sheets. | 1.50 | 1,042.50 |
| 07/06/15 | DIG | Internal update (.2); review debt commitment letter (.2). | 0.40 | 400.00 |
| 07/07/15 | PJY | Prepare for and participate on E-sale process biweekly call among E-side and T-side UCC representatives, management and debtors' advisors. | 0.20 | 185.00 |
| 07/08/15 | DIG | Review equity commitment letter, guarantee and Oncor side letter in connection with merger plan transaction. | 0.80 | 800.00 |
| 07/10/15 | PJY | Prepare for and participate on E-sale process biweekly call among E-side and T-side UCC representatives, management and debtors' advisors. | 0.20 | 185.00 |
| 07/16/15 | DIG | Review revised draft of merger agreement. | 1.30 | 1,300.00 |
| 07/17/15 | PJY | Emails to J. Allen, M. Thomas, J. Marwil and M. Firestein re E-sale process biweekly call among E-side and T-side UCC representatives, management and debtors' advisors. | 0.10 | 92.50 |
| 07/17/15 | DIG | Review revised plan and PSA. | 1.60 | 1,600.00 |
| 07/17/15 | JMA | Participate on bi-weekly sale process update call. | 0.10 | 127.50 |
| 07/18/15 | DIG | Correspondence with Proskauer bankruptcy team re merger plan transaction. | 0.30 | 300.00 |
| 07/20/15 | DIG | Review Kirkland markup of plan and PSA. | 1.20 | 1,200.00 |
| 07/21/15 | PJY | Prepare for and participate on E-sale process biweekly call among E-side and T-side UCC representatives, management and debtors' advisors. | 0.50 | 462.50 |
| 07/24/15 | MEE | Review and analyze emails re merger transaction status. | 0.20 | 160.00 |
| 07/25/15 | MEE | Review and analyze email correspondence re merger transaction status. | 0.50 | 400.00 |
| 07/26/15 | MEE | Review and analyze email correspondence re merger transaction status. | 0.20 | 160.00 |
| 07/27/15 | MEE | Review and analyze email correspondence re merger transaction status. | 0.30 | 240.00 |
| 07/29/15 | MEE | Review equity splits and warrant package term sheet. | 0.30 | 240.00 |
| 07/30/15 | MEE | Prepare for and participate on conference call re warrants. | 0.70 | 560.00 |
| 07/31/15 | MEE | Review revised warrant term sheet and conference calls re same. | 1.00 | 800.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 19, 2015**
**Invoice No. 151501045**                                                        **Page 5**

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**


| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| DANIEL I. GANITSKY | 10.00 | 1,000.00 | 10,000.00 |
| JULIE M. ALLEN | 0.10 | 1,275.00 | 127.50 |
| PETER J. YOUNG | 1.00 | 925.00 | 925.00 |
| **Total For Partner** | **11.10** | | **11,052.50** |
| JINYOUNG JOO | 1.50 | 695.00 | 1,042.50 |
| MICHAEL E. ELLIS | 3.20 | 800.00 | 2,560.00 |
| **Total For Associate** | **4.70** | | **3,602.50** |
| **Professional Fees** | **15.80** | **$** | **14,655.00** |
| **Total this Matter** | | **$** | **14,655.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 19, 2015**
**Invoice No. 151501045**                                                    **Page 6**


**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/01/15 | PJY | Review and analyze report re debtors' May monthly operating report. | 0.10 | 92.50 |
| 07/07/15 | MAF | Review new cash emergence materials concerning EFH. | 0.20 | 195.00 |
| 07/28/15 | PJY | Emails to N. Luria, R. Nowitz, M. Cumbee, J. Allen, M. Thomas and J. Marwil re EFH Corp. cash, cash held by non-EFH Corp. debtors. | 0.20 | 185.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 0.20 | 975.00 | 195.00 |
| PETER J. YOUNG | 0.30 | 925.00 | 277.50 |
| **Total For Partner** | **0.50** | | **472.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.50** | **$** | **472.50** |
| **Total this Matter** | | **$** | **472.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 19, 2015**
**Invoice No. 151501045**                                                        **Page 7**


**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/13/15 | MKT | Review emails re standing litigation and deadlines. | 0.30 | 337.50 |
| 07/13/15 | MAF | Review stipulation and prepare correspondence re standing motions. | 0.20 | 195.00 |
| 07/15/15 | MAF | Review correspondence and stipulation on standing claims issues. | 0.20 | 195.00 |
| 07/21/15 | PJY | Review and analyze stipulation and agreed order extending dates in order re protocol for certain case matters. | 0.10 | 92.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.30 | 1,125.00 | 337.50 |
| MICHAEL A. FIRESTEIN | 0.40 | 975.00 | 390.00 |
| PETER J. YOUNG | 0.10 | 925.00 | 92.50 |
| **Total For Partner** | **0.80** | | **820.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.80** | **$** | **820.00** |
| **Total this Matter** | | **$** | **820.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                     August 19, 2015
Invoice No. 151501045                                                       Page 8

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/06/15 | JJM | Review Kirkland updated board topics memo (.2) and final scheduling order (1). | 0.30 | 337.50 |
| 07/06/15 | MKT | Review emails re board topics and schedule. | 0.30 | 337.50 |
| 07/06/15 | PJY | Review and analyze upcoming board topics schedule (.3); emails with J. Allen and M. Firestein re board meeting schedule re plan filing (.1). | 0.40 | 370.00 |
| 07/06/15 | MAF | Review and prepare board correspondence. | 0.20 | 195.00 |
| 07/07/15 | MKT | Review draft board deck. | 0.40 | 450.00 |
| 07/07/15 | PJY | Telephone conference and emails with M. Firestein re 7/10 joint board meeting, open matters, status (.3); draft memo to D. Evans and B. Williamson re reclassification claims objections (.7); emails with J. Marwil re same (.1). | 1.10 | 1,017.50 |
| 07/08/15 | JJM | Review 7/10 board of directors' deck (.3); review 7/1 board of directors' minutes and changes to same, including related emails (.2). | 0.50 | 562.50 |
| 07/08/15 | MKT | Review board deck (.4); review and respond to emails from P. Young and M. Firestein re same (.2); review draft board minutes from client (.2); revise same (.2); emails with M. Firestein re same (.2). | 1.20 | 1,350.00 |
| 07/08/15 | PJY | Review, revise and send memo to D. Evans and B. Williamson re reclassification claims objections (.4); telephone conference with M. Thomas re same (.3); emails with J. Allen and J. Marwil re same (.2); review and analyze materials for 7/10 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.6); emails to J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.1). | 1.60 | 1,480.00 |
| 07/08/15 | MAF | Review and revise board minutes and prepare related memo re same (.4); review board deck for upcoming board meeting (.5). | 0.90 | 877.50 |
| 07/09/15 | MAF | Further board material review. | 0.20 | 195.00 |
| 07/10/15 | JJM | Participate in board of directors' meeting via telephone. | 0.90 | 1,012.50 |
| 07/10/15 | MKT | Prepare for and attend board call (1.4); review and respond to emails from SOLIC, M. Firestein and J. Marwil re board call (.5). | 1.90 | 2,137.50 |
| 07/10/15 | JMA | Participate in joint board meeting by telephone conference call. | 1.60 | 2,040.00 |
| 07/10/15 | MAF | Attend joint board meeting. | 1.40 | 1,365.00 |
| 07/13/15 | JJM | Emails re upcoming board of directors' meetings. | 0.10 | 112.50 |
| 07/13/15 | MKT | Review emails re board topics (.4); telephone conference with disinterested directors' advisors re same (.8). | 1.20 | 1,350.00 |
| 07/13/15 | PJY | Prepare for and participate on telephone conference with debtors' and disinterested directors and managers' advisors re board topics schedule, updates (1.2); telephone conference and emails with M. Firestein re same (.3). | 1.50 | 1,387.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **August 19, 2015**
**Invoice No. 151501045**                                                           **Page 9**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/13/15 | JMA | Telephone conference with D. Evans. | 0.20 | 255.00 |
| 07/15/15 | PJY | Review and analyze correspondence with D. Evans and B. Williamson re 7/20 telephone conference in advance of joint board meeting to approve circulation and filing of plan (.2); emails with A. Yenamandra re same (.1). | 0.30 | 277.50 |
| 07/15/15 | MAF | Prepare correspondence on board minute issues. | 0.20 | 195.00 |
| 07/16/15 | JJM | Review board of directors' deck for 7/17 meeting (.2); email to Kirkland re suggested changes (.3); review response and reply emails with Kirkland re same (.3); telephone conference with Kirkland re same (.4). | 1.20 | 1,350.00 |
| 07/16/15 | MKT | Review board deck (.3); review and respond to emails from Kirkland and disinterested directors re same (.3); emails to and from J. Marwil, J. Allen and M. Firestein re meetings with clients (.3). | 0.90 | 1,012.50 |
| 07/16/15 | PJY | Emails with J. Allen and M. Firestein re 7/17 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting, materials therefor (.2); review and analyze draft and final materials for same (1.0); emails with A. Yenamandra and J. Allen re 7/20 telephone conference with D. Evans and B. Williamson in advance of joint board meeting to approve circulation and filing of plan (.2); emails with J. Allen and M. Firestein re 7/17 telephone conference among management, debtors' and disinterested directors and managers' professionals re open matters, status, joint board meeting (.1). | 1.50 | 1,387.50 |
| 07/16/15 | MAF | Review board materials in preparation for meeting (.4); review revised board materials from meeting (.2). | 0.60 | 585.00 |
| 07/16/15 | LAR | Review board materials and related email from M. Firestein. | 0.30 | 270.00 |
| 07/16/15 | JLR | Review restructuring update board deck. | 0.30 | 238.50 |
| 07/17/15 | JJM | Participate in board of directors' meeting (1.2); follow-up telephone conference with D. Evans and M. Thomas (.6); review revised board of directors' deck (.2); telephone conference with M. Thomas re same (.2); telephone conference with Kirkland and disinterested directors' advisors re same and plan options (.8). | 3.00 | 3,375.00 |
| 07/17/15 | MKT | Review materials to prepare for board call (.7); prepare for and participate in telephone conference with disinterested directors in advance of board call (1.2); participate in board call (1.3); telephone conference with client after board call (.6). | 3.80 | 4,275.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **August 19, 2015**
**Invoice No. 151501045**                                                         **Page 10**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/17/15 | PJY | Prepare for and participate on telephone conference among management, debtors' and disinterested directors and managers' professionals re open matters, status, joint board meeting (1.2); follow-up telephone conference with M. Thomas re same (.3); emails with J. Allen, M. Thomas and J. Marwil re materials for joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.1); review and analyze draft resolutions authorizing the debtors to circulate to creditors, and to file, the plan and disclosure statement (.3); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.1). | 2.00 | 1,850.00 |
| 07/17/15 | JMA | Participate in joint board meeting conference call. | 1.30 | 1,657.50 |
| 07/17/15 | MAF | Attend joint board meeting (1.4); review final board materials (.1); conference with L. Rappaport re board strategy plan and looming discovery issues (.3). | 1.80 | 1,755.00 |
| 07/19/15 | PJY | Emails with M. McKane, B. Schartz, A. Yenamandra, N. Hwangpo, S. Goldman and J. Allen re draft resolutions authorizing the debtors to circulate to creditors, and to file, the plan and disclosure statement (.2); review and analyze proposed revisions to same (.3); review and analyze 4/3 sponsor release resolution (.2); emails with A. Yenamandra, N. Hwangpo, J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.2). | 0.90 | 832.50 |
| 07/19/15 | JMA | Review and comment upon proposed board resolutions. | 0.80 | 1,020.00 |
| 07/19/15 | MAF | Review draft board deck. | 0.30 | 292.50 |
| 07/20/15 | JJM | Telephone conference with board of directors re plan notice to creditors per stipulation, including plan options. | 1.20 | 1,350.00 |
| 07/20/15 | MKT | Prepare materials for clients in advance of client meeting (1.9); review and respond to emails from J. Allen, P. Young, J. Marwil and M. Firestein re draft materials (.6); telephone conference with clients in advance of board call (1.1); review board materials in advance of board call (.4); review and respond to emails from disinterested directors' advisors and Kirkland re same (.4); attend board call (1.4). | 5.80 | 6,525.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **August 19, 2015**
**Invoice No. 151501045**                                                          **Page 11**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/20/15 | PJY | Prepare deck for meeting with D. Evans and B. Williamson re plan issues (.8); telephone conference and emails with N. Luria, R. Nowitz, J. Allen, M. Thomas, J. Marwil, M. Firestein and P. Possinger re same (.6); review and analyze correspondence with D. Evans and B. Williamson re same (.2); prepare for and participate on telephone conference with D. Evans, B. Williamson, N. Luria, R. Nowitz, J. Allen, M. Thomas and J. Marwil re same (1.1); emails with management, debtors' and disinterested directors and managers' professionals re materials for joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.4); review and analyze same (1.2); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.1); telephone conference with J. Allen re same (.3); emails with M. McKane, B. Schartz, A. Yenamandra, N. Hwangpo, S. Goldman and J. Allen re draft resolutions authorizing the debtors to circulate to creditors, and to file, the plan and disclosure statement (.2); prepare for and attend joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (1.2); review and analyze correspondence from B. Williamson re availability for 7/23 board meeting (.1). | 6.20 | 5,735.00 |
| 07/20/15 | JMA | Telephone conference with J. Marwil, P. Young, M. Thomas and M. Firestein in preparation for calls with D. Evans and B. Williamson and joint board meeting (.4); finalize and circulate discussion points for D. Evans and B. Williamson (.6); telephone conference with D. Evans and B. Williamson (1.0); prepare for and telephonically attend joint board meeting (1.3). | 3.30 | 4,207.50 |
| 07/20/15 | MAF | Review and prepare memo on disinterested directors' strategy at board (.2); review and prepare PowerPoint deck for disinterested directors' meeting (.2); prepare for and attend disinterested directors' telephone conference with B. Williamson, D. Evans, J. Marwil, M. Thomas and J. Allen on strategy for board meeting (1.1); review MTO revisions to director slide deck for board meeting (.2); review final director board deck as circulated (.3); attend joint board meeting (1.5). | 3.50 | 3,412.50 |
| 07/20/15 | LAR | Review materials for disinterested directors' presentation and conference (.2) review materials for board presentation (.5). | 0.70 | 630.00 |
| 07/21/15 | PJY | Review and analyze revised draft resolutions authorizing debtors to file amended plan and amended disclosure statement (.3); emails with N. Hwangpo and J. Allen re same (.2); emails with J. Allen re scheduling of 7/23 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.1). | 0.60 | 555.00 |
| 07/21/15 | JMA | Review and revise draft resolutions. | 0.60 | 765.00 |
| 07/21/15 | MAF | Review corporate resolutions on new plan filing. | 0.20 | 195.00 |
| 07/22/15 | JJM | Review board of directors' deck re plan. | 0.20 | 225.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **August 19, 2015**
**Invoice No. 151501045**                                                          **Page 12**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 07/22/15 | MKT | Review and respond to emails from Kirkland and disinterested directors' advisors re board deck and resolutions. | 0.90 | 1,012.50 |
| 07/22/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport and P. Possinger re scheduling 7/23 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.1); review and analyze update to D. Evans and B. Williamson re same (.1); review and analyze draft materials prepared for same, proposed revisions to same (.8); emails with debtors' and disinterested directors and managers' professionals re draft resolutions authorizing debtors to file amended plan and amended disclosure statement (.2). | 1.20 | 1,110.00 |
| 07/22/15 | JMA | Correspondence with D. Evans and B. Williamson re upcoming board action. | 0.60 | 765.00 |
| 07/22/15 | MAF | Review preliminary board deck materials. | 0.30 | 292.50 |
| 07/23/15 | MKT | Draft, review, revise and respond to numerous emails from client, Kirkland and disinterested directors re board deck, board resolutions and board agenda (1.5); attend board call (1.2); call with D. Evans re board call (.2); telephone conference with J. Allen and M. Firestein after board call (.6), | 3.50 | 3,937.50 |
| 07/23/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re materials for joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.1); briefly review and analyze posted version of same (.3); prepare for and telephonically participate in same (1.2); follow-up telephone conferences (2) and emails with J. Allen, M. Thomas and M. Firestein re same (.9). | 2.50 | 2,312.50 |
| 07/23/15 | JMA | Participate in joint board meeting conference call. | 0.80 | 1,020.00 |
| 07/23/15 | MAF | Review final board deck (.3); review final resolution and related preparation of memo re same (.3); attend joint board meeting (1.2). | 1.80 | 1,755.00 |
| 07/25/15 | PJY | Emails with D. Evans, B. Williamson, J. Allen, M. Thomas, J. Marwil and M. Firestein re 7/26 or 7/27 meeting. | 0.20 | 185.00 |
| 07/27/15 | PJY | Emails with J. Allen, M. Thomas and M. Firestein re update call with D. Evans and B. Williamson (.1); follow-up office conference with N. Luria, R. Nowitz, M. Cumbee, M. Thomas and M. Firestein re same (.2). | 0.30 | 277.50 |
| 07/27/15 | JMA | Update telephone conference with D. Evans and B. Williamson. | 0.60 | 765.00 |
| 07/27/15 | MAF | Telephone conference with D. Evans, B. Williamson, J. Marwil and M. Thomas on status of negotiations. | 0.30 | 292.50 |
| 07/29/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re 7/30 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.2); review and analyze finance report for same (.8); review and analyze draft 7/31 plan and disclosure statement filing resolutions and correspondence re same (.2). | 1.20 | 1,110.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 19, 2015**
**Invoice No. 151501045**                                                          **Page 13**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/30/15 | JJM | Review board of directors' presentation deck (.4); attend pre-board of directors' meetings re restructuring overview (.4), status (.5); review board of directors' deck presentation re equity splits and reply to same with P. Young and M. Thomas (.5); conference calls with SOLIC and M. Thomas re D. Evans and B. Williamson presentation (.3), Keglevic comments re same (.6), Evercore comments re same (.5); telephone conference with D. Evans, B. Williamson, SOLIC and M. Thomas re equity split presentation (1.1); follow-up telephone conference with M. Thomas re same (.2); telephone conferences with MTO re same (1.1); disinterested directors' advisors and Kirkland call re same (.9). | 6.50 | 7,312.50 |
| 07/30/15 | MKT | Attend board meeting in Dallas. | 4.00 | 4,500.00 |
| 07/30/15 | PJY | Telephone conference with M. Thomas re draft resolutions for disinterested directors' approval of equity split in E-side debt-to-equity plan (.2); emails M. Thomas, J. Marwil and M. Firestein re same, negotiations chronology for same (.3); emails with N. Luria and R. Nowitz re negotiations chronology for same (.1); research, draft and revise same (2.2); emails with M. Firestein re finance report for joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.2); telephone conferences and emails with D. Evans, B. Williamson, N. Luria, R. Nowitz, M. Cumbee, J. Allen, M. Thomas, J. Marwil and M. Firestein re equity splits to be included in the E-side debt-to-equity plan, telephone conferences to discuss same (1.4); review and analyze materials prepared for D. Evans and B. Williamson re same (.4); prepare, review and revise draft deck re same for 7/31 joint board meeting (1.8); telephone conference with M. Thomas re same (.3); emails with R. Levin, V. Lazar, P. Gelston, T. Walper, S. Goldman, N. Luria, R. Nowitz, M. Cumbee, J. Allen, M. Thomas and J. Marwil re same (.8); review and analyze Evercore's analysis re proposed equity splits to be included in the E-side debt-to-equity plan (.4); emails with N. Luria, J. Allen, M. Thomas and J. Marwil re same (.3); review and analyze draft 7/31 plan and disclosure statement filing resolutions (multiple versions) and correspondence re same (.3); telephone conference and emails with J. Allen re same, open matters, status (.4). | 9.10 | 8,417.50 |
| 07/30/15 | JMA | Participate in joint board meeting by conference call. | 5.60 | 7,140.00 |
| 07/30/15 | MAF | Review board deck for board meeting (.3); review board resolutions for disinterested directors' meetings and prepare related memo (.2). | 0.50 | 487.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 19, 2015**
**Invoice No. 151501045**                                                        **Page 14**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/31/15 | PJY | Review and analyze proposed revisions to draft 7/31 plan filing resolutions (multiple versions) (.2); emails with debtors' and disinterested directors and managers' professionals re same (.3); review and analyze draft materials for joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.3); emails with M. Thomas and M. Firestein re same (.2). | 1.00 | 925.00 |
| 07/31/15 | JMA | Telephone conference with D. Evans and B. Williamson re E-side equitization plan terms (.8); review board resolutions (.3). | 1.10 | 1,402.50 |
| 07/31/15 | MAF | Review multiple iterations of board resolutions. | 0.30 | 292.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 13.90 | 1,125.00 | 15,637.50 |
| JULIE M. ALLEN | 16.50 | 1,275.00 | 21,037.50 |
| LARY ALAN RAPPAPORT | 1.00 | 900.00 | 900.00 |
| MARK K. THOMAS | 23.90 | 1,125.00 | 26,887.50 |
| MICHAEL A. FIRESTEIN | 12.50 | 975.00 | 12,187.50 |
| PETER J. YOUNG | 31.60 | 925.00 | 29,230.00 |
| **Total For Partner** | **99.40** | | **105,880.00** |
| | | | |
| JENNIFER L. ROCHE | 0.30 | 795.00 | 238.50 |
| **Total For Associate** | **0.30** | | **238.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **99.70** | **$** | **106,118.50** |
| **Total this Matter** | | **$** | **106,118.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                      **August 19, 2015**
**Invoice No. 151501045**                                                              **Page 15**

**DISCOVERY**
**Client/Matter No. 26969.0006**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 07/01/15 | JNF | Review documents for privilege and responsiveness. | 1.10 | 726.00 |
| 07/01/15 | JLK | Review documents for discovery document review. | 3.30 | 1,534.50 |
| 07/01/15 | MAF | Review correspondence to C. Shore on plan-related discovery issues (.2); review document production status and strategy (.3); conference with J. Roche on document production strategy for plan issues (.3). | 0.80 | 780.00 |
| 07/01/15 | JLR | Analyze document review and plan for confirmation discovery (.5); conference with M. Firestein re same (.1); email I. Antoon re data collection statistics (.1); email S. Barhoumeh re SOLIC data collection (.1); document review (1.7). | 2.50 | 1,987.50 |
| 07/02/15 | JNF | Review documents for privilege and responsiveness. | 0.10 | 66.00 |
| 07/02/15 | JLK | Review email from J. Roche re upcoming plan confirmation discovery deadlines and review. | 0.10 | 46.50 |
| 07/02/15 | JLR | Review final plan scheduling order (.1); email to document review team re key dates and schedule (.2); conference with J. Kopple re document review (.1); analyze client data collection (.8); document review (1.5); identify research assignment re common interest privilege and discuss with M. Firestein (.2). | 2.90 | 2,305.50 |
| 07/05/15 | JLK | Review documents for discovery document review. | 2.00 | 930.00 |
| 07/05/15 | MAF | Research document production issues on plan points. | 0.30 | 292.50 |
| 07/06/15 | PJY | Review and analyze notice of debtors' request for discovery from E-side creditors' committee. | 0.10 | 92.50 |
| 07/06/15 | JMK | Research and record document collection protocols per J. Roche. | 0.90 | 301.50 |
| 07/06/15 | JNF | Review documents for privilege and responsiveness. | 0.50 | 330.00 |
| 07/06/15 | JLK | Review documents for discovery document review. | 5.40 | 2,511.00 |
| 07/06/15 | MAF | Conference with J. Roche on strategy for production on privilege issues and related review information (.3); research joint interest privilege issue (.3); conference with K. Curtis on joint interest issues (.3); research document production issues (.2); review new diligence documents re discovery issues (.2). | 1.30 | 1,267.50 |
| 07/06/15 | JLR | Emails with J. Kay and I. Antoon re data collection (.2); document review (2.5); analyze client documents (.5); discuss document review issues with M. Firestein (.2). | 3.40 | 2,703.00 |
| 07/06/15 | RHE | Review documents. | 7.30 | 3,394.50 |
| 07/07/15 | MKT | Review and respond to emails from Kirkland re discovery letter. | 0.30 | 337.50 |
| 07/07/15 | JNF | Review documents for privilege and responsiveness. | 1.80 | 1,188.00 |
| 07/07/15 | JLK | Review documents for discovery document review. | 4.90 | 2,278.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                          August 19, 2015
Invoice No. 151501045                                                                    Page 16

**DISCOVERY**
Client/Matter No. 26969.0006

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/07/15 | MAF | Research deposition preparation issues (.3); review new diligence documents and impact on discovery (.2); review and prepare correspondence re creditor group discovery demands (.2); research issues re same (.2); prepare for and attend telephone conference with M. McKane, B. Rogers, J. Sprayregen, T. Walper and P. Gelston concerning discovery strategy  (1.0). | 1.90 | 1,852.50 |
| 07/07/15 | JLR | Review emails re intercompany claims and witness interviews (.2); document review (.8). | 1.00 | 795.00 |
| 07/08/15 | JLK | Review documents for discovery document review. | 4.40 | 2,046.00 |
| 07/08/15 | MAF | Research document production issues. | 0.30 | 292.50 |
| 07/08/15 | JLR | Analyze and respond to R. Emert document review questions (.3); analyze and respond to J. Kopple document review questions (.2); discuss document review with J. Kopple (.1); second-level document review (1.0). | 1.60 | 1,272.00 |
| 07/08/15 | RHE | Review documents. | 5.60 | 2,604.00 |
| 07/09/15 | JJM | Review emails re reply to C. Shore emails and disclosure statement discovery. | 0.40 | 450.00 |
| 07/09/15 | MKT | Review and respond to numerous emails from Kirkland and disinterested directors' advisors re plan discovery issues. | 0.40 | 450.00 |
| 07/09/15 | JLK | Review documents for discovery document review. | 2.60 | 1,209.00 |
| 07/09/15 | MAF | Research issues re deposition demanded by other parties (.3); prepare memo re same (.1); review and prepare correspondence re discovery demands by counsel for creditor group re plan including multiple versions of same (.4); review MTO correspondence concerning Hugh Sawyer issues (.1). | 0.90 | 877.50 |
| 07/09/15 | LAR | Review C. Shore letter re discovery, interviews and related emails between M. Firestein and B. Rogers. | 0.20 | 180.00 |
| 07/09/15 | RHE | Review documents. | 2.70 | 1,255.50 |
| 07/10/15 | JLK | Review documents for discovery document review. | 1.80 | 837.00 |
| 07/10/15 | MAF | Research document production matters pertaining to plan discovery (.3); review and prepare multiple correspondence on C. Shore demands per MTO issues with related preparation of correspondence to B. Schneider (.4). | 0.70 | 682.50 |
| 07/10/15 | LAR | Emails with B. Rogers, C. Shore and M. Firestein re discovery. | 0.20 | 180.00 |
| 07/10/15 | RHE | Review documents. | 0.60 | 279.00 |
| 07/13/15 | JLK | Review documents for discovery document review. | 0.50 | 232.50 |
| 07/13/15 | MAF | Review and research document production issues given documents identified (.4); conference with J. Roche on document production status (.1). | 0.50 | 487.50 |
| 07/13/15 | JLR | Conference with M. Firestein re strategy and document review (.1); analyze and respond to J. Kopple document review questions (.5). | 0.60 | 477.00 |
| 07/14/15 | JNF | Review documents for privilege and responsiveness. | 0.60 | 396.00 |
| 07/14/15 | JLK | Review documents for discovery document review. | 3.50 | 1,627.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 19, 2015**
**Invoice No. 151501045**                                                        **Page 17**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/14/15 | MAF | Conference with K. Curtis on joint interest privilege issues (.2); research document production issues (.2). | 0.40 | 390.00 |
| 07/14/15 | JLR | Document review (.5); analyze strategy for next discovery phase (.2); email accounting department re custodian information (.1). | 0.80 | 636.00 |
| 07/14/15 | RHE | Review documents. | 3.70 | 1,720.50 |
| 07/15/15 | JNF | Review documents for privilege and responsiveness (.9); meet with J. Roche, O. Golinder, R. Emert and J. Kopple re document review (.4). | 1.30 | 858.00 |
| 07/15/15 | JLK | Review documents for discovery document review (2.7); meet with J. Roche, J. Ferry, R. Emert and O. Golinder re upcoming document review (.4). | 3.10 | 1,441.50 |
| 07/15/15 | MAF | Conference with J. Roche on privilege issues (.1); research document production issues on privilege (.2). | 0.30 | 292.50 |
| 07/15/15 | JLR | Emails with J. Kay and I. Antoon re client documents (.1); analyze and strategize re upcoming plan discovery (.5); prepare for document review update and status meeting (.3); conference with J. Kopple, R. Emert, O. Golinder and J. Ferry re document review (.4); analyze and respond to R. Emert document review questions (.4). | 1.70 | 1,351.50 |
| 07/15/15 | OAG | Meet with J. Roche, J. Ferry, J. Kopple and R. Emert re discovery issues. | 0.40 | 130.00 |
| 07/15/15 | RHE | Review documents (2.8); discuss next round of discovery with J. Roche, J. Kopple, J. Ferry and O. Golinder (.4). | 3.20 | 1,488.00 |
| 07/15/15 | ILA | Create batch set and batches for review. | 0.20 | 63.00 |
| 07/16/15 | JNF | Review documents for privilege and responsiveness. | 1.40 | 924.00 |
| 07/16/15 | JLR | Analyze EFH custodians for supplemental document collection (.3); emails with J. Kay re password protected documents (.1); analyze protected documents for review (.2). | 0.60 | 477.00 |
| 07/16/15 | RHE | Review documents. | 0.60 | 279.00 |
| 07/17/15 | JLK | Review documents for discovery document review. | 0.40 | 186.00 |
| 07/17/15 | RHE | Review documents. | 5.20 | 2,418.00 |
| 07/20/15 | JNF | Review documents for privilege and responsiveness. | 1.90 | 1,254.00 |
| 07/20/15 | JLK | Review documents for discovery document review. | 0.10 | 46.50 |
| 07/20/15 | MAF | Research discovery issues in light of new plan documents (.3); conference with J. Roche on document production issues (.2). | 0.50 | 487.50 |
| 07/20/15 | JLR | Analyze and respond to R. Emert document review questions (.6); document review (.8); conference with M. Firestein re strategy for subsequent document discovery (.2). | 1.60 | 1,272.00 |
| 07/20/15 | RHE | Review documents. | 2.20 | 1,023.00 |
| 07/21/15 | JNF | Review documents for privilege and responsiveness. | 1.50 | 990.00 |
| 07/21/15 | JLK | Review documents for discovery document review (5.8); discuss with R. Emert tags for specific documents in discovery document review (.6). | 6.40 | 2,976.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **August 19, 2015**
**Invoice No. 151501045**                                        **Page 18**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/21/15 | MAF | Research and review supplemental document sweep issues for document production matters (.2); conference with J. Roche on document search issues (.3). | 0.50 | 487.50 |
| 07/21/15 | JLR | Conference with I. Antoon re discovery planning (.2); plan for supplemental document collection (1.6); analyze and respond to questions re document review (.4). | 2.20 | 1,749.00 |
| 07/21/15 | RHE | Discuss specific document tags for privilege and responsiveness with J. Kopple. | 0.60 | 279.00 |
| 07/21/15 | ILA | Discussion with counsel and investigation and summary re questions from call. | 0.30 | 94.50 |
| 07/22/15 | JNF | Review documents for privilege and responsiveness. | 1.80 | 1,188.00 |
| 07/22/15 | JLK | Review documents for discovery document review. | 3.60 | 1,674.00 |
| 07/22/15 | MAF | Research new discovery issues in light of plan fluctuations. | 0.30 | 292.50 |
| 07/22/15 | JLR | Conferences with K. Curtis re memo re common interest privilege (.4); conference with J. Kopple re discovery (.2); document review (2.3). | 2.90 | 2,305.50 |
| 07/23/15 | JLK | Review documents for discovery document review (1.1); meet with J. Roche re upcoming plan confirmation discovery document review (.2). | 1.30 | 604.50 |
| 07/23/15 | JLR | Emails with I. Antoon re document collection (.1); analyze supplemental SOLIC data collection (.5); email N. Luria and S. Barhoumeh re same (.2); analyze and respond to J. Kopple document review questions (.4); conference with J. Kopple re document review (.1); document review (2.5); review K. Curtis memo re privileges (.2). | 4.00 | 3,180.00 |
| 07/24/15 | JMK | Coordinate evidence collection from firm attorneys for review in evidence review platform. | 0.70 | 234.50 |
| 07/24/15 | MAF | Research joint interest privilege issues. | 0.30 | 292.50 |
| 07/24/15 | JLR | Review K. Curtis memo re common interest privilege (.5); discuss same with K. Curtis (.2); draft summary re data collection and processing (3.0); email I. Antoon re supplemental data collection (.1). | 3.80 | 3,021.00 |
| 07/27/15 | JLK | Review documents for discovery document review. | 0.70 | 325.50 |
| 07/27/15 | JLR | Analyze and respond to J. Kopple document review questions (.7); document review (2.7); draft summary of document collection and processing (.4); emails with I. Antoon and B. Robinson re supplemental document collection (.2). | 4.00 | 3,180.00 |
| 07/27/15 | ILA | Manage data collection for transfer to vendor. | 0.50 | 157.50 |
| 07/28/15 | PJY | Review and analyze creditors' notices of intent to participate in discovery related to confirmation proceedings, document requests, subpoenas and joinders. | 0.50 | 462.50 |
| 07/28/15 | JMK | Coordinate internal collection of electronic evidence. | 0.60 | 201.00 |
| 07/28/15 | JLK | Review plan confirmation discovery and prepare spreadsheet tracking discovery requests (1.9); review and compare certain discovery requests and email to J. Roche for review (1.1); research and prepare analysis of deadlines for responses or objections to discovery requests (1.6). | 4.60 | 2,139.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **August 19, 2015**
**Invoice No. 151501045**                                                          **Page 19**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/28/15 | MAF | Preliminary review of E-side document request (.3); telephone conference with J. Roche on discovery issues and responses thereto (.2). | 0.50 | 487.50 |
| 07/28/15 | LAR | Emails with M. Firestein and J. Roche re service of discovery and document requests (.2) preliminary review of discovery (.5); conference with J. Roche re discovery (.1). | 0.80 | 720.00 |
| 07/28/15 | JLR | Emails with I. Antoon and J. Kay re data collection (.2); review and analyze plan confirmation discovery requests (3.2); conference with J. Kopple re tracking discovery requests and email re same (.2); review chart re discovery (.1); conference with L. Rappaport re discovery (.1). | 3.80 | 3,021.00 |
| 07/28/15 | RHE | Review documents for responsiveness and privilege. | 3.20 | 1,488.00 |
| 07/28/15 | ILA | Collections review, analysis and discussion. | 0.40 | 126.00 |
| 07/29/15 | PJY | Briefly review and analyze creditors' notices of service of, and intent to participate in, discovery related to confirmation proceedings. | 0.30 | 277.50 |
| 07/29/15 | JMK | Coordinate internal collection of electronic evidence. | 1.00 | 335.00 |
| 07/29/15 | JLK | Prepare memo re deadlines for response or objections to the plan confirmation discovery requests and submit to J. Roche for review (2.6); review documents for discovery document review (1.7); revise memo re deadlines and submit to M. Firestein, L. Rappaport and J. Roche (.8). | 5.10 | 2,371.50 |
| 07/29/15 | JLR | Emails with J. Kopple re discovery dates (.1); review and revise memo re same (.2); conference with J. Kopple re document review (.1); conference with I. Antoon and J. Kay re data collection and processing (.6). | 1.00 | 795.00 |
| 07/29/15 | RHE | Review documents for responsiveness and privilege. | 2.80 | 1,302.00 |
| 07/29/15 | ILA | Internal discussion re collection and processing documents. | 0.30 | 94.50 |
| 07/30/15 | PJY | Briefly review and analyze creditors' notices of service of, and intent to participate in, discovery related to confirmation proceedings. | 0.20 | 185.00 |
| 07/30/15 | JMK | Coordinate internal collection of electronic evidence and confer with discovery vendor re proper handling of same. | 1.50 | 502.50 |
| 07/30/15 | JLK | Review emails from M. Firestein and J. Roche re deadlines for responding to discovery (.1); emails from and to L. Ramirez re preparing discovery binder (.2); participate in portion of telephone conference with M. Firestein, L. Rappaport, J. Roche, M. McKane, J. Gould, T. Walper, B. Schneider, J. Spiegel, S. Goldman, T. Broad and B. Rogers re plan confirmation discovery requests (.2); meet with M. Firestein, L. Rappaport and J. Roche re same (.2); review documents for discovery document review (.4). | 1.10 | 511.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **August 19, 2015**
**Invoice No. 151501045**                                                              **Page 20**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/30/15 | MAF | Research discovery response issues and review memo on same (.3); review discovery categories (.4); conference with J. Kopple on discovery strategy (.1); telephone conference with M. McKane, T. Walper J. Spiegel, T. Broad, B. Rogers, B. Schneider, S. Goldman, L. Rappaport, J. Roche, J. Kopple and J. Gould on strategy for responding to confirmation discovery (.4); conference with J. Roche, J. Kopple and L. Rappaport on document review issues (.2). | 1.40 | 1,365.00 |
| 07/30/15 | LAR | Conference with M. Firestein re discovery (.2); review discovery, discovery memo from J. Kopple (.7); conference with J. Roche re discovery, discovery memo, response deadline (.2); telephone conference with M. Firestein, M. McKane, T. Walper J. Spiegel, T. Broad, B. Rogers, B. Schneider, S. Goldman, J. Roche, J. Kopple and J. Gould re discovery, strategy, response deadlines, production (.4) conference with M. Firestein, J. Roche and J. Kopple re discovery, responses (.2). | 1.70 | 1,530.00 |
| 07/30/15 | JLR | Conference with M. McKane, T. Walper J. Spiegel, T. Broad, B. Rogers, B. Schneider, S. Goldman, M. Firestein, L. Rappaport, J. Kopple and J. Gould re plan confirmation discovery (.4); follow-up conference with M. Firestein, L. Rappaport and J. Kopple re same (.2); conference and emails with J. Kay re data collection (.1); email and conference with M. Firestein re discovery requests and timing (.1); conference with L. Rappaport re discovery requests and timing (.1). | 0.90 | 715.50 |
| 07/30/15 | GH | Prepare hard drive containing Outlook data and apply encryption to the hard drive. | 2.50 | 837.50 |
| 07/30/15 | RHE | Review documents for responsiveness and privilege. | 1.40 | 651.00 |
| 07/31/15 | JMK | Coordinate processing of evidence into evidence review platform and confer with discovery vendor re same. | 0.30 | 100.50 |
| 07/31/15 | JLK | Review plan confirmation discovery documents and work with L. Ramirez to prepare binders for M. Firestein. | 1.30 | 604.50 |
| 07/31/15 | MAF | Review document requests. | 0.30 | 292.50 |
| 07/31/15 | JLR | Emails with B. Robinson and I. Antoon re data processing (.1); review supplemental data collection (.5). | 0.60 | 477.00 |
| 07/31/15 | ILA | Collect, compress and deliver files for upload to vendor Relativity. | 0.40 | 126.00 |

**ENERGY FUTURE HOLDINGS CORP.**                           **August 19, 2015**
**Invoice No. 151501045**                                          **Page 21**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 0.40 | 1,125.00 | 450.00 |
| LARY ALAN RAPPAPORT | 2.90 | 900.00 | 2,610.00 |
| MARK K. THOMAS | 0.70 | 1,125.00 | 787.50 |
| MICHAEL A. FIRESTEIN | 11.20 | 975.00 | 10,920.00 |
| PETER J. YOUNG | 1.10 | 925.00 | 1,017.50 |
| **Total For Partner** | **16.30** | | **15,785.00** |
| JACQUELYN N. FERRY | 12.00 | 660.00 | 7,920.00 |
| JENNIFER L. ROCHE | 39.90 | 795.00 | 31,720.50 |
| JOSHUA L. KOPPLE | 56.20 | 465.00 | 26,133.00 |
| ROCHELLE H. EMERT | 39.10 | 465.00 | 18,181.50 |
| **Total For Associate** | **147.20** | | **83,955.00** |
| OLGA A. GOLINDER | 0.40 | 325.00 | 130.00 |
| **Total For Legal Assistant** | **0.40** | | **130.00** |
| GUY HARRIS | 2.50 | 335.00 | 837.50 |
| ISAAC L. ANTOON | 2.10 | 315.00 | 661.50 |
| JOSHUA M. KAY | 5.00 | 335.00 | 1,675.00 |
| **Total For Prac. Support** | **9.60** | | **3,174.00** |

**Professional Fees**                    **173.50**          **$    103,044.00**

**Total this Matter**                                        **$    103,044.00**

**ENERGY FUTURE HOLDINGS CORP.**                                    August 19, 2015
**Invoice No. 151501045**                                                      Page 22

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/01/15 | JJM | Review emails re rate increase procedure and compliance. | 0.20 | 225.00 |
| 07/01/15 | PJY | Emails with J. Marwil, J. Zajac and M. Reetz re May monthly fee statement (.2); review and revise same (.4). | 0.60 | 555.00 |
| 07/01/15 | JZ | Draft and revise fee statement (3.7); telephone conference with P. Young re same (.1); email P. Young re same (.1); prepare receipt packet for filing (.3); email S. Dougherty re fee statement (.1). | 4.30 | 3,289.50 |
| 07/02/15 | PJY | Emails with M. Reetz re June invoice. | 0.10 | 92.50 |
| 07/10/15 | PJY | Begin drafting August budget and staffing plan. | 0.50 | 462.50 |
| 07/13/15 | PJY | Review and analyze email from G. Moor re August budget and staffing plan (.1); draft, analyze and revise same (.6); office conference and emails with T. Hernandez re same (.2); email to J. Marwil re same (.1); review and analyze correspondence between C. Andres and N. Luria re SOLIC interim fee application (.1); telephone conference and emails with J. Zajac re same (.3). | 1.40 | 1,295.00 |
| 07/13/15 | JZ | Emails with C. Andrews re SOLIC fee application (.1); telephone conference with P. Young re same (.1). | 0.20 | 153.00 |
| 07/14/15 | JJM | Review August budget and staffing plan (.1); telephone conference re same (.1). | 0.20 | 225.00 |
| 07/14/15 | PJY | Telephone conference with J. Marwil re August budget and staffing plan, June invoice (.2); emails to C. Gooch and G. Moor re August budget and staffing plan (.1); draft summary of same for fee committee (.2); email to R. Gitlin re same (.1). | 0.60 | 555.00 |
| 07/15/15 | PJY | Office conference with M. Reetz re June invoice, preparation of monthly fee statement. | 0.20 | 185.00 |
| 07/16/15 | PJY | Emails with M. Reetz re June invoice, preparation of monthly fee statement. | 0.20 | 185.00 |
| 07/17/15 | PJY | Emails with M. Reetz re June invoice, preparation of monthly fee statement. | 0.20 | 185.00 |
| 07/17/15 | JZ | Email M. Reetz re fee statement. | 0.10 | 76.50 |
| 07/20/15 | PJY | Review and revise June invoice in preparation for preparation of monthly fee statement (1.9); office conference with M. Reetz re same (.2). | 2.10 | 1,942.50 |
| 07/20/15 | JZ | Review objection deadline and docket (.1); prepare CNO (.2); email P. Young re same (.1); review SOLIC CNO (.2); email S. Dougherty re same (.1); email P. Hogan re same (.1). | 0.80 | 612.00 |
| 07/21/15 | PJY | Office and telephone conference and emails with M. Reetz re June invoice. | 0.30 | 277.50 |
| 07/21/15 | JZ | Email M. Reetz re June fee statement. | 0.10 | 76.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    August 19, 2015
Invoice No. 151501045                                                         Page 23

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/22/15 | PJY | Review and revise June invoice in preparation for preparation of monthly fee statement (2.1); emails with M. Reetz re same (.3); review and analyze letter from K. Stadler re June monthly fee statement (.1); emails with J. Zajac re same, CNO re sixth monthly fee statement and form invoice to client (.2); briefly review and analyze CNO re sixth monthly fee statement and form invoice to client (.1). | 2.80 | 2,590.00 |
| 07/22/15 | JZ | Review letter from fee committee (.1); finalize CNO (.2); draft MFIS (.1); email P. Young re same (.1). | 0.50 | 382.50 |
| 07/23/15 | PJY | Office conference with M. Reetz re June invoice, preparation of monthly fee statement. | 0.20 | 185.00 |
| 07/24/15 | PJY | Review and analyze correspondence from R. Schepacarter re second interim fee application (.1); emails with M. Thomas and J. Zajac re same (.1); review and analyze correspondence with S. Dougherty re CNO re sixth monthly fee statement (.1). | 0.30 | 277.50 |
| 07/24/15 | JZ | Review US Trustee's response to interim application (.2); review large case guidelines (.3); email P. Young re same (.2); email S. Dougherty re CNO (.1); email P. Young re same (.1). | 0.90 | 688.50 |
| 07/25/15 | PJY | Review and analyze files, notes and correspondence re historical budgets and staffing plans (.2); emails with J. Zajac re same, CNO re sixth monthly fee statement and form invoice to client (.1). | 0.30 | 277.50 |
| 07/27/15 | PJY | Review and analyze correspondence with clients re form May invoice. | 0.10 | 92.50 |
| 07/27/15 | JZ | Email C. Gooch re CNO. | 0.10 | 76.50 |
| 07/28/15 | JZ | Email J. Khan re expenses for monthly fee statement (.1); emails with M. Reetz re backup for fee statement (.2). | 0.30 | 229.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 0.40 | 1,125.00 | 450.00 |
| PETER J. YOUNG | 9.90 | 925.00 | 9,157.50 |
| **Total For Partner** | **10.30** | | **9,607.50** |
| JARED ZAJAC | 7.30 | 765.00 | 5,584.50 |
| **Total For Associate** | **7.30** | | **5,584.50** |
| **Professional Fees** | **17.60** | **$** | **15,192.00** |
| **Total this Matter** | | **$** | **15,192.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 19, 2015**
**Invoice No. 151501045**                                                      **Page 24**

**FINANCING AND CASH COLLATERAL**
Client/Matter No. 26969.0009

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 07/01/15 | JWL | Conference with J. Zajac re revised make-whole memo. | 0.10 | 112.50 |
| 07/02/15 | JWL | Review updated make-whole memo. | 0.40 | 450.00 |
| 07/02/15 | PJY | Review and analyze updated memo re make-whole and post-petition interest issues (1.1); emails with J. Allen, M. Thomas, J. Marwil, P. Possinger, J. Levitan and J. Zajac re same (.1). | 1.20 | 1,110.00 |
| 07/02/15 | JZ | Research post-petition interest cases and 1129(b) issue (.6); review pleadings in intercreditor action (.4); draft summary update for memo re same (.3); revise make-whole and post-petition interest memo (2.4). | 3.70 | 2,830.50 |
| 07/06/15 | JJM | Review revised updated make-whole memo and legal analysis. | 0.50 | 562.50 |
| 07/06/15 | PJY | Review and analyze EFH and EFIH cash estimates for 12/31/15, 3/31/16 and 6/30/16. | 0.40 | 370.00 |
| 07/07/15 | JWL | Review first lien appellate brief re tender offer. | 0.60 | 675.00 |
| 07/07/15 | PJY | Review and analyze report re EFIH first-lien trustee's arguments in first-lien settlement appeal. | 0.20 | 185.00 |
| 07/08/15 | JWL | Complete review of first lien appeal re tender offer (.2); study first lien lift stay decision (.9); email M. Thomas and J. Marwil re same (.2). | 1.30 | 1,462.50 |
| 07/08/15 | JJM | Review make-whole opinion on first lien litigation (.6); review emails with Kirkland, board of directors, P. Young and B. Levitan re same (.2). | 0.80 | 900.00 |
| 07/08/15 | MKT | Review court's latest make-whole ruling (.3); review and respond to emails from client and M. Firestein re same (.2). | 0.50 | 562.50 |
| 07/08/15 | PP | Review ruling on EFIH first lien make-whole stay relief. | 0.30 | 292.50 |
| 07/08/15 | PJY | Review and analyze automatic stay order and findings of fact and conclusions of law in EFIH first-lien notes adversary proceeding (.6); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, J. Levitan, P. Possinger and J. Zajac re same (.2); review and analyze reports re same (.2); telephone conference and emails with N. Luria, R. Nowitz, J. Allen, M. Thomas, J. Marwil, M. Firestein, S. Rosow, R. Corn and P. Possinger re EFH cash projections (1.1); review and analyze analyses re same (.5); review and analyze proposed order re stipulation and consent order extending certain deadlines in T-side final cash collateral order (.2). | 2.80 | 2,590.00 |
| 07/08/15 | JZ | Review J. Levitan email re make-whole issue. | 0.10 | 76.50 |
| 07/08/15 | MAF | Review order on make-whole and prepare memo re same. | 0.50 | 487.50 |
| 07/08/15 | LAR | Email M. Firestein re bankruptcy ruling on stay motion. | 0.20 | 180.00 |
| 07/09/15 | PJY | Review and analyze entered stipulation and consent order extending certain deadlines in T-side final cash collateral order (.1); review and analyze debtors' objection to EFIH PIK notes trustee's proof of claim (.5). | 0.60 | 555.00 |
| 07/09/15 | JZ | Review and analyze opinion in first lien action. | 0.50 | 382.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                        August 19, 2015
**Invoice No. 151501045**                                                              Page 25

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/10/15 | PJY | Review and analyze report re debtors' objection to EFIH PIK notes trustee's proof of claim. | 0.10 | 92.50 |
| 07/13/15 | JZ | Review objection to PIK claim and analyze impact on make-whole memo. | 1.00 | 765.00 |
| 07/14/15 | JWL | Review objection to PIK proof of claim, compare to Proskauer memo. | 0.40 | 450.00 |
| 07/14/15 | JJM | Brief review of objection to PIK's claim for make-whole payment. | 0.20 | 225.00 |
| 07/15/15 | PJY | Briefly review and analyze EFIH debtors' draft memo in support of summary judgment motion (EFIH 2L make whole dispute) and correspondence re same (.5); review and analyze summary of maturity dates, extension provisions and termination events under DIP loans and cash collateral order (.4); emails with J. Zajac re same (.1). | 1.00 | 925.00 |
| 07/15/15 | JZ | Telephone conference with P. Young and P. Possinger re finance issue (.1); review DIP agreements and cash collateral orders re termination events and maturity, summarize same (3.2); email P. Young and P. Possinger re same (.1). | 3.40 | 2,601.00 |
| 07/15/15 | MAF | Review summary judgment motion on EFIH second-lien make-whole claims with related preparation of memo re same. | 0.50 | 487.50 |
| 07/16/15 | MKT | Review emails and memo re financing issues. | 0.40 | 450.00 |
| 07/16/15 | PP | Review summary of DIP financing, cash collateral orders from J. Zajac (.4); email to J. Zajac re same (.2). | 0.60 | 585.00 |
| 07/16/15 | PJY | Emails with M. Thomas, P. Possinger and J. Zajac re summary of maturity dates, extension provisions and termination events under DIP loans and cash collateral order. | 0.30 | 277.50 |
| 07/16/15 | JZ | Review email from P. Possinger re additional issues on financing (.1); review EFIH DIP order re cash collateral (.2); review docket re extension of TCEH cash collateral (.2); email P. Possinger re same (.1). | 0.60 | 459.00 |
| 07/17/15 | PJY | Briefly review and analyze report re EFIH memorandum in support of summary judgment in second-lien make whole litigation (.1); review and analyze notice of EFIH first lien trustee's notice of appeal of bankruptcy court make-whole decision (.1). | 0.20 | 185.00 |
| 07/20/15 | JWL | Review second lien summary judgment brief and amended complaint. | 0.90 | 1,012.50 |
| 07/20/15 | PJY | Emails with M. Thomas, P. Possinger and J. Zajac re summary of maturity dates, extension provisions and termination events under DIP loans and cash collateral order (.1); briefly review and analyze transmittal of record on EFIH first lien trustee's appeal of bankruptcy court make whole decision (.2). | 0.30 | 277.50 |
| 07/20/15 | JZ | Email M. Thomas re financing chart. | 0.10 | 76.50 |
| 07/21/15 | JWL | Review first lien notice of appeal. | 0.10 | 112.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **August 19, 2015**
**Invoice No. 151501045**                                                      **Page 26**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/22/15 | PJY | Briefly review and analyze notice of docketing of EFIH first lien trustee's appeal of bankruptcy court make whole decision, amended notice of appeal. | 0.10 | 92.50 |
| 07/23/15 | PJY | Review and analyze reports re transfer of TCEH adequate protection allocation dispute to bankruptcy court. | 0.20 | 185.00 |
| 07/24/15 | JJM | Email with M. Thomas re Fidelity and PIK DIP loan proposal. | 0.30 | 337.50 |
| 07/24/15 | PJY | Briefly review and analyze transmittal of record on EFIH first lien trustee's amended appeal of bankruptcy court make-whole decision. | 0.10 | 92.50 |
| 07/31/15 | PJY | Briefly review and analyze appellant designation of items for inclusion in record on EFIH first lien trustee's amended appeal of bankruptcy court make-whole decision. | 0.20 | 185.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 1.80 | 1,125.00 | 2,025.00 |
| JEFFREY W. LEVITAN | 3.80 | 1,125.00 | 4,275.00 |
| LARY ALAN RAPPAPORT | 0.20 | 900.00 | 180.00 |
| MARK K. THOMAS | 0.90 | 1,125.00 | 1,012.50 |
| MICHAEL A. FIRESTEIN | 1.00 | 975.00 | 975.00 |
| PAUL POSSINGER | 0.90 | 975.00 | 877.50 |
| PETER J. YOUNG | 7.70 | 925.00 | 7,122.50 |
| **Total For Partner** | **16.30** | | **16,467.50** |
| | | | |
| JARED ZAJAC | 9.40 | 765.00 | 7,191.00 |
| **Total For Associate** | **9.40** | | **7,191.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **25.70** | **$** | **23,658.50** |
| **Total this Matter** | | **$** | **23,658.50** |

**ENERGY FUTURE HOLDINGS CORP.**  **August 19, 2015**
Invoice No. 151501045  **Page 27**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
Client/Matter No. 26969.0011

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/01/15 | JJM | Review P. Young's email and attachments re claims objections (.2); conference with P. Young re declaration for same (.1); email with P. Young re same (.1). | 0.40 | 450.00 |
| 07/01/15 | PJY | Review and revise reclassification claims objections and declarations in support of same (1.6); emails with A. Yenamandra, R. Chaikin, R. Nowitz, N. Luria, M. Cumbee, J. Marwil and J. Zajac re same (.2); telephone conferences with N. Luria and R. Nowitz re same (.4); office conference with J. Marwil re same (.2); telephone conferences (2) with A. Yenamandra re same (.5); telephone conferences with J. Zajac re same, May monthly fee statement (.4). | 3.30 | 3,052.50 |
| 07/01/15 | JZ | Telephone conference with P. Young re claims objections (.1); email K. Mailloux re notice issues (.1). | 0.20 | 153.00 |
| 07/01/15 | MAF | Research claims and relationship to discovery issues (.2); further examination of EFIH issues in light of Fidelity concerns (.3). | 0.50 | 487.50 |
| 07/02/15 | JJM | Emails with P. Young re EFH and TCEH claims objections and reconciliation. | 0.30 | 337.50 |
| 07/02/15 | PJY | Emails with A. Yenamandra, R. Chaikin and J. Zajac re reclassification claims objections and declarations in support of same (.4); revise same (.9); emails with S. Goldman, J. Fujitani and A. Weintraub re same (.3); telephone conference with J. Zajac re same (.3). | 1.90 | 1,757.50 |
| 07/02/15 | JZ | Review claims objection notice templates (.2); review comments to omnibus objections (.2); telephone conference with K. Mailloux re omnibus notice and service (.3); telephone conference with P. Young re omnibus objection (.2); email R. Chaikin re same (.1). | 1.00 | 765.00 |
| 07/06/15 | JJM | Telephone conference with MTO re EFH and TCEH claims objections and reconciliation. | 0.20 | 225.00 |
| 07/06/15 | PJY | Emails with J. Ehrenhofer, K. Mailloux, A. Yenamandra, R. Chaikin and J. Zajac re reclassification claims objections (.5); review and analyze same, final exhibits to same (1.4); prepare for and participate on telephone conference with S. Goldman, A. Weintraub, J. Marwil and J. Zajac re same (.4); follow-up telephone conference with J. Zajac re same (.2); telephone conference with A. Yenamandra re same (.2); review and analyze response to T. Broad re claim to be reclassified from client to EFIH (.1). | 2.80 | 2,590.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   August 19, 2015
Invoice No. 151501045                                              Page 28

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/06/15 | JZ | Draft summary of category of claims objections for K. Mailloux (.2); telephone conference with K. Mailloux re notice (.2); draft custom notices (2.3); email P. Young re same (.1); email A. Yenamandra re claims objection (.1); prepare for and participate on telephone conference with A. Weintraub, S. Goldman, P. Young and J. Marwil re omnibus objections (.4); telephone conference with P. Young re same (.1); emails with K. Mailloux re notices (.2). | 3.60 | 2,754.00 |
| 07/07/15 | JJM | Review S. Goldman's email re TCEH and EFH claims objection and reconciliation. | 0.10 | 112.50 |
| 07/07/15 | PJY | Emails with clients and debtors' professionals re reclassification claims objections, declarations in support of same (.8); review and revise same (.5); telephone conference with J. Zajac re same (.1); review and analyze certain claims subject to objections (3.6). | 5.00 | 4,625.00 |
| 07/07/15 | JZ | Emails with K. Mailloux re omnibus objections (.2); email J. Ehrenhofer re same (.1); emails with P. Young re omnibus objections and declarations (.3); telephone conference with P. Young re same (.1); revise omnibus objections (.4); email S. Goldman re same (.1); revise declarations (.3). | 1.50 | 1,147.50 |
| 07/08/15 | JJM | Review draft email re EFH and TCEH claims objections, reconciliation email to D. Evans and B. Williamson (.2); telephone conference with P. Young re same (.1). | 0.30 | 337.50 |
| 07/08/15 | PJY | Review and revise reclassification claims objections, declarations in support of same (.3); emails with A. Yenamandra and J. Zajac re same (.2); review and analyze proposed order waiving local bankruptcy rule limitation re omnibus claims objections (.2). | 0.70 | 647.50 |
| 07/08/15 | JZ | Email P. Young re omnibus objections (.1); review revised exhibits (.1); email K. Mailloux re same (.1); telephone conference with K. Mailloux re notices (.1). | 0.40 | 306.00 |
| 07/09/15 | JJM | Review P. Young and M. Carter emails re EFH and TCEH claims objections. | 0.20 | 225.00 |
| 07/09/15 | PJY | Emails with S. Soesbe re reclassification claims objections (.1); review and revise same (.4); emails with M. Carter re declarations in support of same (.2); review and analyze local bankruptcy rule re same (.2); telephone conference with J. Zajac re finalizing, filing and service of same (.3); emails with J. Ehrenhofer, A. Yenamandra, J. Barsalona and J. Madron re same (.3); review and analyze certain claims subject to objections (2.3); review and analyze entered order waiving local bankruptcy rule limiting number of omnibus claims objections filed monthly (.1). | 3.90 | 3,607.50 |
| 07/09/15 | JZ | Telephone conference with K. Mailloux re notices (.1); telephone conference with P. Young re omnibus objection (.1); email J. Ehrenhofer re same (.1); revise 22nd omnibus objection (.5); revise declaration (.2); revise 23rd omnibus objection (.6); revise declaration (.2). | 1.80 | 1,377.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      August 19, 2015
Invoice No. 151501045                                                          Page 29

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/09/15 | MAF | Review multiple debtor documents posted at request of SOLIC and assess impact on claims. | 0.30 | 292.50 |
| 07/10/15 | JJM | Emails with P. Young re EFH and TCEH claims objections. | 0.10 | 112.50 |
| 07/10/15 | PJY | Telephone conference with J. Zajac re finalizing, filing and service of reclassification claims objections (.2); emails with M. Carter, J. Ehrenhofer, S. Kotarba, C. Husnick, S. Serajeddini, A. Yenamandra, T. Broad, K. Mailloux, D. Klauder, S. Dougherty, J. Marwil and J. Zajac re same (.8); office conference with J. Marwil re same (.2). | 1.20 | 1,110.00 |
| 07/10/15 | JZ | Finalize omnibus objections for filing (.5); email D. Klauder and S. Dougherty re same (.2); telephone conference with P. Young re omnibus objections (.1); email P. Young re same (.1); emails with K. Mailloux re filing and notices (.2). | 1.10 | 841.50 |
| 07/13/15 | PJY | Emails with A. Yenamandra, J. Ehrenhofer, K. Mailloux, J. Katchadurian, R. Chaikin, J. Madron and J. Barsalona re claims objections binders, delivery to chambers. | 0.20 | 185.00 |
| 07/13/15 | JZ | Emails with R. Chaikin re claims objection. | 0.20 | 153.00 |
| 07/13/15 | MAF | Review pleadings for impact on claims (.2); review EFIH claims issues (.3). | 0.50 | 487.50 |
| 07/14/15 | PJY | Telephone conference with J. Zajac re claims objections, delivery to chambers of claims objections binders (.2); emails with A. Yenamandra, J. Katchadurian, J. Ehrenhofer, K. Mailloux, R. Chaikin, J. Madron, J. Barsalona, D. Klauder, S. Dougherty and J. Zajac re same (.4). | 0.60 | 555.00 |
| 07/14/15 | JZ | Prepare for and telephone conference with R. Chaikin re claim objections (.6); review local rules re binders (.1); telephone conference with P. Young re same (.1); email D. Klauder re same (.1); review claim filed by Cleary (.2); telephone conference with S. Gatlin (Cleary) re claim objection (.1); review email from J. Timko re claim objection (.1); review claim (.1); call J. Timko re same (.1). | 1.50 | 1,147.50 |
| 07/15/15 | PJY | Emails with J. Zajac re prosecution of reclassification claims objections (.2); review and analyze filed notices of submissions of proofs of claim re same (.1). | 0.30 | 277.50 |
| 07/15/15 | JZ | Email P. Young re claims standing (.1); review message from A. McGuire re claim objection (.1); review message from D. Hardy re claim objection (.1); review KBS claim and basis for objection (.2); telephone conference with A. McGuire re same (.1); review Huron claim and basis for objection (.3); telephone conference with D. Hardy re same (.2); telephone conference with M. Folles re claim objection (.1); email A. McGuire re claim objection (.1); review message from Windham re claim objection (.1); review Windham claim (.2); update claims chart re responses (.6). | 2.20 | 1,683.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    August 19, 2015
Invoice No. 151501045                                                      Page 30

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/16/15 | JZ | Emails with Z. LaGrange re Flanders claim (.3); review Flanders claim (.1); telephone conference with Windham re claim objection (.3); review Solar Capital claims (.2); telephone conference with M. Goldberg re same (.6); email (.1) and call (.1) with K. Mailloux re notice parties; telephone conference with R. Chaikin re Sonar claim (.3); draft summary of outstanding reconciliation issues for A&M (.6); telephone conference with D. Cameron re claim objection (.2); review and analyze claims and reconciliation issues (1.0). | 3.80 | 2,907.00 |
| 07/16/15 | MAF | Review order on tax deal and prepare related memos on impact re intercreditor claims. | 0.20 | 195.00 |
| 07/16/15 | LAR | Review order approving debtors' agreement to certain tax adjustments for 2008 and 2009 and related email M. Firestein. | 0.10 | 90.00 |
| 07/17/15 | JZ | Review Delta Fabrications claim (.1); telephone conference with Delta Fabrications re claim objection (.2); review Classics Chevrolet claim (.1); telephone conference with Classics Chevrolet re claim objection (.1); review Bruce Sloan claim (.2); telephone conference with Bruce Sloan re claim objection (.3); review Chemtrex claim (.2); telephone conference with G. Fudge re Chemtrex claim objection (.2); review Tannor Partners claim (.3); telephone conference with J. Doesta re Tannor Partners claim objection (.4); email J. Ehrenhofer re reconciliation issues (.3); update claims tracking chart (.5). | 2.90 | 2,218.50 |
| 07/19/15 | LAR | Emails with M. Firestein, M. Thomas, J. Marwil, J. Roche and B. Schneider re settlement of intercompany claims. | 0.30 | 270.00 |
| 07/20/15 | PJY | Telephone conference and emails with J. Zajac re claims objections, responses thereto, fee issues. | 0.30 | 277.50 |
| 07/20/15 | JZ | Telephone conference with S. Soape re Prosigns claim (.2); telephone conference with P. Young re claim issues (.2); review WCR claim (.1); telephone conference with S. Betchel re same (.1); emails with J. Ehrenhofer re reconciliations (.4); email R. Chaikin re objections (.1); review Glocal Techs. claim (.1); communications with S. Crouch re same (.5); review CSS and Oakridge claims re objection issues (.4); telephone conference with D. Smith re claim objection (.2); review Reddy Ice claim (.1); telephone conference with P. Ward re same (.2); draft certification of counsel re 23rd omnibus (.5). | 3.10 | 2,371.50 |
| 07/21/15 | PJY | Review and analyze motion for entry of order confirming no automatic stay is in effect to permit client to proceed with litigation, declaration in support of same. | 0.40 | 370.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    August 19, 2015
Invoice No. 151501045                                              Page 31

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
Client/Matter No. 26969.0011

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/21/15 | JZ | Email P. Ward re claim 3150 (.1); review SW Ocean claim (.2); telephone conference with W. Baker re claim objection (.2); telephone conference with Delta Fabrications representative re claim and claim objection (.2); telephone conference with M. Goldberg re Sonar claim (.1); telephone conference with S. McCoy re CSS claim (.1); email R. Chaikin re claim objections (.1); review message from PCPS re claim objection (.1); review claim and reconciliation (.3); telephone conference with M. Early re claim objection (.4); update claims tracking chart (1.4); emails with J. Ehrenhofer re reconciliations (.5). | 3.70 | 2,830.50 |
| 07/22/15 | PJY | Review and analyze response to wrong debtor claim objection, submitted claim (.3); emails with J. Zajac re same (.2); review and analyze request for extension of deadline to respond to claim objection (.1); emails with D. Klauder and J. Zajac re same (.2); briefly review and analyze motion to allow appointment of legal representative to represent interests of unmanifested asbestos claimants (.2). | 1.00 | 925.00 |
| 07/22/15 | JZ | Review Lee Hech Harrison claim and support (.2); telephone conference with representative re same (.3); review claim reconciliations from A&M (.3); emails with P. Young re claim objections (.2); review Spencer Harris objection (.2); telephone conference with S. Black re same (.2); email S. Black re same (.1); email P. Young re same (.1); email S. Williams re claim objection (.1); update claims chart (.5); emails with J. Ehrenhofer re reconciliations (.3); attention re claim 7933 claim reconciliation (.3); calls with claims re reconciliations (.6). | 3.40 | 2,601.00 |
| 07/23/15 | PJY | Review and analyze responses to claim objections (.5); emails with J. Zajac re same (.2). | 0.70 | 647.50 |
| 07/23/15 | JZ | Email J. Podesta re claim 2221 (.1); review reconciliations from A&M (.2); email K. Mailloux re missing proof of claim (.1); telephone conference with D. Mercantel re claim objection (.3); review Harmon response (.1); email P. Young re same (.1); telephone conference with claimant re same (.3); update tracking chart (.8); telephone conference with M. Follas re Carthage claim (.1); telephone conference with R. Bloomfield re claim objection (.2); telephone conference with S. Betchel re claim objection (.1); email D. Klauder re claim objections (.1); attention re Flo Ty objection (.2); telephone conference with P. Young re same (.1); emails with J. Ehrenhofer re reconciliations (.4); telephone conference with A. Moore re claim objection (.1); telephone conference with R. Eulenfield re claim objection (.5). | 3.80 | 2,907.00 |
| 07/24/15 | PJY | Review and analyze responses to claim objections (.6); emails with J. Zajac re same (.2). | 0.80 | 740.00 |
| 07/24/15 | JZ | Review various claims and communications with claimants re reconciliations (1.6); update claims tracking chart (.3); telephone conference with S. Dougherty re certification of counsel (.1). | 2.00 | 1,530.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **August 19, 2015**
**Invoice No. 151501045**                                          **Page 32**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/25/15 | PJY | Emails with J. Zajac re response to claim objection. | 0.10 | 92.50 |
| 07/27/15 | JZ | Review message from Brady Corp. (.1) and M. Early (.1) re claim objection. | 0.20 | 153.00 |
| 07/28/15 | JZ | Review message from A. Melland re claim objection. | 0.10 | 76.50 |
| 07/29/15 | PJY | Emails with J. Ehrenhofer, S. Goldman, R. Chaikin, A. Weintraub. E. Bussigel, K. Mailloux and J. Zajac re wrong debtor claims, 7/30 telephone conference re same (.3); briefly review and analyze certification of counsel re revised asbestos claims bar date order (.2). | 0.50 | 462.50 |
| 07/29/15 | JZ | Review email from R. Chaikin re omnibus objections (.1); emails with J. Ehrenhofer re reconciliation of Ty Flo objection (.2). | 0.30 | 229.50 |
| 07/30/15 | PJY | Briefly review and analyze entered orders shortening notice of hearing re appointment of legal representative for unmanifested asbestos claimants, establishing asbestos claims bar date (.2); telephone conference and emails with J. Ehrenhofer, K. Mailloux, S. Goldman, A. Weintraub R. Chaikin and J. Zajac re wrong debtor claims objections (.4); review and analyze breakout reports re same (.4); review and analyze correspondence from J. Williams (Brady Corporation) re claim objection (.1); review and analyze claims objections re same (.2); emails with J. Ehrenhofer and J. Zajac re same (.1); voicemails with J. Williams re same (.2). | 1.60 | 1,480.00 |
| 07/30/15 | JZ | Email J. Williams re claim objection (.1); review objection and claims register re same (.2); emails with P. Young re same (.2); emails with A. Melland re claim objection (.3); email J. Demmy re claim objection (.1); email J. Ehrenhofer re same (.1). | 1.00 | 765.00 |
| 07/30/15 | MAF | Review tax memo on intercompany claims. | 0.20 | 195.00 |
| 07/31/15 | PJY | Email to J. Zajac re certifications of counsel re twenty-second and twenty-third omnibus claims objections, second round of omnibus claims objections, fee issues (.2); briefly review and analyze joinder to motion to appoint legal representative for unmanifested asbestos claimants, withdrawal of same (.2). | 0.40 | 370.00 |
| 07/31/15 | JZ | Emails with D. Klauder re claim objections (.2); email P. Young re same (.1). | 0.30 | 229.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 19, 2015**
**Invoice No. 151501045**                                                         **Page 33**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 1.60 | 1,125.00 | 1,800.00 |
| LARY ALAN RAPPAPORT | 0.40 | 900.00 | 360.00 |
| MICHAEL A. FIRESTEIN | 1.70 | 975.00 | 1,657.50 |
| PETER J. YOUNG | 25.70 | 925.00 | 23,772.50 |
| **Total For Partner** | **29.40** | | **27,590.00** |
| | | | |
| JARED ZAJAC | 38.10 | 765.00 | 29,146.50 |
| **Total For Associate** | **38.10** | | **29,146.50** |
| | | | |
| **Professional Fees** | **67.50** | **$** | **56,736.50** |
| | | | |
| **Total this Matter** | | **$** | **56,736.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 19, 2015**
**Invoice No. 151501045**                                                      **Page 34**

**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| **Date** | **Attorney** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 07/06/15 | PP | Travel to New York for PIK meeting. | 4.00 | 3,900.00 |
| 07/07/15 | PP | Return travel from NY for PIK meeting. | 4.00 | 3,900.00 |
| 07/08/15 | JJM | Travel to New York for 7/9 meeting re plan. | 4.50 | 5,062.50 |
| 07/09/15 | JJM | Travel from New York to Chicago. | 4.20 | 4,725.00 |
| 07/14/15 | JJM | Travel to NYC for 7/15 creditor meetings. | 4.00 | 4,500.00 |
| 07/14/15 | MKT | Travel to New York for meetings with creditors to discuss plan issues, extensive delays. | 6.50 | 7,312.50 |
| 07/16/15 | JJM | Travel from NYC (7/15 meetings). | 4.50 | 5,062.50 |
| 07/16/15 | MKT | Return to Chicago from New York meetings, weather related delays. | 6.00 | 6,750.00 |
| 07/22/15 | JJM | Travel to NYC for possible meetings re plan options. | 1.60 | 1,800.00 |
| 07/26/15 | MAF | Travel to New York for E-side and T-side meetings. | 5.50 | 5,362.50 |
| 07/27/15 | MKT | Travel to New York for meetings. | 4.50 | 5,062.50 |
| 07/27/15 | PJY | Travel to New York to prepare for and participate in meetings with other debtors and creditors re alternative plans of reorganization. | 4.30 | 3,977.50 |
| 07/29/15 | JJM | Travel to Dallas for board of directors' meetings. | 4.60 | 5,175.00 |
| 07/29/15 | MKT | Travel from New York to Dallas. | 5.50 | 6,187.50 |
| 07/29/15 | PJY | Travel to Chicago following meetings with other debtors and creditors re alternative plans of reorganization. | 4.10 | 3,792.50 |
| 07/29/15 | MAF | Travel back from New York from E-side negotiations. | 4.00 | 3,900.00 |
| 07/30/15 | JJM | Return travel from Dallas meetings. | 2.50 | 2,812.50 |
| 07/30/15 | MKT | Return to Chicago from Dallas meetings. | 3.00 | 3,375.00 |

| **Attorney** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| JEFF J. MARWIL | 25.90 | 1,125.00 | 29,137.50 |
| MARK K. THOMAS | 25.50 | 1,125.00 | 28,687.50 |
| MICHAEL A. FIRESTEIN | 9.50 | 975.00 | 9,262.50 |
| PAUL POSSINGER | 8.00 | 975.00 | 7,800.00 |
| PETER J. YOUNG | 8.40 | 925.00 | 7,770.00 |
| **Total For Partner** | **77.30** | | **82,657.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **77.30** | $ | **82,657.50** |
| Less 50% of Non-Working Travel | | | (41,328.75) |
| **Total this Matter** | | $ | **41,328.75** |

**ENERGY FUTURE HOLDINGS CORP.**                                        **August 19, 2015**
**Invoice No. 151501045**                                                          **Page 35**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 07/01/15 | JWL | Review revised merger agreement. | 0.60 | 675.00 |
| 07/01/15 | JJM | Review revised E-side equitization analysis (.2) and related SOLIC notes re same (.1); telephone conference with SOLIC re changes to same (.2); consider negotiation approaches re equitization plan (.9); telephone conference with T. Walper re same (.4); email to SOLIC re same (.1); review further revised equitization slides and SOLIC notes re same (.3); conference with P. Young re same and negotiations approaches (.3); telephone conference with T-side disinterested directors' advisors, SOLIC, J. Allen and P. Young re same (.8); follow-up telephone conference with N. Luria re same (.6). | 3.90 | 4,387.50 |
| 07/01/15 | PP | Telephone conference with M. Kieselstein, counsel for creditor group and Baker Botts re REIT structure steps. | 0.50 | 487.50 |
| 07/01/15 | PJY | Review and analyze revised plan documents and correspondence re same (1.3); emails with J. Allen, M. Thomas, J. Marwil, S. Rosow, R. Corn, D. Ganitsky, M. Ellis and P. Possinger re same (.2); office conference with J. Marwil re E-side equitization analysis, creditor group approaches re same (.5); review and analyze updated E-side equitization analysis (.4); emails with N. Luria, R. Nowitz, M. Cumbee, J. Allen and J. Marwil re same, telephone conference with TCEH professionals re creditor group approaches re same (.3); telephone conference and emails with T. Walper, S. Goldman, E. Mendelson, B. Robins, N. Luria, R. Nowitz, J. Allen and J. Marwil re creditor group approaches re E-side equitization (.8); prepare for and participate on telephone conferences (2); emails with potential plan sponsor, creditor group and debtors' and disinterested directors and managers' advisors re potential plan transaction (bankruptcy issues, dissolution and separation) (1.8). | 5.30 | 4,902.50 |
| 07/01/15 | MAF | Review backstop agreement. | 0.30 | 292.50 |
| 07/02/15 | JJM | Participate on disinterested directors' advisors and Kirkland call re plan options, status (.8); follow-up calls and emails with SOLIC re same (.5); follow-up emails with T. Walper re same (.2); review regulatory correspondence re 6/25 hearing (.2); review revised investment commitment letters (.2). | 1.90 | 2,137.50 |
| 07/02/15 | MKT | Telephone conference with P. Young, J. Allen and M. Firestein re case status and issues (.4); telephone conference with P. Possinger re same (.3); telephone conference with J. Marwil re same (.3); consider issues and alternatives (.4). | 1.40 | 1,575.00 |
| 07/02/15 | PP | Telephone conference with M. Kieselstein, J. Marwil, J. Allen, P. Young, R. Levin and T. Walper re alternative plan updates. | 0.50 | 487.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                        August 19, 2015
Invoice No. 151501045                                                              Page 36

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/02/15 | PJY | Prepare for and participate on follow-up telephone conference among debtors' and disinterested directors and managers' advisors re plan progress, next steps (.7); review and analyze entered plan confirmation scheduling order (.3); emails to M. Firestein, L. Rappaport, M. Thomas and J. Marwil re same (.1); review and analyze stipulation among debtors and T-side creditor groups re plan confirmation scheduling matters (.2); review and analyze letter from PUCT to T. Luria re 6/25 hearing, proposed transaction (.1); emails with M. Thomas, J. Marwil and P. Possinger re same (.1). | 1.50 | 1,387.50 |
| 07/02/15 | JMA | Telephone conference with disinterested directors' advisors and Kirkland re plan negotiations (.6); telephone conference with tax, litigation, restructuring to discuss strategy re plan negotiations (.5). | 1.10 | 1,402.50 |
| 07/02/15 | MAF | Review documents re alternative plans (.8); telephone conference with J. Allen, M. Thomas, P. Young and S. Rosow re IRS issues re plan matters (1.0). | 1.80 | 1,755.00 |
| 07/03/15 | MAF | Research plan issues and order on discovery concerning impact on claims. | 0.40 | 390.00 |
| 07/06/15 | JWL | Review revised merger agreement. | 0.50 | 562.50 |
| 07/06/15 | JJM | Review materials re meetings with committees re equitization plan (.5); telephone conference with T. Walper re same (.4); review M. Firestein emails re same (.1); review cash projections on various emergence dates (.2); emails with Kirkland and P. Possinger re PIK, Fidelity plan negotiation meetings (.2); telephone conference with P. Possinger re same, strategic considerations (.4); review Scheler letter to J. Sprayregen and consider impact and next steps re same (.5). | 2.20 | 2,475.00 |
| 07/06/15 | MKT | Review and respond to emails from Fidelity and Kirkland re Fidelity plan issues (.7); review materials provided to counsel for creditor group on plan issues (.6); review materials provided re emergence projections (.5); review emails from S. Rosow re plan tax matters (.4). | 2.20 | 2,475.00 |
| 07/06/15 | PP | Telephone conference with J. Marwil re PIK meeting and EFIH issues to monitor. | 0.30 | 292.50 |
| 07/06/15 | MAF | Review and prepare strategic correspondence on plan and tax issues (.3); telephone conference with S. Rosow on plan issues (.2); review correspondence to T-side unsecureds group (.1); review correspondence and spreadsheets on cash on emergence (.2). | 0.80 | 780.00 |
| 07/07/15 | JJM | Telephone conference with disinterested directors' advisors and Kirkland re correspondence to J. Sprayregen (.3); review revised plan (.6). | 0.90 | 1,012.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    August 19, 2015
Invoice No. 151501045                                                            Page 37

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/07/15 | MKT | Review and respond to emails re Fidelity plan issues (.3); telephone conference with disinterested directors re same (.3) review and respond to emails from Kirkland and M. Firestein re disclosure statement insert (.4); review and revise insert (.2); review and respond to emails from P. Possinger re PIK meeting issues (.3); review plan term sheet from EFIH second liens (.4); review markup of plan from T-side unsecureds group (.5); telephone conference with disinterested directors' advisors re T-side unsecureds' plan and discovery (.7). | 3.10 | 3,487.50 |
| 07/07/15 | PP | Meet with M. Kieselstein, J. Sprayregen, P. Keglevic, R. Nowitz, R. Levin and PIK advisors re creditor proposal and T-side unsecureds' plan (1.5); follow-up discussion with R. Levin, M. Kieselstein, J. Sprayregen and R. Nowitz re same (.7); follow-up discussion with R. Nowitz re impact on EFH (.4). | 2.60 | 2,535.00 |
| 07/07/15 | PJY | Emails with N. Luria, R. Nowitz, J. Allen, M. Thomas, J. Marwil and P. Possinger re debtors' meeting with EFIH PIK noteholders, 7/8 telephone conference re same (.2); review and analyze creditor group's plan proposal and correspondence re same (.6); telephone conference with E. Caldie re plan process and sale status (.4); review and analyze draft disclosure statement provisions re conflict matters, disinterested director settlement and correspondence re same (.5); review and analyze revised plan documents and correspondence re same (1.0); emails with J. Marwil and P. Possinger re same (.1). | 2.80 | 2,590.00 |
| 07/07/15 | JMA | Conference call re plan discussions. | 0.40 | 510.00 |
| 07/07/15 | MAF | Review new pleadings (.2); telephone conference with P. Young on status of various deals (.2); review hearing transcript (.3); telephone conference with L. Rappaport re claims' impact on plan (.2); review and revise disclosure statement inserts on conflict issues with related review of E-side committee plan inserts and prepare memo re same (.4). | 1.30 | 1,267.50 |
| 07/07/15 | LAR | Review emails among M. Firestein, C. Shore and B. Rogers re asbestos solicitation costs, debtors' current estimate and breakdown of the expected hard costs of soliciting the plan (.2); review emails among M. Firestein, T. Walper and B. Rogers re disclosure statement, proposed settlement (.2); conference with M. Firestein re proposed settlement, approval, costs (.2). | 0.60 | 540.00 |
| 07/08/15 | JJM | Telephone conference with SOLIC, M. Thomas, P. Possinger and P. Young re 7/7 meeting with PIKs and next steps (1.0); follow-up telephone conference with M. Thomas re same (.2); review EFIH second-lien term sheet (.2); review R. Nowitz's email re cash balance changes and issues and related schedules (.4); conference all with SOLIC, S. Rosow and R. Corn re same (1.4); emails to SOLIC re same (.2). | 3.40 | 3,825.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              August 19, 2015
Invoice No. 151501045                                                    Page 38

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/08/15 | MKT | Prepare for and participate in internal call on PIK plan issues (1.4); review SOLIC materials on emergence issues (.8); follow-up telephone conference with J. Marwil re same (.2); follow-up telephone conference with P. Young re same (.2); final revisions to disclosure statement insert (.2). | 2.80 | 3,150.00 |
| 07/08/15 | PP | Telephone conference with N. Luria, R. Nowitz, P. Young, J. Marwil and M. Thomas re PIK meeting. | 1.00 | 975.00 |
| 07/08/15 | PJY | Prepare for and participate on telephone conference and emails with N. Luria, R. Nowitz, M. Thomas, J. Marwil and P. Possinger re debtors' 7/7 meeting with EFIH PIK noteholders, open matters, status (1.0); review and analyze revised plan documents and correspondence re same (1.3); office conference and emails with D. Dubuque re same (.4); review and analyze correspondence re draft disclosure statement provisions re conflict matters, disinterested director settlement (.2). | 2.90 | 2,682.50 |
| 07/08/15 | MAF | Review and prepare correspondence on disclosure statement revisions (.2); research new plan issues (.3); review liquidation analysis (.2); telephone conference with S. Rosow, R. Corn, J. Marwil, M. Thomas and R. Nowitz re cash at emergence and impact on potential new plans (1.5). | 2.20 | 2,145.00 |
| 07/09/15 | JJM | Telephone conference with disinterested directors' advisors and Kirkland re preparation for meeting with creditors re plan options (.3); attend disinterested directors' advisors and Kirkland meeting with creditors re plan options (2.3); follow-up discussion with N. Luria and R. Nowitz re same (.6); telephone conference with M. Thomas re same (.3); emails with disinterested directors' advisors and Kirkland re Evercore draft standalone proposal (.6), including review of same (.2); emails with SOLIC re same, adjusted and expanded analysis of same (.4), including review of revised drafts of same (.4). | 5.10 | 5,737.50 |
| 07/09/15 | MKT | Telephone conference and meeting with creditors to discuss plan issues and status (2.0); review and respond to over 30 emails (and review attachments thereto) from Kirkland, SOLIC, Evercore and disinterested directors' advisors re same (1.6); participate in portion of telephone conference with disinterested directors' advisors re creditor plan meeting (.4); review and respond to emails with disinterested directors' advisors re disclosure statement insert (.3); telephone conference with J. Marwil re creditor plan issues and alternatives (.3). | 4.60 | 5,175.00 |
| 07/09/15 | PP | Review notes in advance of creditor meeting (.3); participate in meeting via telephone (.3); emails with M. Thomas and J. Marwil re results (.3). | 0.90 | 877.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 19, 2015**
**Invoice No. 151501045**                                                      **Page 39**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/09/15 | PJY | Office conference and emails with D. Dubuque re revised plan documents (.3); review and analyze draft response to email re plan solicitation costs, claims bar date notice costs, disclosure statement comments and request for interviews (.1); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.2); review and analyze documents re same (.4); emails among debtors' counsel and creditors' counsel re meeting re plan proposal (.1); prepare for same (.7); review and analyze illustrative equity ownership analysis in standalone plan scenario (.4); emails with J. Marwil, S. Rosow and P. Possinger re same (.1); review and analyze R. Nowitz's observations re same (.2); review and analyze revised draft disclosure statement provisions re conflict matters and disinterested director settlement and correspondence re same (.4). | 2.90 | 2,682.50 |
| 07/09/15 | JMA | Conference call re plan discussions. | 0.60 | 765.00 |
| 07/09/15 | MAF | Review MTO revisions to conflict insert on E-side. | 0.20 | 195.00 |
| 07/09/15 | JDD | Compile documents re E-side and T-side plan proposals and organize (.3); prepare T-side plan proposal binder and index (.6); prepare T-side plan proposal binder and index (.6). | 1.50 | 352.50 |
| 07/10/15 | JJM | Review Kirkland draft plan term sheet (.3); emails with disinterested directors' advisors and Kirkland re same (.4); emails with R. Nowitz re same (.3); review Evercore worksheet re same (.2); emails with disinterested directors' advisors and Kirkland re same (.3). | 1.50 | 1,687.50 |
| 07/10/15 | MKT | Review plan term sheet (.4); review and respond to numerous emails from SOLIC, Evercore, Kirkland and disinterested directors' advisors re plan term sheet (.9); review emails from counsel for creditor group, TCEH committee and disinterested directors' advisors re plan issues (.4). | 1.70 | 1,912.50 |
| 07/10/15 | PP | Review email correspondence with S. Serajadinni, R. Nowitz, J. Marwil and M. Thomas re E-side equitization term sheet and distribution analysis. | 0.70 | 682.50 |
| 07/10/15 | PJY | Review and analyze change-in-control transaction liability analysis (.2); review and analyze restructuring term sheet and correspondence re same (.7); office conference with J. Marwil re same (.1). | 1.00 | 925.00 |
| 07/10/15 | MAF | Conference with L. Rappaport on results of board meeting and plan issues. | 0.20 | 195.00 |
| 07/12/15 | JJM | Email with T. Walper and Kirkland re agenda for week with creditors (.2); telephone conference with T. Walper re same (.1). | 0.30 | 337.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    August 19, 2015
Invoice No. 151501045                                              Page 40

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/13/15 | JJM | Telephone conference with M. Thomas re same and next steps with creditors (.1); telephone conference with Kirkland and disinterested directors' advisors re 7/15 meetings and next steps (1.1); follow-up telephone conference with M. Thomas re same (.3); follow-up telephone conference with T. Walper re same (.4); analyze options for plan filing on 7/20-23 and related strategy (.8). | 2.70 | 3,037.50 |
| 07/13/15 | MKT | Review T-side unsecureds' term sheet (.3); emails re same (.3); consider T-side unsecureds' plan issues (.5). | 1.10 | 1,237.50 |
| 07/13/15 | PP | Review 7/10 term sheet and financial analyses (.7); telephone conference with disinterested directors' advisors' group re status of discussion among T-side creditors and E-side equitization (.8). | 1.50 | 1,462.50 |
| 07/13/15 | PJY | Briefly review and analyze revised plan document and correspondence re same. | 0.80 | 740.00 |
| 07/13/15 | JMA | Participate on disinterested directors' advisors and Kirkland conference call re plan issues. | 1.10 | 1,402.50 |
| 07/13/15 | MAF | Telephone conference with P. Young on plan status issues (.2); telephone conference with J. Allen on disinterested directors' advisors call and plan strategy related thereto (.2). | 0.40 | 390.00 |
| 07/14/15 | JJM | Emails re turn of bidder documents including brief review of same (.5); telephone conference with J. Allen, M. Thomas and M. Firestein re update and strategy for 7/15 creditor meetings, upcoming board of directors' and disinterested directors' meetings (.7); follow-up telephone conference with M. Thomas re same (.2); telephone conference with Kirkland, T. Walper and M. Thomas re 7/15 meeting and next steps (.6); office conference with M. Thomas re agenda for 7/15 meetings (.3); review Evercore EFIH break-even analysis and email reply to same (.2); telephone conference with M. Thomas re same (.2); review T-side firsts' and T-side unsecureds' revised term sheet and related email (.3); emails with R. Corn and M. Thomas re tax issues with same (.2); emails with M. Thomas and P. Possinger re markup and issues re T-side unsecureds' and firsts' term sheet (.7); emails with Kirkland and disinterested directors' advisors re same (.3); telephone conference with M. Thomas re issues with same, strategy for disinterested directors' advisors call and meeting with creditors (.4); follow-up meeting with M. Thomas re same (1.2). | 5.80 | 6,525.00 |
| 07/14/15 | MKT | Review T-side plan documents (1.8); review and respond to emails from Kirkland and disinterested directors re same (1.2); draft issues list on T-side plan (.6); draft emails to J. Marwil, P. Young and P. Possinger re T-side plan issues (.5); telephone conference with J. Marwil re plan issues (.3); telephone conference with P. Possinger re plan issues (.4). | 4.80 | 5,400.00 |
| 07/14/15 | PP | Review T-side unsecureds' and T-side first's term sheet (1.6); review tax comments from R. Corn (.3); revise term sheet (1.2); review "break even" analysis (.3). | 3.40 | 3,315.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **August 19, 2015**
**Invoice No. 151501045**                                        **Page 41**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/14/15 | PJY | Emails to J. Allen, D. Ganitsky, M. Ellis, S. Rosow and R. Corn re revised plan document (.2); review and analyze term sheets (two versions) reflecting deal between creditor groups re plan and correspondence re same (.6); emails with J. Allen, M. Thomas, J. Marwil, S. Rosow, R. Corn and P. Possinger re same (.5); review and analyze markup of same (.3); review and analyze revised standalone plan and correspondence from E. Geier re same (1.3); review and analyze revised disclosure statement and correspondence from A. Yenamandra re same (2.1); emails with debtors' and disinterested directors and managers' professionals re 7/15 telephone conference re status, 7/15 meetings with creditor groups (.1). | 5.10 | 4,717.50 |
| 07/14/15 | JMA | Telephone conference with disinterested directors' advisors and Kirkland re plan and disclosure statement. | 0.80 | 1,020.00 |
| 07/14/15 | MAF | Telephone conference with R. Nowitz, N. Luria, J. Allen, M. Thomas and J. Marwil on plan and disinterested directors' strategy for hearings and meetings (.8); research plan issues on disinterested directors' approval points with review of prior plan approval (.2); review new cash balance projection at emergence for strategic evaluation (.3); review T-side unsecureds' agreement (.3); review new disclosure statement for evaluation of disinterested director issues (.4). | 2.00 | 1,950.00 |
| 07/14/15 | JLR | Conference with M. Firestein re status re plan. | 0.10 | 79.50 |
| 07/15/15 | JJM | Emails with R. Nowitz re cash balance and bonus depreciation extension (.4); review M. Thomas emails re T-side firsts' and unsecureds' plan term sheet issues (.2); conference with Kirkland re same (.2); telephone conference with Kirkland, disinterested directors' advisors re same (.6); meet with Kirkland, disinterested directors' advisors, PIKs, creditor and E-side second liens re plan terms and options (2.5); meetings with disinterested directors' advisors and Kirkland re same (2.0); meet with T-side first liens and unsecureds (1.3); follow-up discussion re same with Kirkland (2.0); meet with disinterested directors' advisors, Kirkland and CROs re preparation for 7/17 board of directors' meeting and next steps on plan filing (1.0); follow-up meeting with M. Thomas re options and strategy (1.0). | 11.20 | 12,600.00 |
| 07/15/15 | MKT | Prepare for and participate in all day meetings in New York with debtors, disinterested directors, T-side creditors and E-side creditors re plan issues and alternatives, including break-out sessions and follow-up meetings with disinterested directors. | 11.00 | 12,375.00 |
| 07/15/15 | PP | Telephone conference with M. Kieselstein, M. Thomas, T. Walper and R. Levin re process for plan approval and filing (week of 7/20) (.7); commence review of updated disclosure statement (1.4). | 2.10 | 2,047.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                     August 19, 2015
Invoice No. 151501045                                                          Page 42

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/15/15 | PJY | Prepare for and participate on telephone conference among debtors and disinterested directors and managers' professionals re status, meetings with creditor groups (.7); emails with M. Thomas, J. Marwil and P. Possinger re plan issues and alternatives outline (.2); review and analyze same (.4); office conference with P. Possinger re same (.2); telephone conference with P. Possinger and J. Zajac re same (.3); telephone conferences and emails with M. Firestein re revised disclosure statement (.6); emails with M. Thomas re same (.1); further review and analyze certain provisions of same and historical correspondence re same (.9); telephone conferences and emails with A. Yenamandra re same (.5); emails with A. Wright and P. Possinger re plan regulatory approvals, 7/16 telephone conference re same (.2); office conference with P. Possinger re same (.1); review and analyze summary of certain EFH estimated general unsecured claims at emergence (.2); briefly review and analyze revised plan document and correspondence re same (.5); emails with J. Allen, M. Thomas, J. Marwil and P. Possinger re same (.2). | 5.10 | 4,717.50 |
| 07/15/15 | JMA | Participate on disinterested directors' advisors and Kirkland call re plan and disclosure statement. | 0.50 | 637.50 |
| 07/15/15 | MAF | Review new disclosure statement for revisions on disinterested directors' issues and other matters (.5); various telephone conferences with P. Young on disclosure statement revision issues and plan status (.5); review and prepare correspondence on disclosure statement inserts (.3). | 1.30 | 1,267.50 |
| 07/16/15 | JJM | Telephone conference with J. Allen re update on 7/15 meetings, disinterested directors, disinterested directors' advisors and board of directors' discussions (.2); review Kirkland T-side firsts' and unsecureds' term sheet issues list (.3); telephone conference with M. Thomas re same (.2); telephone conference with S. Alberino re PIK issues and points re toggle plan (.3); update telephone conference with SOLIC and M. Firestein re 7/15 meetings, PIK position and 7/17 board of directors' meeting (.8); emails re disinterested directors' and disinterested directors' advisors call on 7/20 (.2); telephone conference with EFIH, disinterested directors' advisors and M. Thomas re plan options (.4); follow-up telephone conference with M. Thomas re same (.5); outline options and details re equitization plan (.4). | 3.30 | 3,712.50 |
| 07/16/15 | MKT | Review T-side unsecureds' issues list (.3); telephone conference with R. Levin re E-side plan issues (.3); telephone conference with J. Marwil re same (.3). | 0.90 | 1,012.50 |
| 07/16/15 | PP | Review updated T-side unsecureds' documents, merger agreement (1.0); review updated disclosure statement (1.8); telephone conference with P. Young and A. Wright re regulatory approval issues (.5). | 3.30 | 3,217.50 |

**ENERGY FUTURE HOLDINGS CORP.**            August 19, 2015
Invoice No. 151501045                                            Page 43

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/16/15 | PJY | Prepare for and participate on telephone conference with A. Wight and P. Possinger re plan regulatory approvals (.7); review and revise plan issues and alternatives outline (.6); review and analyze revised plan documents and correspondence re same (2.7). | 4.00 | 3,700.00 |
| 07/16/15 | MAF | Review T-side unsecureds' revised agreement for plan and multiple versions thereof (.4); review environmental cost analysis as requested by counsel for creditor group (.2); telephone conference with R. Nowitz and J. Marwil re update of plan negotiation strategy (.6); review stipulation and preparation of related correspondence (.1). | 1.30 | 1,267.50 |
| 07/17/15 | JJM | Review Evercore analysis re EFH cash balance and IRS payment refunds re same (.2); review draft T-side unsecureds' and bidder's merger agreement (.7); emails with M. Thomas re EFH cash versus equity in equitization plan options (.4); telephone conference with EFIH disinterested directors' advisors re plan options and related strategies (.4); telephone conference with M. Thomas, T. Walper and M. Thomas and M. Thomas and creditor re same (.6)(.8)(.4); emails with Kirkland and disinterested directors' advisors re same (.5). | 4.00 | 4,500.00 |
| 07/17/15 | MKT | Telephone conference with J. Marwil to discuss plan issues (.3); telephone conference with R. Levin re E-side plan issues (.4); telephone conference with creditor counsel re E-side plan issues (.3); draft, review and respond to numerous emails from Kirkland and disinterested directors re dual path plan issues including review of attachments to emails (1.8); draft, review and respond to numerous emails from Kirkland and disinterested directors re T-side unsecureds' plan issues, including review of attachments to emails (.7). | 3.50 | 3,937.50 |
| 07/17/15 | PP | Review email update from S. Serajeddini re plan process (.2); discuss update with M. Thomas (.3). | 0.50 | 487.50 |
| 07/17/15 | PJY | Review and analyze revised plan documents and correspondence re same (3.4); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.2); review and analyze correspondence re extension of plan mediation termination date and notice re same (.2). | 3.80 | 3,515.00 |
| 07/17/15 | JMA | Participate on disinterested directors' advisors, Kirkland and Evercore conference call re plan and disclosure statement revisions and creditor negotiations. | 0.70 | 892.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                     August 19, 2015
Invoice No. 151501045                                                        Page 44

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/17/15 | MAF | Telephone conference with J. Marwil, M. Kieselstein, J. Sprayregen, E. Sassower, M. McKane, T. Walper, R. Levin and P. Gelston re plan strategy issues (1.0); telephone conference with J. Allen re plan strategy (.2); review and prepare correspondence re E-side plan demands (.1); review revised disclosure statement given board meeting issues (.2); review revised plan of reorganization and preparation of memo re same (.7); prepare multiple strategic correspondence concerning plan (.2); review corporate resolutions re plan with related preparation of memo on same (.4). | 2.80 | 2,730.00 |
| 07/17/15 | LAR | Conference with M. Firestein re plan status, analysis and strategy. | 0.30 | 270.00 |
| 07/18/15 | JJM | Review T-side unsecureds' plan, settlement documents, standalone plan and related Kirkland emails (1.2); emails with M. Thomas, P. Possinger and P. Young re review of and changes to same ( .7); telephone conference with disinterested directors' advisors and Kirkland re same, standalone plan (2.3); follow-up telephone conference with M. Thomas, P. Possinger, P. Young and M. Firestein re dual plan and related document review (.5); emails with P. Possinger, P. Young, M. Firestein and M. Thomas re comments and changes to same (.6); telephone conference with Kirkland and disinterested directors' advisors re next steps re T-side plan, 7/20 board of directors meeting and plan circulation (1.5). | 6.80 | 7,650.00 |
| 07/18/15 | MKT | Review plan documents, drafts and revisions (1.9); draft, review and respond to emails with Kirkland, disinterested directors, SOLIC, M. Firestein, J. Marwil, P. Possinger and P. Young on plan documents and drafts (1.7); conference with disinterested directors re same (2.1); telephone conference with J. Marwil, P. Young and P. Possinger after first disinterested directors' conference call (.7); second telephone conference with disinterested directors on plan issues (2.1); telephone conference with T. Walper after second call (.3). | 8.80 | 9,900.00 |
| 07/18/15 | PP | Telephone conference with J. Marwil, M. Thomas, P. Young and M. Firestein re update telephone conference with Kirkland and disinterested directors' advisors (.6); begin review of revised T-side unsecureds' documents (.7). | 1.30 | 1,267.50 |
| 07/18/15 | PJY | Review and analyze revised plan documents and correspondence re same (3.9); telephone conference and emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, S. Rosow, R. Corn and P. Possinger re same (1.3); emails with A. Yenamandra, M. Thomas and M. Firestein re same (.2). | 5.40 | 4,995.00 |
| 07/18/15 | JMA | Two conference calls with disinterested directors' advisors, Kirkland and Evercore re plan and disclosure statement revisions and process (1.5 hours each). | 3.00 | 3,825.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              **August 19, 2015**
**Invoice No. 151501045**                                              **Page 45**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/18/15 | MAF | Review settlement agreement with T-side and numerous other plan and restructuring materials (.7); prepare multiple memos on strategy for revisions to plan documents (.3); attend conference call re restructuring and settlement issues with S. Dore, J. Marwil, M. Thomas, J. Allen, R. Levin, M. McKane, S. Winters, E. Sassower and numerous other counsel re revisions to all documents (2.1); telephone conference with M. Thomas, J. Marwil, P. Possinger and P. Young re plan strategy and disinterested director related issues (.6); review equity commitment letters and edits to same (.4); second telephone conference re structuring with S. Dore, J. Marwil, M. Thomas, J. Allen, R. Levin, M. McKane, S. Winters, E. Sassower and numerous others re status of negotiations on plan and direction for new documents (2.0); review revised disclosure statement with related preparation of multiple correspondence re disinterested director issues (.5). | 6.60 | 6,435.00 |
| 07/19/15 | JJM | Telephone conference with M. Thomas re plan provisions for dual path plan and T. Walper issues re same (.2); telephone conference with J. Sprayregen re same (.2); participate on disinterested directors' advisors and Kirkland call re dual path plan terms, T-side plan open issues and potential resolutions (1.4); follow-up telephone conference with SOLIC and Proskauer team re same, discussion list for 7/20 telephone conference with disinterested directors (.6); emails with disinterested directors' advisors, Kirkland and S. Dore re open plan issues, T-side plan (.5); emails with Proskauer team re dual plan comments, T-side plan and related documents comments including review of such documents (2.0); emails with P. Possinger and M. Firestein re 9019 settlement agreement terms (.4); telephone conference with P. Possinger re same (.3); telephone conferences with disinterested directors' advisors and Kirkland re plan options, board of directors' process and timing (.9); telephone conference with M. Thomas re same (.2); telephone conference with P. Young re dual path plan optionality for strategic bid (.2); telephone conference with disinterested directors' advisors, Kirkland, company management and CRO re plan options, board of directors' process and timing (1.0); review Kirkland draft optionality plan (.7); telephone conference with T. Walper and S. Goldman re changes to same (.3); emails with Kirkland and disinterested directors' advisors re same (.3). | 9.20 | 10,350.00 |

**ENERGY FUTURE HOLDINGS CORP.**                        **August 19, 2015**
**Invoice No. 151501045**                                              **Page 46**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/19/15 | MKT | Work on plan and disclosure statement issues (relating both to dual path plan and T-side unsecureds plan), including preparing for and participating in call with disinterested directors' advisors (1.8); telephone conference with SOLIC, J. Marwil, P. Possinger and P. Young after disinterested directors' advisors call (.6); second telephone conference with disinterested directors' advisors re same (.9); participate in telephone conference with disinterested directors' advisors (1.0); review materials from SOLIC re plan issues (.6); telephone conference with M. Cumbee of SOLIC re same (.3); several calls with P. Young re plan and disclosure statement markup issues (.6); draft, review and respond to over 150 emails (and their attachments) from Kirkland, disinterested directors' advisors and J. Marwil, P. Possinger, M. Firestein, P. Young and J. Allen on plan-related issues (2.8). | 8.60 | 9,675.00 |
| 07/19/15 | PP | Review T-side unsecureds' plan, PSA and settlement agreement (1.5); telephone conference with M. Kieselstein, M. Thomas, J. Marwil, P. Young, T. Walper and R. Levin re plan options (1.5); follow-up telephone conference with M. Thomas, P. Young, J. Marwil, N. Luria and R. Nowitz re same (.7); further review settlement agreement (.8); markup all documents with disinterested directors' advisors' comments (1.4); telephone conference with M. Firestein re settlement agreement (.2); emails with Proskauer team re markups (.3); telephone conference with J. Marwil re PSA and settlement agreement comments (.3). | 6.70 | 6,532.50 |
| 07/19/15 | PJY | Prepare for and participate on telephone conferences (2) among management, debtors' and disinterested directors and managers' professionals re plan issues, 7/20 joint board meeting (2.3); emails with M. Thomas and P. Possinger re same (.2); follow-up telephone conference and emails with N. Luria, R. Nowitz, J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport and P. Possinger re same (.7); review, analyze and revise plan documents (3.9); review and analyze correspondence re same (.4); emails with S. Serajeddini, A. Yenamandra, M. Thomas, J. Marwil, M. Firestein, S. Rosow, R. Corn and P. Possinger re same (.2); telephone conferences (2) with S. Serajeddini re same (.3); telephone conferences (2) with M. Thomas re same (.4); telephone conference with J. Marwil re same (.2); telephone conferences (2) with M. Firestein re same (.4); emails with N. Luria, R. Nowitz, M. Cumbee, J. Allen, M. Thomas, J. Marwil, M. Firestein and P. Possinger re Oncor TEV break-even analysis (.3); review and analyze same (two versions) (.4). | 9.70 | 8,972.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **August 19, 2015**
**Invoice No. 151501045**                                                          **Page 47**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/19/15 | JMA | Participate on disinterested directors' advisors, Kirkland and Evercore conference call re plan and disclosure statement revisions and process (1.3); telephone conference with J. Marwil, M. Thomas and M. Firestein re same (.7); follow-up telephone conference with disinterested directors' advisors, Kirkland and Evercore re same (1.0). | 3.00 | 3,825.00 |
| 07/19/15 | MAF | Review extensive revisions to multiple plan documents and E-side sensitivity issues, releases and other related documents (1.3); telephone conference with T. Walper, M. Thomas, J. Marwil, M. Kieselstein, M. McKane, J. Sprayregen, E. Sassower, R. Levin, S. Dore, T. Horton, P. Gelston, C. Husnick and others on all plan strategy and disclosure statement filing and negotiation issues (1.4); prepare strategy memo re plan and related litigation issues (.3); telephone conference with M. Thomas, J. Marwil, N. Luria and R. Nowitz re plan and valuation issues and board materials (.7); review break-even analysis re EFIH claim and memo re same (.2); telephone conference with M. McKane re releases in T-side unsecureds' deal (.2); second telephone conference with T. Walper, M. Thomas, J. Marwil, M. Kieselstein, M. McKane, J. Sprayregen, E. Sassower, R. Levin, S. Dore, T. Horton, P. Gelston and C. Husnick re disclosure statement filing and negotiations (1.0); review release and settlement agreement under 9019 (.6); prepare multiple strategy memos re 9019 agreement and review multiple revisions of same (.9); telephone conference with P. Young on release of claims issues (.2). | 6.80 | 6,630.00 |
| 07/20/15 | JJM | Review M. Thomas talking points for telephone conference with D. Evans and B. Williamson and related email replies re same (.5); telephone conference with J. Allen, M. Firestein, M. Thomas, P. Possinger and P. Young re same (.4); review P. Young comments to plan and disclosure statement (.5); review various SOLIC EFIH distributable value comparisons (.3); review Kirkland draft deck for board of directors' meeting re plan status and options (.2); telephone conference with M. Thomas re agenda for disinterested directors' call (.2); continued review of board deck, plan updates and related plan documents (2.2); telephone conference with SOLIC re distributable value analysis, pre-call for disinterested directors' and board of director's call (.3); telephone conference with team, D. Evans and B. Williamson re plan options and next steps (1.1); review revised plan drafts (.9); telephone conference with J. Sprayregen re equitization plan equity plans (.4). | 7.00 | 7,875.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **August 19, 2015**
Invoice No. 151501045                                                **Page 48**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/20/15 | MKT | Conference with P. Possinger re T-side unsecureds' documents (.7); review and respond to emails from Kirkland and disinterested directors' advisors re MoFo and Paul Weiss turns of T-side unsecureds' documents (.6); review and respond to numerous emails from Kirkland and disinterested directors' advisors re dual path plan issues and revisions to same (1.7); telephone conference with Kirkland re dual path plan comments (.3) conferences with P. Young re dual path plan comments (.4). | 3.70 | 4,162.50 |
| 07/20/15 | PP | Telephone conference with J. Marwil, M. Thomas, P. Young, J. Allen and M. Firestein re talking points for disinterested directors' meeting (.6); review bullet points and PowerPoint (.3); further review of T-side's plan documents (2.4); transmit comments to Kirkland (.2); office conference with M. Thomas re conceptual PSA issues (.4); review Paul Weiss markups of T-side unsecureds' documents (.9); emails with M. Firestein re same (.3). | 5.10 | 4,972.50 |
| 07/20/15 | PJY | Review, analyze and revise plan documents (2.3); telephone conferences and emails with management, debtors' and disinterested directors and managers' professionals re same (1.1); office conferences with M. Thomas and P. Possinger re same (.5); review and analyze report re plan process, notice extending plan mediation period (.2); review and analyze plan, disclosure statement and correspondence sent to creditor constituents in compliance with three-day notice protocol (.4). | 4.50 | 4,162.50 |
| 07/20/15 | MAF | Review multiple disclosure statement and plan documents as revised with related preparation of memos re same (.7); telephone conference with M. Thomas, J. Marwil, J. Allen, P. Young and P. Possinger on disclosure statement plan strategy (.4); conference with L. Rappaport re plan strategy (.2); review Proskauer revisions to PSA settlement agreement on plan documents (.2); telephone conference with J. Allen re post-board meeting strategy on plan (.2); review T-side first settlement revisions with related preparation of memorandum re strategy on same (.4). | 2.10 | 2,047.50 |
| 07/20/15 | LAR | Review proposed plan and disclosure statement (.3); conference with M. Firestein re status and strategy (.2) review materials re disclosure statement, plan status and approval (1.0). | 1.50 | 1,350.00 |
| 07/21/15 | JJM | Review revised plan drafts and related emails with disinterested directors' advisors and Kirkland (1.9)(.9); telephone conference with SOLIC and M. Thomas re equity splits (.6); follow-up telephone conference and meet with M Thomas re same and plan strategy (.3)(2.2). | 5.90 | 6,637.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                          August 19, 2015
Invoice No. 151501045                                                              Page 49

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/21/15 | MKT | Telephone conference with P. Possinger re plan document issues (.4); telephone conference with M. Kieselstein re plan issues and status (.4); conferences with J. Marwil re plan issues, alternatives and strategies (1.8); review and respond to emails from disinterested directors' advisors, Kirkland and P. Possinger re plan documents, status and alternatives (2.0); review attachments to emails (.7); review and respond to emails from SOLIC re standalone equitization plan (.2); review attachments (.2); telephone conference with SOLIC re same (.4). | 6.10 | 6,862.50 |
| 07/21/15 | PP | Revise Paul Weiss-revised T-side unsecureds' settlement agreement (1.5); several rounds of revisions to T-side unsecureds' plan, PSA and settlement agreement (2.6); telephone conferences with M. Firestein re definition issues and plan discrepancies (.5); review plans (April and current) (.5); follow-up emails with M. Firestein re same (.3); telephone conferences with M. Thomas and P. Young re settlement and PSA issues list (.8). | 6.20 | 6,045.00 |
| 07/21/15 | PJY | Review, analyze and revise plan documents (1.8); emails with management, debtors' and disinterested directors and managers' professionals re same (.7); office conferences with P. Possinger re same (.5). | 3.00 | 2,775.00 |
| 07/21/15 | JMA | Review drafts of plan documents proposed to be filed. | 2.40 | 3,060.00 |
| 07/21/15 | MAF | Review revised disclosure statement against April 2015 version (.5); review T-side unsecureds' new bankruptcy plan (.4); review PSA from counsel for creditor group (.3); review and prepare correspondence re 9019 settlement agreement (.1); review and prepare correspondence re equity split negotiations (.3); review and revise settlement agreement and release re T-side unsecureds' deal (.6); various telephone conferences with P. Possinger re strategy for settlement agreement and discrepancies in same (.4); various telephone conferences with J. Gott re settlement issues pertaining to EFIH legacy note holdings (.4); conference with L. Rappaport re EFIH legacy note issues (.2); prepare strategic memos re EFIH legacy notes (.2); review T committee changes to settlement agreement and PSA (.2). | 3.60 | 3,510.00 |

**ENERGY FUTURE HOLDINGS CORP.**                        **August 19, 2015**
Invoice No. 151501045                                        **Page 50**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/21/15 | LAR | Conferences with M. Firestein re release language in plan documents, consistency with proposed disinterested directors' settlement (.4); emails with M. Firestein, P. Possinger, P. Young, J. Allen, J. Marwil and M. Thomas re release language in plan documents, consistency with proposed disinterested directors' settlement (.5); review plan documents re release language (.5); telephone conference with P. Possinger and M. Firestein re release language in plan documents, consistency with proposed disinterested director settlement (.2); telephone conference with M. Firestein and J. Gott re release language in plan documents, consistency with proposed disinterested directors' settlement (.2). | 1.80 | 1,620.00 |
| 07/21/15 | JLR | Conference and email with M. Firestein re amended plan. | 0.30 | 238.50 |
| 07/22/15 | JJM | Review SOLIC distributable value (contingent value rights) analysis and related emails with SOLIC and M. Thomas (1.2); review T-side plan documents and related emails with Kirkland and disinterested directors' advisors (3.1); two telephone conferences with Kirkland, disinterested directors' advisors and S. Dore re same (.7)(1.2); emails with Kirkland and disinterested directors' advisors re plan statement (.7). | 6.90 | 7,762.50 |
| 07/22/15 | MKT | Telephone conference with T. Walper re plan issues (.8); telephone conference with R. Levin re same (.5); second telephone conference with R. Levin re same (.6); telephone conference with P. Possinger re same (.2); emails and telephone conference with A. Kornberg re same (.4); participate on disinterested directors' advisors call on plan issues and status (1.0); telephone conference with P. Possinger and P. Young re same (.8); telephone conference with SOLIC re same (.5); draft, review and respond to numerous emails from Kirkland, disinterested directors' advisors, P. Possinger, and SOLIC re plan issues and review attachments to emails re same (3.3); telephone conference with M. Firestein and J. Allen re plan issues and board matters (.3); conference with P. Young and P. Possinger re plan and board issues (.3); second disinterested directors' advisors call (1.8); review and respond to emails from Kirkland re plan statement (.6). | 11.10 | 12,487.50 |
| 07/22/15 | PP | Review further turns of T-side unsecureds' PSA and settlement agreement from counsel for creditor group (1.4); discuss state of T-side unsecureds' documents with M. Thomas and P. Young (.5); telephone conference with M. Thomas, P. Young, J. Sprayregen and M. Kieselstein re plan provisions (1.2); prepare updated issues list (1.4); telephone conference with M. Thomas, P. Young, M. Firestein and J. Allen re same (1.0). | 5.50 | 5,362.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **August 19, 2015**
Invoice No. 151501045                                                        **Page 51**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/22/15 | PJY | Review, analyze and revise plan documents (1.6); telephone conferences and emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, L. Rappaport, D. Ganitsky and P. Possinger re same, status update (1.4); review and analyze correspondence from M. Thomas to Kirkland re same (.1); telephone conferences with management, debtors' and disinterested directors and managers' professionals re same (1.1); follow-up office conference with M. Thomas and P. Possinger re same (.4); review and analyze equity commitment allocation with respect to plan proposal and correspondence re same (.3). | 4.90 | 4,532.50 |
| 07/22/15 | DIG | Correspondence with M. Thomas and P. Young re revised plan. | 0.40 | 400.00 |
| 07/22/15 | JMA | Telephone conference with M. Thomas, M. Firestein, P. Young and P. Possinger re plan documents and process (.7); telephone conference with disinterested directors' advisors, Kirkland and Evercore re plan documents and process (1.0); follow-up telephone conference with M. Thomas and M. Firestein re plan documents and process (.5); telephone conference with SOLIC, M. Thomas and M. Firestein re plan documents and process (1.0); second disinterested directors' advisors, Kirkland and Evercore conference call re plan documents and process (1.1). | 4.30 | 5,482.50 |
| 07/22/15 | MAF | Review multiple disclosure statement and plan-related documents and settlement agreement (.6); review and prepare memos concerning 9019 settlement agreement and related materials (.2); telephone conference with J. Allen, M. Thomas, P. Young and P. Possinger re all plan strategy issues (.8); conference with J. Roche re plan strategy and impact on discovery (.2); telephone conference with J. Allen re disinterested directors' advisors call strategy (.2); telephone conference with J. Allen and M. Thomas re plan strategy path and interplay with T-side deal versus E-side deal (.4); review supplemental T-side deal documents (.2); conference with R. Nowitz, N. Luria, M. Thomas and J. Allen re plan strategy on valuation issues (1.0); review T-side committee settlement revisions and prepare memo re same (.4); telephone conference with J. Sprayregen, E. Sassower, R. Levin, P. Gelston, J. Allen, M. Thomas, T. Walper and S. Goldman re distribution of plan strategy (1.3). | 5.30 | 5,167.50 |
| 07/22/15 | LAR | Emails with M. Firestein re plan. | 0.20 | 180.00 |
| 07/22/15 | JLR | Discuss status and strategy re plan with M. Firestein. | 0.20 | 159.00 |
| 07/23/15 | JJM | Emails with P. Possinger and M. Thomas re T-side plan documents including review of same (.9); emails with Kirkland and disinterested directors' advisors re same (1.2); emails with Kirkland, disinterested directors' advisors and M. Thomas re statement on plan, board of directors' meeting deck (.8). | 2.90 | 3,262.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 19, 2015**
Invoice No. 151501045                                                **Page 52**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/23/15 | MKT | Draft, revise, review and respond to numerous emails from client, Kirkland and disinterested directors re company statement re plan (.4); telephone conference with S. Dore re plan status and issues (.5); telephone conference with T. Walper re plan issues and status (.6); telephone conference with R. Levin re plan issues and next steps (.3); draft, review and respond to numerous emails from MTO, Jenner, Kirkland and SOLIC re next steps and schedule for finalizing standalone equity plan (1.6); telephone conference with SOLIC re same (.3); review latest drafts of T-side unsecureds' settlement agreement and plan support agreement (1.7); draft emails to P. Possinger and P. Young re same (.4); consider and draft memorandum re plan issues and strategy (1.3). | 7.10 | 7,987.50 |
| 07/23/15 | PP | Review further rounds of revisions on T-side unsecureds' documents (.7); prepare updated issues list (.8); review Kirkland response drafts (.6); email to M. Thomas re status of negotiations (.4). | 2.50 | 2,437.50 |
| 07/23/15 | PJY | Review, analyze and revise plan documents (2.8); emails with debtors' and disinterested directors and managers' professionals re same (1.3); telephone conference with S. Dore and M. Thomas re same (.4); emails with N. Luria, R. Nowitz, J. Allen, M. Thomas, J. Marwil and M. Firestein re equitization plan, equity splits therein, meetings with disinterested managers' counsel re same (.2); briefly review and analyze amended plan and disclosure statement as filed and reports re same (.8); review and analyze creditor correspondence re same (.2); emails with M. Thomas and P. Possinger re same (.1); review and analyze debtors' statement re plan negotiations (.2); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re scheduling plan negotiation meetings week of 7/27 (.1). | 6.10 | 5,642.50 |
| 07/23/15 | JMA | Telephone conference with M. Firestein and M. Thomas re plan issues. | 0.50 | 637.50 |
| 07/23/15 | MAF | Multiple telephone conferences with M. Thomas, J. Allen and P. Young re all plan-related and settlement issues (.9); review 9019 settlement agreement and multiple versions thereof (.5); review new revisions to settlement agreement (.3); telephone conference with M. Thomas re 9019 strategy issues (.2); telephone conference with M. Thomas, J. Allen, R. Nowitz and M. Cumbee re equity split and CVRs (.5); review and prepare multiple strategic correspondence re plan issues (.3). | 2.70 | 2,632.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 19, 2015**
**Invoice No. 151501045**                                                   **Page 53**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/24/15 | JJM | Telephone conference with SOLIC, M. Thomas and M. Firestein re update on telephone conference with Goldin, next steps re equitization plan discussions (1.1); review S. Alberino email re Kirkland plan discussion and telephone conference with M. Thomas re same (.2); telephone conference with Kirkland and disinterested directors' advisors re plan status, open issues (.8); review Kirkland and Evercore sources and uses fund flow analysis (.3); emails with M. Thomas, M Firestein and J Allen re state of play on open plan issues (.5); review SOLIC emails and cash balance analysis (.4); review drafts of T-side plan documents and settlement agreement (.4); emails with SOLIC re Goldin valuation and equity split discussions (.3). | 4.00 | 4,500.00 |
| 07/24/15 | MKT | Prepare for and participate in two calls with disinterested directors' advisors re plan issues (1.8); telephone conference with MTO and SOLIC re plan issues (.7); telephone conference with SOLIC re same (.5); telephone conference with J. Marwil re same (.3); review and respond to numerous emails from P. Possinger, P. Young, Kirkland and disinterested directors' advisors re settlement agreement issues (1.1); consider open issues on T-side unsecureds plan (.8). | 5.20 | 5,850.00 |
| 07/24/15 | PP | Review further revisions to T-side unsecureds' PSA and settlement agreement (.8); review funds-flow analysis under T-side plan (.2). | 1.00 | 975.00 |
| 07/24/15 | PJY | Review and analyze reports re amended plan and disclosure statement as filed and debtors' statement re plan negotiations (.2); emails with M. Thomas and P. Possinger re response to creditors' inquiry re same (.2); review, analyze and revise plan documents (2.9); emails with debtors' and disinterested directors and managers' professionals re same (.8); prepare for plan negotiation meetings week of 7/27 (.6); emails with M. Thomas re same (.1); review and analyze correspondence with S. Winters re plan document distribution (.1). | 4.90 | 4,532.50 |
| 07/24/15 | DIG | Correspondence re plan with Proskauer team including M. Thomas, P. Young and J. Allen. | 0.50 | 500.00 |
| 07/24/15 | JMA | Telephone conference with TCEH disinterested directors' advisors (1.0); telephone conference with disinterested directors' advisors and Kirkland (.9). | 1.90 | 2,422.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **August 19, 2015**
**Invoice No. 151501045**                                                          **Page 54**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/24/15 | MAF | Review further plan documents (.4); telephone conference with R. Nowitz, N. Luria, J. Marwil and M. Thomas re equity split negotiation on E-side (.7); telephone conference with E. Mendelson, T. Walper, S. Goldman, B. Robins, M. Thomas, J. Allen, N. Luria and R. Nowitz on equity split strategy for plan negotiation with EFIH (1.1); various telephone conferences with M. Thomas re plan strategy issues (.4); review SOLIC new financial analysis for splits (.3); review and prepare multiple strategic memos re plan issues (.3); review and prepare SOLIC correspondence re Evercore issues (.2); telephone conference with M. McKane re release and privilege issues (.3); disinterested directors' advisors telephone conference with J. Sprayregen, M. McKane, M. Thomas, M. Kieselstein and others re plan strategy (.8). | 4.50 | 4,387.50 |
| 07/24/15 | LAR | Conference with M. Firestein re plan status, strategy (.2); conference with J. Roche re same (.1). | 0.30 | 270.00 |
| 07/25/15 | JJM | Review merger agreement-related T-side plan documents (.5); emails with M. Thomas, J. Allen and M. Firestein re client update (.2); review SOLIC E-side equitization plan scenarios (.5); telephone conference with M. Thomas re same and related strategies (.6). | 1.80 | 2,025.00 |
| 07/25/15 | MKT | Review plan documents including plan support agreement, settlement agreement, merger agreement, equity commitment letters and equitization materials (3.3); draft and revise plan issues list (1.1); telephone conference with J. Marwil to discuss plan issues (.3); draft, review and respond to emails from Kirkland and disinterested directors' advisors re plan status and issues (1.3). | 6.00 | 6,750.00 |
| 07/25/15 | PP | Review latest drafts of T-side unsecureds' PSA and settlement agreement (1.0); prepare issues list (1.4). | 2.40 | 2,340.00 |
| 07/25/15 | PJY | Review, analyze and revise plan documents (1.8); emails with debtors' and disinterested directors and managers' professionals re same (.8); review and analyze issues list re same (.2). | 2.80 | 2,590.00 |
| 07/25/15 | DIG | Correspondence among Proskauer team re plan (.4); review merger agreement drafts (1.4). | 1.80 | 1,800.00 |
| 07/25/15 | MAF | Review settlement agreement, PSA and other T-side deal documents with related preparation of strategic memos re same (1.3); review and prepare SOLIC strategic correspondence (.2); review SOLIC spreadsheets re E-side equitization (.3). | 1.80 | 1,755.00 |
| 07/26/15 | JJM | Telephone conference with S. Alberino re E-side plan options (.5); telephone conference with M. Thomas re update on creditor discussions (.3); emails with M. Thomas and SOLIC re cash balance analysis (.5); telephone conferences with M. Thomas, P. Young, P. Possinger and SOLIC re same (1.1); follow-up telephone conference with N. Luria re same (.8); review revised plan documents and related emails (.4). | 3.60 | 4,050.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                  **August 19, 2015**
**Invoice No. 151501045**                                                      **Page 55**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/26/15 | MKT | Telephone conference with Kirkland and disinterested directors' advisors re plan issues and status (.5); telephone conference with T. Walper and S. Goldman re 9019 draft (.2); telephone conference with J. Marwil re plan issues (.3); telephone conference with SOLIC, J. Marwil, J. Allen, M. Firestein and P. Young re plan issues (1.0); telephone conference with P. Young and P. Possinger re same (.3). | 2.30 | 2,587.50 |
| 07/26/15 | PP | Telephone conference with R. Nowitz, N. Luria, J. Marwil, M. Thomas, P. Young, J. Allen and M. Firestein re E-side equitization split, tax consequences of intercompany settlement. | 0.90 | 877.50 |
| 07/26/15 | PJY | Review, analyze and revise plan documents (2.8); emails with debtors' and disinterested directors and managers' professionals re same (.5); telephone conferences with N. Luria, R. Nowitz, M. Thomas, J. Marwil and P. Possinger re same (1.3). | 4.60 | 4,255.00 |
| 07/26/15 | DIG | Review correspondence from Kirkland re plan documents (.3); review revised merger agreement (.8). | 1.10 | 1,100.00 |
| 07/26/15 | JMA | Telephone conference with disinterested directors' advisors and Kirkland (.6); telephone conference with SOLIC (.6). | 1.20 | 1,530.00 |
| 07/26/15 | MAF | Telephone conference with T. Sexton, S. Rosow, D. Drier, A. Needham, S. Greenberg and others from MTO and Baker Botts re plan-related issues and TMA (1.0); telephone conference with J. Allen re disclosure statement and plan strategy (.2); telephone conference with R. Nowitz, M. Cumbee, J. Allen, M. Thomas and J. Marwil re E-side split rights (1.0); prepare for E-side and T-side meetings in New York (1.5). | 3.70 | 3,607.50 |
| 07/27/15 | JJM | Emails with M. Thomas, P. Young and M. Firestein re equitization plan documents including review of same (.7); emails with M. Thomas, M. Firestein, P. Young and SOLIC re negotiation of equitization plan terms (.4); telephone conferences with M. Thomas re same (.5); telephone conference with S. Dore re same (.5). | 2.10 | 2,362.50 |
| 07/27/15 | MKT | Draft, review and respond to emails to and from J. Marwil, P. Young and P. Possinger re plan issues (1.4); telephone conference with J. Marwil and J. Sprayregen re same (.4); attend all-day meetings with disinterested directors on plan negotiations (7.5); telephone conference with J. Marwil re plan negotiations (.3); telephone conference with EFH committee's counsel re plan and case status (.3). | 9.90 | 11,137.50 |
| 07/27/15 | PP | Review TCEH committee and Jenner comments to PSA and settlement agreement (1.0); email to M. Thomas re updated issues list (.6); review follow-up emails with M. Thomas re implications of T-side unsecureds' negotiations and 9019 settlement (.5); review settlement agreement and PSA for check-the-box implications (.4). | 2.50 | 2,437.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 19, 2015**
Invoice No. 151501045                                               **Page 56**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/27/15 | PJY | Review, analyze and revise plan documents and creditors' term sheets (1.4); emails with debtors' and disinterested directors and managers' professionals re same (.7); office conferences with M. Thomas re same (.4); telephone conference with E. Barak re same (.2); telephone conference with P. Abelson and E. Barak re same (.3); review and analyze Evercore's numerical analysis of creditor group's plan proposal (.5); emails with N. Luria, R. Nowitz, M. Cumbee, J. Allen, M. Thomas, J. Marwil and M. Firestein re meetings with other debtors and creditors re alternative plans of reorganization, preparation therefor (.1); prepare for and participate in meetings with disinterested directors and managers' professionals re same (3.4); pre- and follow-up meetings with N. Luria, R. Nowitz, M. Cumbee, M. Thomas and M. Firestein re same (2.2). | 9.20 | 8,510.00 |
| 07/27/15 | DIG | High-level review of revised merger agreement and disclosure schedules. | 1.10 | 1,100.00 |
| 07/27/15 | MAF | Prepare for negotiating meetings with E-side with related preparation review of memos on strategy for same (1.2); review E-side term sheets (.3); telephone conference with L. Rappaport re plan strategy (.2); conference with N. Luria and R. Nowitz re strategy for negotiations (1.0); multiple negotiating meetings all day with P. Gelston, D. Prager, T. Walper, S. Goldman, B. Mendelson, M. Thomas, R. Nowitz and N. Luria re E-side equitization (4.0); post-negotiation strategy conferences with P. Young, M. Thomas, R. Nowitz, N. Luria and M. Cumbee re E-side issues (.8); telephone conference with M. McKane relating to plan litigation (.2). | 7.70 | 7,507.50 |
| 07/27/15 | LAR | Conference with M. Firestein re meetings, status, strategy (.2); conference with M. Firestein re update from Kirkland meeting (.2). | 0.40 | 360.00 |
| 07/28/15 | JJM | Telephone conference with M. Thomas re update re 7/27 discussion with disinterested directors' advisors (.2); review emails with Kirkland re T-side plan status and next steps (.2); telephone conference with Kirkland, disinterested directors' advisors and S. Dore re same (1.2); review EFIH second liens standalone term sheet (.4); review Evercore economic summary and analyze same (.3); email with R. Nowitz re EFH cash assumptions (.2); review IRS tax claims priority analysis in connection with same (.2); telephone conference with S. Dore, M Thomas and Kirkland re certain disputed plan features (1.3); review EFH indenture trustee and PIK disclosure statement and plan discovery requests (.5); review draft 9019 motion for T-side plan (.4); emails with P. Possinger and M. Thomas re same (.3); telephone conference with N. Luria re equitization plan equity splits analysis (.5). | 5.70 | 6,412.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    August 19, 2015
Invoice No. 151501045                                                              Page 57

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/28/15 | MKT | Participate in disinterested directors' advisors call on plan and case issues (1.5); telephone conferences with client and Kirkland re plan issues (1.6); attend meetings with disinterested directors' advisors on plan negotiations (5.5); conference with J. Sprayregen and T. Walper on plan negotiation status (.3); review plan term sheets from E-side constituents (1.2); meet with SOLIC and P. Young to discuss plan negotiation and settlement issues (2.0); review documents re plan settlement proposals and draft memo re same (1.6). | 13.70 | 15,412.50 |
| 07/28/15 | PP | Review settlement issues list (.3); commence review of motion to approve settlement and PSA (.7); review dual path plan for CVR provisions (.9); email summary of same to M. Thomas and P. Young (.3). | 2.20 | 2,145.00 |
| 07/28/15 | PJY | Office conferences and emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas and M. Firestein re creditors' term sheets, alternative plans of reorganization (4.1); office conferences and emails with debtors' and disinterested directors and managers' professionals re same, plan documents (4.2); review, analyze and revise plan documents (1.4). | 9.70 | 8,972.50 |
| 07/28/15 | DIG | Update from P. Young and related internal correspondence. | 0.30 | 300.00 |
| 07/28/15 | JMA | Negotiations with disinterested managers of other debtors re E-side equitization plan (2.5); telephone conference with disinterested directors' advisors, Kirkland and Evercore re plan (1.6); second telephone conference with disinterested directors' advisors, Kirkland and Evercore re same (.3). | 4.40 | 5,610.00 |
| 07/28/15 | MAF | Review 9019 settlement motion (.4); further review of PIK and second-lien term sheets (.3); prepare memo on 9019 motion (.2); telephone conference with S. Dore, J. Allen, J. Marwil, P. Gelston, R. Levin, J. Sprayregen, M. McKane, M. Thomas, N. Luria, E. Sassower and others re plan strategy and status on both T-side and E-side (1.6); telephone conference with J. Allen re plan strategy (.2); telephone conference with L. Rappaport re plan strategy issues (.2); attend multiple negotiations with E-side constituents including P. Gelston, R. Levin, D. Prager, M. Thomas, P. Young, N. Luria and R. Nowitz (5.0); conference with M. Thomas, N. Luria and R. Nowitz re litigation plan strategy (.4); telephone conference with J. Allen re results of negotiations with E-side (.2); conference with M. Thomas, R. Nowitz, N. Luria and P. Young re negotiating strategy on equity splits subsequent to E-side negotiations (1.0). | 9.50 | 9,262.50 |
| 07/28/15 | LAR | Review draft 9019 and PSA motion (.8) emails M. Firestein, J. Roche re status, proposed agreement (.1) conference with M. Firestein re Kirkland meeting, status of discussions, strategy (.2); emails M. Firestein and J. Roche re draft 9019 and PSA motion, edits (.3) review revised 9019 and PSA motion (.5) emails M. Firestein, J. Roche re revisions. | 2.20 | 1,980.00 |

**ENERGY FUTURE HOLDINGS CORP.**                             **August 19, 2015**
Invoice No. 151501045                                                    **Page 58**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/28/15 | JLR | Review and analyze drafts of motion to approve PSA and settlement (2.6); emails with M. Firestein and L. Rappaport re same (.3); conference with M. Firestein re same (.1). | 3.00 | 2,385.00 |
| 07/29/15 | JJM | Outline PPI legal risk profile in connection with equity splits negotiation (.6); review second lien and separate PIK proposed plan waterfalls (.4); analyze same in conjunction with disinterested directors' equity split negotiations (.4); meetings with SOLIC, M. Thomas and disinterested directors' advisors (EFIH, TCEH) re same (5.9); review changes from MTO to settlement agreement (.2); review settlement agreement motion (.5); review equity splits draft terms (.2); participate in disinterested directors' advisors and Kirkland call re T-side plan and equity splits negotiation status (.5); conference with M. Thomas re same, splits negotiations (.5). | 9.20 | 10,350.00 |
| 07/29/15 | MKT | Telephone conference with disinterested directors' advisors re plan issues and status (.5); review and respond to emails from S. Dore re same (.3); emails with P. Possinger and M. Firestein re 9019 settlement issues (.5); telephone conference with J. Allen re plan documentation issues (.3); meet with SOLIC and J. Marwil to discuss plan negotiation status and strategy (1.5); meet with disinterested directors' advisors to discuss and negotiate plan issues (7.0). | 10.10 | 11,362.50 |
| 07/29/15 | PP | Review filed version of dual path plan for CVRs and update summary memo (.7); detailed review and revision of motion to approve T-side unsecureds' settlement and PSA (2.4); telephone conferences with M. Firestein re same (.3); telephone conference with M. Firestein and M. McKane re EFH support brief (.6); review dual path plan for make-whole, post-petition interest reserves (.5); telephone conferences with M. Thomas summarizing same (.3); review updated versions of settlement and PSA (.4). | 5.20 | 5,070.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 19, 2015**
**Invoice No. 151501045**                                                        **Page 59**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 07/29/15 | PJY | Review and analyze amended plan re certain class treatment (.3); emails with N. Luria, R. Nowitz, M. Thomas and P. Possinger re same (.1); telephone conference and emails with D. Ganitsky re plan transaction status update (.5); emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas and J. Marwil re contingent value rights in amended plan (.1); review and analyze summary of same (.3); emails with M. Thomas and P. Possinger re potential revisions to amended plan (.1); emails with A. Yenamandra, M. Thomas and P. Possinger re filed amended plan (.1); review, analyze and revise plan documents (.8); review and analyze T-side committee's comments re same (.4); emails with debtors' and disinterested directors and managers' professionals re same (.6); emails with M. Thomas, M. Firestein, L. Rappaport, J. Roche and P. Possinger re comments to draft plan-related settlement motion, correspondence with Kirkland re same (.3); briefly review and analyze same (.4); emails with J. Allen, M. Thomas, J. Marwil, D. Ganitsky, M. Ellis and P. Possinger re warrant issues re E-side debt-to-equity plan (.2); review and analyze draft term sheet re equity split in E-side debt-to-equity plan (.3). | 4.50 | 4,162.50 |
| 07/29/15 | DIG | Update from P. Young and M. Thomas (.2); review equity term sheet (.3). | 0.50 | 500.00 |
| 07/29/15 | JMA | Telephone conference with disinterested directors' advisors, Kirkland and Evercore re plan. | 1.10 | 1,402.50 |
| 07/29/15 | MAF | Review complete 9019 motion and prepare memo re same (2.0); review multiple revisions to settlement agreement and prepare strategic memo on revisions to same (1.1); review MTO revisions to 9019 with related preparation of memo on same (.7); various telephone conferences with P. Possinger re 9019 motion revision (.4); telephone conference with M. McKane re settlement issues and revisions to settlement (.6); conference with J. Roche on brief needed for settlement motion (.3); research briefing issues for same (.4). | 5.50 | 5,362.50 |
| 07/29/15 | LAR | Emails with M. Firestein and J. Roche re status of meetings, discussions re plan, plan approval (.2); conference with M. Firestein re status of discussions re plan approval (.2); review revised 9019 and PSA motion (.5); emails with M. Firestein, M. Thomas and P. Possinger re plan approval status, revised draft 9019 and PSA motion (.2). | 1.10 | 990.00 |
| 07/29/15 | JLR | Conference with M. Firestein re joinder to motion to approve PSA and settlement (.2); review revised motion to approve PSA and settlement (.6); emails with M. Firestein, M. Thomas and P. Possinger re same (.2). | 1.00 | 795.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                **August 19, 2015**
Invoice No. 151501045                                                    **Page 60**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 07/30/15 | JJM | Conference with SOLIC and Greenhill re CVR package (.5); conference with disinterested directors' advisors re equity splits negotiation (.5); review and revise equity splits term sheet with SOLIC and Greenhill (2.7); related emails to T. Walper, M. Thomas and R. Levin (.4); conferences with disinterested directors' advisors and Kirkland re same (1.0); revise same (.5); emails re draft term sheet with disinterested directors' advisors and Kirkland (.3); emails with B. Williamson and D. Evans re same (.2); review revised draft PSA and 9019 motion (.4); conference with SOLIC re answers to client questions on term sheet (.7); review SOLIC and M. Thomas emails re equity split presentation to D. Evans and B. Williamson and reply to same (.9). | 8.10 | 9,112.50 |
| 07/30/15 | MKT | Draft, review and respond to emails to and from disinterested directors' advisors, Kirkland and SOLIC re plan issues and alternatives (2.2); conferences with SOLIC and J. Marwil re same (.8); telephone conference with clients re plan negotiations (.9); participate in telephone conference with disinterested directors' advisors re plan issues and status (1.5); telephone conference with MTO and Jenner re plan issues (.6); telephone conference with Kirkland and Evercore on plan issues (.5); telephone conference with MTO re plan issues (.7); participate in telephone conference with SOLIC to review and discuss plan alternatives (.6); meet with disinterested directors' advisors in Dallas to discuss plan issues (1.5). | 9.30 | 10,462.50 |
| 07/30/15 | PP | Review and revise further revisions to proposed 9019 motion (2.8); circulate comments to Kirkland and disinterested directors' advisors ( .3). | 3.10 | 3,022.50 |
| 07/30/15 | PJY | Emails with M. Thomas, J. Marwil, M. Firestein and P. Possinger re comments to draft plan-related settlement motion (.2); briefly review and analyze same and correspondence re same (.5); emails with J. Allen, M. Thomas, J. Marwil, D. Ganitsky, M. Ellis and P. Possinger re warrant issues re E-side debt-to-equity plan (.2); emails with M. Thomas and J. Marwil re creditor's inquiry re filed amended plan (.1); office conference with P. Possinger re alternative plans of reorganization, status, open matters (.5); review and analyze draft term sheet re equity splits to be included in the E-side debt-to-equity plan (.4). | 1.90 | 1,757.50 |
| 07/30/15 | DIG | Review warrants and discuss same with M. Ellis. | 0.40 | 400.00 |
| 07/30/15 | JLK | Participate on portion of telephone conference with M. Firestein, L. Rappaport, J. Roche, M. McKane, J. Gould, T. Walper, B. Schneider, T. Broad, B. Rogers and others re 9019 motion (.5); meet with M. Firestein, L. Rappaport and J. Roche re planning and analysis of 9019 motion (.2); analyze relevant documents for drafting sections of 9019 motion on intercompany conflict matters (1.0). | 1.70 | 790.50 |
| 07/30/15 | JMA | Participate on disinterested directors' advisors, Kirkland and Evercore conference calls re plan terms and process. | 3.10 | 3,952.50 |

**ENERGY FUTURE HOLDINGS CORP.**                              **August 19, 2015**
Invoice No. 151501045                                                          **Page 61**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/30/15 | MAF | Review revised 9019 motion and settlement agreement comments from MoFo (.5); telephone conference with B. Schneider on briefing issues re 9019 motion (.3); conference with J. Roche re motion joinder issues (.2); review Proskauer comments to 9019 motion (.2); review equity split E-side term sheet (.3); review and prepare email to J. Allen re plan and related issues (.2); telephone conference with M. McKane, T. Walper, J. Spiegel, T. Broad, B. Rogers, B. Schneider, S. Goldman, J. Gould and others re 9019 briefing strategy issues (1.0); conference with J. Roche, L. Rappaport and J. Kopple re 9019 motion supplement requirements (.2); telephone conference with J. Allen re board resolutions and meetings on plan issues (.3); review further supplemental revisions to 9019 motion (.3). | 3.50 | 3,412.50 |
| 07/30/15 | LAR | Emails with M. Firestein, M. Thomas, P. Possinger and J. Roche re status, meetings, draft 9019 and PSA motion (.3); telephone conference with M. Firestein, J. Roche, M. McKane, T. Walper, J. Spiegel, S. Goldstein, B. Schneider and others re status of negotiations, draft 9019 and PSA, deadlines, possible amended plan and plan confirmation schedule (1.0); conference with M. Firestein, J. Roche and J. Kopple re drafting 9019 and PSA motion (.2) conference with M. Firestein, J. Allen and J. Roche re board meeting, disinterested directors meeting (.2) review revised draft 9019 and PSA motion (.6) research re drafting section of motion (.3) conference with J. Roche re revised motion, drafting section (.2). | 2.80 | 2,520.00 |
| 07/30/15 | JLR | Review revised 9019 motion (.3); emails with M. Firestein re same (.1); conference with M. McKane, T. Walper, B. Schneider, T. Broad, J. Gould, M. Firestein and L. Rappaport re 9019 motion and disinterested director support (1.0); follow-up conference with M. Firestein, L. Rappaport and J. Kopple re same (.3); draft inserts re EFH position for 9019 motion (1.5); conference with M. Firestein, L. Rappaport and J. Allen re plan confirmation (.2). | 3.40 | 2,703.00 |
| 07/31/15 | JJM | Emails with disinterested directors' advisors and Kirkland re equity split term sheet issues and resolution of same (3.3); emails with SOLIC and M. Thomas re same, CVR models and negotiation strategy (2.1). | 5.40 | 6,075.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **August 19, 2015**
**Invoice No. 151501045**                                                          **Page 62**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 07/31/15 | MKT | Work all day on disinterested directors' plan allocation settlement, term sheet, board deck and statement, including telephone conference with committee's counsel (.6); telephone conference with T. Walper re same (.3); telephone conference with J. Sprayregen (.3); telephone conference with R. Levin re same (.3); telephone conference with SOLIC re same (.8); conferences with P. Young re same (.9); review and revise materials for client call (1.7); telephone conference with clients (1.1); draft, review and respond to emails to and from Kirkland and disinterested directors' advisors on allocation issues (1.4); telephone conference with SOLIC and P. Young re same (.3); telephone conference with MTO re same (.7); telephone conference with Kirkland and disinterested directors' advisors re same (.7); telephone conference with Evercore and MTO re same (.5); telephone conference with P. Young and T. Walper re same (.5); telephone conference with disinterested directors' advisors re same (1.3); telephone conference with MTO re same (.8). | 12.20 | 13,725.00 |
| 07/31/15 | PP | Review updated dual path plan (.9); review revisions to 9019 motion (.3). | 1.20 | 1,170.00 |
| 07/31/15 | PJY | Prepare for and participate on telephone conferences (several) and emails with D. Evans, B. Williamson, debtors' and disinterested directors and managers' professionals, N. Luria, R. Nowitz, M. Cumbee, J. Allen, M. Thomas and J. Marwil re equity splits to be included in the E-side debt-to-equity plan, modified deal re same, revised term sheets, draft board decks re same, illustrative E-side standalone transaction, debtors' draft statement re second amended plan (4.7); office conferences with M. Thomas re same (.7); review and analyze revised term sheets (multiple versions), draft board decks re same, illustrative E-side standalone transaction (multiple versions) (1.3); revise draft board deck and term sheet to reflect modified deal terms (multiple times) (.6); briefly review and analyze revised draft merger agreement, merger agreement transaction disclosure statement (.8); review and analyze debtors' draft statement re second amended plan (.2); review and analyze proposed provision to include in plan support agreement (.2); review and analyze amended dual path plan (.6); briefly review and analyze draft motion to approve PSA and settlement agreement (.5); emails with J. Allen, M. Thomas, J. Marwil, P. Possinger and M. Firestein re same (.1). | 9.70 | 8,972.50 |
| 07/31/15 | DIG | Review revised merger agreement circulated by counsel for creditor group (1.0); review and comment on warrant term sheet and related correspondence with M. Ellis, M. Thomas and J. Allen re same (.4); call re warrant term sheet with MTO, Greenhill and Proskauer teams as well as additional telephone conference with Kirkland and others re same (1.2). | 2.60 | 2,600.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 151501045

August 19, 2015
Page 63

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/31/15 | JLK | Draft sections of the 9019 motion on interdebtor company claims and revise per notes by J. Roche. | 4.80 | 2,232.00 |
| 07/31/15 | JMA | Conference calls with disinterested directors' advisors for other debtors re equitization plan equity splits. | 1.70 | 2,167.50 |
| 07/31/15 | MAF | Review multiple iterations of plan revisions (.3); review research and revise multiple versions of 9019 motion with EFH additions on intercompany claims (3.7); conference with J. Roche re revisions to multiple 9019 versions (.6); telephone conference with B. Schneider re 9019 issues (.2); telephone conference with M. McKane re plan strategy issues (.2); telephone conference with J. Allen re E-side split negotiations (.2); review supplemental MTO revisions to 9019 motion and prepare memo re same (.4). | 5.60 | 5,460.00 |
| 07/31/15 | LAR | Review and edit drafts of 9019 and PSA motion (4.3); conferences M. Firestein and J. Roche re 9019 and PSA agreement (.8) emails with B. Schneider, M. Firestein, J. Roche, J. Kopple re 9019 and PSA agreement (.4). | 5.50 | 4,950.00 |
| 07/31/15 | JLR | Analyze and draft revisions to draft 9019 motion (5.5); conferences with M. Firestein re same (.7); conference with L. Rappaport re same (.2); conference with J. Kopple re same (.2). | 6.60 | 5,247.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| DANIEL I. GANITSKY | 8.70 | 1,000.00 | 8,700.00 |
| JEFF J. MARWIL | 124.80 | 1,125.00 | 140,400.00 |
| JEFFREY W. LEVITAN | 1.10 | 1,125.00 | 1,237.50 |
| JULIE M. ALLEN | 31.80 | 1,275.00 | 40,545.00 |
| LARY ALAN RAPPAPORT | 16.70 | 900.00 | 15,030.00 |
| MARK K. THOMAS | 151.20 | 1,125.00 | 170,100.00 |
| MICHAEL A. FIRESTEIN | 83.90 | 975.00 | 81,802.50 |
| PAUL POSSINGER | 63.10 | 975.00 | 61,522.50 |
| PETER J. YOUNG | 116.10 | 925.00 | 107,392.50 |
| **Total For Partner** | **597.40** | | **626,730.00** |
| | | | |
| JENNIFER L. ROCHE | 14.60 | 795.00 | 11,607.00 |
| JOSHUA L. KOPPLE | 6.50 | 465.00 | 3,022.50 |
| **Total For Associate** | **21.10** | | **14,629.50** |
| | | | |
| J. DEVOY DUBUQUE | 1.50 | 235.00 | 352.50 |
| **Total For Legal Assistant** | **1.50** | | **352.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **620.00** | $ | **641,712.00** |
| **Total this Matter** | | $ | **641,712.00** |

**ENERGY FUTURE HOLDINGS CORP.**                              **August 19, 2015**
**Invoice No. 151501045**                                     **Page 64**

TAX
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 07/01/15 | GS | Review latest draft purchase agreement. | 1.10 | 764.50 |
| 07/01/15 | RMC | Review Kirkland comments on merger agreement. | 1.20 | 1,050.00 |
| 07/01/15 | SLR | Office conference with R. Corn re merger plan tax provision (.2); review provisions in merger plan (.4). | 0.60 | 765.00 |
| 07/02/15 | PP | Telephone conference with S. Rosow, J. Allen, M. Thomas, M. Firestein and P. Young re tax issues on creditor REIT plan. | 0.70 | 682.50 |
| 07/02/15 | PJY | Prepare for and participate on telephone conference with J. Allen, M. Thomas, M. Firestein, S. Rosow, R. Corn and P. Possinger re tax issues re proposed transactions (1.0); follow-up office conference with P. Possinger re same (.2). | 1.20 | 1,110.00 |
| 07/02/15 | GS | Review latest draft purchase agreement. | 1.20 | 834.00 |
| 07/02/15 | RMC | Review Kirkland comments on merger agreement. | 2.40 | 2,100.00 |
| 07/02/15 | SLR | Telephone conference with J. Allen, M. Thomas, M. Firestein, P. Young, R. Corn and P. Possinger  re IRS issues on structure (.8); review structure alternatives and analyze "contingencies" (.7). | 1.50 | 1,912.50 |
| 07/06/15 | JJM | Review S. Rosow email re IRS and PVC tax considerations (.1); review M. Firestein emails re same (.1). | 0.20 | 225.00 |
| 07/06/15 | GS | Discuss latest tax updates with R. Corn. | 0.30 | 208.50 |
| 07/06/15 | RMC | Review draft merger agreements (3.0); review tax structuring issues with respect to EFIH (1.3). | 4.30 | 3,762.50 |
| 07/06/15 | SLR | Voice message re next steps (.1); telephone conference with T. Maynes, R. Corn, G. Gallagher re tax issues on plan (.2); office conference with R. Corn re same, tax analysis (.1); telephone conference with J. Allen re calls (.1); review J. Marwil email re same (.1); telephone conference with M. Firestein re calls (.1). | 0.70 | 892.50 |
| 07/06/15 | SLR | Review TSA presentation per J. Malca. | 0.40 | 78.00 |
| 07/07/15 | PJY | Emails with R. Corn re E&P tax issues to discuss with potential plan proponents. | 0.20 | 185.00 |
| 07/07/15 | RMC | Review structuring issues with respect to REIT, spins and E&P issues. | 2.50 | 2,187.50 |
| 07/07/15 | SLR | Telephone conference with B. Herzog re tax issues debt and equity plan. | 0.40 | 510.00 |
| 07/07/15 | SLR | Review TSA presentation per J. Malca. | 0.40 | 78.00 |
| 07/08/15 | MKT | Prepare for and attend internal call on tax issues (1.8); consider tax and plan issues (.6). | 2.40 | 2,700.00 |
| 07/08/15 | GS | Research gain on 351 contribution of "underwater" partnership interest. | 0.70 | 486.50 |

**ENERGY FUTURE HOLDINGS CORP.**                              August 19, 2015
Invoice No. 151501045                                                    Page 65

**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 07/08/15 | RMC | Review structuring issues with respect to REIT, spins, and E&P issues (1.0); telephone conference with S. Rosow, M. Thomas, J. Marwil, P. Young and M. Firestein to discuss EFIH creditor structures (1.3); review terms of potential EFIH plans (.7). | 3.00 | 2,625.00 |
| 07/08/15 | SLR | Review cash flow projection and restructuring documentation (1.3); telephone conference with J. Marwil and M. Thomas re EFH cash (.6); telephone conference with R. Corn and G. Silber re tax issues on CTB (.3); analyze potential liability for tax among debtors (.4). | 2.60 | 3,315.00 |
| 07/09/15 | GS | Research gain on 351 contribution of "underwater" partnership interest (3.1); review tax sharing agreement for Oncor (.5). | 3.60 | 2,502.00 |
| 07/09/15 | RMC | Review terms of potential EFIH plans (.7); review Oncor tax sharing agreement (1.5); review tax issues with respect to check-the-box (.6). | 2.80 | 2,450.00 |
| 07/09/15 | SLR | Office conference with R. Corn re cash computation (.1); telephone conference with J. Marwil re cash computation, tax extenders and status (.3); review J. Marwil email, waterfall computation (.5). | 0.90 | 1,147.50 |
| 07/10/15 | PJY | Briefly review and analyze cash calculations in REIT structure analysis. | 0.30 | 277.50 |
| 07/10/15 | GS | Discuss research and findings re E-side options with R. Corn (.3); research E-side options (.4). | 0.70 | 486.50 |
| 07/10/15 | SLR | Review stand alone term sheet. | 0.40 | 510.00 |
| 07/10/15 | MAF | Review new tax materials re Oncor issues and severance diligence documents. | 0.30 | 292.50 |
| 07/13/15 | RMC | Review terms of potential EFIH plans (.5); review Oncor tax sharing agreement (1.0). | 1.50 | 1,312.50 |
| 07/14/15 | GS | Review updated plan documents. | 1.50 | 1,042.50 |
| 07/14/15 | RMC | Review revised term sheets (3.0); review draft merger agreement (1.0). | 4.00 | 3,500.00 |
| 07/14/15 | SLR | Emails R. Corn re ruling issue. | 0.40 | 510.00 |
| 07/15/15 | PJY | Briefly review and analyze entered order approving debtors' agreement to certain 2008 and 2009 tax adjustments. | 0.10 | 92.50 |
| 07/15/15 | RMC | Review revised term sheets. | 2.00 | 1,750.00 |
| 07/16/15 | MKT | Telephone conference with R. Corn re tax issues (.3); review emails and attachments from SOLIC re tax issues (.3). | 0.60 | 675.00 |
| 07/16/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, S. Rosow and R. Corn re entered order approving debtors' agreement to certain 2008 and 2009 tax adjustments. | 0.10 | 92.50 |
| 07/16/15 | RMC | Review cash flow items on EFH cash reserves. | 1.00 | 875.00 |
| 07/17/15 | RMC | Review revised term sheet, plan approvals and related documents. | 1.70 | 1,487.50 |
| 07/18/15 | RMC | Review revised term sheet, plan approvals, and related documents. | 1.00 | 875.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                August 19, 2015
Invoice No. 151501045                                                      Page 66

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/19/15 | RMC | Review revised term sheet, plan approvals and related documents. | 1.50 | 1,312.50 |
| 07/20/15 | MKT | Telephone conference with R. Corn re tax issues (.6); emails with R. Corn, P. Possinger and SOLIC re same (.3). | 0.90 | 1,012.50 |
| 07/20/15 | PP | Telephone conference with R. Corn re tax consequences of standalone equitization of EFIH (.4); telephone conference with Baker Botts, White & Case, R. Corn and debtors' tax counsel re tax conditionality in REIT, tax-free spin restructurings (1.5). | 1.90 | 1,852.50 |
| 07/20/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil, M. Firestein, R. Corn and P. Possinger re telephone conference with Kirkland and creditor group's counsel re open tax issues re proposed plan transaction. | 0.10 | 92.50 |
| 07/20/15 | GS | Review latest plan documents (3.0); telephone conference with counsel for creditor group, Kirkland and other tax counsel re plans (1.4). | 4.40 | 3,058.00 |
| 07/20/15 | RMC | Review revised term sheet, plan approvals, and related documents (1.7); telephone conference with M. Thomas to discuss plan documents (.6); telephone conference with P. Possinger to discuss plan documents (.4); telephone conference with G. Gallagher, T. Maynes, A. Sexton, P. Possinger, S. Greenberg, D. Wheat, S. Zablotney, S. Marcus, D. Dreier and A. Needham to discuss tax markups of plan documents (1.8). | 4.50 | 3,937.50 |
| 07/20/15 | SLR | Review draft transaction term sheet (.7); email R. Corn re same (.1). | 0.80 | 1,020.00 |
| 07/21/15 | GS | Review latest plan documents. | 1.10 | 764.50 |
| 07/21/15 | RMC | Review revised term sheet, plan approvals and related documents. | 2.30 | 2,012.50 |
| 07/22/15 | RMC | Review plan documents. | 0.60 | 525.00 |
| 07/24/15 | MKT | Telephone conference with R. Corn re tax issues (.3); draft, review and respond to emails with R. Corn, P. Young and P. Possinger re same (.8). | 1.10 | 1,237.50 |
| 07/24/15 | PP | Emails with M Thomas and S. Rosow re TSA claims. | 0.50 | 487.50 |
| 07/24/15 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee, J. Allen, M. Thomas, J. Marwil, S. Rosow, R. Corn and P. Possinger re tax sharing agreement, payments required thereunder. | 0.20 | 185.00 |
| 07/24/15 | RMC | Discussion of intercompany settlement and current cash at EFH with S. Rosow (.3); telephone conference with A. Sexton, G. Gallagher and S. Rosow on intercompany settlement and effect on ongoing cash tax obligations (.6); review revised plan documents (.5); review intercompany settlement issues (.4). | 1.80 | 1,575.00 |
| 07/25/15 | JJM | Emails with M. Thomas, S. Rosow and M. Firestein re tax matters issues re T-side plan. | 0.40 | 450.00 |
| 07/25/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil, S. Rosow, R. Corn and P. Possinger re tax sharing agreement, payments required thereunder, 7/26 tax call with Kirkland. | 0.20 | 185.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 19, 2015**
**Invoice No. 151501045**                                                **Page 67**

**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/25/15 | RMC | Review revised plan documents. | 1.00 | 875.00 |
| 07/25/15 | JPM | Review documents from S. Rosow for conference call on 7/26. | 1.30 | 747.50 |
| 07/26/15 | MKT | Draft memo to P. Young and P. Possinger re tax issues (.6); telephone conference with S. Rosow re same (.2); draft, review and respond to emails with s. Rosow, P. Young, P. Possinger and J. Marwil re tax and plan issues (.6). | 1.40 | 1,575.00 |
| 07/26/15 | RMC | Review revised plan documents. | 1.00 | 875.00 |
| 07/26/15 | JMA | Tax issues conference call re merger plan. | 0.70 | 892.50 |
| 07/26/15 | JPM | Telephone conference re tax issues re merger plan (1.0); telephone conference with S. Rosow and review documents for call (.5). | 1.50 | 862.50 |
| 07/27/15 | JJM | Emails with M. Thomas, M. Firestein, P. Young and S. Rosow re tax claims' impact on cash balance and disinterested directors' settlement. | 0.90 | 1,012.50 |
| 07/27/15 | PP | Telephone conference with M. Thomas re TSA claims (.3); telephone conference with P. Abelson re research for TSA claims (.2); review E. Barak summary of research re same (.3). | 0.80 | 780.00 |
| 07/27/15 | GS | Review updated merger documents. | 1.70 | 1,181.50 |
| 07/27/15 | RMC | Review documents for plan. | 0.80 | 700.00 |
| 07/27/15 | EB | Discus research re tax sharing agreement with P. Abelson (.7); conduct research and draft email re same (2.6); telephone conference with P. Young re same (.2). | 3.50 | 2,555.00 |
| 07/27/15 | PMA | Confer with P. Possinger re tax sharing issues (.1); confer with E. Barak re tax sharing issues (.7); confer with P. Young and E. Barak re tax issues (.1). | 0.90 | 922.50 |
| 07/27/15 | SLR | Review email re preparation tax claims (.1); email M. Thomas re same (.1); telephone conference with A. Sexton re tax computation (.1); review draft merger agreement (.4); review P. Possinger emails re check-the-box (.2). | 0.90 | 1,147.50 |
| 07/27/15 | JPM | Review revised plan, settlement agreement and plan support agreement (3.5); meet with S. Rosow re same (.3). | 3.80 | 2,185.00 |
| 07/28/15 | GS | Review updated TMA and plan documents. | 1.60 | 1,112.00 |
| 07/28/15 | RMC | Review revised documents for plan. | 0.50 | 437.50 |
| 07/28/15 | SLR | Review J. Malca email re merger agreement (.1); email A. Sexton re tax discussions issues (.2); review TMA draft (.3). | 0.60 | 765.00 |
| 07/28/15 | JPM | Review updated merger agreement re tax issues. | 4.30 | 2,472.50 |
| 07/29/15 | GS | Participate on tax call with S. Rosow, R. Corn, J. Malca, C. Howard, A. Sexton, A. Needham and S. Greenberg (.5); discuss status with S. Rosow and J Malca (.5); review updated documents (.8). | 1.80 | 1,251.00 |
| 07/29/15 | RMC | Review revised documents for plan (1.0); telephone conference with G. Silber, S. Rosow, J. Malca, C. Howard, A. Sexton, A. Needham and S. Greenberg on tax sharing agreements and intercompany tax claims (1.0). | 2.00 | 1,750.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 19, 2015**
**Invoice No. 151501045**                                                      **Page 68**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/29/15 | SLR | Telephone conference with G. Silber, R. Corn, J. Malca, C. Howard, A. Sexton, A. Needham and S. Greenberg re intercompany tax claims (.6); review A. Sexton and B. Okum emails re open tax issues on plan (.2); telephone conference with J. Malca and G. Silber re analysis open tax issues, memo needed (.4). | 1.20 | 1,530.00 |
| 07/29/15 | JPM | Telephone conference with S. Rosow, R. Corn, G. Silber, C. Howard, A. Sexton, A. Needham and S. Greenberg re tax issues (1); review documents relating to the call for S. Rosow (2.1); draft memo following same (1). | 4.10 | 2,357.50 |
| 07/30/15 | GS | Review internal tax update summary. | 0.20 | 139.00 |
| 07/30/15 | SLR | Review comments to plan, related documents (.8); review A. Sexton email re structure (.1); review memo re tax claims call (.3). | 1.20 | 1,530.00 |
| 07/30/15 | JPM | Review merger agreement documents for S. Rosow (1.2); update memo for corporate team on information from the tax call (1.4). | 2.60 | 1,495.00 |
| 07/31/15 | RMC | Review revised documents for plan. | 1.00 | 875.00 |
| 07/31/15 | SLR | Review documents re plan (.9); review draft covenant (.2). | 1.10 | 1,402.50 |
| 07/31/15 | MAF | Research tax claim issues for 9019. | 0.30 | 292.50 |
| 07/31/15 | JPM | Review revised merger agreement. | 1.00 | 575.00 |

**ENERGY FUTURE HOLDINGS CORP.**
**Invoice No. 151501045**

**August 19, 2015**
**Page 69**

**TAX**
**Client/Matter No. 26969.0016**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 1.50 | 1,125.00 | 1,687.50 |
| JULIE M. ALLEN | 0.70 | 1,275.00 | 892.50 |
| MARK K. THOMAS | 6.40 | 1,125.00 | 7,200.00 |
| MICHAEL A. FIRESTEIN | 0.60 | 975.00 | 585.00 |
| PAUL POSSINGER | 3.90 | 975.00 | 3,802.50 |
| PETER J. YOUNG | 2.40 | 925.00 | 2,220.00 |
| PHILIP M. ABELSON | 0.90 | 1,025.00 | 922.50 |
| RICHARD M. CORN | 44.40 | 875.00 | 38,850.00 |
| STUART L. ROSOW | 13.30 | 1,275.00 | 16,957.50 |
| **Total For Partner** | **74.10** | | **73,117.50** |
| | | | |
| EHUD BARAK | 3.50 | 730.00 | 2,555.00 |
| GARY SILBER | 19.90 | 695.00 | 13,830.50 |
| JOSEPH P. MALCA | 18.60 | 575.00 | 10,695.00 |
| **Total For Associate** | **42.00** | | **27,080.50** |
| | | | |
| SAMANTHA L. RANDAZZO | 0.80 | 195.00 | 156.00 |
| **Total For Legal Assistant** | **0.80** | | **156.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **116.90** | **$** | **100,354.00** |
| **Total this Matter** | | **$** | **100,354.00** |

**ENERGY FUTURE HOLDINGS CORP.**                        **September 17, 2015**
**Invoice No. 151501129**                                              **Page 2**


**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/04/15 | PJY | Review and analyze document added to debtors' data room (.3); telephone conference and emails with M. Lee re hearing transcripts (.2). | 0.50 | 462.50 |
| 08/06/15 | PJY | Review and analyze document added to debtors' data room. | 0.30 | 277.50 |
| 08/07/15 | PJY | Office conference with M. Thomas re preparation for 8/11 omnibus hearing (.2); review and analyze agenda for same (.1); emails with D. Klauder and S. Dougherty re telephonic access to same for J. Marwil and M. Firestein (.1); emails to J. Marwil and M. Firestein re same (.1). | 0.50 | 462.50 |
| 08/07/15 | MAF | Review agenda for August 11th hearing. | 0.20 | 195.00 |
| 08/08/15 | PJY | Prepare for 8/11 omnibus hearing (.3); emails with M. Thomas re same (.1). | 0.40 | 370.00 |
| 08/09/15 | PJY | Further prepare for 8/11 omnibus hearing (.3); office conference with M. Thomas re same (.1). | 0.40 | 370.00 |
| 08/11/15 | MKT | Prepare for omnibus hearing. | 1.00 | 1,125.00 |
| 08/11/15 | PJY | Review and analyze reports re omnibus hearing of matters in debtors' cases (.2); follow-up conference with M. Thomas following same (.3); emails with J. Allen re same (.1); review and analyze White & Case's BR 2019 statement re representation of ad hoc group of TCEH unsecured noteholders (.2). | 0.80 | 740.00 |
| 08/12/15 | PJY | Review and analyze report re White & Case's BR 2019 statement re representation of ad hoc group of TCEH unsecured noteholders (.1); telephone conference with J. Zajac re 8/11 hearing transcript (.1). | 0.20 | 185.00 |
| 08/13/15 | PJY | Review and analyze documents added to debtors' data room. | 0.70 | 647.50 |
| 08/14/15 | PJY | Review and analyze documents added to debtors' data rooms (1.4); review and analyze Paul Weiss's BR 2019 statement re representation of ad hoc group of TCEH first-lien lenders (.1). | 1.50 | 1,387.50 |
| 08/15/15 | PJY | Emails with A. Yenamandra, T. Broad and A. Weintraub re disinterested directors' and managers' advisors' list serv. | 0.10 | 92.50 |
| 08/17/15 | PJY | Review and analyze report re Paul Weiss's BR 2019 statement re representation of ad hoc group of TCEH first-lien lenders (.2); emails with A. Yenamandra re disinterested directors' and managers' advisors' list serv (.3); office conference with M. Thomas re same (.2); review and analyze document added to debtors' data room (.3). | 1.00 | 925.00 |
| 08/19/15 | PJY | Review and analyze certification of counsel re order scheduling omnibus hearing date (.1); emails to M. Thomas and J. Marwil re same (.1). | 0.20 | 185.00 |
| 08/20/15 | PJY | Review and analyze order scheduling omnibus hearing date (.1); review and analyze documents added to debtors' data room (.5). | 0.60 | 555.00 |
| 08/24/15 | MKT | Review materials to prepare for 8/25 hearing.. | 1.90 | 2,137.50 |

**ENERGY FUTURE HOLDINGS CORP.**                          September 17, 2015
**Invoice No. 151501129**                                            **Page 3**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/25/15 | MKT | Continue to prepare for August 25 court hearing. | 1.50 | 1,687.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 4.40 | 1,125.00 | 4,950.00 |
| MICHAEL A. FIRESTEIN | 0.20 | 975.00 | 195.00 |
| PETER J. YOUNG | 7.20 | 925.00 | 6,660.00 |
| **Total For Partner** | **11.80** | | **11,805.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **11.80** | **$** | **11,805.00** |
| **Total this Matter** | | **$** | **11,805.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **September 17, 2015**
**Invoice No. 151501129**                                                          **Page 4**

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/02/15 | MEE | Email correspondence re status of merger transaction. | 0.30 | 240.00 |
| 08/03/15 | DIG | Additional review of bidder documents (1.8); meet with M. Ellis re issues and work on email re same (.6); review board material (.4). | 2.80 | 2,800.00 |
| 08/03/15 | MEE | Review board presentation and latest draft of merger agreement (1.9); email and telephone correspondence with J. Allen and D. Ganitsky re same (.6). | 2.50 | 2,000.00 |
| 08/05/15 | MEE | Review revised merger agreement and telephone correspondence with D. Ganitsky re same. | 0.70 | 560.00 |
| 08/06/15 | DIG | Review revised bidder documents. | 1.70 | 1,700.00 |
| 08/06/15 | MEE | Review revised merger agreement (.6); email correspondence re status (.2). | 0.80 | 640.00 |
| 08/07/15 | DIG | Review revised documents (1.2); correspondence with M. Ellis and J. Allen re same (.3). | 1.50 | 1,500.00 |
| 08/07/15 | MEE | Review revised merger agreement (.8); telephone correspondence with D. Ganitsky re same (.3). | 1.10 | 880.00 |
| 08/08/15 | MEE | Review revised drafts of merger agreement and email correspondence with J. Allen and D. Ganitsky re same (1.0); review board presentation and email correspondence with J. Allen re same (.5). | 1.50 | 1,200.00 |
| 08/09/15 | MEE | Email and telephone correspondence with J. Allen re structure slides. | 0.50 | 400.00 |
| 08/10/15 | MEE | Email correspondence re filed plan documents. | 0.10 | 80.00 |
| 08/11/15 | DIG | Correspondence with bankruptcy team re transaction status. | 0.30 | 300.00 |
| 08/13/15 | DIG | Review agreement re question from bankruptcy group. | 0.70 | 700.00 |
| 08/14/15 | DIG | Correspondence with J. Allen and M. Ellis re fee provisions. | 0.40 | 400.00 |
| 08/14/15 | MEE | Email correspondence with M. Thomas re transaction expenses and review of merger agreement re same. | 0.40 | 320.00 |
| 08/22/15 | MEE | Email correspondence re side letter. | 0.10 | 80.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| DANIEL I. GANITSKY | 7.40 | 1,000.00 | 7,400.00 |
| **Total For Partner** | **7.40** | | **7,400.00** |
| | | | |
| MICHAEL E. ELLIS | 8.00 | 800.00 | 6,400.00 |
| **Total For Associate** | **8.00** | | **6,400.00** |

| **Professional Fees** | **15.40** | **$** | **13,800.00** |
|---|---|---|---|
| **Total this Matter** | | **$** | **13,800.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                          September 17, 2015
**Invoice No. 151501129**                                                              Page 5

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/03/15 | PJY | Briefly review and analyze filed 10-Q and report re same (.5); review and analyze cash management motion and order TSA provisions (.4); emails with M. Thomas, J. Marwil and P. Possinger re same (.2). | 1.10 | 1,017.50 |
| 08/06/15 | PJY | Emails with J. Marwil re cash management motion and order. | 0.10 | 92.50 |
| 08/07/15 | PJY | Review and analyze 3/31/16 and 6/30/16 EFH Corporate Services projected cash balances, Buckholts and McGregor, TX electric power franchise ordinances (Oncor). | 0.40 | 370.00 |
| 08/10/15 | PJY | Review and analyze debtors' June monthly operating report (.4); review and analyze historic Oncor deconsolidation letters (.4). | 0.80 | 740.00 |
| 08/11/15 | PJY | Review and analyze report re debtors' June monthly operating report. | 0.10 | 92.50 |
| 08/13/15 | PJY | Review and analyze EFH Corporate Services cash projections (3/31/16 and 6/30/16) (.2); emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas and J, Marwil re same (.1). | 0.30 | 277.50 |
| 08/20/15 | PJY | Review and analyze employment agreements added to debtors' data room. | 0.70 | 647.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 3.50 | 925.00 | 3,237.50 |
| **Total For Partner** | **3.50** | | **3,237.50** |
| **Professional Fees** | **3.50** | **$** | **3,237.50** |
| **Total this Matter** | | **$** | **3,237.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                     **September 17, 2015**
**Invoice No. 151501129**                                                          **Page 6**


**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/18/15 | PP | Review litigation letter and standing motions. | 1.80 | 1,755.00 |
| 08/21/15 | PP | Further review of background documents for EFH notes make-whole PPI objection. | 1.20 | 1,170.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PAUL POSSINGER | 3.00 | 975.00 | 2,925.00 |
| **Total For Partner** | **3.00** | | **2,925.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **3.00** | **$** | **2,925.00** |
| **Total this Matter** | | **$** | **2,925.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                September 17, 2015
Invoice No. 151501129                                                        **Page 7**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/02/15 | JJM | Review draft minutes of disinterested directors' call (.1); email to J. Allen and M. Firestein re same (.2); telephone conference with disinterested directors' advisors and Kirkland in preparation for board of directors' call re equity split plan amendment (.3); review board of directors' meeting materials re same (.2); participate on board of directors' telephone conference re same (.8). | 1.60 | 1,800.00 |
| 08/02/15 | MKT | Review proposed board deck (.4); telephone conference with Kirkland and disinterested directors' advisors before board telephone conference (.3); prepare for and participate in board call (1.1). | 1.80 | 2,025.00 |
| 08/02/15 | PJY | Review, analyze and revise draft resolutions for disinterested directors' approval of equity split in E-side debt-to-equity plan (.4); office conference with M. Thomas re same (.2); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.2); telephone conference with J. Allen re same (.2); review and analyze materials for joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting, including restructuring update, equity allocation determination slides, E-side transaction analysis, second amended plan and statement re second amended plan (1.1); emails to J. Allen, M. Thomas and J. Marwil re same (.1). | 2.20 | 2,035.00 |
| 08/02/15 | JMA | Prepare for and attend meeting of EFH disinterested directors (1.0); prepare minutes of meeting of EFH disinterested directors (1.0); prepare for and attend joint board meeting (.9). | 2.90 | 3,697.50 |
| 08/02/15 | MAF | Review disinterested director minutes and associated SOLIC spread sheets (.3); telephone conference with J. Allen on board meeting minutes (.1); review draft joint board materials on allocations (.5); review final board materials for meeting (.2); attend joint board meeting (.9). | 2.00 | 1,950.00 |
| 08/04/15 | PJY | Office conference with M. Thomas re draft resolutions for disinterested directors' approval of equity split in E-side debt-to-equity plan (.1); review, analyze and further revise revised version of same (.2); emails with D. Evans, B. Williamson, N. Luria, R. Nowitz, J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.2). | 0.50 | 462.50 |
| 08/04/15 | JMA | Finalize and circulate draft minutes of meeting of disinterested directors. | 0.40 | 510.00 |
| 08/04/15 | MAF | Review and revise disinterested director minutes (.3); prepare supplemental strategy memo on same (.1). | 0.40 | 390.00 |
| 08/06/15 | JJM | Emails with J. Allen and M. Firestein re board of directors' and disinterested directors' plan approval resolution provisions. | 0.30 | 337.50 |

**ENERGY FUTURE HOLDINGS CORP.**                    September 17, 2015
Invoice No. 151501129                                                    Page 8

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/06/15 | MKT | Review draft board resolution for filing amended plan (.2); review and respond to emails from J. Allen, P. Young and M. Firestein re same (.3). | 0.50 | 562.50 |
| 08/06/15 | PJY | Review and analyze draft 8/8 amended plan and disclosure statement filing resolution and correspondence re same (.2); emails with J. Allen, M. Thomas, J. Marwil, M. Firestein and L. Rappaport re same (.2). | 0.40 | 370.00 |
| 08/06/15 | MAF | Telephone conference with J. Allen on governance issues (.2); review board resolution on third amended plan with related preparation of memo on same (.3). | 0.50 | 487.50 |
| 08/07/15 | JJM | Participate in board of directors' call (.3); emails with J. Allen and M. Firestein re preparation materials for B. Williamson's and D. Evans' consideration re T-side plan and related documents (.5). | 0.80 | 900.00 |
| 08/07/15 | MKT | Prepare for board call (.3) and attend same (1.6). | 1.90 | 2,137.50 |
| 08/07/15 | PJY | Telephone conference and emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re disinterested directors/managers' process for approving merger plan conflict matters (.6); office conference with M. Thomas re same (.3); draft and revise summary of issues re inter-debtor claim releases from petition date to settlement approval date (1.0); office conference with M. Thomas re same (.3); emails with J. Marwil re same (.1); review and analyze draft amended plan/disclosure statement filing resolution and correspondence re same (.2). | 2.50 | 2,312.50 |
| 08/07/15 | JMA | Participate in joint board meeting. | 0.70 | 892.50 |
| 08/07/15 | LAR | Emails with M. Firestein and J. Allen re draft resolutions. | 0.30 | 270.00 |
| 08/08/15 | JJM | Review draft board of directors' deck re T-side plan and related documents (.4); email to M. Thomas, J. Allen and M. Firestein re changes to same (.4); review draft disinterested directors' meeting minutes and emails to M. Thomas, J. Allen and M. Firestein re same (.3). | 1.10 | 1,237.50 |
| 08/08/15 | MKT | Draft, review and respond to emails (and attachments) from J. Allen, M. Firestein and P. Young re minutes of meetings (.7); review and respond to emails from J. Allen and Kirkland re board resolutions (.4); review and comment on board materials (.9). | 2.00 | 2,250.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   September 17, 2015
**Invoice No. 151501129**                                                        Page 9

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/08/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re summary of issues re inter-debtor claim releases from petition date to settlement approval date for 8/9 meeting with clients (.2); emails with D. Evans, B. Williamson, N. Luria, R. Nowitz, J. Allen, M. Thomas, J. Marwil and M. Firestein re 8/9 meeting re merger plan, 8/9 joint board meeting re same (.4); prepare for same (.9); review and revise draft minutes for 8/9 disinterested director meeting (.4); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.2); review and analyze draft materials for 8/9 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.4); review and analyze correspondence re draft amended 8/9 plan/disclosure statement filing resolution (.1). | 2.60 | 2,405.00 |
| 08/08/15 | JMA | Draft resolutions for EFH disinterested directors' meeting scheduled for 8/9. | 1.40 | 1,785.00 |
| 08/08/15 | MAF | Review board minutes for disinterested director meeting (.3); review release issues for parties and board members (.2); review new draft board deck (.6); prepare strategic memo on deck to J. Allen re certain relevant issues (.3). | 1.40 | 1,365.00 |
| 08/09/15 | JJM | Review revised board of directors' deck in preparation for board of directors' meeting (.3); participate in EFH board of directors' meeting (1.2); follow-up emails with disinterested directors' advisors and Kirkland re final comments to plan, pleadings, 8K (.5). | 2.00 | 2,250.00 |
| 08/09/15 | MKT | Review materials to prepare for board meeting (1.6); participate in board meeting (1.5). | 3.10 | 3,487.50 |
| 08/09/15 | PJY | Review and revise draft materials (multiple versions) for joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (1.2); emails with M. Kieselstein, C. Husnick, S. Serajeddini, S. Winters, A. Yenamandra, M. McKane, J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.4); telephone conference with M. Thomas re same (.1); telephone conference with J. Allen re same (.2); telephone conferences (several) and emails with N. Luria, R. Nowitz, J. Allen, M. Thomas, J. Marwil and M. Firestein re preparation for meeting with D. Evans and B. Williamson (1.2); prepare for and participate in same (1.1); follow-up telephone conference with B. Williamson, J. Allen, M. Thomas, J. Marwil and M. Firestein re same (1.0); review and analyze correspondence re draft amended plan/disclosure statement filing resolution (.1). | 5.30 | 4,902.50 |
| 08/09/15 | JMA | Prepare for meeting with D. Evans and B. Williamson re third amended plan (.8); telephone conference with B. Williamson re same (.3); telephone conference with D. Evans and B. Williamson re same (1.0); continue call with B. Williamson to discuss third amended plan and related documents (.6); participate in joint meeting of debtor boards re same (1.0). | 3.70 | 4,717.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                   September 17, 2015
Invoice No. 151501129                                                           Page 10

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/09/15 | MAF | Review board deck changes and memos with related research re same (.3); prepare for disinterested director call (.2); attend disinterested director meeting with B. Williamson, D. Evans, J. Allen, M. Thomas, P. Young, R. Nowitz and N.Luria (2.1); review final board materials and supplements (.6); attend joint board meeting (1.4). | 4.60 | 4,485.00 |
| 08/12/15 | PJY | Review and analyze draft 8/9 disinterested director meeting minutes (.3); emails with J. Allen, M. Thomas and J. Marwil re same (.1). | 0.40 | 370.00 |
| 08/12/15 | JMA | Finalize 8/2 minutes of disinterested directors' meeting. | 0.30 | 382.50 |
| 08/17/15 | MKT | Review and revise draft minutes (.3); review and respond to emails from J. Allen re same and telephone conference with J. Allen re same (.3). | 0.60 | 675.00 |
| 08/17/15 | PJY | Emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re draft 8/9 disinterested director meeting minutes, potential revision thereto (.2); emails with J. Allen re 11/7/14 and 12/9/14 board resolutions granting authority to disinterested directors (.2). | 0.40 | 370.00 |
| 08/17/15 | JMA | Assemble all minutes of meetings of EFH disinterested directors for litigation team. | 1.60 | 2,040.00 |
| 08/22/15 | PJY | Review and analyze Oncor consent board materials (.8); emails with J. Allen, M. Thomas, J. Marwil and M. Firestein re same (.2). | 1.00 | 925.00 |
| 08/22/15 | MAF | Review potential board deck on Oncor issues (.2); review resolutions on Oncor side letter (.2); prepare correspondence re Oncor side letter (.2). | 0.60 | 585.00 |
| 08/24/15 | JJM | Emails with Kirkland and disinterested directors' advisors re Oncor side letter approvals (.7); telephone conference with Kirkland and disinterested directors' advisors re same, board of directors' resolutions re same (.7); conference with M. Thomas re same, 8/25 court hearing and comments on scheduling order (.3); review revised board of directors' materials and resolutions, message to D. Evans and B. Williamson re same and emails with Kirkland and disinterested directors' advisors (.4)(.4); review Kirkland's and disinterested directors' advisors' emails re additional comments to board of directors' approvals and resolutions on Oncor side letter (.6). | 3.10 | 3,487.50 |
| 08/24/15 | MKT | Telephone conference with disinterested directors' advisors re 8/25 court hearing (.4); review and respond to emails from J. Allen and M. Firestein re Oncor side letter issues (.3) and board consideration of same (.3). | 1.00 | 1,125.00 |
| 08/24/15 | JMA | Telephone conference with Kirkland and disinterested directors' advisors re process for approval of Oncor side letter and follow-up emails re same (1.3); review proposed EFH resolutions (.8); draft EFH disinterested director resolutions (1.3); draft email to D. Evans and B. Williamson re Oncor side letter approval (.6). | 4.00 | 5,100.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                September 17, 2015
Invoice No. 151501129                                                         Page 11

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/24/15 | MAF | Review disinterested director correspondence and related telephone conference with J. Allen on strategy for board meeting (.2); review and revise disinterested director minutes and related preparation of strategic memo on same re Oncor letter (.3); review revised board deck (.2); review revised disinterested director resolutions on Oncor (.2). | 0.90 | 877.50 |
| 08/25/15 | JMA | Email to D. Evans and B. Williamson re Oncor side letter. | 0.80 | 1,020.00 |
| 08/25/15 | MAF | Review Oncor side letter (.4); review board resolutions and disinterested director minutes (.2). | 0.60 | 585.00 |
| 08/26/15 | JMA | Circulate meeting materials to D. Evans and B. Williamson. | 0.80 | 1,020.00 |
| 08/26/15 | MAF | Review board material and correspondence on strategy for meeting (.2); review new Oncor side letter board materials (.2). | 0.40 | 390.00 |
| 08/27/15 | JMA | Meet with D. Evans and B. Williamson (.8); prepare minutes of same (.3). | 1.10 | 1,402.50 |
| 08/27/15 | MAF | Prepare for disinterested director meeting and conference call (.2); attend disinterested director meeting with J. Allen, M. Thomas, J. Marwil, D. Evans and B. Williamson on Oncor side letter and discovery issues (.8). | 1.00 | 975.00 |
| 08/28/15 | JJM | Attend board of directors' telephone conference re case update. | 0.80 | 900.00 |
| 08/28/15 | MKT | Prepare for board meeting (.4) and attend same (.8). | 1.20 | 1,350.00 |
| 08/28/15 | JMA | Participate in joint board meeting by telephone conference. | 1.30 | 1,657.50 |
| 08/28/15 | MAF | Attend joint board meeting. | 1.00 | 975.00 |
| 08/29/15 | JJM | Review June, July and August board of directors' minutes (.8); emails with J. Allen and M. Firestein re same (.5). | 1.30 | 1,462.50 |
| 08/29/15 | MKT | Review emails from J. Allen, M. Firestein and J. Marwil re meeting minutes. | 0.50 | 562.50 |
| 08/29/15 | JMA | Review numerous board meeting minutes sent by Kirkland and response re same. | 1.60 | 2,040.00 |
| 08/29/15 | MAF | Review and revise approximately ten sets of board minutes and prepare strategic memo on same (1.4); prepare correspondence re multiple board minute revisions (.3); prepare correspondence to M. McKane on privilege issues for board minutes (.1). | 1.80 | 1,755.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **September 17, 2015**
**Invoice No. 151501129**                                              **Page 12**


**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**


| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 11.00 | 1,125.00 | 12,375.00 |
| JULIE M. ALLEN | 20.60 | 1,275.00 | 26,265.00 |
| LARY ALAN RAPPAPORT | 0.30 | 900.00 | 270.00 |
| MARK K. THOMAS | 12.60 | 1,125.00 | 14,175.00 |
| MICHAEL A. FIRESTEIN | 15.20 | 975.00 | 14,820.00 |
| PETER J. YOUNG | 15.30 | 925.00 | 14,152.50 |
| **Total For Partner** | **75.00** | | **82,057.50** |
| **Professional Fees** | **75.00** | $ | **82,057.50** |
| **Total this Matter** | | $ | **82,057.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    September 17, 2015
**Invoice No. 151501129**                                                    **Page 13**

**DISCOVERY**
**Client/Matter No. 26969.0006**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/01/15 | MAF | Review subpoenas to disinterested directors. | 0.30 | 292.50 |
| 08/02/15 | JLR | Emails with B. Robinson re data processing. | 0.10 | 79.50 |
| 08/03/15 | PJY | Emails to M. Thomas, J. Marwil, P. Possinger and M. Firestein re plan confirmation discovery update, status. | 0.10 | 92.50 |
| 08/03/15 | JNF | Review documents for privilege and responsiveness. | 0.70 | 462.00 |
| 08/03/15 | JLK | Review plan confirmation discovery requests and draft initial analysis. | 1.80 | 837.00 |
| 08/03/15 | JLR | Analyze supplemental data collection and searches. | 1.90 | 1,510.50 |
| 08/04/15 | JJM | Telephone conference with M. Firestein re update on disclosure statement discovery. | 0.20 | 225.00 |
| 08/04/15 | PJY | Emails to M. Thomas, J. Marwil, P. Possinger and M. Firestein re plan confirmation discovery update, status. | 0.10 | 92.50 |
| 08/04/15 | MAF | Research discovery response issues (.4); telephone conference with J. Roche on strategy for discovery (.2). | 0.60 | 585.00 |
| 08/04/15 | ILA | Dynamic object update, search creation and term run facilitation. | 2.00 | 630.00 |
| 08/05/15 | JLK | Meet with M. Firestein, J. Roche and L. Rappaport re upcoming plan discovery (.4); meet with J. Roche re review of plan confirmation requests (.3); review particular plan confirmation requests against other plan confirmation and disclosure statement discovery requests (1.5). | 2.20 | 1,023.00 |
| 08/05/15 | MAF | Review discovery from EFIH indenture trustee (.2); research discovery response issues (.3); telephone conference with T. Broad on discovery response issues (.1); conference with L. Rappaport, J. Roche, J. Kopple on discovery strategy in light of plan developments (.4). | 1.00 | 975.00 |
| 08/05/15 | JLR | Conference with M. Firestein, L. Rappaport and J. Kopple re discovery (.4); conference with J. Kopple re discovery requests (.3); analyze data collection and processing for confirmation discovery (3.2); emails with I. Antoon and J. Kay re data processing (.2); emails with B. Robinson re data processing (.2). | 4.30 | 3,418.50 |
| 08/05/15 | ILA | Prepare and deliver searches. | 0.30 | 94.50 |
| 08/06/15 | PJY | Review and analyze correspondence from EFIH PIK noteholders' group re discovery request in lieu of disclosure statement revisions. | 0.20 | 185.00 |
| 08/06/15 | JLK | Analyze plan confirmation and amended disclosure statement discovery requests vis-a-vis certain other requests and draft memo summarizing findings. | 4.80 | 2,232.00 |
| 08/06/15 | MAF | Telephone conference with J. Gould on discovery response issues and litigation hold (.2); review and prepare multiple correspondence to clients on litigation hold (.3); research discovery request issues (.3); conference with J. Roche on discovery issues and production (.2); conference with L. Rappaport on plan deposition issues (.2). | 1.20 | 1,170.00 |

**ENERGY FUTURE HOLDINGS CORP.**          **September 17, 2015**
Invoice No. 151501129          **Page 14**

**DISCOVERY**
Client/Matter No. 26969.0006

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/06/15 | LAR | Conference with M. Firestein re plan discovery, preparation. | 0.20 | 180.00 |
| 08/06/15 | JLR | Analyze supplemental data collection (1.8); draft and revise protocol for confirmation discovery (1.0); analyze discovery requests (.7); emails with I. Antoon re data processing and searches (.2); review and revise memo summarizing disinterested director focused discovery (.6); conference with J. Kopple re same (.2). | 4.50 | 3,577.50 |
| 08/06/15 | ILA | Research workspace and search issues. | 0.60 | 189.00 |
| 08/07/15 | JLK | Review documents for discovery document review. | 3.50 | 1,627.50 |
| 08/07/15 | MAF | Review discovery production issues. | 0.30 | 292.50 |
| 08/07/15 | JLR | Analyze plan confirmation discovery requests (1.6); review supplemental data collection re plan confirmation (.5); emails and conference with I. Antoon re data collection and processing (.2); emails with B. Robinson re same (.3). | 2.60 | 2,067.00 |
| 08/07/15 | ILA | Document promotion to review workspace. | 0.30 | 94.50 |
| 08/08/15 | MAF | Review and prepare multiple correspondence to M. McKane and A. McGann on discovery strategy. | 0.50 | 487.50 |
| 08/08/15 | LAR | Migrate documents for collection and review for discovery. | 0.70 | 630.00 |
| 08/08/15 | JLR | Prepare discovery objections (2.4); analyze document collection and processing (.3); emails and conference with B. Robinson re data processing (.4). | 3.10 | 2,464.50 |
| 08/09/15 | JLK | Review documents for discovery document review. | 2.60 | 1,209.00 |
| 08/09/15 | JLR | Emails with B. Robinson re data processing. | 0.10 | 79.50 |
| 08/10/15 | JNF | Review and analyze subpoenas to produce documents. | 1.00 | 660.00 |
| 08/10/15 | CMB | Conference with J. Roche re nature of document review. | 0.50 | 287.50 |
| 08/10/15 | JLK | Review documents for discovery document review. | 4.60 | 2,139.00 |
| 08/10/15 | MAF | Review and research schedule on discovery (.3); telephone conference with J. Gould on discovery requirements and related issues (.4); review document request to assess which may fall away due to new plan (.5); telephone conference with J. Roche on responses and relevant materials concerning strategy (.2); conference with J. Roche on discovery strategy on production giving pending motions (.5). | 1.90 | 1,852.50 |
| 08/10/15 | JLR | Analyze and draft discovery responses and objections (3.8); emails with C. Bowman, J. Ferry, J. Kopple re document review (.3); emails and conferences with C. Bowman re document review (.7); conferences with M. Firestein re discovery requests and objections (.3). | 5.10 | 4,054.50 |
| 08/11/15 | JJM | Emails with disinterested directors' advisors and Kirkland re disclosure statement discovery and scheduling motion. | 0.20 | 225.00 |
| 08/11/15 | JNF | Review and analyze amended disclosure statement re discovery issues (.8); meet with J. Roche, J. Kopple, C. Bowman, and O. Golinder re document review (.5); review documents for privilege and responsiveness (.1). | 1.40 | 924.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **September 17, 2015**
**Invoice No. 151501129**                                                              **Page 15**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/11/15 | CMB | Review and analyze document review protocol and subpoenas (1.3); conference with J. Roche, J. Ferry, J. Kopple and O. Golinder re document review protocol (.5); review documents for responsiveness and privilege (.6); correspondence with J. Roche re responsiveness of documents (.2). | 2.60 | 1,495.00 |
| 08/11/15 | JLK | Review documents for discovery document review (.8); review third amended disclosure statement and plan confirmation discovery in preparation for plan confirmation document review meeting (1.7); meet with J. Roche, J. Ferry, C. Bowman and O. Golinder re plan confirmation document review meeting (.5). | 3.00 | 1,395.00 |
| 08/11/15 | MAF | Conference with J. Roche on document production strategy (.4); review and prepare correspondence to J. Gould on discovery response issues (.2); research document production issues and strategy for same (.3); telephone conference with T. Broad on discovery response issues and coordination between disinterested directors (.3). | 1.20 | 1,170.00 |
| 08/11/15 | JLR | Analyze and respond to J. Kopple document review questions (.8); analyze and respond to C. Bowman document review questions (.4); prepare for meeting with document review team re plan confirmation discovery (.6); conference with J. Kopple, C. Bowman, O. Golinder and J. Ferry re plan confirmation document review (.5); conference with M. Firestein re discovery responses (.4); analyze discovery and draft objections and responses to same (2.2); email to client re document collection (.1); emails with M. Firestein and J. Gould re discovery (.2); email with T. Broad re discovery (.1). | 5.30 | 4,213.50 |
| 08/11/15 | OAG | Meet with J. Roche, J. Ferry, J. Kopple and C. Bowman re new discovery requests and document review. | 0.50 | 162.50 |
| 08/12/15 | MKT | Two telephone conferences with M. Firestein to discuss plan discovery issues and strategy. | 1.20 | 1,350.00 |
| 08/12/15 | JNF | Review documents for privilege and responsiveness. | 3.50 | 2,310.00 |
| 08/12/15 | JLK | Research and email to J. Roche re objections to discovery requests (2.8); meet with M. Firestein, J. Roche and L. Rappaport re discovery strategy for depositions and document production (.8); prepare outline re deposition preparation (2.9). | 6.50 | 3,022.50 |
| 08/12/15 | MAF | Review documents for production issues (.3); conference with J. Roche, L. Rappaport and J. Kopple on deposition strategy and document production process (.8). | 1.10 | 1,072.50 |
| 08/12/15 | LAR | Conference with M. Firestein, J. Roche and J. Kopple re strategy for depositions and document production | 0.80 | 720.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                     **September 17, 2015**
**Invoice No. 151501129**                                                                       **Page 16**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/12/15 | JLR | Email and conference with clients re document collection (.2); conference with M. Firestein, J. Kopple and L. Rappaport re discovery strategy and document review (.5); conference with M. Firestein re discovery objections and responses (.2); conference with J. Gould re discovery requests and responses (.5); emails with M. Peloquin re data collection (.1); conference and emails with J. Kopple re limitations on discovery objections research (.5); emails with M. Firestein re document review staffing (.1); review transcript re scheduling motion and letter to judge re same (.6); analyze Proskauer custodians for supplemental collection (.4); analyze document requests and drafting of objections (2.9); email with I. Antoon and J. Kay re supplemental data collection (.1). | 6.10 | 4,849.50 |
| 08/13/15 | JJM | Review Kirkland's and disinterested directors' advisors' emails re disclosure statement discovery status and issues (.2)(.3). | 0.50 | 562.50 |
| 08/13/15 | PJY | Emails to J. Allen, M. Thomas, P. Possinger, M. Firestein, R. Corn, J. Roche, J. Kopple, J. Kay, G. Silber, J. Zajac and I. Antoon re document collection. | 0.20 | 185.00 |
| 08/13/15 | JMK | Confer with J. Roche re phase three evidence collection effort (.3); research re same (.2). | 0.50 | 167.50 |
| 08/13/15 | TLS | Conference with J. Roche re document review. | 0.50 | 330.00 |
| 08/13/15 | JNF | Review documents for privilege and responsiveness. | 2.30 | 1,518.00 |
| 08/13/15 | CMB | Review documents for responsiveness and privilege (2.1); conference with J. Roche re responsiveness of documents (.2). | 2.30 | 1,322.50 |
| 08/13/15 | JLK | Review confidentiality and scheduling order re document review production (.8); review email from J. Roche with EFIH second lien indenture trustee plan confirmation requests, revise internal documents relative to requests and email back to J. Roche, M. Firestein and L. Rappaport (.6); review revised outline for deposition preparation per M. Firestein's edits and make additional revisions (2.8); meet with J. Roche re document review (.3); review documents for discovery document review (1.7). | 6.20 | 2,883.00 |
| 08/13/15 | MAF | Review and prepare multiple strategic memos on document production response strategy (.5); review and prepare outline issues for depositions on disinterested director build-up (1.3); review new EFIH second lien discovery to disinterested director with related preparation of correspondence (.4); telephone conference with M. McKane on discovery issues re E-side (.2); research document production issues (.3); conference with J. Roche on status and strategy for production (.2); prepare document production response to E-side creditors' committee (1.2); conference with J. Roche on discovery response revisions and strategy (.9). | 5.00 | 4,875.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                **September 17, 2015**
Invoice No. 151501129                                                              **Page 17**

**DISCOVERY**
Client/Matter No. 26969.0006

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/13/15 | LAR | Review discovery to disinterested directors (.8); emails with M. Firestein, J. Roche and J. Kopple re discovery (.2); conference with J. Kopple re discovery (.2). | 1.20 | 1,080.00 |
| 08/13/15 | JLR | Conference with M. Firestein re discovery responses (.9); conferences with J. Kopple re protective order and document review (.3); discuss case and send emails to T. Silver (.6); emails and conference with I. Antoon and J. Kay re supplemental data collection (.4); emails with C. Powell re client data collection (.1); emails with S. Barhoumeh and N. Luria re SOLIC data collection (.1); manage supplemental Proskauer data collection (.5); revise discovery responses (1.8); emails with B. Robinson and D. Attaway re data processing and document review set up (.2); emails with B. Stephany, J. Gould, T. Broad and M. Firestein re discovery requests, responses and timing (.4); emails and conference with M. Firestein and L. Rappaport re discovery requests (.2); analyze additional discovery requests (1.2); respond to C. Bowman document review questions (.2). | 6.90 | 5,485.50 |
| 08/13/15 | ILA | Internal discussion re internal refresh collection. | 0.40 | 126.00 |
| 08/14/15 | MKT | Emails with M. Firestein re discovery matters (.3); telephone conference with J. Marwil and M. Firestein re same (.9); review letter on discovery disputes (.2). | 1.40 | 1,575.00 |
| 08/14/15 | JNF | Review documents for privilege and responsiveness. | 1.20 | 792.00 |
| 08/14/15 | CMB | Review documents for responsiveness and privilege (2.8); draft email to J. Roche re questions about responsiveness of documents (.5). | 3.30 | 1,897.50 |
| 08/14/15 | JLK | Review documents for discovery document review. | 3.10 | 1,441.50 |
| 08/14/15 | MAF | Review and prepare strategic correspondence on discovery response issues (.5); prepare outline on deposition preparation (.2); conference with J. Roche re discovery response issues (.2); research document production matters (.3); review second lien trustee request for production responses by disinterested directors (.5); telephone conference with J. Roche on revisions to second lien trustee responses (.1); review multiple M. McKane correspondence on discovery (.2); review supplemental draft discovery responses (.2). | 2.20 | 2,145.00 |
| 08/14/15 | LAR | Emails with J. Roche, M. Firestein, M. McKane and M. Thomas re discovery schedule and responses. | 0.40 | 360.00 |