**ENERGY FUTURE HOLDINGS CORP.**                                    **September 14, 2016**
**Invoice No. 161500967**                                                        **Page 39**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/23/16 | MAF | Review multiple correspondence re E-side objections (.2); review closing presentation (.3); review objections to E-side scheduling motion (.2); conference with M. McKane re trial strategy and go forward re E-side issues (.3); telephone conference with L. Rappaport re trial strategy issues (.2); conference with S. Dore re related E-side issues for disinterested directors (.2); further research re closing presentation and prepare memo re same (.4); review final closing deck edits and prepare supplemental memo (.3). | 2.10 | 2,152.50 |
| 08/23/16 | LAR | Emails with M. Thomas, M. Firestein and C. Bowman re revised demonstrative (.1); conference with M. Firestein re trial strategy (.2); telephone conference with M. Thomas re demonstrative, trial strategy (.1); emails with M. Thomas, M. Firestein, C. Bowman and R. Schultz re revisions to draft closing (.4); conference with J. Roche re draft closing (.2); conference and email with M. Firestein re draft closing (.2); conference with M. Thomas re closing, strategy, revised outline (.2); conference with J. Roche re closing, strategy, revised outline (.2); conference with M. Firestein re trial strategy, testimony, revised outline (.2); numerous emails with M. Thomas, M. Firestein, J. Roche, C. Bowman and R. Schultz re revised outline (.6); review revisions to closing outline (.5). | 2.90 | 2,755.00 |
| 08/23/16 | JLR | Review and revise closing presentation (5.5); emails with R. Schultz and C. Bowman re same (.2); emails with M. Firestein and L. Rappaport re same (.2). | 5.90 | 5,015.00 |
| 08/23/16 | RHS | Review and analyze B. Williamson's testimony for citations to closing presentation (.4); review and analyze P. Keglevic written declaration and live testimony for evidence in closing statement (.4); review, analyze and add testimony of S. Dore for evidence to including in closing statement (3.0); review and analyze S. Dore, P. Keglevic and B. Williamson testimony re closing statement issue (.9). | 4.70 | 2,185.50 |
| 08/24/16 | MKT | Prepare for closing argument including revising materials, call with M. Firestein, call with P. Young and meeting with S. Dore. | 4.40 | 5,280.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 161500967

September 14, 2016
Page 40

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/24/16 | PJY | Review and analyze revised third amended plan and report re same (.4); draft memorandum re NextEra merger agreement approval and E-side plan confirmation scheduling (.8); emails with M. Thomas re same (.2); review and analyze final T-side plan confirmation trial closing argument materials (.6); emails with M. McKane, M. Esser, A. Terteryan, M. Thomas and M. Firestein re same, T-side plan confirmation post-trial brief (.4); telephone conferences (2) with M. Thomas re same (.5); review, analyze and revise T-side plan confirmation post-trial brief (.9); telephone conference with M. Firestein re final T-side plan confirmation trial closing argument materials (.2); review and analyze second amended T-side plan supplement (.4); review and analyze entered E-side plan confirmation scheduling order (.2); review and analyze K. Stewart's objection to same (.1); prepare for continued T-side plan confirmation trial (closing arguments) (.3); emails with M. Thomas re same (.1); review and analyze reports re continued T-side plan confirmation trial (.2); emails with R. Nowitz re plan and merger agreement fees, T-side plan confirmation trial (.2); review, analyze and further revise revised proposed T-side plan confirmation order (.5); emails with debtors' and disinterested directors'/managers' counsel re same (.1). | 6.00 | 6,000.00 |
| 08/24/16 | MAF | Review final closing deck and prepare related memo re same (.7); review trial transcripts for evidence issues (.3); telephone conference with M. Thomas re closing document with related conference with L. Rappaport re same (.5); telephone conference with L. Rappaport re results of closing argument (.2). | 1.70 | 1,742.50 |
| 08/24/16 | LAR | Conference with M. Firestein re closing, demonstrative (.3); conference with M. Thomas and M. Firestein re closing, demonstrative (.2); prepare demonstrative (1.0); conferences with J. Roche and M. Firestein re closing, closing trial briefs, demonstrative (.2); conference with C. Bowman re closing, demonstrative (.2). | 1.90 | 1,805.00 |
| 08/24/16 | JLR | Telephonically attend closing argument re TCEH plan confirmation. | 1.00 | 850.00 |
| 08/25/16 | MKT | Review and revise proposed order confirming plan (2.6); review and respond to emails from M. Firestein re same (.3); review and respond to emails from Kirkland re same (.4); review objections to merger agreement approval motion filed by Contrarian, Fidelity, EFH notes indenture trustee and asbestos claimants (1.3); analyze objections and review board materials relating to merger agreement (1.4); review EFH notes indenture trustee's post-trial brief (.4). | 6.40 | 7,680.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              **September 14, 2016**
Invoice No. 161500967                                                              **Page 41**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 08/25/16 | PJY | Review and analyze EFH notes indenture trustee's T-side plan confirmation post-trial brief (.7); review and analyze asbestos claimants' joinder and amended joinder thereto (.1); emails with M. Thomas, M. Firestein, L. Rappaport and J. Roche re T-side plan confirmation closing arguments (.2). | 1.00 | 1,000.00 |
| 08/25/16 | MAF | Conference with L. Rappaport re closing brief issues (.2); review post-closing briefs by AST and debtors (.6); review proposed TCEH confirmation order and related preparation of strategic memo re same (1.8); review and prepare post-trial strategy memo (.3); review E-side scheduling order (.3); review and prepare correspondence re tax closing issues (.2); review plan documents for impact on order issues (.3); review multiple diligence documents on E-side transaction (.3); review asbestos claimants' objection to merger (.2); review AST's objection to merger agreement (.2). | 4.40 | 4,510.00 |
| 08/25/16 | LAR | Review debtors' closing brief, EFH notes indenture trustee closing brief, redline of proposed confirmation order (.8); conference with M. Firestein re trial, closing, briefs, strategy (.2); review email from M. Rust, objections (.2); review E-side scheduling order (.2); conference with M. Firestein re E-side schedule (.2). | 1.60 | 1,520.00 |
| 08/25/16 | JLR | Emails with M. Firestein and M. Thomas re T-side confirmation order (.1); conference with M. Firestein re same (.1). | 0.20 | 170.00 |
| 08/26/16 | MKT | Emails and call with M. Firestein re ruling and next steps on E-side plan (1.4); call and emails with client re next steps on E side plan (.7); emails and call with C. Husnick re E-side plan next steps (.4); review and analyze objections to NextEra merger agreement (.3); review materials related to objections (1.2); conference with P. Possinger re objections and diligence on same (.4); emails to clients re T-side plan confirmation ruling (.4); emails and call with A. Kornberg re same (.3). | 5.10 | 6,120.00 |
| 08/26/16 | PP | Discuss NextEra termination fee with M. Thomas (.7); review merger agreement and pleadings (.8). | 1.50 | 1,537.50 |
| 08/26/16 | MAF | Review Contrarian objection to merger agreement (.2); prepare memo on E-side plan strategy (.3); telephone conference with M. Thomas re E-side plan strategic issues and termination fee (.6); conference with L. Rappaport re merger agreement objection issues (.2); prepare strategy memo re long-term potential conflict issues concerning merger agreement (.3); telephone conference with M. Thomas re post-ruling strategy after court decision on T-side confirmation (.2); review new E-side diligence documents (.2). | 2.00 | 2,050.00 |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　　　　**September 14, 2016**
Invoice No. 161500967　　　　　　　　　　　　　　　　　　　　**Page 42**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 08/26/16 | LAR | Review Fidelity, Contrarian, asbestos claimants, EFH notes indenture trustee objections, redline proposed T-side plan confirmation order (.5); conference with M. Firestein re objections, strategy, potential discovery (.3); telephone conference with M. Thomas, M. Firestein and J. Roche re strategy (.2). | 1.00 | 950.00 |
| 08/26/16 | JLR | Post-hearing conference with M. Firestein and M. Thomas re ruling on T-side plan (.1); review merger agreement scheduling deadlines (.1). | 0.20 | 170.00 |
| 08/27/16 | MKT | Outline issues relating to objections to NextEra merger (.9); call with S. Dore re same (.6); emails with S. Dore and C. Husnick re same (.3). | 1.80 | 2,160.00 |
| 08/27/16 | MAF | Research docket for supplemental pleadings. | 0.10 | 102.50 |
| 08/29/16 | MKT | Analyze issues raised by objections to NextEra approval motion (.8); review and analyze alternatives to resolve matter (1.1); calls and emails with objectors to discuss status and alternatives (1.6); call with C. Husnick to discuss same (.4); emails with S. Dore and C. Husnick re pending issues on merger agreement (.4); conferences and emails with P. Possinger re tasks relating to objections and potential responses (.9). | 5.20 | 6,240.00 |
| 08/29/16 | MAF | Review new plan-related pleadings. | 0.30 | 307.50 |
| 08/30/16 | MKT | Review and analyze NextEra merger agreement approval issues including call with B. Williamson re objections (.4); two calls with J. Allen re merger agreement provisions (.8); draft, review and revise memo to P. Possinger re same (1.2); call with P. Possinger, D. Ganitsky and M. Ellis re merger agreement issues (.7); review and respond to emails from P. Possinger re merger transaction issues (.5); two calls with C. Husnick re merger agreement provisions (.7); call with M. McKane re objections and strategy (.4); prepare for and participate in call with debtors and NextEra to discuss objections and next steps (1.4); review pertinent pleadings and documents to consider next steps (2.7). | 8.80 | 10,560.00 |
| 08/30/16 | PP | Review objections to merger agreement termination fee (1.3); review motion to approve same (.6); review merger agreement (2.2); review cases re termination fee approval (.7); discuss same with M. Thomas, D. Ganitsky and M. Ellis (1.5); emails with M. Ellis re termination fee events (.4). | 6.70 | 6,867.50 |
| 08/30/16 | DIG | Review and analyze merger agreement issue relating to termination fees and rights as well as conditions (1.0); calls with M. Ellis, M. Thomas and P. Possinger re same (.8). | 1.80 | 1,890.00 |
| 08/30/16 | JMA | Calls with M. Thomas to discuss negotiations with objectors in connection with approval of NextEra merger agreement. | 0.30 | 405.00 |
| 08/30/16 | MAF | Review order on confirmation. | 0.90 | 922.50 |

**ENERGY FUTURE HOLDINGS CORP.**                            **September 14, 2016**
**Invoice No. 161500967**                                              **Page 43**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/30/16 | MEE | Email correspondence with P. Possinger re termination fee (.2); review merger agreement provisions termination fee (.3); telephone conference with D. Ganitsky re same (.1); telephone conference with D. Ganitsky, M. Thomas and P. Possinger re same (.5). | 1.10 | 1,017.50 |
| 08/30/16 | JW | Call with P. Possinger re standard re approval of termination fees (.2); research re the same (1.7); draft memo re same (.8). | 2.70 | 1,201.50 |
| 08/31/16 | MKT | Calls and emails to objectors re NextEra merger agreement issues (.9); call with R. Levin re merger agreement approval order issue (.3); draft proposed revisions to approval order (.4); email to M. McKane and C. Husnick re same (.2); conferences with P. Possinger re merger agreement issues (.6). | 2.40 | 2,880.00 |
| 08/31/16 | PP | Review merger agreement for termination fee triggers (.5); discuss same with M. Thomas (.3); prepare analysis of triggers and proposed revisions to termination fee provision (1.6). | 2.40 | 2,460.00 |
| 08/31/16 | DIG | Further review merger agreement. | 0.40 | 420.00 |
| 08/31/16 | MAF | Review new plan pleadings (.2); telephone conference with M. Thomas re E-side plan strategy involving creditors and hearing (.5). | 0.70 | 717.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                  September 14, 2016
Invoice No. 161500967                                                              Page 44

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| DANIEL I. GANITSKY | 3.70 | 1,050.00 | 3,885.00 |
| JEFF J. MARWIL | 1.30 | 1,200.00 | 1,560.00 |
| JULIE M. ALLEN | 0.30 | 1,350.00 | 405.00 |
| LARY ALAN RAPPAPORT | 49.00 | 950.00 | 46,550.00 |
| MARK K. THOMAS | 127.30 | 1,200.00 | 152,760.00 |
| MICHAEL A. FIRESTEIN | 97.10 | 1,025.00 | 99,527.50 |
| MICHAEL E. ELLIS | 1.40 | 925.00 | 1,295.00 |
| PAUL POSSINGER | 11.00 | 1,025.00 | 11,275.00 |
| PETER J. YOUNG | 103.90 | 1,000.00 | 103,900.00 |
| **Total For Partner** | **395.00** | | **421,157.50** |
| | | | |
| COURTNEY M. BOWMAN | 27.30 | 575.00 | 15,697.50 |
| JENNIFER L. ROCHE | 51.60 | 850.00 | 43,860.00 |
| JERAMY WEBB | 2.70 | 445.00 | 1,201.50 |
| KUNAL DOGRA | 0.80 | 825.00 | 660.00 |
| ROCHELLE H. SCHULTZ | 19.10 | 465.00 | 8,881.50 |
| **Total For Associate** | **101.50** | | **70,300.50** |
| | | | |
| NATASHA PETROV | 0.80 | 300.00 | 240.00 |
| **Total For Legal Assistant** | **0.80** | | **240.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **497.30** | **$** | **491,698.00** |
| | | | |
| **Total this Matter** | | **$** | **491,698.00** |

**ENERGY FUTURE HOLDINGS CORP.**  **September 14, 2016**
Invoice No. 161500967  **Page 45**

TAX
Client/Matter No. 26969.0016

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/01/16 | SLR | Telephone conference with D. Hariton re NextEra plan (.2); review NextEra plan (.7). | 0.90 | 1,215.00 |
| 08/02/16 | GS | Prepare for call re cash at exit. | 0.20 | 154.00 |
| 08/02/16 | RMC | Review EFH closing cash models (.6); review PLR (.6). | 1.20 | 1,110.00 |
| 08/03/16 | GS | Call re cash at exit with company and SOLIC. | 0.90 | 693.00 |
| 08/03/16 | RMC | Review EFH closing cash models. | 0.30 | 277.50 |
| 08/04/16 | PJY | Review and analyze schedule of E-side entities' estimated stock basis (.2); review and analyze updated summary of NOLs (.2). | 0.40 | 400.00 |
| 08/04/16 | RMC | Review EFH closing cash models. | 0.30 | 277.50 |
| 08/05/16 | PJY | Emails to M. Thomas, S. Rosow, R. Corn and G. Silber re updated summary of NOLs. | 0.10 | 100.00 |
| 08/06/16 | SLR | Review tax matters agreement draft. | 0.50 | 675.00 |
| 08/09/16 | PJY | Telephone conference and emails with M. Thomas, S. Rosow, R. Corn, G. Silber and M. Firestein re certain T-side plan confirmation filings, review of same, B. Williamson 8/4 deposition transcript. | 0.80 | 800.00 |
| 08/09/16 | GS | Review objections and responses thereto (2.1); call with P. Young, M. Thomas, S. Rosow and R. Corn re plan confirmation filings, review of same, B. Williamson 8/4 deposition transcript (.6). | 2.70 | 2,079.00 |
| 08/09/16 | RMC | Review EFH litigation documents (Williamson deposition, plan objections) (1.0); call with S. Rosow, M. Thomas, P. Young, M. Firestein and G. Silber on litigation documents (0.6). | 1.60 | 1,480.00 |
| 08/09/16 | SLR | Conference call with G. Silber, M. Thomas, P. Young, R. Corn and M. Firestein re plan objections (.6); analyze and review objections (1.7); review B. Williamson deposition (.4). | 2.70 | 3,645.00 |
| 08/10/16 | MKT | Call with S. Rosow re tax status (.4) and consider impact of same on trial (.3). | 0.70 | 840.00 |
| 08/10/16 | RMC | Review EFH litigation documents (Williamson deposition, plan objections). | 2.20 | 2,035.00 |
| 08/10/16 | SLR | Telephone conference with T. Maynes re tax matters agreement issues (.3); review objection (.4). | 0.70 | 945.00 |
| 08/11/16 | PJY | Emails with M. Thomas, S. Rosow and M. Firestein re tax review of B. Williamson direct testimony declaration. | 0.10 | 100.00 |
| 08/11/16 | RMC | Review EFH litigation documents (Williamson deposition, plan objections). | 1.40 | 1,295.00 |
| 08/11/16 | SLR | Review B. Williamson direct. | 0.90 | 1,215.00 |
| 08/12/16 | PJY | Telephone conference with S. Rosow re parties' positions re tax matters agreement (.3); review and analyze voicemail from M. Thomas re tax issue (.1); emails with R. Corn re tax review of B. Williamson direct testimony declaration (.1). | 0.50 | 500.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **September 14, 2016**
**Invoice No. 161500967**                                                                    **Page 46**

TAX
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/12/16 | GS | Review objections and testimony. | 0.20 | 154.00 |
| 08/12/16 | RMC | Review revised tax matters agreement language (.6); review reply draft (1.0); review B. Williamson's direct testimony draft (1.5). | 3.10 | 2,867.50 |
| 08/12/16 | SLR | Review R. Corn email re tax matters agreement issues (.2); review tax matters agreement issue, including call with P. Young (.4); review T. Maynes email re tax matters agreement (.2). | 0.80 | 1,080.00 |
| 08/13/16 | RMC | Review reply draft. | 1.80 | 1,665.00 |
| 08/13/16 | SLR | Review B. Williamson direct. | 0.70 | 945.00 |
| 08/13/16 | MAF | Prepare multiple memos to S. Rosow re tax related issues. | 0.40 | 410.00 |
| 08/14/16 | GS | Review emails re confirmation brief. | 0.20 | 154.00 |
| 08/14/16 | RMC | Review revised tax matters agreement language (.3); review reply draft (1.4). | 1.70 | 1,572.50 |
| 08/14/16 | SLR | Review TCEH brief (1.1); review disinterested directors' brief (.7). | 1.80 | 2,430.00 |
| 08/15/16 | MKT | Review proposed revisions to tax matters agreement (.8); draft, review and respond to emails with R. Corn and P. Young re same (.8). | 1.60 | 1,920.00 |
| 08/15/16 | PJY | Review and analyze revised tax matters agreement (.3); emails with D. Evans, B. Williamson and debtors' and disinterested directors' / managers' counsel re same (.2). | 0.50 | 500.00 |
| 08/15/16 | GS | Review emails re confirmation brief. | 1.40 | 1,078.00 |
| 08/15/16 | RMC | Review revised tax matters agreement language (.7); review reply draft (1.1); review Kirkland reply draft (1.6). | 3.40 | 3,145.00 |
| 08/15/16 | SLR | Review B. Williamson comments (.4); review tax matters agreement (.4); telephone conference with M. Firestein re same (.2); review R. Corn's email re same (.2); conference call with debtors' counsel re open tax issues (.6). | 1.80 | 2,430.00 |
| 08/15/16 | MAF | Review and prepare disinterested directors' correspondence on tax matters agreement issues (.4); review revised tax matters agreement and prepare strategic memo re same (.3); telephone conference with R. Corn and S. Rosow re tax matters agreement issues (.2). | 0.90 | 922.50 |
| 08/16/16 | PJY | Review and analyze filed notice of amended tax matters agreement. | 0.10 | 100.00 |
| 08/17/16 | PJY | Emails with M. Thomas, S. Rosow, R. Corn, G. Silber and M. Firestein re CODI issue (.1); office conference with M. Thomas and M. Firestein re same (.1). | 0.20 | 200.00 |
| 08/17/16 | RMC | Review EFH cash flow and tax calculations (.6); review CODI rules (.6). | 1.20 | 1,110.00 |
| 08/17/16 | MAF | Review strategic correspondence re CODI issues. | 0.20 | 205.00 |
| 08/22/16 | MKT | Call with S. Rosow re tax issues raised during confirmation hearing. | 0.30 | 360.00 |
| 08/22/16 | SLR | Telephone conference with M. Thomas re tax issues raised at T-side plan confirmation hearing. | 0.20 | 270.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    September 14, 2016
Invoice No. 161500967                                                            Page 47

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/25/16 | MKT | Call with R. Corn re tax issues in EFH notes indenture trustee's brief (.4); review portions of trial record related to tax issues (.8); email to Kirkland re tax issues in brief (.2). | 1.40 | 1,680.00 |
| 08/25/16 | RMC | Review Nixon Peabody tax brief (1.2); review draft confirmation order (1.5). | 2.70 | 2,497.50 |
| 08/26/16 | RMC | Review Nixon Peabody tax brief (.6); review draft confirmation order (1.3). | 1.90 | 1,757.50 |
| 08/30/16 | GS | Review emails re local tax claims. | 0.20 | 154.00 |
| 08/30/16 | SLR | Review A. Sexton's email re Texas tax claim. | 0.20 | 270.00 |
| 08/31/16 | MKT | Draft, review and respond to emails and attachments to and from SOLIC and S. Rosow re tax claim issues. | 1.30 | 1,560.00 |
| 08/31/16 | GS | Review emails re comptroller claims and review email history. | 0.30 | 231.00 |
| 08/31/16 | RMC | Review information on Texas comptroller settlement. | 0.60 | 555.00 |
| 08/31/16 | SLR | Office conference with M. Thomas re Texas claims (.2); office conference with A. Sexton re Texas claims (.3); review Texas claims (.1); review M. Thomas' emails re Texas claims (.2). | 0.80 | 1,080.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 5.30 | 1,200.00 | 6,360.00 |
| MICHAEL A. FIRESTEIN | 1.50 | 1,025.00 | 1,537.50 |
| PETER J. YOUNG | 2.70 | 1,000.00 | 2,700.00 |
| RICHARD M. CORN | 23.40 | 925.00 | 21,645.00 |
| STUART L. ROSOW | 12.00 | 1,350.00 | 16,200.00 |
| **Total For Partner** | **44.90** | | **48,442.50** |
| | | | |
| GARY SILBER | 6.10 | 770.00 | 4,697.00 |
| **Total For Associate** | **6.10** | | **4,697.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **51.00** | $ | **53,139.50** |
| **Total this Matter** | | $ | **53,139.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                          **October 20, 2016**
**Invoice No. 161501141**                                                              **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/08/16 | PJY | Review and analyze order scheduling 10/26 omnibus hearing. | 0.10 | 100.00 |
| 09/15/16 | PJY | Review and analyze agenda for 9/19 hearing of matters in debtors' cases. | 0.20 | 200.00 |
| 09/15/16 | MAF | Review hearing agenda issues. | 0.20 | 205.00 |
| 09/16/16 | PJY | Review and analyze amended agenda for 9/19 hearing of matters in debtors' cases. | 0.20 | 200.00 |
| 09/19/16 | PJY | Review and analyze amended agenda for hearing of matters in debtors' cases. | 0.20 | 200.00 |
| 09/22/16 | PJY | Review and analyze agenda of matters scheduled for 9/26 omnibus hearing (.2); emails with N. Petrov re telephonic access to same (.1). | 0.30 | 300.00 |
| 09/22/16 | NP | Schedule with CourtCall telephonic appearance for P. Young on 9/26/2016. | 0.10 | 30.00 |
| 09/23/16 | PJY | Review and analyze amended agenda of matters scheduled for 9/26 omnibus hearing. | 0.20 | 200.00 |
| 09/23/16 | MAF | Review hearing agenda. | 0.10 | 102.50 |
| 09/26/16 | PJY | Review and analyze reports re outcomes of omnibus hearing of matters in debtors' cases (.2); emails with M. Firestein re same (.3); review and analyze TCEH first lien creditors ad hoc committee's supplemental 9019 statement (.2). | 0.70 | 700.00 |
| 09/27/16 | PJY | Review and analyze report re TCEH first lien creditors ad hoc committee's supplemental 9019 statement. | 0.10 | 100.00 |


| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| MICHAEL A. FIRESTEIN | 0.30 | 1,025.00 | 307.50 |
| PETER J. YOUNG | 2.00 | 1,000.00 | 2,000.00 |
| **Total For Partner** | **2.30** | | **2,307.50** |
| | | | |
| NATASHA PETROV | 0.10 | 300.00 | 30.00 |
| **Total For Legal Assistant** | **0.10** | | **30.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **2.40** | **$** | **2,337.50** |
| **Total this Matter** | | **$** | **2,337.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2016**
**Invoice No. 161501141**                                                            **Page 3**

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/01/16 | MAF | Review operating report pleadings. | 0.30 | 307.50 |
| 09/03/16 | PJY | Review and analyze debtors' updated EFH and EFIH cash forecasts and correspondence from R. Nowitz re same (.4); review and analyze correspondence re potential impacts to same (.4); review and analyze current EFH/EFIH pro forma liquidity analysis (.2). | 1.00 | 1,000.00 |
| 09/04/16 | PJY | Review and analyze debtors' July monthly operating report and report re same. | 0.40 | 400.00 |
| 09/09/16 | PJY | Review and analyze revised cash analyses (.4); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.2). | 0.60 | 600.00 |
| 09/12/16 | PJY | Emails with R. Nowitz and M. Cumbee re revised cash analyses, payments to professionals (.2); review and analyze notes and correspondence re same, allocation issues (.8). | 1.00 | 1,000.00 |
| 09/21/16 | PJY | Review and analyze debtors' filed 8-K and report re same. | 0.50 | 500.00 |
| 09/27/16 | PJY | Review and analyze delegation of authority document posted to debtors' data room. | 0.30 | 300.00 |
| 09/27/16 | PJY | Review and analyze cash projections (as of 9/14) and correspondence re same (.4); emails with R. Nowitz and M. Cumbee re same (.3). | 0.70 | 700.00 |
| 09/28/16 | PJY | Emails with R. Nowitz and M. Cumbee re fees payable by client upon E-side plan effective date (.2); review and analyze provisions of settlement agreement re same (.4). | 0.60 | 600.00 |
| 09/30/16 | PJY | Briefly review and analyze master services agreement between Aetna and client. | 0.40 | 400.00 |
| 09/30/16 | PJY | Review and analyze debtors' August monthly operating report (.4); review and analyze correspondence re cash projections (.3); emails with R. Nowitz re same (.1). | 0.80 | 800.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| MICHAEL A. FIRESTEIN | 0.30 | 1,025.00 | 307.50 |
| PETER J. YOUNG | 6.30 | 1,000.00 | 6,300.00 |
| **Total For Partner** | **6.60** | | **6,607.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **6.60** | **$** | **6,607.50** |
| **Total this Matter** | | **$** | **6,607.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                        **October 20, 2016**
**Invoice No. 161501141**                                                          **Page 4**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/15/16 | PJY | Emails with N. Luria, R. Nowitz and M. Cumbee re potential make whole and post-petition interest settlements between NextEra and EFIH creditors (.2); review and analyze notes, correspondence and documents re same (.4). | 0.60 | 600.00 |
| 09/15/16 | MAF | Review District Court opinion on claim objection. | 0.20 | 205.00 |
| 09/27/16 | PJY | Review and analyze reports re 3rd Circuit taking EFIH first and second lien make whole appeals under advisement (.3); review and analyze documents re E-side intercreditor disputes and potential impact on E-side creditor distributions (2.7). | 3.00 | 3,000.00 |
| 09/28/16 | PJY | Review and analyze district court's order and opinion granting debtors' motion to dismiss asbestos claimants' plan-related appeal, affirming bankruptcy court's class certification denial and report re same. | 0.40 | 400.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| MICHAEL A. FIRESTEIN | 0.20 | 1,025.00 | 205.00 |
| PETER J. YOUNG | 4.00 | 1,000.00 | 4,000.00 |
| **Total For Partner** | **4.20** | | **4,205.00** |
| | | | |
| **Professional Fees** | **4.20** | **$** | **4,205.00** |
| | | | |
| **Total this Matter** | | **$** | **4,205.00** |

**ENERGY FUTURE HOLDINGS CORP.**                    **October 20, 2016**
**Invoice No. 161501141**                                        **Page 5**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 09/02/16 | MKT | Prepare for and participate in board call (1.0); review and revise materials for clients (.6); review and revise memo to clients re tax issues (.7); review and respond to emails re tax issues for clients (.4); call with E. Sassower re governance issues and status (.4). | 3.10 | 3,720.00 |
| 09/02/16 | JMA | Telephonically participate in joint board meeting. | 0.80 | 1,080.00 |
| 09/03/16 | PJY | Review and analyze correspondence from M. Firestein re response to B. Williamson's email re E-side transaction process (.1); review and analyze correspondence from D. Mashburn re 9/2 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting and professionals' responses to same (.2). | 0.30 | 300.00 |
| 09/04/16 | PJY | Review and analyze correspondence among D. Evans, B. Williamson, J. Allen, M. Thomas and M. Firestein re NextEra merger agreement motion, hearing thereon, objections thereto, discussions with objectors, discovery served re same (.3); review and analyze materials from 9/2 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting and notes from J. Walker re same (.7); review and analyze correspondence among D. Evans, B. Williamson, J. Allen, M. Thomas, S. Rosow, R. Corn and G. Silber re proposed settlement of Texas Comptroller tax claims (.2). | 1.20 | 1,200.00 |
| 09/05/16 | PJY | Emails with J. Allen and M. Thomas re unanimous written consent re proposed settlement of Texas Comptroller tax claims (.2); review and analyze form of same (.2). | 0.40 | 400.00 |
| 09/05/16 | JMA | Draft unanimous written consent, resolutions for approval of tax refund settlement. | 1.10 | 1,485.00 |
| 09/06/16 | PJY | Review and revise unanimous written consent re proposed settlement of Texas Comptroller tax claims (1.1); emails with D. Evans, B. Williamson, J. Allen, M. Thomas, S. Rosow, R. Corn and G. Silber re same (.3). | 1.40 | 1,400.00 |
| 09/07/16 | PJY | Emails with D. Evans, B. Williamson, J. Allen, M. Thomas, S. Rosow, R. Corn and G. Silber re unanimous written consent re proposed settlement of Texas Comptroller tax claims (.1); review and revise same (.2); telephone conference with A. Yenamandra re E-side governance post T-side plan effective date (.3); review and analyze draft deck re same (1.0); emails with E. Sassower, A. Yenamandra and M. Thomas re same (.1). | 1.70 | 1,700.00 |
| 09/07/16 | MAF | Review unanimous written consent and deck on tax settlement. | 0.40 | 410.00 |
| 09/08/16 | PJY | Emails with E. Sassower, A. Yenamandra and M. Thomas re E-side governance post T-side plan effective date. | 0.10 | 100.00 |
| 09/12/16 | MKT | Review draft deck on governance issues. | 0.90 | 1,080.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **October 20, 2016**
**Invoice No. 161501141**                                        **Page 6**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/12/16 | PJY | Emails with D. Evans, B. Williamson, J. Allen, M. Thomas and M. Firestein re unanimous written consent re proposed settlement of Texas Comptroller tax claims. | 0.20 | 200.00 |
| 09/12/16 | MAF | Review unanimous written consent of disinterested directors. | 0.20 | 205.00 |
| 09/13/16 | PJY | Emails with E. Sassower, A. Yenamandra and M. Thomas re E-side governance post T-side plan effective date (.2); review and analyze deck re same (.2). | 0.40 | 400.00 |
| 09/14/16 | MKT | Review proposed minutes (.2) and emails re same (.2). | 0.40 | 480.00 |
| 09/14/16 | PJY | Review and analyze draft minutes of 7/28 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.3); emails with D. Evans, B. Williamson, M. Thomas and M. Firestein re correspondence with E-side creditors (.2). | 0.50 | 500.00 |
| 09/15/16 | PJY | Emails with D. Mashburn, J. Allen and M. Thomas re 9/16 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.2); review and analyze draft and final materials for same (.5); emails with debtors' and disinterested directors' / managers' counsel re draft 9/16 board meeting materials (.2); email to M. Thomas re final 9/16 board meeting materials (.1); emails with A. Burton and M. Thomas re draft minutes of 7/28 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.1); emails with J. Walker, M. McKane and M. Thomas re 9/18 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.1). | 1.20 | 1,200.00 |
| 09/16/16 | MKT | Prepare for and attend board call (1.0); review materials received re governance issues (.4); emails to and from E. Sassower re same (.3); call with E. Sassower re same (.3). | 2.00 | 2,400.00 |
| 09/16/16 | PJY | Prepare for and telephonically participate in joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (1.2); emails with M. Thomas re same (.2); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re boards' consideration of certain payments, latest cash variance analysis (.2); review and analyze latest cash variance analysis (.5). | 2.10 | 2,100.00 |
| 09/17/16 | MKT | Consider governance and related implications of bidder developments (.6); memo to P. Young re appropriate research on same (.5). | 1.10 | 1,320.00 |
| 09/18/16 | PJY | Emails with J. Walker and M. Thomas re canceled joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (.2); telephone conference with M. Thomas re same, transaction (.3); emails with board members re proposed 9/21 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting, revised NextEra bid comparison with prior bid, transaction update (.4). | 0.90 | 900.00 |
| 09/19/16 | MKT | Emails with N. Luria re governance issues. | 0.30 | 360.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                              **October 20, 2016**
**Invoice No. 161501141**                                                                    **Page 7**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/19/16 | PJY | Review and analyze draft unanimous written consents re approval of amendment to NextEra merger agreement, amended plan support agreement and prospective creditor settlement (.4); emails with debtors' and disinterested directors' / managers' counsel re same (.2); review and analyze email from J. Walker to joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance boards re outcomes of court hearings, update (.2). | 0.80 | 800.00 |
| 09/21/16 | MKT | Review materials re EFH post-T-side spin governance and emails to P. Young re same. | 1.30 | 1,560.00 |
| 09/21/16 | PJY | Review and analyze correspondence re E-side governance and compensation post T-side plan effective date (.3); review and analyze revised E-side governance compensation presentation deck (.8). | 1.10 | 1,100.00 |
| 09/28/16 | PJY | Emails with D. Mashburn re 9/30 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting. | 0.10 | 100.00 |
| 09/29/16 | MKT | Emails with Kirkland re post-plan governance issues (.4); conference with P. Young re same and alternatives (.4). | 0.80 | 960.00 |
| 09/29/16 | PJY | Emails with E. Sassower, C. Husnick, M. McKane, A. Yenamandra and M. Thomas re E-side governance post T-side plan effective date (.1); office and telephone conferences with M. Thomas re correspondence with D. Evans and B. Williamson re same, discussion with EFH notes indenture trustee's counsel re E-side plan, open matters, status (.4); review and analyze 9/30 joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting materials (.8). | 1.30 | 1,300.00 |
| 09/30/16 | MKT | Review materials to prepare for board call and attend board call. | 1.50 | 1,800.00 |
| 09/30/16 | PJY | Emails with J. Allen and M. Thomas re joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting materials (.3); prepare for and telephonically participate in joint EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance board meeting (1.1); follow-up telephone conference with M. Thomas re same (.3); emails with E. Sassower, C. Husnick, A. Yenamandra and M. Thomas re E-side governance post T-side plan effective date (.2). | 1.90 | 1,900.00 |
| 09/30/16 | JMA | Telephonically participate in joint board meeting. | 1.80 | 2,430.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2016**
**Invoice No. 161501141**                                                         **Page 8**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JULIE M. ALLEN | 3.70 | 1,350.00 | 4,995.00 |
| MARK K. THOMAS | 11.40 | 1,200.00 | 13,680.00 |
| MICHAEL A. FIRESTEIN | 0.60 | 1,025.00 | 615.00 |
| PETER J. YOUNG | 15.60 | 1,000.00 | 15,600.00 |
| **Total For Partner** | **31.30** | | **34,890.00** |
| **Professional Fees** | **31.30** | **$** | **34,890.00** |
| **Total this Matter** | | **$** | **34,890.00** |

**ENERGY FUTURE HOLDINGS CORP.** **October 20, 2016**
Invoice No. 161501141 **Page 9**

**DISCOVERY**
Client/Matter No. 26969.0006

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/01/16 | MAF | Review potential responsive documents (.2); prepare memos on new discovery (.2); further new discovery review of RFPs and interrogatories and related preparation of correspondence to Kirkland re strategy for same (.5); telephone conference with B. Stephany on document production issues (.4); telephone conference with R. Nowitz on discovery issues and prepare correspondence re same (.3); research document production by disinterested directors on new discovery (.3). | 1.90 | 1,947.50 |
| 09/01/16 | LAR | Conference with M. Firestein re status, strategy (.2); conference with J. Roche re same (.1). | 0.30 | 285.00 |
| 09/01/16 | JLR | Emails with M. Firestein re E-side discovery. | 0.20 | 170.00 |
| 09/02/16 | MJW | Participate in phone conference with J. Roche re the collection of custodian data to be sent to vendor to be processed and loaded into Relativity (.3); coordinate with firm IT to collect data from requested custodian and uploaded to network share drive (.8). | 1.10 | 385.00 |
| 09/02/16 | MAF | Research SOLIC document issues (.2); telephone conference with R. Nowitz on strategy for same and preparation of materials concerning related plan matters (.3); research and prepare memo on document discovery (.6); conference with J. Roche on strategy for document retrieval per IT issues (.3). | 1.40 | 1,435.00 |
| 09/02/16 | LAR | Emails with M. Firestein, J. Roche re parameters for due diligence search (.2); review emails, materials re due diligence (1.0). | 1.20 | 1,140.00 |
| 09/02/16 | JLR | Conference and emails with M. Firestein re E-side discovery (.3); planning for document collection (.9); conferences and email with M. Winkelspecht re document collection (.3). | 1.50 | 1,275.00 |
| 09/03/16 | PJY | Review and analyze E-side plan discovery issued by EFIH first-lien notes indenture trustee, EFIH second-lien notes indenture trustee, EFH notes indenture trustee, Fidelity, Contrarian Capital Management and asbestos claimants and certain notices of service of same. | 1.20 | 1,200.00 |
| 09/04/16 | MAF | Research deposition issues for stalking horse hearing. | 0.30 | 307.50 |
| 09/06/16 | PJY | Review and analyze documents for responsiveness to E-side plan discovery issued (2.6); emails with M. Firestein, L. Rappaport and J. Roche re same (.2); review and analyze EFH notes indenture trustee's requests for documents from debtors re proposed merger agreement termination fee and notice of service of same (.3); emails with M. Thomas re same (.1); review and analyze asbestos claimants' letter to court re request to compel discovery from debtors (.3). | 3.50 | 3,500.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2016**
**Invoice No. 161501141**                                                      **Page 10**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/06/16 | MJW | Coordinate copying and transfer of internal Proskauer data to vendor for purpose of processing and loading into Relativity (.4); instruct vendor on culling and search parameters requested by case team (.3). | 0.70 | 245.00 |
| 09/06/16 | MAF | Telephone conference with J. Roche on document production issues (.2); prepare correspondence to P. Young and SOLIC on document discovery (.2); review new discovery from AST on termination fee (.2); review asbestos claimants' motion to compel (.4). | 1.00 | 1,025.00 |
| 09/06/16 | LAR | Review new document requests from indenture trustee (.2); emails with M. Firestein re requests for production (.1); emails with M. Firestein, P. Young and J. Roche re due diligence in response to requests for production (.2); review emails from M. Firestein, P. Young and S. Rosow re proposed settlement with Texas Comptroller, motion (.2). | 0.70 | 665.00 |
| 09/06/16 | JLR | Emails with M. Winkelspecht re document collection (.3); emails with B. Robinson and vendor team re same (.2); conference and emails with M. Firestein re discovery (.2); emails with P. Young re document collection (.1); initial review of document collection and identify terms for search (.6). | 1.40 | 1,190.00 |
| 09/07/16 | PJY | Review and analyze debtors', ad hoc committee of TCEH first lien lenders' and NextEra's responses and objections to discovery. | 0.90 | 900.00 |
| 09/07/16 | MAF | Review debtor discovery responses (.5); review multiple party discovery responses (.1); review NextEra discovery responses (.2); review SOLIC emails on production and prepare memo re same (.4); telephone conference with L. Rappaport on discovery strategy (.2); review and prepare correspondence to B. Stephany on document production strategy for same (.2). | 1.60 | 1,640.00 |
| 09/07/16 | LAR | Conference with M. Firestein re discovery, responses (.2); review SOLIC emails (.1); follow-up conference with M. Firestein re discovery responses (.2); review emails from M. Firestein, J. Roche and B. Stephany re discovery responses (.1); conference with J. Roche re document review, production (.2); review TCEH first lien creditors' responses and objections to discovery (.2;) review NextEra objections and responses (.1). | 1.10 | 1,045.00 |
| 09/07/16 | JLR | Emails with B. Robinson and D. Attaway re document collection and processing (.2); review documents / searches (.4); emails with M. Firestein re document collection and review (.1); review EFH responses to discovery (.2). | 0.90 | 765.00 |
| 09/08/16 | PJY | Review and analyze production letter from M. Esser to EFH plan confirmation discovery participating parties and correspondence re same. | 0.20 | 200.00 |
| 09/08/16 | MAF | Further discovery response reviews of various parties. | 0.40 | 410.00 |

**ENERGY FUTURE HOLDINGS CORP.**  **October 20, 2016**
**Invoice No. 161501141**  **Page 11**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/08/16 | LAR | Review email from A. Terteryan and debtors' objections and responses to discovery (.3); review and analyze J. Sowa email re production letter (.1). | 0.40 | 380.00 |
| 09/08/16 | JLR | Review documents for E-side plan discovery. | 0.50 | 425.00 |
| 09/09/16 | PJY | Review and analyze letter from M. McKane to court re E-side plan discovery dispute with asbestos claimants (.4); emails with A. Klar, B. Stephany and M. Firestein re temporarily sealed portions thereof (.2); review and analyze D. Evans' 9/25/15 deposition transcript re same (.5); review and analyze voicemail from M. Firestein re same (.1). | 1.20 | 1,200.00 |
| 09/09/16 | MAF | Review correspondence on confidentiality designation and related review of transcript of same (.5); review opposition to asbestos claimants' motion (.3); review disinterested director documents for production and prepare memo re same (.3); review and prepare production strategy memo (.2). | 1.30 | 1,332.50 |
| 09/09/16 | JLR | Document review for E-side discovery (.8); emails with M. Firestein and L. Rappaport re same (.2). | 1.00 | 850.00 |
| 09/10/16 | PJY | Emails with M. Firestein re temporarily sealed portions of letter from M. McKane to court re E-side plan discovery dispute with asbestos claimants. | 0.20 | 200.00 |
| 09/11/16 | MKT | Review discovery served by EFH and EFIH creditors (2.0); review objection to discovery served by NextEra, debtors and T-firsts (2.1). | 4.10 | 4,920.00 |
| 09/11/16 | PJY | Review and analyze debtors' responses to EFH notes indenture trustee's discovery re NextEra merger agreement motion. | 0.40 | 400.00 |
| 09/11/16 | MAF | Review documents for production and related review and preparation of correspondence re same (.4); review new debtor document production and discovery responses (.3). | 0.70 | 717.50 |
| 09/11/16 | LAR | Emails with M. Firestein, J. Roche and A. Terteryan re discovery, production of documents (.2); review email from J. Sowa and responses and objections to discovery (.2). | 0.40 | 380.00 |
| 09/11/16 | JLR | Document review re E-side discovery requests (1.0); email with M. Firestein re same (.1); emails with B. Stephany and A. Terteryan re same (.1). | 1.20 | 1,020.00 |
| 09/12/16 | MKT | Review discovery letters and attachments submitted by debtors and asbestos claimants. | 1.20 | 1,440.00 |
| 09/12/16 | PJY | Emails with A. Klar, B. Stephany and M. Firestein re temporarily sealed portions of letter from M. McKane to court re E-side plan discovery dispute with asbestos claimants. | 0.20 | 200.00 |
| 09/12/16 | MAF | Review and prepare correspondence to A. Klar on confidentiality issues from D. Evans deposition (.2); research document production issues (.3); review deck on tax issues for production (.4); conference with L. Rappaport on tax issue production matters (.2); telephone conference with S. Rosow on redaction needs for deck and prepare memo re same (.6). | 1.70 | 1,742.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2016**
**Invoice No. 161501141**                                                        **Page 12**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/12/16 | LAR | Conference with M. Firestein re minutes, discovery, privilege issues, inquiry from Kirkland re discovery (.2); conference with M. Firestein re M. Thomas and S. Rosow conversations about discovery (.2). | 0.40 | 380.00 |
| 09/13/16 | MKT | Review PIK discovery response. | 0.30 | 360.00 |
| 09/13/16 | PJY | Review and analyze EFIH PIK notes indenture trustee's responses to EFH notes indenture trustee's discovery re E-side transaction. | 0.30 | 300.00 |
| 09/13/16 | MAF | Review privilege assessment on production (.2); conferences with J. Roche on document production issues (.3); review and prepare correspondence on document production protocols for disinterested director documents (.2); prepare for call with Kirkland on document production issues (.2); various telephone conferences with B. Stephany, A. Terteryan and J. Roche on document production strategy (.8); prepare correspondence to SOLIC re new document production protocol (.2); research document production issues for third-party terms (.3); telephone conference with R. Nowitz, M. Cumbee, and J. Roche on SOLIC production (.2); review UMB discovery responses (.2); review and prepare memo on supplemental production terms (.2). | 2.80 | 2,870.00 |
| 09/13/16 | JLR | Conference with A. Terteryan re E-side discovery (.2); conference with M. Firestein, A. Terteryan and B. Stephany re E-side discovery (.6); follow-up conference with M. Firestein (.2); subsequent conference with B. Stephany and M. Firestein (.3); conference with R. Nowitz and M. Firestein re document collection (.2); coordinate / review additional document collection for E-side discovery (1.5); emails with M. Firestein re same (.1). | 3.10 | 2,635.00 |
| 09/14/16 | PJY | Review and analyze production letter from B. Stephany to EFH plan confirmation discovery participating parties and correspondence re same. | 0.10 | 100.00 |
| 09/14/16 | MAF | Review and prepare correspondence on debtor document production (.2); telephone conference with B. Stephany on document production issues for indenture trustee (.3); research document production issues (.2); research scheduling order issues on depositions (.2). | 0.90 | 922.50 |
| 09/14/16 | LAR | Review emails from B. Stephany, M. Firestein and A. Terteryan re discovery responses, document production. | 0.30 | 285.00 |
| 09/15/16 | MKT | Review discovery served including discovery served on clients (1.3); review and respond to emails from M. Firestein re same (.5); call with M. Firestein re same (.4). | 2.20 | 2,640.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2016**
**Invoice No. 161501141**                                                          **Page 13**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/15/16 | PJY | Review and analyze production letter from B. Stephany to EFH plan confirmation discovery participating parties and correspondence re same (.1); review and analyze EFIH first lien notes indenture trustee's notices of depositions re E-side plan (debtors, P. Keglevic, S. Dore, A. Horton and A. Wright) (.3); review and analyze asbestos claimants' discovery re E-side plan issued to debtors, NextEra, P. Keglevic, A. Horton and K. Moldovan (.2); review and analyze EFH notes indenture trustee's notices of depositions re E-side plan (debtors, NextEra, D. Evans, B. Williamson, C. Cremens, P. Keglevic, S. Dore, A. Horton, C. Howard, A. Wright and D. Ying) (.2); emails with M. Thomas, M. Firestein, L. Rappaport and J. Roche re same (.3); review and analyze correspondence from Fidelity and asbestos claimants re participation in depositions re E-side plan (.2); review and analyze EFIH second lien notes indenture trustee re notice of debtors' deposition re E-side plan (.1). | 1.40 | 1,400.00 |
| 09/15/16 | CMB | Review latest production for responsive documents. | 2.70 | 1,552.50 |
| 09/15/16 | MAF | Review new materials on document production (.2); review new deposition notices for E-side plan (.2); review multiple new subpoenas for discovery to disinterested directors and others (.6); prepare memo on new subpoenas (.5); telephone conference with M. Thomas on discovery strategy (.3); prepare correspondence to clients on subpoenas (.5). | 2.30 | 2,357.50 |
| 09/15/16 | LAR | Review deposition notices to debtors, directors and joinders (.2); emails with M. Firestein and M, Thomas re deposition notices, document production (.2); conference with M. Firestein re strategy, call with M. Thomas (.2). | 0.60 | 570.00 |
| 09/15/16 | JLR | Coordinate search and review of EFH productions (.2); email with C. Bowman re same (.1). | 0.30 | 255.00 |
| 09/16/16 | PJY | Review and analyze NextEra's responses and objections to asbestos claimants' discovery. | 0.20 | 200.00 |
| 09/16/16 | MAF | Research document production issues (.2); conference with J. Roche on discovery on tax issues (.2); review NextEra discovery responses (.3); conference with L. Rappaport on document discovery to disinterested directors (.2). | 0.90 | 922.50 |
| 09/16/16 | LAR | Conference with M. Firestein re subpoenas, responses. | 0.20 | 190.00 |
| 09/16/16 | JLR | Review / analyze C. Bowman summary re EFH production document review. | 0.30 | 255.00 |
| 09/17/16 | MAF | Research document production written response issues. | 0.30 | 307.50 |
| 09/18/16 | ILA | Download three separate sets of exhibits from debtors FTP, extract contents of compressed exhibits and copy data to shared drive (.4); deliver relevant information to M. Firestein (.1). | 0.50 | 175.00 |
| 09/19/16 | MKT | Calls and emails with M. Firestein re discovery issues in light of court hearing (.8); review M. Firestein's email to client (.2) and client responses re same (.2). | 1.20 | 1,440.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **October 20, 2016**
**Invoice No. 161501141**                                              **Page 14**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/19/16 | PJY | Emails with M. Firestein re pending discovery (.2); emails with D. Evans, B. Williamson, M. Thomas and M. Firestein re discovery issued by EFH notes indenture trustee, responses thereto (.2). | 0.40 | 400.00 |
| 09/19/16 | MAF | Prepare correspondence to B. Stephany on discovery issues in light of court ruling (.2); prepare client correspondence on discovery related issues (.4). | 0.60 | 615.00 |
| 09/19/16 | LAR | Conference with M. Firestein re indenture trustee subpoenas, responses, discovery in light of 9/19 hearing (.2); review email from M. Firestein to B. Williamson and D. Evans re update, discovery, responses (.2). | 0.40 | 380.00 |
| 09/19/16 | JLR | Conference with M. Firestein and M. Thomas re discovery and hearing (.1); conference with M. Firestein re subpoenas and responses (.1); collect and prepare additional documents for E-side discovery (.4); emails with A. Van re processing of same (.1). | 0.70 | 595.00 |
| 09/20/16 | MAF | Research discovery response issues to subpoenas (.3); telephone conference with B. Stephany on document discovery (.4); prepare correspondence to Nixon Peabody on subpoenas (.4). | 1.10 | 1,127.50 |
| 09/20/16 | LAR | Telephone conference with M. Firestein and B. Stephany re discovery, subpoenas, strategy. | 0.30 | 285.00 |
| 09/21/16 | PJY | Review and analyze correspondence among R. Pedone, M. Nighan, M. Firestein and L. Rappaport re E-side plan discovery (.2); telephone conference with M. Firestein re same, open matters, status (.3). | 0.50 | 500.00 |
| 09/21/16 | MAF | Review and prepare correspondence to B. Stephany and research for same (.3); prepare correspondence to R. Pedone on subpoena compliance (.4); telephone conference with R. Pedone on discovery issues (.3); telephone conference with P. Young and office conference with L. Rappaport on discovery status given call with R. Pedone (.2); prepare client correspondence on discovery strategy (.2). | 1.40 | 1,435.00 |
| 09/21/16 | LAR | Emails with B. Stephany and M. Firestein re scheduling order, discovery from R. Pedone, objection (.2); conference with M. Firestein re strategy for objecting to subpoenas from R. Pedone (.2); review email from M. Firestein to R. Pedone, related conference with M. Firestein (.1). | 0.50 | 475.00 |
| 09/21/16 | JLR | Conference and emails with M. Firestein re discovery strategy. | 0.20 | 170.00 |
| 09/22/16 | MAF | Prepare correspondence to R. Pedone on discovery (.2); research discovery issues for hearing (.2). | 0.40 | 410.00 |
| 09/22/16 | LAR | Conference with M. Firestein re R. Pedone, discovery (.3); review email from M. Firestein to R. Pedone re discovery (.2). | 0.50 | 475.00 |
| 09/23/16 | PJY | Review and analyze production letters from debtors and NextEra to EFH plan confirmation discovery participating parties and correspondence re same. | 0.30 | 300.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **October 20, 2016**
**Invoice No. 161501141**                                               **Page 15**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/23/16 | MAF | Review revised stipulation on dates and related email correspondence on same (.2); review production information for on debtors and prepare memo on same (.2); review and prepare memo on NextEra production (.2). | 0.60 | 615.00 |
| 09/23/16 | LAR | Emails with S. Kazan, B. Stephany and J. Sowa re objectors, discovery, document production (.2); conference with M. Firestein re discovery (.1); email with M. Firestein and J. Roche re production (.1). | 0.40 | 380.00 |
| 09/24/16 | JLR | Coordinate review of additional EFH production. | 0.20 | 170.00 |
| 09/25/16 | MAF | Research new discovery issues given new deadlines. | 0.30 | 307.50 |
| 09/26/16 | CMB | Review latest production for responsive documents. | 2.00 | 1,150.00 |
| 09/26/16 | MAF | Research discovery issues on production and prepare correspondence to B. Stephany. | 0.30 | 307.50 |
| 09/27/16 | JLR | Review summary re document review of EFH production (.2); initial review NextEra production (.2); email with C. Bowman re same (.1). | 0.50 | 425.00 |
| 09/28/16 | MAF | Review discovery update on documents. | 0.20 | 205.00 |
| 09/29/16 | PJY | Review and analyze email from B. Stephany re temporary suspension of E-side plan-related depositions. | 0.10 | 100.00 |
| 09/29/16 | CMB | Review latest production for responsive documents. | 1.00 | 575.00 |
| 09/29/16 | MAF | Review and prepare correspondence to B. Stephany on deposition discovery issues. | 0.20 | 205.00 |
| 09/29/16 | LAR | Review email from B. Stephany re discovery status, deadlines. | 0.10 | 95.00 |
| 09/29/16 | JLR | Review summary of document review (.3); conference with C. Bowman re same (.1). | 0.40 | 340.00 |
| 09/30/16 | PJY | Review and analyze production letters from debtors and NextEra to EFH plan confirmation discovery participating parties and correspondence re same. | 0.20 | 200.00 |
| 09/30/16 | MAF | Review and prepare correspondence on documents produced by NextEra and by debtors. | 0.30 | 307.50 |
| 09/30/16 | LAR | Emails with R. Kirby, A. Terteryan and M. Firestein re discovery. | 0.20 | 190.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **October 20, 2016**
**Invoice No. 161501141**                                        **Page 16**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Attorney | Hours | Rate | Amount |
|----------|------:|-----:|-------:|
| LARY ALAN RAPPAPORT | 8.00 | 950.00 | 7,600.00 |
| MARK K. THOMAS | 9.00 | 1,200.00 | 10,800.00 |
| MICHAEL A. FIRESTEIN | 22.90 | 1,025.00 | 23,472.50 |
| PETER J. YOUNG | 11.30 | 1,000.00 | 11,300.00 |
| **Total For Partner** | **51.20** | | **53,172.50** |
| COURTNEY M. BOWMAN | 5.70 | 575.00 | 3,277.50 |
| JENNIFER L. ROCHE | 12.40 | 850.00 | 10,540.00 |
| **Total For Associate** | **18.10** | | **13,817.50** |
| ISAAC L. ANTOON | 0.50 | 350.00 | 175.00 |
| MICHAEL J. WINKELSPECHT | 1.80 | 350.00 | 630.00 |
| **Total For Prac. Support** | **2.30** | | **805.00** |
| **Professional Fees** | **71.60** | **$** | **67,795.00** |
| **Total this Matter** | | **$** | **67,795.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                     **October 20, 2016**
Invoice No. 161501141                                                          **Page 17**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/02/16 | JZ | Review SOLIC fee statement (.2); email D. Klauder re same (.1); email P. Hogan re same (.1). | 0.40 | 330.00 |
| 09/07/16 | PJY | Review and revise August invoice in preparation for preparation of monthly fee statement (2.6); office conferences and emails with M. Reetz re same (.2). | 2.80 | 2,800.00 |
| 09/07/16 | JZ | Review docket re SOLIC application (.1); email P. Hogan re same (.1). | 0.20 | 165.00 |
| 09/12/16 | PJY | Review and analyze letter from K. Stadler re July monthly fee statement (.1); emails with J. Zajac re same, CNO re same, form invoice to client (.1); review and analyze CNO re July monthly fee statement, form invoice to client (.2). | 0.40 | 400.00 |
| 09/12/16 | JZ | Review and revise certificate of no objection (.4); review fee committee letter (.1); emails with P. Young re same (.2). | 0.70 | 577.50 |
| 09/13/16 | PJY | Further review and revise August invoice in preparation for preparation of monthly fee statement (1.4); office conference with M. Reetz re same (.1). | 1.50 | 1,500.00 |
| 09/14/16 | PJY | Emails with M. Reetz re preparation of August monthly fee statement (.1); draft, review and revise October budget and staffing plan (.9); email to C. Gooch and G. Moor re same (.1); draft summary of same for fee committee (.1); email to R. Gitlin re same (.1); review and analyze correspondence with D. Klauder re CNO re July fee statement (.1); review and analyze correspondence to G. Moor and C. Gooch re July fee invoice (.1). | 1.50 | 1,500.00 |
| 09/14/16 | JZ | Revise certificate of no objection (.2); email D. Klauder re same (.1); review filed form (.1); email C. Gooch re same (.1). | 0.50 | 412.50 |
| 09/15/16 | PJY | Emails with M. Reetz re preparation of August monthly fee statement. | 0.20 | 200.00 |
| 09/20/16 | PJY | Telephone conference and emails with J. Zajac re preparation of August monthly fee statement and sixth interim fee application (.3); review and analyze draft August monthly fee statement (.3). | 0.60 | 600.00 |
| 09/20/16 | JZ | Draft fee statement (3.8); prepare exhibits to same (.4); email P. Young re fee statement (.1); call with P. Young re same (.1). | 4.40 | 3,630.00 |
| 09/21/16 | PJY | Review and analyze correspondence with D. Klauder and A. Huber re August monthly fee statement (.1); review and analyze correspondence to G. Moor and C. Gooch re same (.1). | 0.20 | 200.00 |
| 09/21/16 | JZ | Revise fee statement (.9); finalize for filing (.3); email D. Klauder re same (.1); email P. Young re same (.1); email C. Gooch re same (.1). | 1.50 | 1,237.50 |
| 09/22/16 | JZ | Draft interim fee application. | 5.80 | 4,785.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2016**
**Invoice No. 161501141**                                                    **Page 18**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/28/16 | PJY | Review and analyze fee committee's letter re fifth interim fee application (.5); emails with K. Stadler and L. Schmidt re same (.1); office conferences (2) with M. Thomas re same (.2). | 0.80 | 800.00 |
| 09/29/16 | PJY | Emails with K. Stadler and L. Schmidt re 10/3 discussion re fee committee's letter re fifth interim fee application. | 0.10 | 100.00 |
| 09/29/16 | JZ | Review SOLIC CNO (.1); review SOLIC fee statement (.3); emails with D. Klauder re same (.2); email J. Friese re same (.1); email P. Hogan re same (.1). | 0.80 | 660.00 |
| 09/30/16 | JZ | Review filed CNO and fee statement (.2); email P. Hogan re same (.1). | 0.30 | 247.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 8.10 | 1,000.00 | 8,100.00 |
| **Total For Partner** | **8.10** | | **8,100.00** |
| | | | |
| JARED ZAJAC | 14.60 | 825.00 | 12,045.00 |
| **Total For Associate** | **14.60** | | **12,045.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **22.70** | **$** | **20,145.00** |
| | | | |
| **Total this Matter** | | **$** | **20,145.00** |

**ENERGY FUTURE HOLDINGS CORP.**                              **October 20, 2016**
**Invoice No. 161501141**                                          **Page 19**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/04/16 | PJY | Review and analyze debtors' motion to enter into EFIH DIP loan amendment, motion to file under seal certain portions thereof. | 0.60 | 600.00 |
| 09/05/16 | PJY | Review and analyze updated waterfall schedule reflecting EFIH DIP loan amendment impact and correspondence re same (.4); emails with M. Thomas re same, open matters, status (.1); review and analyze report re debtors' motion to enter into EFIH DIP loan amendment (.1). | 0.60 | 600.00 |
| 09/20/16 | PJY | Review and analyze entered orders authorizing debtors to file under seal certain portions of first amendment to EFIH DIP credit agreement and related fee letter, approving entry into same. | 0.40 | 400.00 |
| 09/26/16 | PJY | Review and analyze certification of counsel re T-side stipulation and consent order amending certain terms of final cash collateral order. | 0.20 | 200.00 |
| 09/27/16 | PJY | Review and analyze entered T-side stipulation and consent order amending certain terms of final cash collateral order. | 0.10 | 100.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.90 | 1,000.00 | 1,900.00 |
| **Total For Partner** | **1.90** | | **1,900.00** |
| | | | |
| **Professional Fees** | **1.90** | **$** | **1,900.00** |
| **Total this Matter** | | **$** | **1,900.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2016**
**Invoice No. 161501141**                                                     **Page 20**

**HEARINGS**
**Client/Matter No. 26969.0010**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/19/16 | MKT | Prepare for and attend court hearing. | 4.00 | 4,800.00 |
| 09/19/16 | PJY | Participate in portions of E-side disclosure statement hearing, hearing re NextEra merger agreement approval motion. | 2.90 | 2,900.00 |
| 09/19/16 | MAF | Attend court hearing on merger agreement and other matters (3.5); attend disclosure statement and discovery related hearing (.3). | 3.80 | 3,895.00 |
| 09/26/16 | PJY | Prepare for and telephonically participate in omnibus hearing of matters in debtors' cases. | 1.30 | 1,300.00 |
| 09/26/16 | MAF | Attend court hearing on various issues. | 1.30 | 1,332.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 4.00 | 1,200.00 | 4,800.00 |
| MICHAEL A. FIRESTEIN | 5.10 | 1,025.00 | 5,227.50 |
| PETER J. YOUNG | 4.20 | 1,000.00 | 4,200.00 |
| **Total For Partner** | **13.30** | | **14,227.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **13.30** | **$** | **14,227.50** |
| **Total this Matter** | | **$** | **14,227.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                          **October 20, 2016**
**Invoice No. 161501141**                                                            **Page 21**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/03/16 | PJY | Review and analyze correspondence among debtors' and disinterested directors' professionals re contract cure costs (.2); review and analyze schedule of same (.7). | 0.90 | 900.00 |
| 09/07/16 | JZ | Review revised order exhibit (.1); email R. Carter re same (.1). | 0.20 | 165.00 |
| 09/12/16 | JZ | Review emails re Benetech settlement (.1); review documentation in support (.2); review settlement order re motion (.1); begin drafting settlement notice (.4). | 0.80 | 660.00 |
| 09/13/16 | PJY | Review and analyze documents re asbestos subsidiaries, claims by same against client. | 1.40 | 1,400.00 |
| 09/14/16 | PJY | Review and analyze documents (schedules of assets and liabilities, deposition transcript, declaration in support of settlement of litigation and original plan confirmation, original plan confirmation hearing transcripts) re intercompany claim in light of issues raised by EFH notes indenture trustee (3.6); telephone conference with M. Firestein and L. Rappaport re same, original plan confirmation hearing transcripts (.3); emails with L. Rappaport re same (.1); draft, review and revise memorandum re same (1.4); emails with M. Thomas re same (.1). | 5.50 | 5,500.00 |
| 09/14/16 | MAF | Telephone conference with P. Young on asbestos related issues. | 0.30 | 307.50 |
| 09/15/16 | PJY | Review and analyze district court's order and opinion affirming bankruptcy court's sustained claims objections (Stewart). | 0.30 | 300.00 |
| 09/15/16 | JZ | Draft claim settlement notices. | 1.50 | 1,237.50 |
| 09/16/16 | MKT | Review materials re Tex-La claims (.3); emails with C. Husnick re same (.2); emails with SOLIC re same (.2). | 0.70 | 840.00 |
| 09/16/16 | PJY | Review and analyze letter to court re filed proof of claim (Copeland). | 0.20 | 200.00 |
| 09/22/16 | PJY | Telephone conference with J. Zajac re claim objection. | 0.30 | 300.00 |
| 09/22/16 | JZ | Review outstanding claims and status update (.4); review and analyze reconciliation and resolution materials re Reddy Ice claim (1.4); call with P. Young re same (.2); emails with P. Kinealy re same (.2); emails with J. Ehrenhofer re same (.1). | 2.30 | 1,897.50 |
| 09/23/16 | PJY | Review and analyze letter to Reddy Ice and Liquidity Solutions re proof of claim (.3); emails with J. Zajac re same (.1). | 0.40 | 400.00 |
| 09/23/16 | JZ | Review of A&M claim status update and support thereto (.3); analysis re resolutions of same (.8); emails with P. Kinealy and J. Ehrenhofer re same (.3); draft letter re Reddy Ice claim (2.4); email P. Young re same (.1); draft COCs for settlements (2.0). | 5.90 | 4,867.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2016**
**Invoice No. 161501141**                                                        **Page 22**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/24/16 | PJY | Email to J. Zajac re letter to Reddy Ice and Liquidity Solutions re proof of claim. | 0.10 | 100.00 |
| 09/25/16 | PJY | Email to J. Zajac re letter to Reddy Ice and Liquidity Solutions re proof of claim. | 0.10 | 100.00 |
| 09/26/16 | PJY | Review and analyze T-side debtors' re-notice of hearing to estimate asbestos claims asserted against T-side debtors. | 0.10 | 100.00 |
| 09/26/16 | JZ | Revise Reddy Ice letter (.2); email J. Ehrenhofen re same (.1). | 0.30 | 247.50 |
| 09/28/16 | ER | Coordinate overnight delivery of letter re objection to claim no. 3250 to Reddy Ice and Liquidity Solutions (.3); correspond with J. Zajac re same (.2). | 0.50 | 162.50 |
| 09/28/16 | JZ | Finalize and send Reddy Ice claim letter. | 0.50 | 412.50 |
| 09/30/16 | MAF | Review new District Court order on unmanifested asbestos claim. | 0.20 | 205.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.70 | 1,200.00 | 840.00 |
| MICHAEL A. FIRESTEIN | 0.50 | 1,025.00 | 512.50 |
| PETER J. YOUNG | 9.30 | 1,000.00 | 9,300.00 |
| **Total For Partner** | **10.50** | | **10,652.50** |
| JARED ZAJAC | 11.50 | 825.00 | 9,487.50 |
| **Total For Associate** | **11.50** | | **9,487.50** |
| EVELYN RODRIGUEZ | 0.50 | 325.00 | 162.50 |
| **Total For Legal Assistant** | **0.50** | | **162.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **22.50** | **$** | **20,302.50** |
| **Total this Matter** | | **$** | **20,302.50** |

**ENERGY FUTURE HOLDINGS CORP.**                              **October 20, 2016**
**Invoice No. 161501141**                                                      **Page 23**

**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/18/16 | MKT | Travel to Philadelphia in advance of 9/19 hearings. | 4.50 | 5,400.00 |
| 09/18/16 | PJY | Travel to Philadelphia, PA to prepare for and participate in 9/19 E-side disclosure statement hearing, hearing re NextEra merger agreement approval motion. | 5.30 | 5,300.00 |
| 09/19/16 | MKT | Travel from Philadelphia to Wilmington for court hearing (1.0); return to Chicago after court hearing (5.0). | 6.00 | 7,200.00 |
| 09/19/16 | PJY | Travel to Wilmington, DE to prepare for and participate in E-side disclosure statement hearing, hearing re NextEra merger agreement approval motion (1.0); travel to Chicago, IL following same (4.8). | 5.80 | 5,800.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 10.50 | 1,200.00 | 12,600.00 |
| PETER J. YOUNG | 11.10 | 1,000.00 | 11,100.00 |
| **Total For Partner** | **21.60** | | **23,700.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **21.60** | **$** | **23,700.00** |
| Less 50% of Non-Working Travel | | | (11,850.00) |
| **Total this Matter** | | **$** | **11,850.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                **October 20, 2016**
**Invoice No. 161501141**                                                      **Page 24**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/01/16 | MKT | Review and respond to emails re approval order issues with P. Possinger, M. Ellis and D. Ganitsky (1.3); conferences with P. Possinger re same (.7); review documents related to same (1.1); call with A. Kornberg re approval order issues (.4). | 3.50 | 4,200.00 |
| 09/01/16 | PP | Further revise NextEra merger agreement termination fee provision (.7); prepare list of termination fee triggers (2.2); emails with D. Ganitsky and M. Ellis re updated provision (.6); follow-up emails re same with M. Thomas (.4). | 3.90 | 3,997.50 |
| 09/01/16 | DIG | Further review merger agreement and proposed changes to termination and condition provisions as well as review of precedent transactions (2.0); call with P. Possinger and M. Ellis re same (.4) | 2.40 | 2,520.00 |
| 09/01/16 | MEE | Review email correspondence relating to termination fee (.6) and telephone conference with P. Possinger and D. Ganitsky re same (.3). | 0.90 | 832.50 |
| 09/02/16 | MKT | Review emails from P. Possinger re approval motion issues (.9); respond to same (.4); conference with P. Possinger re same (.3). | 1.60 | 1,920.00 |
| 09/02/16 | PP | Emails with M. Thomas re updated proposed section 8.5 of Oncor merger agreement (.6); emails with C. Husnick re same (.2). | 0.80 | 820.00 |
| 09/02/16 | DIG | Review revised termination provisions (.3); correspondence with M. Thomas, P. Possinger and M. Ellis re same (.3). | 0.60 | 630.00 |
| 09/02/16 | MAF | Review plan details for impact on trial (.3); review new bankruptcy plan pleadings (.2); telephone conference with M. Thomas on plan strategy for stalking horse hearing (.2). | 0.70 | 717.50 |
| 09/02/16 | MEE | Email correspondence with M. Thomas, P. Possinger and D. Ganitsky re proposed revisions to merger agreement. | 0.20 | 185.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2016**
**Invoice No. 161501141**                                                       **Page 25**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/03/16 | PJY | Review and analyze proposed revisions to T-side plan confirmation order and correspondence among debtors' and disinterested directors' professionals re same (.5); review and analyze amended proposed and entered T-side plan confirmation order (.6); review and analyze reports re confirmation of T-side plan (.2); review and analyze objections (Fidelity, asbestos claimants, EFH notes indenture trustee, Contrarian Capital Management) to NextEra merger agreement motion and report re same (.9); review and analyze diligence requested by bidder posted to debtors' data room (.7); review and analyze press release re NextEra's agreements with financial institutions for Oncor transaction and report re same (.2); review and analyze EFIH first-lien notes indenture trustee's notice of intent to participate in E-side disclosure statement and plan confirmation proceedings (.1); review and analyze proposed language insert to proposed NextEra merger agreement approval order and correspondence re same (.2). | 3.40 | 3,400.00 |
| 09/04/16 | PJY | Review and analyze correspondence re, and with, NextEra merger agreement motion objectors re consideration/break-up fee proposal (.2); emails with E. Sassower, M. Kieselstein, M. McKane, C. Husnick, M. Thomas, M. Firestein and P. Possinger re open matters, status (.1). | 0.30 | 300.00 |
| 09/05/16 | PJY | Review and analyze proposed language insert to NextEra merger agreement (.1); emails with M. Thomas re same, proposed language insert to NextEra merger agreement approval order (.1). | 0.20 | 200.00 |
| 09/06/16 | PP | Discuss NextEra merger agreement amendment with P. Young (.2); emails with M. Thomas re same (.2). | 0.40 | 410.00 |
| 09/06/16 | PJY | Emails with M. Thomas and P. Possinger re proposed revisions to NextEra merger agreement termination fee provision (.2); office conference with P. Possinger re same (.2); review and analyze email from C. Husnick re same (.1); review and analyze chart of projected E-side plan recoveries for disclosure statement (.4); emails with debtors' and disinterested directors' / managers' professionals re same (.3). | 1.20 | 1,200.00 |
| 09/06/16 | DIG | Review, analyze and respond to correspondence re termination provisions and related review. | 0.50 | 525.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 161501141

**October 20, 2016**
Page 26

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/07/16 | PJY | Telephone conference with C. Husnick re proposed revisions to NextEra merger agreement termination fee provision, order approving NextEra merger agreement, open matters, status (.3); emails with C. Husnick and M. Thomas re proposed revisions to order approving NextEra merger agreement (.1); emails with M. Thomas and P. Possinger re proposed revisions to NextEra merger agreement termination fee provision (.1); review and analyze SOLIC's analysis re chart of projected E-side plan recoveries for disclosure statement and related documents (.6); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.2); review and analyze objections and limited objection (EFIH first lien notes indenture trustee, EFIH second lien notes indenture trustee, EFIH PIK notes indenture trustee, asbestos claimants) to, and reservation of rights (EFH notes indenture trustee, Fidelity, E-side creditors committee) re, E-side disclosure statement and report re same (1.5); review and analyze EFIH first lien notes indenture trustee's markup of E-side disclosure statement (.4); review and analyze revised E-side disclosure statement (1.2). | 4.40 | 4,400.00 |
| 09/07/16 | MAF | Review Delaware Trust objections to disclosure statement redline (.5); review EFIH second lien opposition, UMB opposition and E-side opposition and asbestos objection to disclosure statement (.6). | 1.10 | 1,127.50 |
| 09/07/16 | LAR | Review motion, proposed order re Luminant (.2); review scheduling order dates for compliance (.2); review objections and reservations of rights by Fenicle, Fahey, indenture trustee, EFH committee, UMB Bank, EFIH second lien indenture trustee, Delaware Trust Company and others (.4). | 0.80 | 760.00 |
| 09/08/16 | MAF | Review motion papers on opposition to disclosure statement. | 0.30 | 307.50 |
| 09/09/16 | PJY | Emails with M. Thomas re status of merger agreement approval, creditor discussions with NextEra re merger agreement (.2); emails with D. Ganitsky re transaction status (.1); review, analyze and revise draft reply to merger agreement approval objections (.8); emails with debtors' and disinterested directors' / managers' counsel re same (.2). | 1.30 | 1,300.00 |
| 09/10/16 | PJY | Emails with M. Thomas re status of merger agreement approval, creditor discussions with NextEra re merger agreement. | 0.10 | 100.00 |
| 09/11/16 | MKT | Review emails from C. Husnick, P. Possinger and P. Young re NextEra termination fee issues. | 0.70 | 840.00 |
| 09/11/16 | PJY | Review and analyze revised draft reply to merger agreement approval objections (.4); emails with debtors' and disinterested directors' / manager's counsel re same (.1). | 0.50 | 500.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2016**
**Invoice No. 161501141**                                                                  **Page 27**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/12/16 | MKT | Review draft reply to objections to NextEra merger approval and amended disclosure statement (2.4); review disclosure statement objections and filings (1.4); review proposed disclosure statement inserts (.3); call with C. Husnick re case issues (.3); conference with P. Young re case issues (.6); call with M. Firestein re case issues (.4). | 5.40 | 6,480.00 |
| 09/12/16 | PJY | Telephone conference with M. Firestein re 9/19 disclosure statement hearing, hearing on NextEra merger agreement approval motion, open matters, status (.3); office conference with M. Thomas re same (.5); review and analyze revised E-side disclosure statement (1.7); emails with debtors' and disinterested directors' / managers' counsel re same (.1); telephone conference with D. Ganitsky and M. Ellis re transaction status (.3); telephone conference with C. Husnick and M. Thomas re same (.3); begin preparing for 9/19 disclosure statement hearing, hearing on NextEra merger agreement approval motion (.7); emails with M. Thomas and V. Lazar re same (.2); review and analyze asbestos claimants' notice of appeal of T-side plan confirmation order (.2); emails with J. Marwil re same (.1); emails with R. Nowitz, M. Cumbee, D. Ganitsky and M. Ellis re NextEra stock to be distributed to creditors under E-side plan (.2); emails with M. Thomas re SOLIC's analysis re chart of projected E-side plan recoveries for disclosure statement and related documents (.2). | 4.80 | 4,800.00 |
| 09/12/16 | DIG | Call with P. Young and M. Thomas re NextEra transaction mechanics (.4); answer questions from SOLIC re same (.3). | 0.70 | 735.00 |
| 09/12/16 | MAF | Telephone conference with P. Young on plan strategy issues (.2); review and prepare correspondence to M. McKane on hearing issues (.2); telephone conference with M. Thomas on hearing strategy (.2); research stalking horse issues (.2). | 0.80 | 820.00 |
| 09/12/16 | MEE | Telephone conference with P. Young and D. Ganitsky re status (.2); email with P. Young re stock consideration (.2). | 0.40 | 370.00 |
| 09/13/16 | MKT | Review revised disclosure statement and discuss same with P. Young (1.3); review notice of appeal from plan (.2); review correspondence from R. Pedone re plan issues (.3); discuss same with P. Young (.4); call with R. Pedone re same (.4); emails to EFH creditors re same (.3); consider merits of R. Pedone issues (.8); discuss same with P. Young (.5); review documents re same (1.7); review revised reply to merger agreement objections (.6). | 6.50 | 7,800.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              **October 20, 2016**
**Invoice No. 161501141**                                                **Page 28**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/13/16 | PJY | Review and analyze filed documents re asbestos claimants' appeal of T-side plan confirmation order (.4); office conferences with M. Thomas re preparing for 9/19 E-side disclosure statement hearing and NextEra merger agreement approval hearing, E-side transaction issues, open matters, status (1.4); prepare for 9/19 E-side disclosure statement hearing and NextEra merger agreement approval hearing (.9); emails with R. Pedone, G. Kaplan, A. Glenn, M. Roose, E. Schneider, A. Darwin and M. Thomas re E-side transaction issues (.2); telephone conference with R. Pedone and M. Thomas re same (.5); review and analyze further revised draft reply to merger agreement approval objections (.6); emails with debtors' and disinterested directors' / manager's counsel re same (.1). | 4.10 | 4,100.00 |
| 09/14/16 | MKT | Review proposed changes to NextEra approval order (.4) and emails re same (.2); review memos on diligence re EFH creditor issues (.9); review and respond to numerous emails with client re creditor issues (.9); draft memo to client re same (.3); call with M. Firestein re same (.4); call with P. Young re same (.3). | 3.40 | 4,080.00 |
| 09/14/16 | PJY | Review and analyze provisions of E-side committee settlement agreement in light of issues raised by EFH notes indenture trustee (.6); telephone conference with C. Husnick re same (.4); telephone conferences (2) with M. Thomas re same, open matters, status (.6); telephone conference with R. Nowitz re impact of creditor settlements on client's cash projections, open matters, status (.4); email to M. Thomas re same (.1); review and analyze revised proposed language to insert into proposed NextEra merger agreement approval order (.2); emails with debtors' and disinterested directors' / managers' counsel re same (.2); review and analyze filed reply to merger agreement approval objections, declaration in support of same (.6); emails with R. Pedone, G. Kaplan, A. Glenn, M. Roose, E. Schneider, A. Darwin and M. Thomas re E-side transaction issues (.2); review and analyze filed revised proposed NextEra merger agreement approval order (.2). | 3.50 | 3,500.00 |
| 09/14/16 | MAF | Review reply brief on merger agreement (.7); review revised merger agreement order (.1); review multiple correspondence on credit issues vis-a-vis plan matters (.2). | 1.00 | 1,025.00 |
| 09/14/16 | LAR | Conference with P. Young and M. Firestein re hearing, P. Keglevic testimony (.2); conference with M. Firestein re update on NextEra agreement motion, reply brief (.2). | 0.40 | 380.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                     October 20, 2016
Invoice No. 161501141                                                             Page 29

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/15/16 | MKT | Review revised disclosure statement and emails with P. Young and Kirkland re same (1.1); conference with J. Webb re plan issues (.4); review plan and J. Webb's memo re issues (1.2); consider memo and emails with P. Young re same (.8); call with M. Ellis and D. Ganitsky re merger agreement issues (.4); review merger agreement and memo re same (1.1); call with NextEra attorney re deal issues and objections (.4); call with A. Wright re same (.4); call with C. Husnick re same (.3). | 6.10 | 7,320.00 |
| 09/15/16 | PJY | Review and analyze report re debtors' reply to merger agreement approval objections, proposed NextEra merger agreement approval order (.2); emails with M. Thomas, D. Ganitsky, M. Ellis, P. Possinger and J. Webb re analysis of plan and NextEra merger agreement provisions in light of issues raised by EFH notes indenture trustee (.3); review and analyze memorandum re same (.8); review and analyze filed documents re asbestos claimants' appeal of T-side plan confirmation order (.2); review and analyze emails from A. Terteryan re exhibits to J. Ganter declaration in support of NextEra merger agreement approval order (.1); review and analyze further revised draft (multiple) and filed versions of E-side disclosure statement (.9); emails with debtors' and disinterested directors'/manager's counsel re same (.2); review and analyze E-side bid letter and correspondence re same (1.4); emails with M. Thomas, D. Ganitsky and M. Ellis re same (.1); review and analyze revised proposed order approving E-side disclosure statement, establishing protocols and dates re E-side plan confirmation (.3); review and analyze status chart re objections to E-side disclosure statement (.3). | 4.80 | 4,800.00 |
| 09/15/16 | DIG | Call with M. Thomas re possible issues in merger agreement and plan (.5); review merger agreement and plan (2.2). | 2.70 | 2,835.00 |
| 09/15/16 | MEE | Telephone conference with M. Thomas and D. Ganitsky re NextEra merger agreement (.3); review relevant provisions of merger agreement and email correspondence re same (.5). | 0.80 | 740.00 |
| 09/15/16 | JW | Conference with M. Thomas, M. Ellis and D. Ganitsky re Oncor proceeds allocation (.6); review plan re same (1.8). | 2.40 | 1,068.00 |
| 09/16/16 | MKT | Emails and conferences with P. Young re plan issues and merger agreement issues raised by creditors. | 0.90 | 1,080.00 |
| 09/16/16 | PJY | Review and analyze report re debtors' amended E-side disclosure statement, revised proposed order approving same and status chart re objections to same (.2); telephone conference and emails with M. Thomas re potential revisions to plan, open matters, status (.5); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re reply to merger agreement approval objections (.2). | 0.90 | 900.00 |
| 09/16/16 | DIG | Review revised proposal from prospective bidder (.7); internal correspondence re same (.2); additional review of merger agreement (.4). | 1.30 | 1,365.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **October 20, 2016**
Invoice No. 161501141                                                        **Page 30**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/16/16 | MAF | Review summary of objections to disclosure statement (.2); review new diligence documents (.3); review revised order and exhibits on scheduling issues (.3). | 0.80 | 820.00 |
| 09/16/16 | MEE | Preliminary review of prospective bidder proposal. | 0.50 | 462.50 |
| 09/17/16 | MKT | Call with M. Kieselstein and C. Husnick to discuss bidder developments and issues (.4); call with P. Young re same (.4); review provisions of current plan, merger agreement and plan support agreement re latest bidder developments (1.4). | 2.20 | 2,640.00 |
| 09/17/16 | PJY | Telephone conference and emails with M. Thomas re transaction status, 9/19 hearing on NextEra merger agreement approval motion (.5); emails with J. Webb re legal research re transaction (.3); research re same (1.3). | 2.10 | 2,100.00 |
| 09/17/16 | MAF | Review amended disclosure statement and plan documents. | 0.40 | 410.00 |
| 09/17/16 | JW | Research re contingent plan issues. | 1.90 | 845.50 |
| 09/18/16 | MKT | Review research memo and related materials re latest bidder developments (1.2); call with C. Husnick and M. Kieselstein re latest bidder developments (.4); call with P. Young re same (.4); call with R. Levin re same (.4); review materials from company re same (.4). | 2.80 | 3,360.00 |
| 09/18/16 | PJY | Prepare for 9/19 E-side disclosure statement hearing, hearing re NextEra merger agreement approval motion (.9); emails with J. Madron re same (.1); review and analyze memorandum and case law re transaction issues (2.4); emails with M. Thomas and J. Webb re same (.2); review and analyze revised EFH/EFIH E-side plan solicitation procedures (.4); review and analyze revised NextEra bid comparison with prior bid (.4); conference with M. Thomas re same, transaction issues (.7); review and analyze exhibits and demonstratives for use during NextEra merger agreement approval motion hearing and correspondence re same (.5). | 5.60 | 5,600.00 |
| 09/18/16 | JW | Continue research re contingent plan issues (1.4); draft write-up to M. Thomas and P. Young re the same (.5). | 1.90 | 845.50 |
| 09/19/16 | MKT | Review revised plan support agreement and amended merger agreement (1.1); call with SOLIC to discuss plan status and next steps (.5). | 1.60 | 1,920.00 |
| 09/19/16 | PP | Emails with M. Thomas re resolution of objections to NextEra agreement (.1); review status of approval (.2). | 0.30 | 307.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2016**
**Invoice No. 161501141**                                                **Page 31**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 09/19/16 | PJY | Conferences with M. Thomas re E-side disclosure statement hearing, hearing re NextEra merger agreement approval motion (.4); emails with V. Lazar, M. Thomas and M. Firestein re same (.3); review and analyze reports re outcomes of E-side disclosure statement hearing, hearing re NextEra merger agreement approval motion (.4); review and analyze amendment to NextEra merger agreement and amended plan support agreement (.8); emails with debtors' and disinterested directors' / managers' counsel re same (.2); emails with N. Luria, R. Nowitz, M. Cumbee, J. Allen, M. Thomas, D. Ganitsky, M. Ellis, M. Firestein, L. Rappaport, S. Rosow and R. Corn re increased consideration in NextEra transaction, update (.3); briefly review and analyze entered orders approving debtors' entry into NextEra merger agreement and PSA, E-side disclosure statement (.4); review and analyze NextEra revised merger plan recovery waterfall analysis (.5); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.1). | 3.40 | 3,400.00 |
| 09/19/16 | DIG | Review revised NextEra proposal and emails with P. Young, M. Thomas, M. Firestein, L. Rappaport, S. Rosow, R. Corn, N. Luria, R. Nowitz and M. Cumbee re same. | 0.80 | 840.00 |
| 09/19/16 | MAF | Review plan comparison materials and update on new NextEra revisions (.2); review demonstrative and related exhibits for hearing before court (.3); telephone conference with M. Thomas re results of hearing (.2). | 0.70 | 717.50 |
| 09/19/16 | LAR | Review exhibits for hearing on merger agreement (.5); emails with M. Firestein, M. Thomas and J. Roche re new developments with NextEra agreement, new PSA, Fidelity, asbestos claims, objections (.4); conference with M. Firestein re update on new developments (.2); email M. Thomas re update (.2). | 1.30 | 1,235.00 |
| 09/19/16 | MEE | Email correspondence with P. Young and D. Ganitsky re status. | 0.20 | 185.00 |
| 09/19/16 | JLR | Emails with M. Firestein and L. Rappaport merger agreement hearing (.2); conferences with L. Rappaport re same (.2); email with M. Su re same (.1); attend (telephonically) portion of merger agreement hearing (.8). | 1.30 | 1,105.00 |
| 09/19/16 | MHS | Manage merger agreement hearing files per J Roche. | 1.10 | 148.50 |
| 09/20/16 | PJY | Telephone conference with M. Thomas re prospective creditor settlements, plan transaction issues (.3); review and analyze reports re outcomes of E-side disclosure statement hearing, hearing re NextEra merger agreement approval motion (.2); research, draft, review and revise memorandum re EFH plan administrator board (1.4). | 1.90 | 1,900.00 |
| 09/21/16 | MKT | Review and respond to emails with client and Kirkland re plan support agreement and potential objections (1.7); emails and call with M. Firestein re same (.4). | 2.10 | 2,520.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **October 20, 2016**
Invoice No. 161501141                                                          **Page 32**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/21/16 | PJY | Research, draft, review and revise memorandum re EFH plan administrator board (2.8); emails with A. Terteryan and R. Nowitz re transcript of 9/19 E-side disclosure statement hearing, hearing re NextEra merger agreement approval motion (.2); review and analyze portions of same (1.1); review and analyze fourth amended plan and related disclosure statement (.8); briefly review and analyze report re same (.1); review and analyze notice of E-side plan confirmation hearing (.2). | 5.20 | 5,200.00 |
| 09/21/16 | DIG | Correspondence with P. Young and M. Ellis and review merger agreement re question from P. Young. | 0.50 | 525.00 |
| 09/21/16 | MAF | Review new plan pleadings (.3); telephone conference with P. Young on plan issues and EFIH PIKs (.2); review new diligence materials (.2); telephone conference with M. Thomas on plan strategy and settlement issues (.3); review new disclosure statement and new plan documents (.4). | 1.40 | 1,435.00 |
| 09/22/16 | PJY | Review and analyze revised proposed E-side plan confirmation scheduling order and correspondence re same. | 0.20 | 200.00 |
| 09/22/16 | MAF | Review new plan pleadings (.2); review agenda for hearing (.1). | 0.30 | 307.50 |
| 09/23/16 | PJY | Emails with D. Ganitsky re transaction status (.2); review and analyze report re open PUCT meeting re NextEra merger transaction (.2); review and analyze notice of agreement to extend deadlines, and establish certain protocols re E-side plan confirmation (.2). | 0.60 | 600.00 |
| 09/23/16 | DIG | Emails with P. Young re transaction status. | 0.30 | 315.00 |
| 09/25/16 | PJY | Review and analyze letter from debtors to court re dispute with TCEH unsecured noteholder group re T-side plan consummation, documents supporting same (.6); email to M. Thomas re same (.1); emails with M. Thomas re report re 9/23 open PUCT meeting re NextEra merger transaction (.2); review and analyze draft second amended PSA (.6); emails with debtors' and disinterested directors' / managers' counsel re same (.2); review and analyze NextEra's and debtors' joint letter to court re merger agreement termination fee and report re same (.3). | 2.00 | 2,000.00 |
| 09/26/16 | MKT | Review materials relating to PUCT approval process (.7); review revised PSA (1.4); conference with P. Young re PSA and PUCT (.4); review correspondence from NextEra and EFH re PUCT approval process (.6); review ruling on asbestos appeal (.4). | 3.50 | 4,200.00 |
| 09/26/16 | PJY | Further review and analyze draft second amended PSA (.6); telephone conference with M. Thomas re letter from debtors to court re dispute with TCEH unsecured noteholder group re T-side plan consummation, open matters, status (.2); review and analyze district court's opinion and order re dismissal of asbestos claimants' appeal of confirmed plan and report re same (.3). | 1.10 | 1,100.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **October 20, 2016**
**Invoice No. 161501141**                                                              **Page 33**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/26/16 | MAF | Review multiple letters to court on ongoing TCEH effective date and termination fee issues (.3); conference with L. Rappaport re results of hearing (.2); prepare multiple memos to P. Young on plan issues and hearing (.2). | 0.70 | 717.50 |
| 09/26/16 | LAR | Conference with M. Firestein re hearing. | 0.20 | 190.00 |
| 09/27/16 | MKT | Emails to and from SOLIC re PUCT issues (.4) and review materials relating to make whole litigation (1.1). | 1.50 | 1,800.00 |
| 09/27/16 | PJY | Review and analyze report re open PUCT meeting re NextEra merger transaction (.1); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.2); office conference with M. Thomas re draft second amended PSA, outcomes of omnibus hearing of matters in debtors' cases, E-side governance post T-side plan effective date, open matters, status (.5); review and analyze Railroad Commission of Texas' notice of T-side plan transaction approval and report re same (.2); review and analyze stipulation and proposed consent order approving TCEH first lien creditor plan distribution allocation dispute reserve process and certification of counsel re same (.4). | 1.40 | 1,400.00 |
| 09/27/16 | MAF | Review new diligence documents (.2); review District Court opinion on asbestos claimants' appeal (.1). | 0.30 | 307.50 |
| 09/28/16 | PJY | Review and analyze entered stipulation and consent order approving TCEH first lien creditor plan distribution allocation dispute reserve process (.1); review and analyze letter from intervenors to court re T-side plan reserve proposal (.2); review and analyze letter from Oaktree, Apollo and Angelo Gordon to court re same (.2); review and analyze letter from TCEH first lien notes indenture trustee to court re same (.2). | 0.70 | 700.00 |
| 09/28/16 | MAF | Review new plan pleadings on TCEH issues including briefs, stipulations and orders. | 0.50 | 512.50 |
| 09/29/16 | MKT | Call with indenture trustee's counsel re plan issues. | 0.40 | 480.00 |
| 09/29/16 | PJY | Review and analyze report re letters from T-side first lien creditors re contrasting undertaking, reserve funding obligations in intercreditor allocation reserve dispute. | 0.20 | 200.00 |
| 09/29/16 | DIG | Correspondence with P. Young and M. Thomas re transaction status. | 0.30 | 315.00 |

**ENERGY FUTURE HOLDINGS CORP.**                         **October 20, 2016**
**Invoice No. 161501141**                                         **Page 34**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/30/16 | PJY | Review and analyze certification of counsel re and order re certain provisions of settlement order and T-side plan confirmation order and report re same (.3); review and analyze certification of counsel re and order establishing plan reserve for TCEH first lien creditor plan distribution allocation dispute (.2); emails with M. Firestein re same (.1); review and analyze report re same (.2); review and analyze filed undertakings for TCEH first lien creditor plan distribution allocation dispute (.3); review and analyze asbestos claimants' notice of appeal of order approving NextEra merger agreement (.1); review and analyze provisions of E-side plan re effect of potential make-whole claims (2.1). | 3.30 | 3,300.00 |
| 09/30/16 | MAF | Review diligence documents on deal (.2); review multiple bankruptcy court orders on disputed plan issues (.3). | 0.50 | 512.50 |
| 09/30/16 | LAR | Review and analyze email from M. Rust re asbestos claimants' notice of appeal of merger agreement order. | 0.20 | 190.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| DANIEL I. GANITSKY | 10.10 | 1,050.00 | 10,605.00 |
| LARY ALAN RAPPAPORT | 2.90 | 950.00 | 2,755.00 |
| MARK K. THOMAS | 42.20 | 1,200.00 | 50,640.00 |
| MICHAEL A. FIRESTEIN | 9.50 | 1,025.00 | 9,737.50 |
| MICHAEL E. ELLIS | 3.00 | 925.00 | 2,775.00 |
| PAUL POSSINGER | 5.40 | 1,025.00 | 5,535.00 |
| PETER J. YOUNG | 57.20 | 1,000.00 | 57,200.00 |
| **Total For Partner** | **130.30** | | **139,247.50** |
| | | | |
| JENNIFER L. ROCHE | 1.30 | 850.00 | 1,105.00 |
| JERAMY WEBB | 6.20 | 445.00 | 2,759.00 |
| **Total For Associate** | **7.50** | | **3,864.00** |
| | | | |
| MICHAEL H. SU | 1.10 | 135.00 | 148.50 |
| **Total For Legal Assistant** | **1.10** | | **148.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **138.90** | $ | **143,260.00** |
| **Total this Matter** | | $ | **143,260.00** |

**ENERGY FUTURE HOLDINGS CORP.**                              **October 20, 2016**
**Invoice No. 161501141**                                              **Page 35**

**TAX**
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/01/16 | MKT | Calls, conferences and emails with S. Rosow, R. Corn, G. Silber, J. Allen and SOLIC re tax claims and related issues for possible settlement. | 2.10 | 2,520.00 |
| 09/01/16 | GS | Call with A. Sexton, S. Rosow, R. Corn, C. Howard, M. Horn and S. Lee re Texas tax claims (.8); call with M. Thomas, R. Nowitz, S. Rosow and R. Corn re same (.5); review correspondence re same (.5); review and analyze deck re same (.5). | 2.30 | 1,771.00 |
| 09/01/16 | RMC | Call with A. Sexton, S. Rosow, C. Howard, M. Horn, S. Lee and G. Silber on Texas tax claims (.8); call with M. Thomas, R. Nowitz, S. Rosow, G. Silber and J. Allen on Texas tax claims (.5); review of Texas tax claim details from K&E (.7); edit slide deck for EFH disinterested directors on Texas tax claims (.6). | 2.60 | 2,405.00 |
| 09/01/16 | SLR | Review R. Corn email and email from M. Firestein re EFH creditors (.1); review A. Sexton email and office conference with R. Corn re same (.2); telephone conference with A. Sexton re status claims (.2); review schedule (.3); conference call with A. Sexton, S. Rosow, R. Corn, C. Howard, M. Horn, S. Lee and G. Silber re state tax issue (.4); telephone conference with M. Firestein re NOL issue (.2); review TMA (.4); review slide deck (.3). | 2.10 | 2,835.00 |
| 09/01/16 | JMA | Conference call with M. Thomas, S. Rosow, R. Corn and SOLIC re tax refund settlement. | 0.50 | 675.00 |
| 09/01/16 | MAF | Review and prepare negotiating memos concerning NOL issues (.2); telephone conference with S. Rosow on NOL valuation matters and strategic issues concerning negotiation for objection resolution (.3). | 0.50 | 512.50 |
| 09/02/16 | GS | Office conference with S. Rosow and R. Corn re Texas tax claims (.8); office conference with M. Kakkar re tax benefits rule research (.3); review and analyze merits of settlement of Texas tax claims (1.1). | 2.20 | 1,694.00 |
| 09/02/16 | MK | Discuss research re tax benefits rule with G. Silber (.3); begin research on tax benefits rule (1.0). | 1.30 | 578.50 |
| 09/02/16 | RMC | Discuss TMA issues with respect to Texas tax claims with S. Rosow and G. Silber (.6); revise TMA slides (1.0); draft memo on Texas tax issues (.7) | 2.30 | 2,127.50 |
| 09/02/16 | SLR | Office conference with R. Corn and G. Silber re state tax issues (.4); review slide deck (.1); conference call with A. Sexton re state taxes (.3); conference with A. Sexton re state taxes (.3); office conference with R. Corn and G. Silber re state taxes and NOLs (.4); review TMA allocation of liability (.4). | 1.90 | 2,565.00 |
| 09/03/16 | PJY | Review and analyze correspondence re Texas Comptroller tax claims, diligence re same. | 0.40 | 400.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2016**
**Invoice No. 161501141**                                                        **Page 36**

TAX
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 09/04/16 | PJY | Review and analyze correspondence among M. Thomas, M. Firestein, S. Rosow and R. Corn re M. Thomas' discussion with EFH notes indenture trustee's counsel re E-side transaction tax issues (.2); review and analyze deck re proposed settlement of Texas Comptroller tax claims (.5). | 0.70 | 700.00 |
| 09/06/16 | PJY | Review and analyze debtors' 9019 motion for approval of settlement of Texas Comptroller tax claims (.6); emails with M. Thomas, S. Rosow and M. Firestein re same (.5). | 1.10 | 1,100.00 |
| 09/06/16 | GS | Emails with M. Kakkar re Texas claims. | 0.20 | 154.00 |
| 09/06/16 | MK | Continue research on tax benefits rule (.3); discuss progress with G. Silber (.5). | 0.80 | 356.00 |
| 09/06/16 | RMC | Draft memo on Texas tax issues (.3); review consent resolution for EFH Corp disinterested directors re same (1.1). | 1.40 | 1,295.00 |
| 09/06/16 | SLR | Emails with A. Sexton re Texas state settlement (.1); review disinterested director consent re same (.2); telephone conference with R. Corn re same (.2); review motion to approve same (.4). | 0.90 | 1,215.00 |
| 09/06/16 | MAF | Review settlement motion on new tax claims and prepare related memo on same (.7); review and prepare correspondence on tax motion (.3). | 1.00 | 1,025.00 |
| 09/07/16 | PJY | Emails with M. Thomas and R. Corn re debtors' 9019 motion for approval of settlement of Texas Comptroller tax claims (.1); review and analyze settlement agreement re same (.4); telephone conference with R. Corn re same, debtors' 9019 motion for approval of settlement of Texas Comptroller tax claims, unanimous written consent re same (.3). | 0.80 | 800.00 |
| 09/07/16 | GS | Research issue relating to application of tax benefits rule. | 0.40 | 308.00 |
| 09/07/16 | MK | Continue research on tax benefits rule (.5); review treatises and case law re same (1.3). | 1.80 | 801.00 |
| 09/07/16 | RMC | Review settlement agreement with Texas (1.5); review motion to approve settlement (.6). | 2.10 | 1,942.50 |
| 09/07/16 | SLR | Review A. Sexton's email and analyze state tax claim (.2); review draft settlement agreement (.7); office conference with A. Sexton re settlement (.2); review Texas state tax settlement motion (.8). | 1.90 | 2,565.00 |
| 09/07/16 | LAR | Review draft settlement agreement. | 0.20 | 190.00 |
| 09/08/16 | MK | Continue research on tax benefits rule (.4); discuss findings to date with G. Silber (.4). | 0.80 | 356.00 |
| 09/08/16 | RMC | Review settlement agreement. | 1.20 | 1,110.00 |
| 09/08/16 | SLR | Review A. Sexton's email and Texas settlement papers. | 0.70 | 945.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **October 20, 2016**
Invoice No. 161501141                                                              **Page 37**

TAX
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/09/16 | PJY | Review and analyze debtors' revised 9019 motion for approval of settlement of Texas Comptroller tax claims, settlement agreement, C. Howard declaration in support of motion, motion to shorten notice of hearing re same and correspondence re same (1.2); emails with M. Thomas and R. Corn re same (.1); review and analyze voicemail from R. Corn re same (.1). | 1.40 | 1,400.00 |
| 09/09/16 | RMC | Review Texas settlement agreement (.4); review tax return positions for planned filing of 2015 tax return (1.3). | 1.70 | 1,572.50 |
| 09/11/16 | MKT | Review emails with S. Rosow, M. Firestein and P. Young related to Texas tax settlement. | 0.90 | 1,080.00 |
| 09/12/16 | PJY | Review and analyze report re debtors' 9019 motion for approval of settlement of Texas Comptroller tax claims (.1); review and analyze order shortening notice of hearing on same (.1); email to M. Thomas re same (.1); review and analyze notice of 9/26 hearing re same (.1); review and analyze correspondence re disinterested directors' consideration of settlement of Texas Comptroller tax claims (.2); emails with M. Thomas, S. Rosow and M. Firestein re same (.2); telephone conference with M. Firestein re same (.1); review and analyze proposed redactions to deck re same (.3). | 1.20 | 1,200.00 |
| 09/12/16 | MK | Complete research on tax benefits rule (.3); draft email with research findings to G. Silber (1.0). | 1.30 | 578.50 |
| 09/12/16 | SLR | Review A. Sexton's email re disinterested directors and email M. Thomas and others re same (.1); telephone conference with M. Firestein re redaction on slides (.2); review redaction (.2). | 0.50 | 675.00 |
| 09/13/16 | MKT | Review and respond to emails re Texas taxes. | 0.40 | 480.00 |
| 09/13/16 | MK | Discuss follow-up research on tax benefits rule with G. Silber. | 0.30 | 133.50 |
| 09/13/16 | RMC | Review tax benefits rule cases for purposes of calculation of NOLs surviving after T-side spinoff. | 2.10 | 1,942.50 |
| 09/16/16 | PJY | Review and analyze portions of client's 2015 federal tax returns. | 1.10 | 1,100.00 |
| 09/21/16 | PJY | Review and analyze certain Oncor tax document. | 0.60 | 600.00 |
| 09/21/16 | PJY | Review and analyze certificate of no objection re debtors' 9019 motion for approval of settlement of Texas Comptroller tax claims. | 0.10 | 100.00 |
| 09/23/16 | PJY | Review and analyze entered order approving settlement among debtors and Texas Comptroller of Public Accounts. | 0.20 | 200.00 |
| 09/23/16 | MAF | Review bankruptcy order on Texas tax settlement. | 0.20 | 205.00 |
| 09/27/16 | SLR | Review A. Sexton email and draft opinion documents. | 0.40 | 540.00 |
| 09/28/16 | GS | Review draft spin opinion documents. | 0.70 | 539.00 |
| 09/28/16 | RMC | Review draft spin opinions. | 2.30 | 2,127.50 |
| 09/28/16 | SLR | Review draft spin opinion documents (.7); review R. Miller email and KPMG draft (.4). | 1.10 | 1,485.00 |
| 09/29/16 | RMC | Review draft spin opinions. | 0.40 | 370.00 |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　**October 20, 2016**
**Invoice No. 161501141**　　　　　　　　　　　　　　　　　**Page 38**

**TAX**
**Client/Matter No. 26969.0016**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JULIE M. ALLEN | 0.50 | 1,350.00 | 675.00 |
| LARY ALAN RAPPAPORT | 0.20 | 950.00 | 190.00 |
| MARK K. THOMAS | 3.40 | 1,200.00 | 4,080.00 |
| MICHAEL A. FIRESTEIN | 1.70 | 1,025.00 | 1,742.50 |
| PETER J. YOUNG | 7.60 | 1,000.00 | 7,600.00 |
| RICHARD M. CORN | 16.10 | 925.00 | 14,892.50 |
| STUART L. ROSOW | 9.50 | 1,350.00 | 12,825.00 |
| **Total For Partner** | **39.00** | | **42,005.00** |
| | | | |
| GARY SILBER | 5.80 | 770.00 | 4,466.00 |
| **Total For Associate** | **5.80** | | **4,466.00** |
| | | | |
| MANI KAKKAR | 6.30 | 445.00 | 2,803.50 |
| **Total For Law Clerk** | **6.30** | | **2,803.50** |
| | | | |
| **Professional Fees** | **51.10** | $ | **49,274.50** |
| | | | |
| **Total this Matter** | | $ | **49,274.50** |

**ENERGY FUTURE HOLDINGS CORP.**                    **November 14, 2016**
**Invoice No. 161501224**                                                **Page 2**


**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/06/16 | PJY | Review and analyze certification of counsel re 12/14 omnibus hearing. | 0.10 | 100.00 |
| 10/07/16 | PJY | Review and analyze order scheduling 12/14 omnibus hearing. | 0.10 | 100.00 |
| 10/12/16 | PJY | Review and analyze notice of canceled 10/14 hearing. | 0.10 | 100.00 |
| 10/24/16 | PJY | Review and analyze 10/26 hearing agenda (.2); emails with N. Petrov re telephonic access to same (.2). | 0.40 | 400.00 |
| 10/24/16 | NP | Schedule with CourtCall telephonic appearance for P. Young on 10/26. | 0.20 | 60.00 |
| 10/26/16 | PJY | Telephone conference with M. Firestein re outcomes of omnibus hearing, open matters, status. | 0.20 | 200.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 0.90 | 1,000.00 | 900.00 |
| **Total For Partner** | **0.90** | | **900.00** |
| | | | |
| NATASHA PETROV | 0.20 | 300.00 | 60.00 |
| **Total For Legal Assistant** | **0.20** | | **60.00** |
| | | | |
| **Professional Fees** | **1.10** | **$** | **960.00** |
| | | | |
| **Total this Matter** | | **$** | **960.00** |

**ENERGY FUTURE HOLDINGS CORP.**
**Invoice No. 161501224**

**November 14, 2016**
**Page 3**

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 10/03/16 | PJY | Review and analyze report re debtors' August monthly operating report. | 0.20 | 200.00 |
| 10/06/16 | PJY | Review and analyze correspondence re fees payable by client upon E-side plan effective date (.4); emails with R. Nowitz and M. Cumbee re same (.1). | 0.50 | 500.00 |
| 10/07/16 | PJY | Emails with R. Nowitz and M. Cumbee re fees payable by client upon E-side plan effective date. | 0.20 | 200.00 |
| 10/09/16 | PJY | Emails with A. Yenamandra re fees payable by client upon E-side plan effective date. | 0.10 | 100.00 |
| 10/10/16 | PJY | Emails with A. Yenamandra re fees payable by client upon E-side plan effective date (.1); review and analyze professional's engagement letter re same (.4); emails with R. Nowitz and M. Cumbee re same (.1); review and analyze historical cash projections re same (.4). | 1.00 | 1,000.00 |
| 10/24/16 | PJY | Review and analyze statement of OCPs' compensation from 7/1 through 9/30 (.2); emails with R. Nowitz re debtors' August monthly operating report (.2); review and analyze section of same, notes and correspondence re same (1.2). | 1.60 | 1,600.00 |
| 10/25/16 | PJY | Emails with M. Thomas re cash projections. (.1); further review and analyze same (.5). | 0.60 | 600.00 |
| 10/26/16 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re debtors' August monthly operating report, cash projections (.2); review and analyze analyses and correspondence re same (.8). | 1.00 | 1,000.00 |


| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|----------|-------|------|--------|
| PETER J. YOUNG | 5.20 | 1,000.00 | 5,200.00 |
| **Total For Partner** | **5.20** | | **5,200.00** |
| | | | |
| **Professional Fees** | **5.20** | $ | **5,200.00** |
| | | | |
| **Total this Matter** | | $ | <u>**5,200.00**</u> |

**ENERGY FUTURE HOLDINGS CORP.**           November 14, 2016
**Invoice No. 161501224**           Page 4

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 10/07/16 | PJY | Review and analyze stipulation of dismissal by asbestos claimants of appeal of December 2015 confirmed plan. | 0.20 | 200.00 |
| 10/14/16 | PJY | Review and analyze asbestos claimants' merger agreement approval appeal documents. | 0.60 | 600.00 |
| 10/14/16 | MAF | Review asbestos appellate documents. | 0.20 | 205.00 |
| 10/17/16 | MKT | Review transcript of Third Circuit make whole argument. | 0.50 | 600.00 |
| 10/17/16 | PJY | Emails with A. Terteryan re Third Circuit arguments re make wholes (.2); review and analyze portions of same (1.1); email to M. Thomas re same (.1). | 1.40 | 1,400.00 |
| 10/24/16 | PJY | Review and analyze report re EFIH first-lien notes indenture trustee's Supreme Court brief re refinancing decision (.2); review and analyze same (.6). | 0.80 | 800.00 |
| 10/26/16 | PJY | Review and analyze status report filed by EFIH first lien indenture trustee in make whole adversary proceeding. | 0.10 | 100.00 |
| 10/28/16 | PJY | Review and analyze documents filed in asbestos claimants' appeal of merger agreement approval order. | 0.40 | 400.00 |

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| MARK K. THOMAS | 0.50 | 1,200.00 | 600.00 |
| MICHAEL A. FIRESTEIN | 0.20 | 1,025.00 | 205.00 |
| PETER J. YOUNG | 3.50 | 1,000.00 | 3,500.00 |
| **Total For Partner** | **4.20** | | **4,305.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **4.20** | **$** | **4,305.00** |
| **Total this Matter** | | **$** | **4,305.00** |

**ENERGY FUTURE HOLDINGS CORP.**                          **November 14, 2016**
**Invoice No. 161501224**                                                          **Page 5**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 10/04/16 | PJY | Review and analyze email from J. Walker re 10/25 EFH board meeting. | 0.10 | 100.00 |
| 10/11/16 | PJY | Emails with M. Thomas re 10/25 EFH board meeting. | 0.10 | 100.00 |
| 10/13/16 | PJY | Emails with E. Sassower, M. Kieselstein, C. Husnick, M. McKane and M. Thomas re 10/25 EFH board meeting. | 0.10 | 100.00 |
| 10/18/16 | PJY | Review and analyze email from A. Burton re 10/25 EFH Corp. board meeting (.1); prepare for same (.6). | 0.70 | 700.00 |
| 10/19/16 | PJY | Review and analyze report re E-side governance following T-side spin (.2); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.2). | 0.40 | 400.00 |
| 10/24/16 | MKT | Emails with N. Luria, R. Nowitz, M. Cumbee and P. Young re board meeting (.3); review certain materials provided in advance of meeting (.6). | 0.90 | 1,080.00 |
| 10/24/16 | PJY | Review and analyze email from A. Burton re 10/25 board meetings (.1); emails with J. Allen and M. Thomas re same (.1); prepare for same (.4); review and analyze materials for same (1.1); emails with A. Burton and M. Thomas re same (.3). | 2.00 | 2,000.00 |
| 10/25/16 | MKT | Review board materials (.7); emails to P. Young re board materials and implications therein (.3); analyze implications of board materials (.5); participate in board call (.9); call with P. Young after board call to discuss issues and next steps (.4). | 2.80 | 3,360.00 |
| 10/25/16 | PJY | Emails with M. Thomas re board meeting and materials for same (.3); review and analyze email from A. Burton re board meeting (.1); prepare for and telephonically attend same (1.4); follow-up telephone conference with M. Thomas re same (.4). | 2.20 | 2,200.00 |
| 10/27/16 | PJY | Emails with M. Firestein re 10/25 board meeting (.3); review and analyze portion of materials from same (.6); emails with M. Thomas and P. Possinger re same (.1). | 1.00 | 1,000.00 |
| 10/28/16 | PJY | Emails with M. Firestein re 10/25 board meeting, materials therefrom. | 0.20 | 200.00 |
| 10/30/16 | PJY | Review and analyze materials and proposed resolutions for 10/31 board meeting (.6); emails with debtors' and disinterested directors' / manager's counsel re same (.2). | 0.80 | 800.00 |
| 10/30/16 | DIG | Review board materials circulated by Kirkland and related correspondence. | 0.40 | 420.00 |
| 10/31/16 | MKT | Review materials to prepare for board call (.5); participate in same (.5). | 1.00 | 1,200.00 |
| 10/31/16 | PJY | Prepare for and telephonically participate in board meeting (.5); emails with M. Thomas re same (.1); emails with R. Nowitz re materials from same (.2). | 0.80 | 800.00 |
| 10/31/16 | MEE | Review board materials. | 0.20 | 185.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **November 14, 2016**
**Invoice No. 161501224**                                              **Page 6**


**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**


| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| DANIEL I. GANITSKY | 0.40 | 1,050.00 | 420.00 |
| MARK K. THOMAS | 4.70 | 1,200.00 | 5,640.00 |
| MICHAEL E. ELLIS | 0.20 | 925.00 | 185.00 |
| PETER J. YOUNG | 8.40 | 1,000.00 | 8,400.00 |
| **Total For Partner** | **13.70** | | **14,645.00** |
| **Professional Fees** | **13.70** | **$** | **14,645.00** |
| **Total this Matter** | | **$** | **14,645.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **November 14, 2016**
**Invoice No. 161501224**                                                          **Page 7**

**DISCOVERY**
**Client/Matter No. 26969.0006**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 10/02/16 | CMB | Identify and circulate document of interest from document production. | 0.30 | 172.50 |
| 10/02/16 | MAF | Review and prepare memos on document production and contents of NextEra production (.3); review documents in debtors' production (.5). | 0.80 | 820.00 |
| 10/02/16 | LAR | Emails with J. Roche and M. Firestein re EFH / NextEra productions. | 0.20 | 190.00 |
| 10/02/16 | JLR | Review summaries and set up searches re document review (.5); emails with M. Firestein and L. Rappaport re same (.2); emails with C. Bowman re new document search / review (.1). | 0.80 | 680.00 |
| 10/03/16 | MAF | Conference with J. Roche on discovery status (.2); further review produced documents (.2). | 0.40 | 410.00 |
| 10/04/16 | PJY | Telephone conference with M. Firestein re discovery issues (.3); review and analyze notes and correspondence re same (.4); review and analyze production letter from debtors to EFH plan confirmation discovery participating parties and correspondence re same (.2). | 0.90 | 900.00 |
| 10/04/16 | CMB | Review latest productions for responsive documents. | 3.00 | 1,725.00 |
| 10/04/16 | MAF | Review and prepare correspondence to B. Stephany on depositions (.3); telephone conference with P. Young on discovery issues (.3); research deposition issues (.2); telephone conference with B. Stephany on deposition status, strategy and scheduling issues (.3); review and prepare document production correspondence (.1). | 1.20 | 1,230.00 |
| 10/04/16 | LAR | Review emails from M. Firestein and B. Stephany re discovery, depositions (.1); conference with M. Firestein and P. Young re depositions (.2); email A. Terteryan enclosing production letter (.1); emails with M. Firestein and J. Roche re production letter, additional document production, minutes (.2). | 0.60 | 570.00 |
| 10/04/16 | JLR | Review summary re document review (.3); emails with M. Firestein and L. Rappaport re same (.1); emails with C. Bowman re same (.1). | 0.50 | 425.00 |
| 10/05/16 | PJY | Review and analyze email from B. Stephany re impending depositions and responses to same. | 0.30 | 300.00 |
| 10/05/16 | CMB | Review latest production for responsive documents. | 1.40 | 805.00 |
| 10/05/16 | MAF | Review produced documents for impact on client (.2); review and prepare correspondence re discovery (.2). | 0.40 | 410.00 |
| 10/05/16 | JLR | Conference and emails with C. Bowman re document review / searches. | 0.20 | 170.00 |
| 10/06/16 | MKT | Review and respond to emails from objectors, Kirkland and M. Firestein re discovery issues (1.0); review attachments to same (.6). | 1.60 | 1,920.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **November 14, 2016**
**Invoice No. 161501224**                                                                **Page 8**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/06/16 | PJY | Review and analyze debtors' responses and objections to discovery propounded by asbestos claimants, EFH notes indenture trustee, EFIH first-lien notes indenture trustee and EFIH second-lien notes indenture trustee and correspondence re same, 10/13 P. Keglevic deposition (.7); emails with M. Thomas and M. Firestein re 10/5 email from B. Stephany re impending depositions, issues re same (.2). | 0.90 | 900.00 |
| 10/06/16 | CMB | Identify and summarize documents of interest from document production. | 0.70 | 402.50 |
| 10/06/16 | MAF | Prepare multiple strategic correspondence on depositions and research re same (.3); conference with J. Roche on document production status and strategy (.2); review A&M diligence documents on NextEra and related and additional emails contained in document production as they relate to deposition strategy (.3). | 0.80 | 820.00 |
| 10/06/16 | JLR | Review C. Bowman summary of document review and key documents (.5); follow-up emails with C. Bowman re same (.1); emails with M. Firestein re relevant documents (.2). | 0.80 | 680.00 |
| 10/07/16 | MAF | Review multiple objections to depositions and document production requests to the debtors (.6); review and prepare information from B. Stephany on deposition issues (.1). | 0.70 | 717.50 |
| 10/07/16 | JLR | Review correspondence re EFH discovery responses. | 0.10 | 85.00 |
| 10/08/16 | PJY | Review and analyze production letter from debtors to EFH plan confirmation discovery participating parties and correspondence re same. | 0.20 | 200.00 |
| 10/08/16 | MAF | Review and prepare correspondence on debtors' new production. | 0.20 | 205.00 |
| 10/08/16 | JLR | Emails with C. Bowman re additional document review. | 0.20 | 170.00 |
| 10/09/16 | CMB | Identify and summarize documents of interest from document production. | 2.20 | 1,265.00 |
| 10/09/16 | MAF | Review newly-produced documents by debtors and prepare memo re same. | 0.60 | 615.00 |
| 10/09/16 | LAR | Review emails from Epiq re new uploads (.1); review and analyze emails from M. Firestein, J. Roche and C. Bowman re documents (.1). | 0.20 | 190.00 |
| 10/09/16 | JLR | Review C. Bowman summary and key documents from document review (.7); emails with M. Firestein and C. Bowman re same (.1). | 0.80 | 680.00 |
| 10/10/16 | MKT | Review and respond to discovery emails. | 1.10 | 1,320.00 |
| 10/10/16 | PJY | Review and analyze email from A. Terteryan re 10/13 P. Keglevic deposition (.1); emails with E-side plan confirmation discovery participating parties re same (.3); prepare for same (.5). | 0.90 | 900.00 |
| 10/10/16 | MAF | Further review produced documents (.2); review and prepare multiple correspondence re deposition issues (.3). | 0.50 | 512.50 |
| 10/10/16 | LAR | Review board minutes for discovery requests (.2); review emails from A. Terteryan, S. Kazan, B. Stephany re P. Keglevic deposition, deposition schedule (.2). | 0.40 | 380.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **November 14, 2016**
**Invoice No. 161501224**                                                              **Page 9**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/11/16 | MKT | Emails with M. Firestein re discovery issues (.4); review revised EFH notes indenture trustee's discovery requests (.9). | 1.30 | 1,560.00 |
| 10/11/16 | PJY | Review and analyze correspondence re EFH notes indenture trustee's withdrawal of 30(b)(6) topics, debtors' designations for same (.4); telephone conferences with M .Thomas and M. Firestein re discovery issues (.3); emails with M. Firestein re same (.1); review and analyze EFH notes indenture trustee's amended notice of deposition of, and discovery requests directed to, NextEra and correspondence re same (.3). | 1.10 | 1,100.00 |
| 10/11/16 | MAF | Review new discovery correspondence on deposition issues and related preparation of same including telephone conference with B. Stephany (.5); telephone conference with L. Rappaport on deposition strategy issues (.2); telephone conference with M. Thomas and P. Young on discovery strategy (.4); research discovery issues for B. Williamson (.2); review EFH notes indenture trustee's new discovery (.3). | 1.60 | 1,640.00 |
| 10/11/16 | LAR | Conference with M. Firestein re discovery (.2); review emails from B. Stephany and M. Nighan re discovery, designations (.2). | 0.40 | 380.00 |
| 10/12/16 | MKT | Review materials produced in discovery and proposed deposition schedules. | 0.90 | 1,080.00 |
| 10/12/16 | PJY | Review and analyze production letter from debtors to EFH plan confirmation discovery participating parties and correspondence re same (.1); review and analyze letter and email from B. Stephany to EFH plan confirmation discovery participating parties re debtors' witness designations for noticed 30(b)(6) topics (.3); review and analyze email from A. Terteryan re depositions week of 10/17 (.2). | 0.60 | 600.00 |
| 10/12/16 | CMB | Analyze latest batch of documents to review. | 0.10 | 57.50 |
| 10/12/16 | MAF | Research B. Williamson discovery issues (.3); research P. Keglevic deposition issues (.2); review and prepare multiple correspondence on document production by debtors and related review of deposition designation notice matters (.3). | 0.80 | 820.00 |
| 10/12/16 | LAR | Emails with M. Firestein re P. Keglevic deposition. | 0.10 | 95.00 |
| 10/13/16 | MKT | Emails with V. Lazar and R. Levin re discovery issues (.6); review emails re deposition issues (.5); listen to portion of P. Keglevic deposition (1.7). | 2.80 | 3,360.00 |
| 10/13/16 | PJY | Prepare for and participate in P. Keglevic deposition re E-side plan (2.9); office conference with M. Thomas re same (.3); emails with M. Firestein and L. Rappaport re same (.1); review and analyze email re NextEra's 30(b)(6) designation (.1). | 3.40 | 3,400.00 |
| 10/13/16 | CMB | Review latest production for responsive documents. | 0.80 | 460.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **November 14, 2016**
**Invoice No. 161501224**                                                          **Page 10**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/13/16 | MAF | Attend P. Keglevic deposition (2.7); research remaining deposition issues (.2); review memo on results of P. Keglevic deposition (.1); review P. Keglevic deposition transcript (.4); review new documents produced by debtors as they relate to EFH disinterested directors (.2). | 3.60 | 3,690.00 |
| 10/13/16 | LAR | Review emails from B. Stephany and A. Terteryan re depositions, document production (.2); emails with M. Firestein and C. Bowman re document production (.1); conference with M. Firestein re P. Keglevic deposition (.1); emails with M. Firestein and P. Young re P. Keglevic testimony (.2); cover last portion of P. Keglevic deposition for M. Firestein (.4); email P. Young and M. Firestein re P. Keglevic testimony (.1); review emails from R. Kirby, D. Blasher, M. Firestein and C. Bowman re deposition designation, document production (.2). | 1.30 | 1,235.00 |
| 10/14/16 | PJY | Review and analyze production letter from debtors to EFH plan confirmation discovery participating parties and correspondence re same. | 0.10 | 100.00 |
| 10/14/16 | MAF | Research upcoming deposition issues. | 0.20 | 205.00 |
| 10/15/16 | CMB | Review latest production for responsive documents (.5); prepare documents of interest for further review (1.8). | 2.30 | 1,322.50 |
| 10/15/16 | MAF | Review additional debtor document production materials. | 0.20 | 205.00 |
| 10/16/16 | MAF | Review new debtor production on asbestos-related issues. | 0.30 | 307.50 |
| 10/17/16 | MKT | Review emails from parties in interest re deposition and discovery issues (.5); email from and call with R. Levin re same (.4). | 0.90 | 1,080.00 |
| 10/17/16 | PJY | Review and analyze correspondence among EFH plan confirmation discovery participating parties re depositions week of 10/17. | 0.40 | 400.00 |
| 10/17/16 | MAF | Review correspondence on multiple discovery and deposition issues (.4); telephone conference with M. Thomas on discovery status and strategy (.3); research discovery order issues (.2); conference with J. Roche on discovery strategy (.2). | 1.10 | 1,127.50 |
| 10/17/16 | LAR | Review emails from A. Terteryan, S. Kazan and M. McKane re deposition schedule (.3); conferences with M. Firestein re deposition schedule, coverage (.2); emails with C. Bowman re deposition schedule, coverage (.2); conference with C. Bowman re deposition coverage (.1). | 0.80 | 760.00 |
| 10/17/16 | JLR | Conference with M. Firestein re status of discovery. | 0.20 | 170.00 |
| 10/18/16 | MKT | Review deposition transcripts of T. Horton and K. Muldovan (2.4); review emails re discovery issues and scheduling from Kirkland and objectors (.6); review and respond to emails from M. Firestein re discovery issues and strategy (.5). | 3.50 | 4,200.00 |

**ENERGY FUTURE HOLDINGS CORP.** <span style="float:right">**November 14, 2016**</span>
**Invoice No. 161501224** <span style="float:right">**Page 11**</span>

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/18/16 | PJY | Review and analyze production letter from debtors to EFH plan confirmation discovery participating parties and correspondence re same (.2); emails with EFH plan confirmation discovery participating parties re postponed C. Howard deposition, 10/19 M. Hunter and A. Wright depositions (.4); emails with M. Thomas and M. Firestein re discovery issues (.1). | 0.70 | 700.00 |
| 10/18/16 | MAF | Conference with L. Rappaport on T. Horton deposition and attend portion of same (.3); review and prepare strategic correspondence to M. Thomas on discovery (.2); review T. Horton and K. Muldovan deposition transcripts (.7); review debtors' new production and prepare memo re same (.3). | 1.50 | 1,537.50 |
| 10/18/16 | LAR | Telephonically attend T. Horton deposition (2.0); telephonically attend part of K. Muldovan deposition (.5); conferences with M. Firestein re deposition testimony (.2); conference with C. Bowman re deposition testimony (.2); review emails from A. Terteryan and M. Menzies re FTP production, cancellation of C. Howard deposition, rescheduling M. Hunter deposition (.1); emails with M. Firestein and J. Roche re deposition transcripts, documents (.1); review rough T. Horton deposition transcript (.3); conference with M. Firestein re T. Horton testimony (.2); email to C. Bowman re C. Howard deposition (.1); conference with M. Firestein re cancellation of C. Howard deposition, status of discovery by EFH notes indenture trustee (.2). | 3.90 | 3,705.00 |
| 10/18/16 | JLR | Review correspondence re depositions and scheduling (.1); manage transcripts and exhibits from depositions (.3). | 0.40 | 340.00 |
| 10/18/16 | JK | Download exhibits for attorney review per J. Roche. | 1.50 | 495.00 |
| 10/19/16 | MKT | Review M. Hunter and A. Wright deposition transcripts (1.8); review emails re discovery from Kirkland, objectors and M. Firestein (.9). | 2.70 | 3,240.00 |
| 10/19/16 | PJY | Review and analyze email from A. Terteryan re A. Wright deposition (.1); emails with M. Thomas, M. Firestein, L. Rappaport, J. Roche and C. Bowman re same, cancellation of J. Ehrenhofer deposition, deposition transcripts (.1); review and analyze email from M. Thompson re J. Ehrenhofer deposition (.1); review and analyze portions of A. Horton and K. Muldovan deposition transcripts (1.1); emails with M. Thomas and L. Rappaport re same (.1). | 1.50 | 1,500.00 |
| 10/19/16 | MAF | Attend M. Hunter deposition and related conference with L. Rappaport (.2); telephone conference with L. Rappaport on results of depositions of M. Hunter and A. Wright (.2). | 0.40 | 410.00 |
| 10/19/16 | LAR | Telephonically attend M. Hunter deposition (.7); conference with M. Firestein re depositions (.2); telephonically attend A. Wright deposition (1.7); email M. Thomas, P. Young, M. Firestein, J. Roche and C. Bowman re same, cancellation of J. Ehrenhofer deposition (.1); conference with M. Firestein re A. Wright deposition testimony (.2). | 2.90 | 2,755.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **November 14, 2016**
**Invoice No. 161501224**                                                              **Page 12**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/19/16 | JLR | Manage deposition exhibits and email with J. Klock re same (.1); review additional document production (.1). | 0.20 | 170.00 |
| 10/19/16 | JK | Download exhibits for attorney review per J. Roche. | 1.70 | 561.00 |
| 10/20/16 | MKT | Review emails re confidentiality and protective order issues. | 1.00 | 1,200.00 |
| 10/20/16 | PJY | Review and analyze production letters from debtors and NextEra to EFH plan confirmation discovery participating parties and correspondence re same (.2); review and analyze confidentiality designations for P. Keglevic's 10/13 deposition transcript and correspondence and documents re same (.4). | 0.60 | 600.00 |
| 10/20/16 | CMB | Review latest production for responsive documents. | 0.10 | 57.50 |
| 10/20/16 | MAF | Review A. Wright deposition transcript (.6); review new production of documents from debtors with related preparation of strategic memos (.4); further review of T. Horton deposition transcript (.2); research expert discovery issues (.2); review and prepare memo on NextEra production (.2). | 1.60 | 1,640.00 |
| 10/20/16 | LAR | Conference with M. Firestein re depositions, schedule, strategy (.2); review emails from A. Terteryan, J. Sowa, M. Firestein and C. Bowman re document production (.2); review emails from R. Kirby, B. Stephany and A. McDowell re confidentiality designations, protective order (.1). | 0.50 | 475.00 |
| 10/21/16 | MKT | Review emails re plan discovery issues. | 0.50 | 600.00 |
| 10/21/16 | PJY | Review and analyze EFIH first lien notes and EFIH second lien notes indenture trustees' notices of M. Hickson deposition (.1); review and analyze email from R. Kirby re same (.1); review and analyze debtors' expert reports re E-side plan (1.3). | 1.50 | 1,500.00 |
| 10/21/16 | MAF | Conference with C. Bowman on strategy for document review (.2); telephone conference with B. Stephany on discovery issues (.3); review discovery related to NextEra (.2); review new materials produced by debtors (.2). | 0.90 | 922.50 |
| 10/21/16 | MAF | Review D. Ying expert report (.4); review J. Stuart expert report (.4); review asbestos-related expert report (.3). | 1.10 | 1,127.50 |
| 10/21/16 | LAR | Review notice of deposition of M. Hickson and related emails from I. Gostin and D. Potts (.2); review emails from M. Firestein, J. Roche and C. Bowman re document production for review (.2). | 0.40 | 380.00 |
| 10/21/16 | JLR | Emails with M. Firestein and C. Bowman re document review. | 0.10 | 85.00 |
| 10/22/16 | CMB | Review latest production for responsive documents. | 3.30 | 1,897.50 |
| 10/22/16 | MAF | Review new discovery to NextEra (.2); further review and analyze D. Ying report (.3); review multiple document productions by debtors (.5). | 1.00 | 1,025.00 |
| 10/22/16 | LAR | Review email from J. Sowa, expert reports of D. Ying, J. Stuart and T. Vasquez (.5); review emails from M. Firestein and C. Bowman re documents produced (.2); review email from R. Kirby re M. Hickson deposition (.1). | 0.80 | 760.00 |

**ENERGY FUTURE HOLDINGS CORP.**                         **November 14, 2016**
**Invoice No. 161501224**                                            **Page 13**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/23/16 | MAF | Review NextEra production. | 0.30 | 307.50 |
| 10/24/16 | MKT | Review NextEra objections to discovery. | 0.20 | 240.00 |
| 10/24/16 | PJY | Telephone conference with M. Firestein re discovery issues, E-side plan status, open matters (.3); review and analyze NextEra's objections to EFIH first lien and second lien notes indenture trustees' notices of M. Hickson deposition (.1). | 0.40 | 400.00 |
| 10/24/16 | MAF | Research NextEra deposition issues (.2); review NextEra objections to discovery (.2); telephone conference with P. Young on discovery and strategy (.3). | 0.70 | 717.50 |
| 10/24/16 | LAR | Review email from R. Kirby re objection to M. Hickson deposition, related conference with M. Firestein. | 0.10 | 95.00 |
| 10/24/16 | JLR | Correspondence with M. Firestein and file management re expert reports, depositions and transcripts (.2); review analysis re recent document productions (.4). | 0.60 | 510.00 |
| 10/25/16 | PJY | Prepare for and listen in on M. Hickson deposition (3.3); emails with M. Firestein re same (.1); emails with M. Thomas and M. Firestein re debtors' expert reports re E-side plan (.2); review and analyze confidentiality designations for A. Horton's and K. Muldovan's 10/18 deposition transcripts and correspondence re same (.1); review and analyze NextEra's and debtors' privilege logs and letters to EFH plan confirmation discovery participating parties re same (.3). | 4.00 | 4,000.00 |
| 10/25/16 | MAF | Attend deposition of NextEra witness (3.4); emails with P. Young re same (.1); review confidentiality designations for depositions (.2); review deposition transcript of M. Hickson (.4); review new NextEra discovery responses (.2). | 4.30 | 4,407.50 |
| 10/25/16 | LAR | Review emails from J. Sowa re confidentiality designation, M. Mezies re confidentiality designations, R. Kirby re privilege log, A. Terteryan re privilege log (.3); emails with M. Firestein, C. Bowman and J. Roche re documents (.1); conference with M. Firestein re M. Hickson deposition (.2). | 0.60 | 570.00 |
| 10/25/16 | JLR | Coordinate return of Proskauer data from vendor and emails with B. Robinson and I. Antoon re same (.2); review global correspondence re discovery (.1); emails with M. Firestein re depositions and transcripts (.1). | 0.40 | 340.00 |
| 10/25/16 | ILA | Coordinate delivery of final disposition of database from Advanced Discovery to input and ingest into Legal Key for retention. | 0.20 | 70.00 |
| 10/26/16 | MKT | Review expert witness reports (1.8); review M. Hickson deposition transcript (2.1). | 3.90 | 4,680.00 |
| 10/26/16 | PJY | Emails with N. Luria, R. Nowitz and L. Rappaport re expert reports and deposition transcripts (.3); review and analyze portions of P. Keglevic's 10/13 deposition transcript (.6); review and analyze confidentiality designations for M. Hunter's and A. Wright's 10/19 deposition transcript and correspondence re same (.2). | 1.10 | 1,100.00 |
| 10/26/16 | MAF | Review expert materials and related review of bankruptcy pleadings. | 0.30 | 307.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **November 14, 2016**
Invoice No. 161501224                                                        **Page 14**

**DISCOVERY**
Client/Matter No. 26969.0006

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/26/16 | MAF | Prepare discovery correspondence on deposition results (.2); review debtors' privilege log (.2). | 0.40 | 410.00 |
| 10/26/16 | LAR | Emails with P. Young, R. Nowitz, J. Roche and M. Firestein re deposition transcripts. | 0.20 | 190.00 |
| 10/26/16 | JLR | Emails with M. Firestein and L. Rappaport re discovery (.1); review global correspondence re discovery and depositions (.1). | 0.20 | 170.00 |
| 10/27/16 | PJY | Emails with M. McKane, A. Terteryan and M. Thomas re expert depositions (.2); review and analyze EFIH first lien notes indenture trustee's and EFIH second lien notes indenture trustee's notices of depositions of J. Stuart and D. Ying and correspondence re same (.3). | 0.50 | 500.00 |
| 10/27/16 | MAF | Review expert discovery (.2); research new document production by debtors (.2). | 0.40 | 410.00 |
| 10/28/16 | MKT | Review discovery and documents produced. | 0.90 | 1,080.00 |
| 10/28/16 | PJY | Review and analyze production letters from debtors to EFH plan confirmation discovery participating parties, correspondence re and produced documents referenced in same (1.6); emails with N. Luria, R. Nowitz and L. Rappaport re 10/19 M. Hunter and A. Wright depositions, 10/25 M. Hickson deposition (.3); review and analyze portions of transcripts from same (1.8); review and analyze asbestos claimants' joinder to EFIH first lien notes indenture trustee's notices of depositions of J. Stuart and D. Ying (.1). | 3.80 | 3,800.00 |
| 10/28/16 | CMB | Review latest production for responsive documents. | 0.40 | 230.00 |
| 10/28/16 | MAF | Review NextEra supplemental production (.4); prepare strategic memo on same (.3); review and prepare correspondence on depositions and debtors' document production (.3). | 1.00 | 1,025.00 |
| 10/28/16 | LAR | Emails with P. Young, M. Firestein, R. Nowitz and J. Roche re depositions. | 0.30 | 285.00 |
| 10/28/16 | JLR | Emails with M. Firestein and L. Rappaport re deposition transcripts (.1); emails with C. Bowman and M. Firestein, and review correspondence, re document productions (.2). | 0.30 | 255.00 |
| 10/29/16 | MAF | Review new documents produced by parties. | 0.20 | 205.00 |
| 10/30/16 | CMB | Review latest production for responsive documents. | 0.30 | 172.50 |
| 10/30/16 | MAF | Review expert reports and research deposition issues. | 0.30 | 307.50 |
| 10/30/16 | JLR | Emails with C. Bowman, and with C. Bowman and M. Firestein, re document review. | 0.10 | 85.00 |
| 10/31/16 | MAF | Review new discovery information and documents for third-party production (.2); review and prepare correspondence to B. Stephany re discovery and deposition issues (.2). | 0.40 | 410.00 |
| 10/31/16 | LAR | Emails with M. Firestein, B. Stephany re expert discovery. | 0.10 | 95.00 |
| 10/31/16 | JLR | Coordinate document management re deposition exhibits and emails with J. Klock re same. | 0.30 | 255.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    November 14, 2016
 **Invoice No. 161501224**                                                     **Page 15**

**DISCOVERY**
Client/Matter No. 26969.0006

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| LARY ALAN RAPPAPORT | 13.80 | 950.00 | 13,110.00 |
| MARK K. THOMAS | 21.30 | 1,200.00 | 25,560.00 |
| MICHAEL A. FIRESTEIN | 28.20 | 1,025.00 | 28,905.00 |
| PETER J. YOUNG | 22.90 | 1,000.00 | 22,900.00 |
| **Total For Partner** | **86.20** | | **90,475.00** |
| COURTNEY M. BOWMAN | 14.90 | 575.00 | 8,567.50 |
| JENNIFER L. ROCHE | 6.20 | 850.00 | 5,270.00 |
| **Total For Associate** | **21.10** | | **13,837.50** |
| ISAAC L. ANTOON | 0.20 | 350.00 | 70.00 |
| JOSEPH KLOCK | 3.20 | 330.00 | 1,056.00 |
| **Total For Prac. Support** | **3.40** | | **1,126.00** |
| **Professional Fees** | **110.70** | **$** | **105,438.50** |
| **Total this Matter** | | **$** | **105,438.50** |

**ENERGY FUTURE HOLDINGS CORP.**                              **November 14, 2016**
Invoice No. 161501224                                                    **Page 16**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 10/03/16 | PJY | Telephone conference with K. Stadler and L. Schmidt re fee committee's letter re fifth interim fee application. | 0.10 | 100.00 |
| 10/04/16 | JZ | Draft fee statement. | 3.10 | 2,557.50 |
| 10/05/16 | PJY | Review and analyze memo re plan effective dates and final fee applications (.1); email to J. Zajac re same (.1). | 0.20 | 200.00 |
| 10/05/16 | JZ | Draft and revise interim fee application. | 1.50 | 1,237.50 |
| 10/07/16 | PJY | Telephone conference with J. Zajac re sixth interim fee application. | 0.20 | 200.00 |
| 10/10/16 | PJY | Emails with A. Yenamandra and N. Hwangpo re post-T-side-plan-effective-da te fee issues (.2); office conference with M. Thomas re same (.1); review and analyze letter from K. Stadler re August monthly fee statement (.1); emails with J. Zajac re same (.1). | 0.50 | 500.00 |
| 10/11/16 | PJY | Emails with N. Hwangpo re 10/12 call re post-T-side-plan-effective-da te fee issues. | 0.10 | 100.00 |
| 10/12/16 | PJY | Telephone conference and emails with N. Hwangpo re post-T-side-plan-effective-da te fee issues (.4); emails with M. Reetz re review of, and revisions to, September invoice in preparation for preparation of monthly fee statement (.2); review and revise same (1.9); review and analyze correspondence with billers re time entries (.2); office conference with M. Thomas re November budget and staffing plan (.3); draft, review and revise same (.9); draft summary of same for fee committee (.1); telephone conference with J. Zajac re certificate of no objection re August monthly fee statement, sixth interim fee application, rate increase disclosure (.3). | 4.30 | 4,300.00 |
| 10/13/16 | PJY | Further review and revise September invoice in preparation for preparation of monthly fee statement (.8); office conference and emails with M. Reetz re same (.2); review and analyze correspondence with billers re time entries (.1); emails with J. Marwil re August fee statement (.1); emails with L. Schmidt and K. Stadler re fee committee's response to proposal re fifth interim fee application (.1). | 1.30 | 1,300.00 |
| 10/14/16 | PJY | Review and analyze certificate of no objection re August monthly fee statement, form invoice to client (.2); emails with J. Zajac re same (.1); review and analyze correspondence with D. Klauder and A. Huber re same (.1); final review and revision of September invoice in preparation for preparation of monthly fee statement (.5); email to G. Moor and C. Dobry re November budget and staffing plan (.1); email to R. Gitlin re summary of same for fee committee (.1). | 1.10 | 1,100.00 |
| 10/14/16 | JZ | Draft fee application (4.7); draft certificate of no objection (.6); emails with P. Young re same (.1); email D. Klauder re same (.1). | 5.50 | 4,537.50 |

**ENERGY FUTURE HOLDINGS CORP.**                              **November 14, 2016**
Invoice No. 161501224                                                    **Page 17**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/16/16 | PJY | Emails with J. Zajac re sixth interim fee application. | 0.10 | 100.00 |
| 10/16/16 | JZ | Revise fee application (.6); email P. Young re same (.1). | 0.70 | 577.50 |
| 10/17/16 | PJY | Review and revise sixth interim fee application (1.1); emails with J. Zajac re same (.2); review and analyze correspondence with D. Klauder and A. Huber re same, SOLIC's interim fee application (.1); emails with G. Moor and C. Dobry re August monthly fee statement, holdback amount re fifth interim fee application (.1).review and analyze correspondence with billers re time entries (.1). | 1.60 | 1,600.00 |
| 10/17/16 | JZ | Emails with J. Blanchard (.2) and P. Young re blended rate (.1); revise fee application (.4); review docket re certificate of no objection (.1); emails with G. Moor re same (.2); prepare notice of fee application (.3); prepare fee application exhibits (1.9). | 3.20 | 2,640.00 |
| 10/17/16 | JZ | Review SOLIC fee application. | 0.40 | 330.00 |
| 10/18/16 | PJY | Emails with G. Moor, C. Dobry and J. Zajac re August monthly fee statement, holdback amount re fifth interim fee application (.1); emails with M. Reetz re correspondence with billers re time entries (.1). | 0.20 | 200.00 |
| 10/18/16 | JZ | Review docket re SOLIC application (.1); email P. Hogan re same (.1). | 0.20 | 165.00 |
| 10/20/16 | PJY | Emails with M. Reetz re preparation of October monthly fee statement (.2); emails with J. Marwil re August monthly fee statement and fifth interim fee application (.2). | 0.40 | 400.00 |
| 10/21/16 | PJY | Review and analyze fee committee's report re uncontested fee applications. | 0.20 | 200.00 |
| 10/21/16 | JZ | Review SOLIC fee statement (.2); email P. Hogan re same (.1); email D. Klauder re same (.1). | 0.40 | 330.00 |
| 10/24/16 | PJY | Emails with J. Zajac re September monthly fee statement (.2); research re certain fee issues (.5); emails with M. Thomas re same (.2). | 0.90 | 900.00 |
| 10/24/16 | JZ | Review SOLIC certificate of no objection (.2); email D. Klauder re same (.1); email P. Hogan re same (.1). | 0.40 | 330.00 |
| 10/25/16 | PJY | Emails with M. Reetz re August fees and expenses (.1); review and analyze fee committee's revised proposed order re uncontested fee applications (.1); emails with J. Marwil re fifth interim fee application (.1). | 0.30 | 300.00 |
| 10/25/16 | JZ | Review invoice re rate issue (.4); emails with M. Reetz re fee statement issues (.2); email T. Hernandez re same (.1); email P. Young re same (.1); review docket re certificate of no objection and email P. Hogan re same (.2). | 1.00 | 825.00 |
| 10/26/16 | PJY | Review and revise draft September monthly fee statement (.3); review and analyze correspondence with D. Klauder and A. Huber re same (.1); review and analyze correspondence to G. Moor and C. Dobry re same (.1); emails with J. Zajac re same, fifth interim fee application (.2); review and analyze omnibus order awarding certain professionals final compensation (.1). | 0.80 | 800.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **November 14, 2016**
**Invoice No. 161501224**                                                             **Page 18**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/26/16 | JZ | Revise fee statement (.7); emails with P. Young re same (.2); prepare expense exhibit for fee committee (2.6); finalize fee statement and exhibits (.3); email D. Klauder re same (.1); email G. Moor re same (.1); review docket re prior fee orders (.3). | 4.30 | 3,547.50 |
| 10/27/16 | PJY | Emails with K. Stadler and J. Zajac re fifth interim fee application (.1); review and analyze IFIS re same (.1); review and analyze correspondence to G. Moor and C. Dobry re same (.1); review and analyze certification of counsel re, and entered, omnibus fee order (.1); emails with J. Zajac re entered omnibus fee order (.1). | 0.50 | 500.00 |
| 10/27/16 | JZ | Review proposed order (.2); prepare IFIS (.3); emails with P. Young re same (.2); email G. Moor re same (.1); review fee order (.1) and email P. Young re same (.1). | 1.00 | 825.00 |
| 10/28/16 | PJY | Emails with G. Moor, C. Dobry and J. Zajac re entered omnibus fee order, IFIS re fifth interim fee application holdback amount. | 0.10 | 100.00 |
| 10/31/16 | PJY | Telephone conference with J. Zajac re sixth interim fee application (.2); review and analyze portion of same (.1). | 0.30 | 300.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 13.20 | 1,000.00 | 13,200.00 |
| **Total For Partner** | **13.20** | | **13,200.00** |
| | | | |
| JARED ZAJAC | 21.70 | 825.00 | 17,902.50 |
| **Total For Associate** | **21.70** | | **17,902.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **34.90** | **$** | **31,102.50** |
| | | | |
| **Total this Matter** | | **$** | **31,102.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                November 14, 2016
**Invoice No. 161501224**                                                            **Page 19**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 10/20/16 | PJY | Review and analyze debtors' 8-K filing re EFIH DIP facility and report re same. | 0.60 | 600.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.60 | 1,000.00 | 600.00 |
| **Total For Partner** | **0.60** | | **600.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.60** | **$** | **600.00** |
| **Total this Matter** | | **$** | **600.00** |

**ENERGY FUTURE HOLDINGS CORP.**                            **November 14, 2016**
**Invoice No. 161501224**                                         **Page 20**

**HEARINGS**
**Client/Matter No. 26969.0010**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/26/16 | PJY | Prepare for and telephonically appear at omnibus hearing. | 0.60 | 600.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.60 | 1,000.00 | 600.00 |
| **Total For Partner** | **0.60** | | **600.00** |

| | Hours | | Amount |
|--|-------|--|--------|
| **Professional Fees** | **0.60** | **$** | **600.00** |
| **Total this Matter** | | **$** | **600.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **November 14, 2016**
**Invoice No. 161501224**                                                      **Page 21**


**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/05/16 | PJY | Emails with R. Nowitz and M. Cumbee re uranium contract claims settlement (.2); review and analyze report re same (.2); review and analyze creditor's notice of acquisition of claims and report re same (.2). | 0.60 | 600.00 |
| 10/06/16 | JZ | Call with M. Handler re claim (.2); email Reddy Ice re same (.1); emails with J. Ehrenhofer re claim resolutions (.2). | 0.50 | 412.50 |
| 10/07/16 | PJY | Review and analyze certification of counsel re TCEH debtors' motion for order estimating asbestos claims filed against TCEH debtors. | 0.20 | 200.00 |
| 10/11/16 | PJY | Review, analyze and revise second notice of settlement of certain claims, certifications of counsel re omnibus objections (.5); telephone conference and emails with J. Zajac re same (.2). | 0.70 | 700.00 |
| 10/11/16 | JZ | Draft certificates of no objection re outstanding omnibus objections (2.4); draft settlement notice (1.1); email P. Young re same (.1). | 3.60 | 2,970.00 |
| 10/12/16 | PJY | Review and analyze entered order estimating asbestos claims filed against T-side debtors. | 0.20 | 200.00 |
| 10/12/16 | JZ | Call with P. Young re resolved claims. | 0.20 | 165.00 |
| 10/13/16 | JZ | Review Airgas claim resolution and email K. Miller summary of same. | 0.50 | 412.50 |
| 10/14/16 | JZ | Emails with D. Clarke re claim resolution. | 0.30 | 247.50 |
| 10/17/16 | JZ | Revise twenty-eighth omnibus claims objection certification of counsel (.2); emails with J. Ehrenhofer re same (.2). | 0.40 | 330.00 |
| 10/18/16 | PJY | Emails with D. Klauder, A. Huber and J. Zajac re resolved adjourned claims (.2); review and analyze documents re same (.4). | 0.60 | 600.00 |
| 10/18/16 | JZ | Finalize certification of counsel and settlement notice (.8); finalize exhibits (.3); emails with D. Klauder re same (.3). | 1.40 | 1,155.00 |
| 10/20/16 | PJY | Review and analyze entered orders sustaining claims objections. | 0.20 | 200.00 |
| 10/21/16 | PJY | Briefly review and analyze K. Stewart filing (.1); review and analyze debtors' omnibus reply in support of objections to contested pro se claims and declarations in support of same (.5). | 0.60 | 600.00 |
| 10/24/16 | PJY | Review and analyze corrected exhibit to debtors' omnibus reply in support of objections to contested pro se claims. | 0.10 | 100.00 |
| 10/25/16 | PJY | Review and analyze report re EFIH second lien make whole dispute, issues re same. | 0.20 | 200.00 |

**ENERGY FUTURE HOLDINGS CORP.**                           **November 14, 2016**
Invoice No. 161501224                                                    **Page 22**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
Client/Matter No. 26969.0011

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 3.40 | 1,000.00 | 3,400.00 |
| **Total For Partner** | **3.40** | | **3,400.00** |
| JARED ZAJAC | 6.90 | 825.00 | 5,692.50 |
| **Total For Associate** | **6.90** | | **5,692.50** |
| **Professional Fees** | **10.30** | $ | **9,092.50** |
| **Total this Matter** | | $ | **9,092.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **November 14, 2016**
**Invoice No. 161501224**                                                              **Page 23**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/03/16 | PJY | Telephone conference with M. Firestein re E-side and T-side plan issues, open matters, status (.4); office conference with M. Thomas re same (.3); emails with S. Dore re E-side and T-side transactions (.2); review and analyze press release and 8K filing re T-side emergence from chapter 11 (.4); emails with debtors, debtors' boards members and debtors' and disinterested directors'/managers' counsel re same (.4); review and analyze third and final T-side plan supplement and report re same (1.3); review and analyze notice of occurrence of T-side plan effective date and report re same (.1). | 3.10 | 3,100.00 |
| 10/03/16 | MAF | Review new bankruptcy pleadings regarding plan and related matters (.2); telephone conference with P. Young on plan status and strategy (.2); conference with L. Rappaport on plan status and strategy and litigation updates (.2); review TCEH closing documents and all agreements related to EFH issues (.6). | 1.20 | 1,230.00 |
| 10/03/16 | LAR | Conference with M. Firestein re update, strategy (.2); review TCEH filings re supplement, effective date of plan (.3). | 0.50 | 475.00 |
| 10/03/16 | JLR | Conference with M. Firestein re strategy and update re EFH PIK noteholders' argument. | 0.20 | 170.00 |
| 10/04/16 | MKT | Review revised T-side effective date documents (.8); emails to P. Young re same (.4); email to creditor re T-side tax receivables agreement questions (.3). | 1.50 | 1,800.00 |
| 10/04/16 | PJY | Emails with M. Thomas re third and final T-side plan supplement (.2); emails with debtors, debtors' boards members and debtors' and disinterested directors'/managers' counsel re T-side emergence from chapter 11 (.2); emails with M. Thomas, P. Possinger and V. Indelicato re tax receivables payments (.2). | 0.60 | 600.00 |
| 10/04/16 | MAF | Review plan pleadings and new orders. | 0.20 | 205.00 |
| 10/04/16 | LAR | Conference with M. Firestein re TCEH supplemental documents, strategy. | 0.20 | 190.00 |
| 10/05/16 | PJY | Review and analyze filed undertakings for TCEH first-lien creditor plan distribution allocation dispute. | 0.10 | 100.00 |
| 10/05/16 | MAF | Review multiple new bankruptcy pleadings. | 0.20 | 205.00 |
| 10/06/16 | MAF | Review new bankruptcy pleadings. | 0.20 | 205.00 |
| 10/07/16 | MKT | Emails to and from (.2) and call with R. Pedone re plan and allocation issues (.4); call with M. McKane re same (.3); analyze same (.4); review plan, disclosure statement and scheduling order relating thereto (2.0); call with P. Young re plan and allocation issues (.3). | 3.60 | 4,320.00 |
| 10/07/16 | PJY | Voicemails with M. Thomas re call with EFH notes indenture trustee, open matters, status. | 0.10 | 100.00 |
| 10/07/16 | MAF | Review new bankruptcy pleadings for impact on client. | 0.30 | 307.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **November 14, 2016**
**Invoice No. 161501224**                                                        **Page 24**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 10/10/16 | MKT | Conference with P. Young re plan status and issues (.6); review PUCT memo re merger issues (.2); consider allocation issues, arguments and theories, including review of plan, disclosure statement and merger agreement provisions relating to purchase price, creditor claim allowance and creditor distributions (3.1). | 3.90 | 4,680.00 |
| 10/10/16 | PJY | Review and analyze PUCT commissioner's memorandum re NextEra merger agreement and report re same (.3); office conference with M. Thomas re plan issues, open matters, status (.6). | 0.90 | 900.00 |
| 10/10/16 | MAF | Review bankruptcy notices and orders. | 0.20 | 205.00 |
| 10/11/16 | MKT | Calls with C. Husnick (.3), B. Stephany (.3) M. Firestein (.3), R. Pedone (.3) and conference with P. Young (.5) re allocation issues and theories; review documents relating to allocation issues and theories, including prior testimony and exhibits (2.3). | 4.00 | 4,800.00 |
| 10/11/16 | PJY | Review and analyze plan provisions re claims issues (.8); office and telephone conferences with M. Thomas re same, plan language proposed by EFH notes indenture trustee (1.4); review and analyze plan language proposed by EFH notes indenture trustee and correspondence re same (.3); telephone conference with R. Pedone and M. Thomas re same (.5); emails with C. Husnick, M. Thomas and M. Firestein re same (.2). | 3.20 | 3,200.00 |
| 10/11/16 | MAF | Conference with L. Rappaport on plan-related issues. | 0.20 | 205.00 |
| 10/11/16 | LAR | Conference with M. Firestein re update, EFH notes indenture trustee's position, strategy. | 0.20 | 190.00 |
| 10/12/16 | MAF | Review asbestos order. | 0.20 | 205.00 |
| 10/13/16 | PJY | Emails with M. Firestein and L. Rappaport re plan make whole provisions (.3); review and analyze certain plan provisions re same (.6). | 0.90 | 900.00 |
| 10/17/16 | MAF | Review new bankruptcy pleadings for impact on plan position. | 0.20 | 205.00 |
| 10/18/16 | MAF | Review settlement pleadings. | 0.20 | 205.00 |
| 10/19/16 | PJY | Review and analyze Brookfield Asset Management's undertakings for TCEH first lien creditor plan distribution allocation dispute. | 0.30 | 300.00 |
| 10/21/16 | MKT | Discuss case issues and status with J. Allen. | 0.50 | 600.00 |
| 10/21/16 | MAF | Review new bankruptcy pleadings for impact on client. | 0.30 | 307.50 |
| 10/22/16 | PJY | Emails with A. Yenamandra re T-side transaction closing. | 0.10 | 100.00 |
| 10/23/16 | PJY | Emails with A. Yenamandra and M. Thomas re T-side transaction closing. | 0.10 | 100.00 |
| 10/23/16 | MAF | Review debtors' briefing on claims processing. | 0.20 | 205.00 |
| 10/24/16 | PJY | Emails with A. Yenamandra and M. Thomas re T-side transaction closing (.1); review and analyze CCP Credit Acquisition Holdings' undertakings for TCEH first lien creditor plan distribution allocation dispute (.1); meeting with N. Luria re E-side plan status, open matters (.5). | 0.70 | 700.00 |

**ENERGY FUTURE HOLDINGS CORP.**
**Invoice No. 161501224**

**November 14, 2016**
**Page 25**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/24/16 | MAF | Review agenda and pleadings in bankruptcy for impact on clients (.2); telephone conference with P. Young on plan status and strategy (.2). | 0.40 | 410.00 |
| 10/25/16 | PJY | Review and analyze E-side plan re make whole claim issues. | 0.70 | 700.00 |
| 10/26/16 | PJY | Review and analyze certificates of publication re proposed E-side plan confirmation (.1); further review and analyze E-side plan re make whole claim issues (.6). | 0.70 | 700.00 |
| 10/27/16 | MKT | Analyze plan issues, fee issues of other professionals and make whole plan issues (1.5); discuss same with P. Young (.5); review emails from client re merger agreement issues and respond to same (.5); call with A. Wright re same (.3). | 2.80 | 3,360.00 |
| 10/27/16 | PJY | Review and analyze HBK Master Fund's and Goldman Sachs Lending Partners' undertakings for TCEH first lien creditor plan distribution allocation dispute (.2); telephone conference and emails with M. Thomas re plan elements, plan administration board (.5); research re same (.7). | 1.40 | 1,400.00 |
| 10/28/16 | PJY | Review and analyze Morgan Stanley Senior Funding's undertakings for TCEH first lien creditor plan distribution allocation dispute. | 0.10 | 100.00 |
| 10/28/16 | MAF | Review deck on reorganization status (.3); review new bankruptcy pleadings for impact on clients (.2). | 0.50 | 512.50 |
| 10/29/16 | PJY | Research re plan elements, plan administration board (1.4); review and revise memo re same (.6). | 2.00 | 2,000.00 |
| 10/31/16 | MKT | Review materials relating to NextEra. | 0.80 | 960.00 |
| 10/31/16 | PJY | Review and analyze reports re NextEra's acquisition of TTHC's interest in Oncor, announcement from NextEra re same (.3); telephone conference and emails with R. Nowitz re status, open matters (.8); review and analyze Apollo entities' undertakings for TCEH first lien creditor plan distribution allocation dispute (.1); review and analyze NextEra's and Oncor's joint PUCT merger approval application, press release and report re same (.8). | 2.00 | 2,000.00 |
| 10/31/16 | DIG | Review Oncor materials (.5); internal correspondence re same (.2). | 0.70 | 735.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **November 14, 2016**
**Invoice No. 161501224**                                      **Page 26**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| DANIEL I. GANITSKY | 0.70 | 1,050.00 | 735.00 |
| LARY ALAN RAPPAPORT | 0.90 | 950.00 | 855.00 |
| MARK K. THOMAS | 17.10 | 1,200.00 | 20,520.00 |
| MICHAEL A. FIRESTEIN | 4.50 | 1,025.00 | 4,612.50 |
| PETER J. YOUNG | 17.00 | 1,000.00 | 17,000.00 |
| **Total For Partner** | **40.20** | | **43,722.50** |
| | | | |
| JENNIFER L. ROCHE | 0.20 | 850.00 | 170.00 |
| **Total For Associate** | **0.20** | | **170.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **40.40** | $ | **43,892.50** |
| **Total this Matter** | | $ | **43,892.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                  **November 14, 2016**
**Invoice No. 161501224**                                                          **Page 27**

**TAX**
**Client/Matter No. 26969.0016**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/04/16 | PJY | Further review and analyze revisions to tax matters agreement. | 0.40 | 400.00 |
| 10/05/16 | GS | Review tax memos re tax matters agreement. | 0.90 | 693.00 |
| 10/06/16 | GS | Review tax memos re tax matters agreement. | 0.70 | 539.00 |
| 10/12/16 | MKT | Draft and revise memo to S. Rosow re tax issues and allocation arguments. | 0.60 | 720.00 |
| 10/12/16 | PJY | Telephone conference with M. Thomas re NOL discussion with tax team (.2); emails with M. Thomas, S. Rosow, R. Corn and G. Silber re same (.1); review and analyze notes and correspondence re same (.6). | 0.90 | 900.00 |
| 10/13/16 | MKT | Call with S. Rosow and P. Young re tax issues. | 0.40 | 480.00 |
| 10/13/16 | PJY | Telephone conference and emails with M. Thomas and S. Rosow re NOL issue. | 0.40 | 400.00 |
| 10/13/16 | SLR | Telephone conference with M. Thomas and P. Young regarding NOLs. | 0.40 | 540.00 |
| 10/18/16 | SLR | Office conference with R. Corn regarding open NOL issues. | 0.20 | 270.00 |
| 10/20/16 | PJY | Emails with M. Kakkar re tax work (.2); review and analyze notes re same (.3). | 0.50 | 500.00 |
| 10/25/16 | RMC | Review tax submission dealing with E-side merger. | 1.60 | 1,480.00 |
| 10/26/16 | RMC | Review E-side merger IRS submission draft. | 2.40 | 2,220.00 |
| 10/27/16 | GS | Review amended PLR request. | 1.00 | 770.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 1.00 | 1,200.00 | 1,200.00 |
| PETER J. YOUNG | 2.20 | 1,000.00 | 2,200.00 |
| RICHARD M. CORN | 4.00 | 925.00 | 3,700.00 |
| STUART L. ROSOW | 0.60 | 1,350.00 | 810.00 |
| **Total For Partner** | **7.80** | | **7,910.00** |
| GARY SILBER | 2.60 | 770.00 | 2,002.00 |
| **Total For Associate** | **2.60** | | **2,002.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **10.40** | **$** | **9,912.00** |
| **Total this Matter** | | **$** | **9,912.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 20, 2016**
**Invoice No. 161501316**                                                          **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/04/16 | PJY | Review and analyze proposed 11/8 hearing agenda. | 0.20 | 210.00 |
| 11/29/16 | PJY | Review and analyze 12/1 hearing agenda, amended version thereof (.2); emails with D. Klauder re 12/1 hearing (.1). | 0.30 | 315.00 |
| 11/29/16 | MAF | Review multiple agendas for 12/1 hearing and related pleadings. | 0.20 | 215.00 |
| 11/30/16 | PJY | Review and analyze further amended 12/1-2 hearing agenda, email from J. Madron re same (.2); emails with D. Klauder and M. Thomas re same (.2). | 0.40 | 420.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 0.20 | 1,075.00 | 215.00 |
| PETER J. YOUNG | 0.90 | 1,050.00 | 945.00 |
| **Total For Partner** | **1.10** | | **1,160.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **1.10** | **$** | **1,160.00** |
| **Total this Matter** | | **$** | **1,160.00** |

**ENERGY FUTURE HOLDINGS CORP.**                    **December 20, 2016**
**Invoice No. 161501316**                                       **Page 3**

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/17/16 | PJY | Review and analyze debtors' September monthly operating report. | 0.40 | 420.00 |
| 11/18/16 | PJY | Review and analyze report re debtors' September monthly operating report. | 0.20 | 210.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 0.60 | 1,050.00 | 630.00 |
| **Total For Partner** | **0.60** | | **630.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.60** | **$** | **630.00** |
| **Total this Matter** | | **$** | **630.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 20, 2016
Invoice No. 161501316                                                            Page 4

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 11/01/16 | PJY | Review and analyze correspondence re interest rate litigation. | 0.10 | 105.00 |
| 11/07/16 | PJY | Review and analyze report re Supreme Court's refusal to review EFIH first lien noteholder settlement decision. | 0.20 | 210.00 |
| 11/08/16 | MKT | Emails and call with P. Young re make-whole appeals and plan issues. | 0.70 | 892.50 |
| 11/08/16 | PJY | Review and analyze briefs and report re EFIH first and second lien notes indenture trustees' intercreditor dispute (1.2); review and analyze further report re Supreme Court's refusal to review EFIH first lien noteholder settlement decision (.1); emails with N. Luria, R. Nowitz and M. Cumbee re same (.1); review and analyze asbestos claimants' motion to dismiss asbestos debtors cases, memorandum in support thereof and motion for leave to notice the motion for hearing (.9); emails with M. Thomas re same (.2); research re same (.7). | 3.20 | 3,360.00 |
| 11/08/16 | MAF | Review asbestos motion to dismiss and related motion papers. | 0.40 | 430.00 |
| 11/08/16 | LAR | Review email from M. Rust and motion to dismiss chapter 11 petition of asbestos debtors. | 0.20 | 200.00 |
| 11/09/16 | MKT | Review pleadings filed by asbestos debtors to dismiss cases (1.2); analyze issues raised, strategy to address and memo to P. Young re same (.9); call with P. Young re same (.3); review briefs filed in make whole, intercreditor appeals (1.8); analyze impact on plan issues and memo to P. Young re same (.5); call with P. Young re appeals and their impact on plan issues (.3). | 5.00 | 6,375.00 |
| 11/09/16 | PJY | Review and analyze report re asbestos claimants' motion to dismiss asbestos debtors cases (.2); emails with M. Thomas and M. Firestein re same (.2); telephone conference with M. Thomas re same, open matters, status (.5); review and analyze notes and correspondence re intercompany claims with asbestos debtors, asbestos claims (.8); review and analyze certain submitted asbestos claims (.6); briefly review and analyze K. Stewart filings and re-notice of hearing re same (.1). | 2.40 | 2,520.00 |
| 11/09/16 | MAF | Prepare memo on new asbestos motion (.2); prepare memo on pretrial strategy (.2); telephone conference with P. Young on trial strategy and motion by asbestos claimants (.3); prepare multiple correspondence on witness list issues and related preparation of correspondence to M. McKane (.3). | 1.00 | 1,075.00 |
| 11/11/16 | MAF | Review memo and briefing on asbestos motion practice. | 0.20 | 215.00 |
| 11/11/16 | LAR | Review emails from D. Hogan re proposed schedule and M. McKane re scheduling order, trial dates. | 0.20 | 200.00 |

**ENERGY FUTURE HOLDINGS CORP.**            **December 20, 2016**
**Invoice No. 161501316**            **Page 5**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/14/16 | PJY | Review and analyze letter from M. McKane to court re asbestos debtors' position on scheduling re pending dismissal motion (.2); emails with M. Thomas re same (.1). | 0.30 | 315.00 |
| 11/14/16 | LAR | Review M. McKane's letters to Judge Sontchi re asbestos claimants' motion to dismiss, pretrial matters and trial schedule. | 0.30 | 300.00 |
| 11/16/16 | PJY | Review and analyze notice of hearing re asbestos claimants' motion to dismiss asbestos debtors cases. | 0.10 | 105.00 |
| 11/17/16 | JJM | Telephone conference with P. Young re Third Circuit decision on make whole, impact on EFH creditor recoveries (.2); review Third Circuit opinion re same (.4). | 0.60 | 765.00 |
| 11/17/16 | MKT | Review Third Circuit make-whole ruling (.5); draft, review and respond to numerous emails to and from SOLIC, M. Firestein and P. Young re same (1.4); analyze same (.9); review plan and related materials re Third Circuit make-whole ruling (1.0). | 3.80 | 4,845.00 |
| 11/17/16 | PP | Review Third Circuit make-whole ruling (1.0); emails with M. Thomas re impact on EFH estate (.4); review waterfall analysis (.3). | 1.70 | 1,827.50 |
| 11/17/16 | PJY | Review and analyze Third Circuit's order and opinion re EFIH make-whole claims and reports re same (.8); emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas, M. Firestein, P. Possinger and J. Zajac re same (.6); telephone conference with J. Marwil re same (.3); telephone conference with M. Firestein re same (.3); telephone conference with M. Thomas re same, E-side plan confirmation trial issues (.4); review and analyze opinion issued in T-side first-lien creditor allocation dispute and report re same (.2). | 2.60 | 2,730.00 |
| 11/17/16 | MAF | Telephone conference with P. Young on make-whole issues (.2); review Third Circuit opinion on make wholes (.4). | 0.60 | 645.00 |
| 11/17/16 | LAR | Review Third Circuit decision (.4); conferences with M. Firestein re impact of same (.3). | 0.70 | 700.00 |
| 11/17/16 | JLR | Review opinion re make-whole litigation. | 0.40 | 360.00 |
| 11/18/16 | PJY | Review and analyze reports re Third Circuit's order and opinion re EFIH make-whole claims, E-side plan confirmation trial. | 0.40 | 420.00 |
| 11/18/16 | MAF | Prepare correspondence to M. McKane and A. McGaan on appellate issues concerning make wholes (.1); research en banc and rehearing issues in Third Circuit (.2). | 0.30 | 322.50 |
| 11/21/16 | MKT | Review and respond to emails from Kirkland, P. Young, M. Firestein and asbestos claimants re motion to dismiss asbestos debtors (1.8); review witness and exhibit list of asbestos claimants on motion to dismiss (.7); emails to and from M. Firestein re asbestos claimants proposed witness and motion to quash same (.9). | 3.40 | 4,335.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      December 20, 2016
Invoice No. 161501316                                                        Page 6

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/21/16 | PJY | Emails with parties in interest re 12/1-2 hearing re motion to dismiss asbestos debtors' cases (.4); review and analyze asbestos claimants' final witness and exhibit lists for same (.3); emails with M. McKane, M. Thomas and M. Firestein re same (.2); emails with M. McKane, B. Stephany, J. Ganter, M. Esser, M. Thomas and M. Firestein re 11/22 meet and confer re same (.1); prepare for same (.5); review and analyze further reports re Third Circuit's order and opinion re EFIH make whole claims (.2); review and analyze EFIH's motion to extend time to file petition for rehearing re same and report re same (.2). | 1.90 | 1,995.00 |
| 11/21/16 | MAF | Review and prepare multiple strategic correspondence on motion to dismiss and other meet and confer matters with related research on same (.7); research motion to quash issues (.2). | 0.90 | 967.50 |
| 11/21/16 | LAR | Conference with M. Firestein re status, asbestos creditors' motion, objection, witnesses. | 0.20 | 200.00 |
| 11/22/16 | MKT | Prepare for and participate in meet and confer on motion to dismiss trial (1.1); emails to and from Kirkland, P. Young and M. Firestein re same (,8); review proposed resolution on meet and confer issues (.3). | 2.20 | 2,805.00 |
| 11/22/16 | PJY | Prepare for and participate in meet and confer re 12/1-2 hearing re motion to dismiss asbestos debtors' cases (.5); follow-up emails with M. Thomas and M. Firestein re same (.1); emails with parties in interest re same (.2); prepare for same (.4). | 1.20 | 1,260.00 |
| 11/22/16 | MAF | Participate in conference call on motion to dismiss with M. McKane, B. Stephany, D. Hogan, P. Young and M. Thomas (.5); review correspondence on meet and confer (.2). | 0.70 | 752.50 |
| 11/23/16 | MKT | Review opposition to motion to dismiss (.6); emails to Kirkland re meet and confer follow up (.3). | 0.90 | 1,147.50 |
| 11/23/16 | PJY | Review and analyze reports re Third Circuit's order and opinion re EFIH make-whole claims (.2); research re same (1.1); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.1); review and analyze debtors' objection to asbestos claimants' motion to dismiss asbestos debtors' cases and report re same, declaration in support of same (.7); emails with E-side plan confirmation discovery participating parties re declaration in support of same (.2); review and analyze district court's order remanding to bankruptcy court TCEH first-lien allocation dispute and report re same (.2). | 2.50 | 2,625.00 |
| 11/23/16 | MAF | Review J. Ganter declaration and exhibits re asbestos motion to dismiss (.5); review and prepare correspondence to B. Stephany on trail issues (.2); review opposition to asbestos objector's motion to dismiss (.5). | 1.20 | 1,290.00 |
| 11/23/16 | LAR | Review email from A. Terteryan and J. Ganter declaration, exhibits (.3); emails with M. Firestein and J. Roche re J. Ganter declaration, exhibits (.2). | 0.50 | 500.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                December 20, 2016
Invoice No. 161501316                                                    Page 7

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/25/16 | MKT | Review and respond to emails from Kirkland re motion to dismiss, meet and confer. | 0.30 | 382.50 |
| 11/25/16 | PJY | Emails with M. McKane, B. Stephany, M. Thomas and M. Firestein re 12/1-2 hearing re asbestos claimants' motion to dismiss asbestos debtors' cases, deposition designations for same (.2); further prepare for same (.4). | 0.60 | 630.00 |
| 11/28/16 | PJY | Emails with B. Stephany and M. Firestein re hearing re asbestos claimants' motion to dismiss asbestos debtors' cases (.2); telephone conference with M. Firestein and L. Rappaport (.3). | 0.50 | 525.00 |
| 11/29/16 | MKT | Review reply brief in support of motion to dismiss and analyze issues raised by same (.9); review deposition designations for motion to dismiss trial (1.1); review and respond to emails from Kirkland and M. Firestein re disinterested director deposition designations (.3); outline opening statement for motion to dismiss trial (.8). | 3.10 | 3,952.50 |
| 11/29/16 | PJY | Review and analyze asbestos claimants' reply in support of motion to dismiss asbestos debtors' cases (.5); office conference with L. Rappaport re 12/1 hearing re same (.2); review and analyze asbestos claimants' limited D. Evans and B. Williamson designations and debtors' proposed counters (.7); emails with M. McKane, B. Stephany, J. Ganter, M. Esser, A. Terteryan, M. Thomas and M. Firestein re same (.2); review and analyze K. Stewart filing (.2); review and analyze debtors' and EFIH PIK notes indenture trustee's joint status report to district court re EFIH PIK notes indenture trustee's pending appeals and report re same (.3). | 2.10 | 2,205.00 |
| 11/29/16 | MAF | Review briefing materials for motion to dismiss issues by asbestos debtors (.3); review reply brief by asbestos objectors (.3); review deposition excerpts of client for motion to dismiss hearing and prepare memo on same (.4); review and prepare correspondence for B. Stephany on evidentiary issues for hearing and objections for same (.2). | 1.20 | 1,290.00 |
| 11/29/16 | LAR | Review reply brief by asbestos creditors. | 0.20 | 200.00 |
| 11/30/16 | PJY | Conference with M. Thomas re asbestos claimants' motion to dismiss asbestos debtors' cases, hearing thereon, E-side plan issues, disinterested director and board meetings (.7); emails with R. Nowitz re asbestos claimants' motion to dismiss asbestos debtors' cases (.1); further prepare for same (.4); review and analyze debtors' objection and reservation of rights to K. Stewart filing (.2). | 1.40 | 1,470.00 |

**ENERGY FUTURE HOLDINGS CORP.**          December 20, 2016
**Invoice No. 161501316**          **Page 8**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| JEFF J. MARWIL | 0.60 | 1,275.00 | 765.00 |
| LARY ALAN RAPPAPORT | 2.30 | 1,000.00 | 2,300.00 |
| MARK K. THOMAS | 19.40 | 1,275.00 | 24,735.00 |
| MICHAEL A. FIRESTEIN | 6.50 | 1,075.00 | 6,987.50 |
| PAUL POSSINGER | 1.70 | 1,075.00 | 1,827.50 |
| PETER J. YOUNG | 19.50 | 1,050.00 | 20,475.00 |
| **Total For Partner** | **50.00** | | **57,090.00** |
| | | | |
| JENNIFER L. ROCHE | 0.40 | 900.00 | 360.00 |
| **Total For Associate** | **0.40** | | **360.00** |
| | | | |
| **Professional Fees** | **50.40** | **$** | **57,450.00** |
| | | | |
| **Total this Matter** | | **$** | **57,450.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 20, 2016**
Invoice No. 161501316                                                                    **Page 9**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/07/16 | PJY | Review and revise memo to D. Evans and B. Williamson re E-side plan confirmation trial issues (.7); emails with D. Evans, B. Williamson, M. Thomas and M. Firestein re same (.4); telephone conference with M. Thomas re same, 11/15 E-side plan confirmation pretrial conference, E-side plan confirmation trial preparation (.5). | 1.60 | 1,680.00 |
| 11/17/16 | PJY | Emails with D. Evans, B. Williamson, M. Thomas and M. Firestein re E-side plan confirmation trial update (.2); emails with M. Thomas and M. Firestein re 7/28 disinterested director meeting minutes, 11/18 board meeting (.1); review and analyze 7/28 disinterested director meeting minutes (.2); telephone conferences (2) with M. Firestein re 11/18 board meeting (.2); emails with M. Kieselstein, M. McKane, C. Husnick, A. Yenamandra, M. Thomas and M. Firestein re materials for same (.1); review and analyze same (.9). | 1.70 | 1,785.00 |
| 11/17/16 | MAF | Review board deck for board meeting (.4); research disinterested director minutes on E-side plan (.2); review multiple disinterested director board minutes and prepare memo on same and other disinterested director document review (.4). | 1.00 | 1,075.00 |
| 11/18/16 | MKT | Review materials in advance of board call and analyze options and alternatives (1.2); participate in board call (1.2); emails to and from SOLIC (.3), M. Firestein (.3), P. Young (.4) and Kirkland (.3) re board issues and call; calls with M. Firestein (.4), P. Young (.4) and M. Kieselstein (.4) re board call issues. | 4.90 | 6,247.50 |
| 11/18/16 | PJY | Prepare for and telephonically participate in board meeting (1.2); emails with J. Sprayregen, M. Kieselstein, E. Sassower, McKane, C. Husnick, A. Yenamandra and M. Thomas re same, status, next steps, options and strategy (.3); emails with N. Luria, R. Nowitz and M. Thomas re materials for board meeting (.2); telephone conference with M. Thomas re correspondence with B. Williamson re negotiations between NextEra and EFIH PIK noteholders (.2). | 1.90 | 1,995.00 |
| 11/18/16 | MAF | Attend board meeting. | 1.20 | 1,290.00 |
| 11/18/16 | LAR | Conference with M. Firestein re board meeting, strategy. | 0.20 | 200.00 |
| 11/21/16 | PJY | Emails with D. Evans, B. Williamson, M. Thomas and M. Firestein re E-side plan status update. | 0.20 | 210.00 |
| 11/28/16 | PJY | Telephone conference with M. Thomas re 11/30 board meeting re amended plan, terms thereof. | 0.50 | 525.00 |
| 11/29/16 | MKT | Draft memo to clients re plan status, options and proposed modifications (.7); calls and emails with clients re same (.8); calls and emails with M. Firestein re same (.9). | 2.40 | 3,060.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 20, 2016
Invoice No. 161501316                                               Page 10

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/29/16 | PJY | Emails with D. Evans, B. Williamson, M. Thomas and M. Firestein re potential 11/30 EFH board call, E-side plan process update, 11/30 disinterested director meeting to analyze revised E-side plan (.4); telephone conference with M. Thomas re 11/30 disinterested director meeting to analyze revised E-side plan (.2); telephone conference with M. Firestein re same (.3); emails with M. Thomas and M. Firestein re same (.1); review and analyze draft and final 11/30 board meeting materials (.7); emails with M. Kieselstein, M. McKane, C. Husnick, E. Geier, R. Levin, V. Lazar, M. Thomas and M. Firestein re same (.1). | 1.80 | 1,890.00 |
| 11/29/16 | MAF | Review and prepare correspondence to M. Thomas on board issues (.2); review proposed deck for board meeting (.3). | 0.50 | 537.50 |
| 11/30/16 | MKT | Review materials in advance of board call (.6); prepare materials in advance of disinterested director meeting (.8); call with C. Husnick re board call (.4); emails and calls with clients in advance of disinterested director meeting (.6); call with M. Harris and M. Firestein prior to disinterested director meeting (.6); participate in disinterested director meeting (.6); participate in board meeting (.7). | 4.30 | 5,482.50 |
| 11/30/16 | PJY | Email to M. Thomas re disinterested director meeting to analyze revised E-side plan, board meeting (.2); emails with M. Thomas and M. Firestein re D. Evans' inquiry re proposed revised E-side plan (.1); emails with N. Luria, R. Nowitz and M. Thomas re board meeting materials (.2); emails with D. Evans, B. Williamson, M. Thomas and M. Firestein re disinterested director meeting to analyze revised E-side plan (.2); conference and emails with M. Thomas re outcome of same (.2). | 0.90 | 945.00 |
| 11/30/16 | MAF | Prepare for and attend conference call with B. Williamson and M. Thomas re disinterested director issues (.2); prepare proposed strategic memo for disinterested director matters (.3); attend disinterested director meeting with M. Thomas, D. Evans and B. Williamson (.6); further review board deck for board meeting (.2); prepare for and attend board meeting including review of proposed resolution (1.2); telephone conference with M. Harris and M. Thomas on Supreme Court appellate issues (.4); telephone conference with M. Thomas on plan strategy and disinterested director issues for make-whole condition (.2). | 3.10 | 3,332.50 |
| 11/30/16 | MH | Telephone conference with M. Thomas and M. Firestein re Supreme Court appellate issues. | 0.30 | 315.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                           **December 20, 2016**
**Invoice No. 161501316**                                                          **Page 11**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| LARY ALAN RAPPAPORT | 0.20 | 1,000.00 | 200.00 |
| MARK HARRIS | 0.30 | 1,050.00 | 315.00 |
| MARK K. THOMAS | 11.60 | 1,275.00 | 14,790.00 |
| MICHAEL A. FIRESTEIN | 5.80 | 1,075.00 | 6,235.00 |
| PETER J. YOUNG | 8.60 | 1,050.00 | 9,030.00 |
| **Total For Partner** | **26.50** | | **30,570.00** |
| | | | |
| **Professional Fees** | **26.50** | **$** | **30,570.00** |
| | | | |
| **Total this Matter** | | **$** | **30,570.00** |

**ENERGY FUTURE HOLDINGS CORP.**                    **December 20, 2016**
**Invoice No. 161501316**                                              **Page 12**

**DISCOVERY**
**Client/Matter No. 26969.0006**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/01/16 | MKT | Review discovery issues and designations. | 0.80 | 1,020.00 |
| 11/01/16 | PJY | Review and analyze correspondence re M. Hickson deposition transcript confidentiality designations (.1); telephone conference with M. Firestein re expert witness depositions, E-side plan issues (.3). | 0.40 | 420.00 |
| 11/01/16 | MAF | Research expert issues. | 0.20 | 215.00 |
| 11/01/16 | JLR | Emails with C. Bowman re document production / review. | 0.10 | 90.00 |
| 11/01/16 | JK | Download exhibits to network per J. Roche. | 0.30 | 111.00 |
| 11/02/16 | MKT | Review and respond to emails re expert depositions (.8); review expert reports (.4); emails with P. Young re expert issues (.3). | 1.50 | 1,912.50 |
| 11/02/16 | PJY | Review and analyze further correspondence re M. Hickson deposition transcript confidentiality designations (.1); emails with M. Thomas re expert witness depositions, E-side plan confirmation hearing (.2); review and analyze email re D. Ying's 11/8 deposition (.1). | 0.40 | 420.00 |
| 11/02/16 | MAF | Review multiple correspondence on confidentiality designations. | 0.20 | 215.00 |
| 11/02/16 | LAR | Review emails from R. Kirby, M. Thomas, M. Firestein and J. Roche re document production, D. Ying deposition. | 0.20 | 200.00 |
| 11/03/16 | MKT | Review preliminary witness lists, exhibit lists and reservation of rights received from debtors, Contrarian, PLKs, 2Ls, 1Ls, Next Era, indenture trustees (2.2); emails with M. Firestein and Kirkland re Contrarian witness list (.8); call with M. Firestein and P. Young re same (.4). | 3.40 | 4,335.00 |
| 11/03/16 | PJY | Review and analyze E-side plan confirmation trial preliminary witness and exhibit lists, reservations of rights re same (.6); telephone conference with M. Thomas and M. Firestein re same (.5); emails with M. McKane, C. Husnick, B. Stephany, A. Terteryan, M. Thomas and M. Firestein re same (.3); review and analyze production letter from debtors to EFH plan confirmation discovery participating parties (.1). | 1.50 | 1,575.00 |
| 11/03/16 | MAF | Review new debtor production material. | 0.20 | 215.00 |
| 11/04/16 | PJY | Review and analyze email re 11/8 D. Ying deposition (.1); telephone conference with M. McKane, B. Stephany, A. Terteryan, M. Thomas and M. Firestein re E-side plan confirmation trial preliminary witness list (.5); follow-up emails with M. Thomas and M. Firestein re same (.1). | 0.70 | 735.00 |
| 11/04/16 | CMB | Review latest productions for responsive documents. | 1.60 | 1,176.00 |
| 11/04/16 | MAF | Review new produced documents (.3); research deposition issues for pretrial order (.2). | 0.50 | 537.50 |
| 11/04/16 | LAR | Email M. Thomas re D. Ying deposition, related conference with M. Firestein. | 0.10 | 100.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **December 20, 2016**
**Invoice No. 161501316**                                                              **Page 13**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/04/16 | JLR | Conference with C. Bowman re document production (.1); emails with C. Bowman and M. Firestein re same (.1); document management re witness deposition exhibits (.2). | 0.40 | 360.00 |
| 11/07/16 | MKT | Review emails re discovery meet and confer matters. | 0.30 | 382.50 |
| 11/07/16 | PJY | Emails with R. Nowitz re 11/8 D. Ying deposition, related matters (.2); review and analyze email from M. Thomas re 11/8 D. Ying deposition (.1); emails with M. Thomas re same (.1); further review and analyze D. Ying expert report in advance of same (.6); emails with M. Thomas and M. Firestein re E-side plan confirmation trial meet and confer (.2); telephone conference with M. Firestein re same (.2); review and analyze email from B. Stephany re same (.1); review and analyze certain documents produced by party in interest (.8); emails with M. Firestein re same (.1). | 2.40 | 2,520.00 |
| 11/07/16 | MAF | Review new NOL document production from NextEra and prepare memo on same (.3); research expert deposition data (.2). | 0.50 | 537.50 |
| 11/07/16 | JLR | Review summary and key documents re NextEra document production (.5); emails with C. Bowman and M. Firestein re same (.1). | 0.60 | 540.00 |
| 11/08/16 | MKT | Meet with D. Ying prior to deposition (.4); attend deposition (1.8) and meet with D. Ying after deposition (.3); review and respond to emails from parties in interest re meet and confer scheduling (.3). | 2.80 | 3,570.00 |
| 11/08/16 | PJY | Prepare for and telephonically participate in D. Ying deposition (1.5); emails with M. Thomas and M. Firestein re same (.3); review and analyze exhibits introduced at same (.4); emails with R. Nowitz, M. Thomas, M. Firestein and J. Roche re transcript from same (.2); telephone conference with J. Roche re same (.1); review and analyze portions of same (.5); emails with E-side plan confirmation discovery participating parties re 11/9 meet and confer (.3); prepare for same (.4); telephone conference with M. Thomas re same, D. Ying deposition, open matters, status (.3). | 4.00 | 4,200.00 |
| 11/08/16 | MAF | Attend deposition of D. Ying (1.6); review D. Ying deposition transcript (.3). | 1.90 | 2,042.50 |
| 11/08/16 | JLR | Manage documents re depositions and exhibits (.1); emails with M. Firestein re same (.1). | 0.20 | 180.00 |
| 11/09/16 | MKT | Review and respond to numerous emails with Kirkland and M. Firestein re witness issues (.4); participate in meet and confer on trial issues (.4); review proposed trial order changes (.3). | 1.10 | 1,402.50 |

**ENERGY FUTURE HOLDINGS CORP.**          **December 20, 2016**
**Invoice No. 161501316**          **Page 14**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/09/16 | PJY | Telephone conference with M. Firestein re E-side plan confirmation discovery participating parties' meet and confer, asbestos claimants' motion to dismiss asbestos debtors cases (.3); emails with M. Thomas and M. Firestein re E-side plan confirmation discovery participating parties' meet and confer (.2); prepare for and participate in same (.4); follow-up emails with E-side plan confirmation discovery participating parties re same (.3); review and analyze debtors' summary addressing E-side plan confirmation pretrial issues (.2); emails with A. Glenn, E. Kuznick, R. Pedone, M. McKane, B. Stephany, J. Ganter, M. Esser, M. Thomas and M. Firestein re 11/10 call re E-side plan confirmation trial preliminary witness list (.2); review and analyze debtors' notice of deposition of S. Horwitz (.1). | 1.70 | 1,785.00 |
| 11/09/16 | JLR | Review summary re confirmation hearing meet and confer. | 0.10 | 90.00 |
| 11/10/16 | MKT | Emails and calls with Kirkland, M. Firestein and P. Young re discovery and witness issues (.8); analyze options re same (.3). | 1.10 | 1,402.50 |
| 11/10/16 | PJY | Emails with A. Glenn, E. Kuznick, R. Pedone, M. McKane, B. Stephany, J. Ganter, M. Esser, M. Thomas and M. Firestein re E-side plan confirmation trial preliminary witness list. | 0.10 | 105.00 |
| 11/10/16 | JK | Download exhibits for attorney review per J. Roche. | 0.20 | 74.00 |
| 11/11/16 | MKT | Calls and emails with Kirkland, M. Firestein, P. Young and Contrarian counsel re discovery and witness issues (1.3); review email and proposed revisions to scheduling order (.3). | 1.60 | 2,040.00 |
| 11/11/16 | PJY | Telephone conferences and emails with A. Glenn, E. Kuznick, R. Pedone, M. McKane, B. Stephany, J. Ganter, M. Esser, M. Thomas and M. Firestein re E-side plan confirmation trial preliminary witness list (1.1); emails with E-side plan confirmation discovery participating parties re 11/9 meet and confer follow up (.3); review and analyze draft notice amending E-side plan confirmation scheduling order (.3); emails with R. Nowitz re D. Ying deposition testimony re asbestos debtors (.3). | 2.00 | 2,100.00 |
| 11/14/16 | PJY | Review and analyze errata sheets for A. Wright and M. Hickson deposition transcripts and correspondence re same. | 0.30 | 315.00 |
| 11/14/16 | MAF | Review A. Wright deposition transcript changes. | 0.20 | 215.00 |
| 11/15/16 | PJY | Emails with R. Nowitz re D. Ying deposition testimony re asbestos debtors (.1); review and analyze confidentiality designations for D. Ying's 11/8 deposition transcript and correspondence re same (.2). | 0.30 | 315.00 |
| 11/15/16 | MAF | Review D. Ying designations (.1); compare to related testimony (.1). | 0.20 | 215.00 |
| 11/18/16 | PJY | Emails with E-side plan confirmation discovery participating parties re deposition designations. | 0.30 | 315.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **December 20, 2016**
**Invoice No. 161501316**                                              **Page 15**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| LARY ALAN RAPPAPORT | 0.30 | 1,000.00 | 300.00 |
| MARK K. THOMAS | 12.60 | 1,275.00 | 16,065.00 |
| MICHAEL A. FIRESTEIN | 3.90 | 1,075.00 | 4,192.50 |
| PETER J. YOUNG | 14.10 | 1,050.00 | 14,805.00 |
| **Total For Partner** | **30.90** | | **35,362.50** |
| | | | |
| COURTNEY M. BOWMAN | 1.60 | 735.00 | 1,176.00 |
| JENNIFER L. ROCHE | 1.40 | 900.00 | 1,260.00 |
| **Total For Associate** | **3.00** | | **2,436.00** |
| | | | |
| JOSEPH KLOCK | 0.50 | 370.00 | 185.00 |
| **Total For Prac. Support** | **0.50** | | **185.00** |
| | | | |
| **Professional Fees** | **34.40** | $ | **37,983.50** |
| | | | |
| **Total this Matter** | | $ | **37,983.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 20, 2016**
**Invoice No. 161501316**                                                        **Page 16**

**EMPLOYMENT APPLICATIONS**
**Client/Matter No. 26969.0007**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/07/16 | PJY | Draft supplemental J. Marwil declaration in support of retention (.4); emails with J. Marwil, T. Novak, D. Manailovich and L. Sucoff re same (.3). | 0.70 | 735.00 |
| 11/08/16 | PJY | Emails with T. Novak, D. Manailovich and L. Sucoff re supplemental J. Marwil declaration in support of retention. | 0.10 | 105.00 |
| 11/10/16 | PJY | Emails with J. Marwil, T. Novak, D. Manailovich and L. Sucoff re draft supplemental J. Marwil declaration in support of retention (.2); revise same (.3). | 0.50 | 525.00 |
| 11/11/16 | PJY | Emails with J. Zajac re supplemental declaration in support of retention (.1); review and analyze correspondence with D. Klauder and A. Huber re same (.1). | 0.20 | 210.00 |
| 11/11/16 | JZ | Review J. Marwil declaration (.5); email P. Young re same (.1); review service requirements re same (.1); email D. Klauder re same (.1). | 0.80 | 720.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 1.50 | 1,050.00 | 1,575.00 |
| **Total For Partner** | **1.50** | | **1,575.00** |
| | | | |
| JARED ZAJAC | 0.80 | 900.00 | 720.00 |
| **Total For Associate** | **0.80** | | **720.00** |
| | | | |
| **Professional Fees** | **2.30** | **$** | **2,295.00** |
| | | | |
| **Total this Matter** | | **$** | **2,295.00** |

**ENERGY FUTURE HOLDINGS CORP.**                              December 20, 2016
Invoice No. 161501316                                                  Page 17

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/02/16 | PJY | Review and analyze letter from K. Stadler re August monthly fee statement (.1); emails with J. Zajac re same (.1). | 0.20 | 210.00 |
| 11/03/16 | PJY | Telephone conference and emails with T. Rosen re fee applications. | 0.30 | 315.00 |
| 11/07/16 | PJY | Draft, review and revise December budget and staffing plan (1.2); telephone conference with M. Firestein re same (.2); emails with M. Thomas re same (.1). | 1.50 | 1,575.00 |
| 11/09/16 | PJY | Emails with M. Reetz re review of, and revisions to, October invoice in preparation for preparation of monthly fee statement (.2); emails with M. Reetz re review of, and revisions to, October invoice in preparation for preparation of monthly fee statement (.1); review and revise same (1.3). | 1.60 | 1,680.00 |
| 11/10/16 | PJY | Emails with M. Reetz re review of, and revisions to, October invoice in preparation for preparation of monthly fee statement (.1); further review and revise same (.9); emails with J. Zajac and M. Reetz re billing rates (.1). | 1.10 | 1,155.00 |
| 11/11/16 | PJY | Emails with M. Reetz re review of, and revisions to, October invoice in preparation for preparation of monthly fee statement. | 0.10 | 105.00 |
| 11/14/16 | PJY | Emails with M. Reetz re review of, and revisions to, October invoice in preparation for preparation of monthly fee statement. | 0.10 | 105.00 |
| 11/15/16 | PJY | Email to G. Moor and C. Dobry re December budget and staffing plan (.1); draft summary of same for fee committee (.2); email to R. Gitlin re same (.1); review and analyze CNO re September monthly fee statement, form invoice to client (.2); emails with J. Zajac re same (.1). | 0.70 | 735.00 |
| 11/15/16 | JZ | Draft certificate of no objection (.3); email P. Young re same (.1). | 0.40 | 360.00 |
| 11/17/16 | PJY | Review and analyze debtors' reservation of rights re T-side professionals' fee applications. | 0.10 | 105.00 |
| 11/18/16 | PJY | Review and analyze correspondence with D. Klauder and A. Huber re CNO re September monthly fee statement (.1); review and revise draft October monthly fee statement (.3). | 0.40 | 420.00 |
| 11/18/16 | JZ | Email D. Klauder re certificate of no objection. | 0.10 | 90.00 |
| 11/20/16 | PJY | Emails with J. Zajac re draft October monthly fee statement. | 0.10 | 105.00 |
| 11/21/16 | PJY | Review and analyze correspondence with D. Klauder and A. Huber re October monthly fee statement and correspondence with G. Moor and C. Dobry re same, September monthly fee statement MFIS. | 0.20 | 210.00 |
| 11/21/16 | JZ | Finalize fee statement and exhibits (.4); email D. Klauder re same (.1). | 0.50 | 450.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    December 20, 2016
Invoice No. 161501316                                         Page 18

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| PETER J. YOUNG | 6.40 | 1,050.00 | 6,720.00 |
| **Total For Partner** | **6.40** | | **6,720.00** |
| JARED ZAJAC | 1.00 | 900.00 | 900.00 |
| **Total For Associate** | **1.00** | | **900.00** |
| **Professional Fees** | **7.40** | $ | **7,620.00** |
| **Total this Matter** | | $ | **7,620.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 20, 2016**
**Invoice No. 161501316**                                                        **Page 19**

**HEARINGS**
**Client/Matter No. 26969.0010**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/15/16 | PJY | Prepare for and appear for client at E-side plan confirmation initial pretrial conference. | 1.30 | 1,365.00 |
| 11/15/16 | MAF | Prepare and attend pretrial hearing. | 1.10 | 1,182.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 1.10 | 1,075.00 | 1,182.50 |
| PETER J. YOUNG | 1.30 | 1,050.00 | 1,365.00 |
| **Total For Partner** | **2.40** | | **2,547.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **2.40** | **$** | **2,547.50** |
| **Total this Matter** | | **$** | **2,547.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                      **December 20, 2016**
**Invoice No. 161501316**                                                          **Page 20**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/01/16 | PJY | Review and analyze letter re claim (Lammers). | 0.10 | 105.00 |
| 11/02/16 | PJY | Review and analyze creditor's motion for allowance of administrative expense claim. | 0.20 | 210.00 |
| 11/04/16 | PJY | Telephone conference with J. Zajac re claims objections (.2); review and analyze documents re same (.4). | 0.60 | 630.00 |
| 11/04/16 | JZ | Review claim orders (.1); call with P. Young re same (.2). | 0.30 | 270.00 |
| 11/07/16 | PJY | Review and analyze S. Soesbe's supplemental declaration in support of debtors' omnibus reply in support of contested pro se claims objections. | 0.10 | 105.00 |
| 11/22/16 | PJY | Review and analyze letter to court (Lammers). | 0.10 | 105.00 |
| 11/23/16 | PJY | Review and analyze EFIH second lien notes indenture trustee's fee motion and report re same. | 0.40 | 420.00 |
| 11/30/16 | PJY | Review and analyze Google's withdrawal of administrative expense claim. | 0.10 | 105.00 |


| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.60 | 1,050.00 | 1,680.00 |
| **Total For Partner** | **1.60** | | **1,680.00** |
| JARED ZAJAC | 0.30 | 900.00 | 270.00 |
| **Total For Associate** | **0.30** | | **270.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **1.90** | **$** | **1,950.00** |
| **Total this Matter** | | **$** | **1,950.00** |

**ENERGY FUTURE HOLDINGS CORP.**
**Invoice No. 161501316**

December 20, 2016
Page 21

**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/07/16 | MKT | Travel to New York, NY for deposition and discovery issues. | 8.00 | 10,200.00 |
| 11/08/16 | MKT | Return to Tucson, AZ. | 8.00 | 10,200.00 |
| 11/14/16 | PJY | Travel to New York, NY to prepare for 11/15 E-side plan confirmation initial pretrial conference. | 7.00 | 7,350.00 |
| 11/15/16 | PJY | Travel to and from Wilmington, DE for E-side plan confirmation initial pretrial conference. | 3.20 | 3,360.00 |
| 11/16/16 | PJY | Travel to Los Angeles, CA following 11/15 E-side plan confirmation initial pretrial conference. | 7.80 | 8,190.00 |
| 11/30/16 | MKT | Travel to Philadelphia for court (delays). | 5.50 | 7,012.50 |
| 11/30/16 | PJY | Travel to Philadelphia, PA to prepare for and appear for client at 12/1-2 hearings. | 8.40 | 8,820.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 21.50 | 1,275.00 | 27,412.50 |
| PETER J. YOUNG | 26.40 | 1,050.00 | 27,720.00 |
| **Total For Partner** | **47.90** | | **55,132.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **47.90** | $ | **55,132.50** |
| Less 50% Non-Working Travel | | | (27,566.25) |
| **Total this Matter** | | $ | **27,566.25** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 20, 2016**
**Invoice No. 161501316**                                                          **Page 22**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 11/01/16 | MKT | Review NextEra PUCT application. | 1.20 | 1,530.00 |
| 11/01/16 | PJY | Research re NextEra's acquisition of minority interests in Oncor (1.3); emails with R. Nowitz re same (.2); telephone conference and emails with M. Thomas re E-side plan issues, initial pretrial conference (.3); begin preparing for E-side plan initial pretrial conference (.3); research re plan administrator board (1.1). | 3.20 | 3,360.00 |
| 11/01/16 | MAF | Review new bankruptcy pleadings (.2); telephone conference with P. Young on plan status and strategy for negotiations (.3). | 0.50 | 537.50 |
| 11/02/16 | PJY | Emails with R. Nowitz re discussion with A&M re E-side plan liquidation analysis, D. Ying and J. Stuart expert depositions. | 0.20 | 210.00 |
| 11/02/16 | MAF | Review new bankruptcy pleadings for impact on client. | 0.20 | 215.00 |
| 11/03/16 | PJY | Office conference with M. Firestein re E-side plan status, open matters (.3); prepare for 11/15 E-Side plan confirmation initial pretrial conference and 12/1 E-Side plan confirmation trial (.7); review and analyze asbestos claimant's notice of intent to participate in E-side plan confirmation proceedings (.1). | 1.10 | 1,155.00 |
| 11/03/16 | MAF | Telephone conference with M. Thomas and P. Young on B. Williamson testimonial issues at trial (.3); prepare correspondence to Kirkland team on trial strategy (.2); review and prepare multiple correspondence to B. Stephany on expert issues and related research on expert deadlines (.3); review DTC, AST and debtor witness lists and exhibit lists (.4); review Contrarian witness list and exhibit list and related preparation memo on same (.2). | 1.40 | 1,505.00 |
| 11/03/16 | LAR | Review preliminary lists of exhibits and witnesses served by debtors, EFH indenture trustee, Delaware Trust Company, asbestos creditors, NextEra, Contrarian and related email to M. Firestein. | 0.30 | 300.00 |
| 11/03/16 | JLR | Review pretrial filings and correspondence re same (.1) and email with M. Firestein re same (.1). | 0.20 | 180.00 |
| 11/04/16 | MKT | Review and respond to numerous emails from M. Firestein, P. Young and Kirkland re trial issues (1.4); analyze trial issues and begin draft memo to clients re same (2.2); review scheduling order and disclosure statement relating to trial issues (.8); prepare for and participate in call with Kirkland re trial issues (.9); draft letter to client re proposed resolution of trial issues (.6). | 5.90 | 7,522.50 |

**ENERGY FUTURE HOLDINGS CORP.**                         **December 20, 2016**
**Invoice No. 161501316**                                              **Page 23**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/04/16 | PJY | Telephone conference with M. Thomas re E-side plan administrator board governance and organizational documents, open matters, status (.4); further review and analyze plan provisions re same (.6); emails with M. Thomas and M. Firestein re 11/15 E-side plan objection and voting deadlines, preparation for E-side plan confirmation trial (.3). | 1.30 | 1,365.00 |
| 11/04/16 | MAF | Review additional party witness and exhibit list with related examination of trial strategy and pretrial order (.3); telephone conference with L. Rappaport on trial strategy issues (.2); research trial issues and review of hearing agenda (.3); review and prepare correspondence on trial strategy re B. Williamson (.2); conference call with B. Stephany, A. Terteryan, M. Thomas, P. Young and M. McKane on trial strategy and witness presentation of B. Williamson (.5). | 1.50 | 1,612.50 |
| 11/04/16 | LAR | Conference with M. Firestein re trial strategy, witness lists. | 0.20 | 200.00 |
| 11/06/16 | MAF | Research information for possible B. Williamson cross-examination issues. | 0.30 | 322.50 |
| 11/07/16 | MKT | Draft letter to client re case status and issues (.9); review proposed revisions from P. Young and M. Firestein (.3); review and respond to emails from client (.3). | 1.50 | 1,912.50 |
| 11/07/16 | PJY | Prepare for 11/15 E-side plan confirmation pretrial conference. | 0.50 | 525.00 |
| 11/07/16 | MAF | Research pretrial issues (.2); review and prepare meet and confer correspondence on B. Williamson issues (.2); telephone conference with P. Young on strategy for same (.1); prepare client correspondence on trial preparation, multiple versions (.3). | 0.80 | 860.00 |
| 11/08/16 | PJY | Review and analyze plan and plan support agreement re EFH legacy noteholders' allowed claims (.8); emails with M. Thomas re same (.2). | 1.00 | 1,050.00 |
| 11/08/16 | MAF | Review and prepare multiple correspondence concerning trial issues and related preparation for meet and confer (.3); review multiple new bankruptcy pleadings (.2). | 0.50 | 537.50 |
| 11/08/16 | LAR | Conference with M. Firestein re status, pretrial meeting, strategy, hearing (.2); review emails from B. Stephany, D. Hogan, D. Gringer, C. Shore, B. Glueckstein and others re pretrial meeting (.1). | 0.30 | 300.00 |
| 11/09/16 | PJY | Emails with R. Nowitz re 11/8 catch-up meeting with Evercore. | 0.20 | 210.00 |
| 11/09/16 | MAF | Review and prepare correspondence on trial scheduling issues and related review of new bankruptcy pleadings (.5); prepare for and attend pretrial meet and confer (.5). | 1.00 | 1,075.00 |
| 11/09/16 | LAR | Review email from M. McKane re pretrial meeting of counsel. | 0.20 | 200.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 161501316

December 20, 2016
Page 24

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/10/16 | PJY | Review and analyze proposed agenda for 11/15 E-side plan confirmation initial pretrial conference (.1); further prepare for same (.7); review and analyze report re initial hearing re NextEra's and Oncor's joint PUCT merger approval application (.3); review and analyze E-side plan supplement, notice of filing re same (1.0). | 2.10 | 2,205.00 |
| 11/10/16 | MAF | Research, review and prepare correspondence to M. McKane on trial related issues including witness testimony. | 0.20 | 215.00 |
| 11/11/16 | PJY | Further review and analyze E-side plan supplement, report re same (2.6); emails with M. Thomas re same (.2); emails with D. Klauder re 11/15 E-side plan confirmation initial pretrial conference (.2). | 3.00 | 3,150.00 |
| 11/11/16 | MAF | Review and prepare multiple correspondence on trial witness strategy (.4); prepare for conference call and witness issues (.2); telephone conference with P. Young on trial witness strategy (.2); review revised plan supplement (.3); review new trial and proposed pretrial order issues (.2); telephone conference with M. McKane on witness issues (.2); attend pretrial meet and confer with M. McKane, A. Glenn, R. Pedone and others on trial issues and related preparation of memo summarizing call results (.5). | 2.00 | 2,150.00 |
| 11/11/16 | JLR | Review revised draft scheduling order and correspondence re same. | 0.10 | 90.00 |
| 11/13/16 | MAF | Research trial calendar issues and impact on client. | 0.30 | 322.50 |
| 11/14/16 | MKT | Review correspondence and emails from parties in interest in advance of 11/15 pretrial conference (1.2); prepare status memo to clients on plan and trial issues (.5); review and respond to emails from M. Firestein re same (.4). | 2.10 | 2,677.50 |
| 11/14/16 | PJY | Review and analyze letter from M. McKane to court re logistics and scheduling re 11/15 E-side plan confirmation initial pretrial conference (.2); review and analyze EFIH second lien indenture trustee's response to same (.2); emails with M. Thomas re same (.1); review and analyze US Trustee's objection to E-side plan confirmation (.4); emails with M. Firestein re same, 1/15 E-side plan confirmation initial pretrial conference (.3); review and analyze amended proposed agenda for 11/15 E-side plan confirmation initial pretrial conference (.2); emails with E-side plan confirmation discovery participating parties re draft revised E-side plan confirmation scheduling order (.4); review and analyze same (.3); emails with D. Evans, B. Williamson, M. Thomas and M. Firestein re preparing for E-side plan confirmation trial (.1). | 2.20 | 2,310.00 |
| 11/14/16 | MAF | Review multiple correspondence to court on trial confirmation issues (.2); review US Trustee's objection to plan and prepare related memorandum on same (.3); review revised pretrial order and responsive correspondence including agenda for upcoming hearing (.4); review and prepare strategic memo on trial process (.3). | 1.20 | 1,290.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 20, 2016**
**Invoice No. 161501316**                                                            **Page 25**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/14/16 | LAR | Review United States Trustee's objection, response and reservation of rights re plan. | 0.30 | 300.00 |
| 11/14/16 | JLR | Review correspondence re various pretrial filings. | 0.20 | 180.00 |
| 11/15/16 | MKT | Calls and emails with P. Young re pretrial hearing, open issues and next steps (.8); emails with P. Young re plan objections (.3). | 1.10 | 1,402.50 |
| 11/15/16 | PJY | Telephone conference with M. Thomas re preparing for E-side plan confirmation initial pretrial conference, E-side plan confirmation trial (.3); emails with D. Klauder, M. Thomas and M. Firestein re same (.3); conference with M. McKane and C. Husnick re same (.2); review and analyze report re same (.2); emails with N. Luria and R. Nowitz re US Trustee's objection to E-side plan confirmation (.2); review and analyze second agreement to extend deadlines in E-side plan confirmation scheduling order (.2); emails with E-side plan confirmation discovery participating parties re same (.1); review and analyze objections to, and reservations of rights re, E-side plan confirmation and report re same (2.8); emails with M. Thomas and J. Zajac re same (.2); emails with A. Glenn, E. Kuznick, R. Pedone, M. McKane, B. Stephany, J. Ganter, M. Esser, M. Thomas and M. Firestein re Contrarian's E-side plan confirmation trial preliminary witness list (.1). | 4.70 | 4,935.00 |
| 11/15/16 | JZ | Review plan objections from docket (.9); emails with P. Young and M. Thomas re same (.2). | 1.10 | 990.00 |
| 11/15/16 | MAF | Review new objections filed by E-side plan objectors (.2); review revised pretrial order (.1); review asbestos claimaints' objections to plan (.4); review Contrarian and indenture trustee objections (.5); review DTC plan objection (.4); review EFIH PIKs objection (.2); review EFIH second lien notes indenture trustee's objection (.3); conference with J. Roche on trial strategy issues (.2); telephone conference with B. Stephany on Contrarian witness list issues and strategy related thereto (.2). | 2.50 | 2,687.50 |
| 11/15/16 | LAR | Conference with M. Firestein re pretrial conference (.2); review objections, pretrial filings by debtors, asbestos claimants, Delaware Trust, EFIH second lien trustee, Law Debenture Trust Co. and UMB Bank (.3). | 0.50 | 500.00 |
| 11/15/16 | JLR | Conference with M. Firestein re strategy re plan confirmation hearing (.1); review correspondence re pretrial filings (.2). | 0.30 | 270.00 |
| 11/16/16 | MKT | Review all objections to plan, exhibits thereto, joinders and reservations of rights (3.6); review all relevant provisions of plan, disclosure statement and merger agreement (2.1). | 5.70 | 7,267.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      December 20, 2016
**Invoice No. 161501316**                                                        Page 26

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/16/16 | PJY | Review and analyze report re objections to, and reservations of rights re, E-side plan confirmation (.1); emails with A. Yenamandra, R. Chaikin, N. Luria, R. Nowitz, M. Cumbee, M. Thomas and M. Firestein re same (.4); telephone conference with R. Nowitz re same, 11/15 E-side plan confirmation pretrial conference, queries to Evercore, open matters, status (.3); review and analyze draft queries to Evercore re cash and claim issues (.3); emails with N. Luria and R. Nowitz re same (.1). | 1.20 | 1,260.00 |
| 11/16/16 | JZ | Email A. Yenamandra re E-side plan objections. | 0.10 | 90.00 |
| 11/16/16 | MAF | Further review plan objections (.4); prepare memos to P. Young on trial issues (.3); prepare trial correspondence to B. Stephany and related review of pretrial order (.2); review B. Williamson testimony at prior trial with respect to potential Contrarian NOL issues (.8). | 1.70 | 1,827.50 |
| 11/17/16 | MKT | Emails to and from Kirkland re plan voting issues (.4); review voting results (.2); emails with Kirkland re 11/18 board call (.9); draft memo to client re make-whole and trial issues (.5); draft, review and respond to emails from M. Firestein and P. Young re trial issues (.8); review proposed pretrial order (.4). | 3.20 | 4,080.00 |
| 11/17/16 | PJY | Emails with M. Kieselstein, C. Husnick, A. Yenamandra, R. Chaikin and M. Thomas re E-side plan voting results (.2); review and analyze summary of same (.3); review and analyze draft proposed E-side plan confirmation pretrial order (.3); emails with E-side plan confirmation discovery participating parties re same (.2); emails with M. Thomas and M. Firestein re E-side plan confirmation trial issues (.2). | 1.20 | 1,260.00 |
| 11/17/16 | MAF | Telephone conference with L. Rappaport on trial strategy (.2); review new bankruptcy pleadings (.2); review proposed final pretrial order (.3); review and prepare multiple strategic memos to client on trial issues (.4); review new bankruptcy order on pending intercreditor disputes (.2); telephone conference with J. Allen on status of trial and related proceedings (.3). | 1.60 | 1,720.00 |
| 11/17/16 | JLR | Email and conference with M. Firestein re prep for confirmation hearing. | 0.20 | 180.00 |
| 11/18/16 | MKT | Analyze plan options and alternatives. | 1.60 | 2,040.00 |
| 11/18/16 | PJY | Emails with N. Luria, R. Nowitz and M. Thomas re EFIH PIK notes claim amount in alternative scenarios (.4); telephone conference and emails with M. Thomas re potential conflicts between client and EFIH (.6); emails with M. Thomas and M. Ellis re NextEra transaction, deal points (.2); telephone conference with M. Ellis re same (.3); review and analyze debtors' omnibus objection to K. Stewart motions (.4). | 1.90 | 1,995.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 20, 2016
Invoice No. 161501316                                                               Page 27

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/18/16 | MAF | Telephone conference with M. Thomas on plan strategy (.4); review B. Williamson possible testimony issues and related documents (.4); review new bankruptcy pleading objections (.2). | 1.00 | 1,075.00 |
| 11/18/16 | MEE | Review merger agreement re termination rights and termination fee (.6); correspondence with Kirkland (.2) and P. Young (.2) re termination fee. | 1.00 | 1,025.00 |
| 11/19/16 | MAF | Review potential documents for trial. | 0.20 | 215.00 |
| 11/21/16 | MKT | Review emails and pleadings (and respond to emails) re suspension of 12/1 plan confirmation hearing (.9); memo to client re suspension of 12/1 hearing and potential motion to dismiss trial (.6). | 1.50 | 1,912.50 |
| 11/21/16 | PJY | Review and analyze proposed and entered orders suspending E-side plan confirmation scheduling order, notice re same and report re same (.4); emails with E-side plan confirmation discovery participating parties re same (.2); emails with M. Firestein re E-side plan status (.2). | 0.80 | 840.00 |
| 11/21/16 | MAF | Review notices and orders on hearing and related review and preparation of multiple strategic correspondence re same (.4); review new bankruptcy pleadings on plan issues (.2). | 0.60 | 645.00 |
| 11/21/16 | LAR | Review emails from M. McKane, D. Hogan and J. Madron re suspension of confirmation hearing, filings, meet and confer re witnesses (.3); review order suspending schedule, notice of order, supplement to order scheduling certain hearing dates and deadlines, final witness and exhibit list, spreadsheet of trial exhibits (.4); review emails from M. Firestein, M. Thomas and M. McKane re meet and confer, witnesses (.2). | 0.60 | 600.00 |
| 11/21/16 | JLR | Review correspondence re confirmation hearing and schedule (.3); emails re same with M. Firestein (.1). | 0.40 | 360.00 |
| 11/22/16 | PJY | Telephone conference with S. Rosow re E-side plan update, Third Circuit's order and opinion re EFIH make whole claims. | 0.40 | 420.00 |
| 11/28/16 | MKT | Call with M. Kieselstein re plan issues (.5); call with P. Young re same (.4); review pertinent parts of plan, plan support agreement and merger agreement to analyze plan issues, options and alternatives (3.8). | 4.70 | 5,992.50 |
| 11/28/16 | PJY | Telephone conference and emails with R. Nowitz re call with Evercore. | 0.40 | 420.00 |
| 11/28/16 | MAF | Review EFIH second lien notes indenture trustee's motion on adequate protection (.3); telephone conference with P. Young on bankruptcy plan strategy with related preparation of memo on same (.3). | 0.60 | 645.00 |
| 11/28/16 | LAR | Conference with P. Young and M. Firestein re 11/20 hearing on objection, strategy. | 0.20 | 200.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **December 20, 2016**
Invoice No. 161501316                                            **Page 28**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/29/16 | MKT | Review proposed modifications to plan (.7); analyze impact and alternatives to same on creditors and related agreements (1.0); call with P. Young re proposed plan modification (.4); review and respond to emails from Kirkland and P. Young re plan modification (.4); calls to Kirkland re same (.3). | 2.80 | 3,570.00 |
| 11/29/16 | PJY | Review and analyze revised E-side plan (.9); emails with M. Kieselstein, C. Husnick, E. Geier, A. Yenamandra, R. Levin, V. Lazar and M. Thomas re same (.2); telephone conference with M. Thomas re same, plan support agreement (.3). | 1.40 | 1,470.00 |
| 11/29/16 | MAF | Telephone conference with P. Young on disinterested director issues for revised plan (.3); review strategic memo on plan status (.2); conference with J. Roche on plan status and strategy (.2); review and prepare strategic board meeting and related correspondence re plan (.3); telephone conference with M. Thomas on plan strategy issues given the facts and preparation of related memo on same (.6). | 1.60 | 1,720.00 |
| 11/29/16 | LAR | Conference with P. Young re update, hearing (.1); conference with M. Firestein re hearing, strategy (.2). | 0.30 | 300.00 |
| 11/29/16 | JLR | Conference with M. Firestein re status of confirmation and strategy re same. | 0.20 | 180.00 |
| 11/30/16 | PJY | Telephone conference with D. Klauder re E-side plan status update (.3); emails with R. Nowitz re 12/1 call re same (.1). | 0.40 | 420.00 |
| 11/30/16 | MAF | Review new bankruptcy pleadings for impact on client. | 0.10 | 107.50 |
| 11/30/16 | LAR | Review emails from J. Madron re request from chambers, revised agenda (.2); conference with M. Firestein re revised agenda, status (.2). | 0.40 | 400.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| LARY ALAN RAPPAPORT | 3.30 | 1,000.00 | 3,300.00 |
| MARK K. THOMAS | 31.30 | 1,275.00 | 39,907.50 |
| MICHAEL A. FIRESTEIN | 19.80 | 1,075.00 | 21,285.00 |
| MICHAEL E. ELLIS | 1.00 | 1,025.00 | 1,025.00 |
| PETER J. YOUNG | 27.20 | 1,050.00 | 28,560.00 |
| **Total For Partner** | **82.60** | | **94,077.50** |
| JARED ZAJAC | 1.20 | 900.00 | 1,080.00 |
| JENNIFER L. ROCHE | 1.60 | 900.00 | 1,440.00 |
| **Total For Associate** | **2.80** | | **2,520.00** |
| **Professional Fees** | **85.40** | $ | **96,597.50** |
| **Total this Matter** | | $ | **96,597.50** |

**ENERGY FUTURE HOLDINGS CORP.**                          December 20, 2016
Invoice No. 161501316                                              Page 29

**TAX**
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/01/16 | RMC | Review revised IRS supplemental submission on E-side merger. | 1.40 | 1,365.00 |
| 11/01/16 | SLR | Review A. Sexton email and supplemental ruling request. | 0.40 | 570.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| RICHARD M. CORN | 1.40 | 975.00 | 1,365.00 |
| STUART L. ROSOW | 0.40 | 1,425.00 | 570.00 |
| **Total For Partner** | **1.80** | | **1,935.00** |

| | | | | |
|---|---|---|---|---|
| **Professional Fees** | **1.80** | | **$** | **1,935.00** |
| **Total this Matter** | | | **$** | **1,935.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 13, 2017**
**Invoice No. 171500011**                                                              **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 12/07/16 | PJY | Review and analyze order scheduling omnibus hearing (.1); email to M. Thomas re same (.1). | 0.20 | 210.00 |
| 12/09/16 | PJY | Review and analyze proposed agenda for 12/13 hearing (.2); review and analyze Fidelity's substitution of counsel (.1). | 0.30 | 315.00 |
| 12/12/16 | PJY | Review and analyze agenda for 12/14 hearing (.2); emails to N. Petrov re telephonic access to same (.1); telephone conference with M. Thomas re same (.1). | 0.40 | 420.00 |
| 12/12/16 | NP | Schedule with CourtCall telephonic appearance for P. Young on 12/14/2016. | 0.20 | 66.00 |
| 12/15/16 | PJY | Review and analyze notice of amended lists of ordinary course professionals. | 0.20 | 210.00 |
| 12/21/16 | PJY | Review and analyze notice of rescheduled 1/19 hearing (.1); email to M. Thomas re same (.1). | 0.20 | 210.00 |
| 12/28/16 | PJY | Briefly review and analyze K. Stewart filing. | 0.20 | 210.00 |
| 12/30/16 | PJY | Review and analyze proposed 1/4 hearing agenda. | 0.20 | 210.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.70 | 1,050.00 | 1,785.00 |
| **Total For Partner** | **1.70** | | **1,785.00** |
| NATASHA PETROV | 0.20 | 330.00 | 66.00 |
| **Total For Legal Assistant** | **0.20** | | **66.00** |
| **Professional Fees** | **1.90** | **$** | **1,851.00** |
| **Total this Matter** | | **$** | **1,851.00** |

**ENERGY FUTURE HOLDINGS CORP.**           **January 13, 2017**
**Invoice No. 171500011**           **Page 3**

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/02/16 | PJY | Emails with R. Nowitz re client's cash position, Evercore's responses to inquiries re same. | 0.20 | 210.00 |
| 12/07/16 | PJY | Review and analyze debtors' October monthly operating report. | 0.40 | 420.00 |
| 12/08/16 | PJY | Review and analyze report re debtors' October monthly operating report. | 0.10 | 105.00 |
| 12/19/16 | PJY | Review and analyze amended list of ordinary course professionals. | 0.20 | 210.00 |
| 12/20/16 | PJY | Emails with R. Nowitz and M. Cumbee re updated cash projections. | 0.10 | 105.00 |
| 12/22/16 | PJY | Review and analyze revised cash buildup (.3); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.2); review and analyze historical cash projections in light of same (.6). | 1.10 | 1,155.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 2.10 | 1,050.00 | 2,205.00 |
| **Total For Partner** | **2.10** | | **2,205.00** |
| **Professional Fees** | **2.10** | **$** | **2,205.00** |
| **Total this Matter** | | **$** | **2,205.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                   **January 13, 2017**
**Invoice No. 171500011**                                                      **Page 4**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 12/01/16 | PJY | Review and analyze notice of rescheduled asbestos claimants' motion to dismiss asbestos debtors' cases (.1); review and analyze agenda for 12/5 hearing re same (.1). | 0.20 | 210.00 |
| 12/02/16 | MKT | Review all filed asbestos pleadings related to motion to dismiss, bar date, unmanifested claims and appeals to analyze trial issues and potential settlement options (3.6); emails with P. Young re same (.2); call with C. Husnick re same (.5). | 4.30 | 5,482.50 |
| 12/02/16 | PJY | Emails with M. Firestein re rescheduled asbestos claimants' motion to dismiss asbestos debtors' cases (.2); emails with M. Thomas re preparing for same (.2); prepare for same (.3). | 0.70 | 735.00 |
| 12/03/16 | PJY | Emails with parties in interest re further rescheduled asbestos claimants' motion to dismiss asbestos debtors' cases. | 0.20 | 210.00 |
| 12/04/16 | MKT | Review declarations opposing motion to dismiss (.2); emails with P. Young re hearing on same (.2). | 0.40 | 510.00 |
| 12/04/16 | PJY | Review and analyze surreply to asbestos claimants' reply in support of motion to dismiss asbestos debtors' cases and declaration re same (.5); emails with M. Thomas re preparation for 12/5 hearing re asbestos claimants' reply in support of motion to dismiss asbestos debtors' cases (.2) review and analyze amended agenda for same (.1). | 0.80 | 840.00 |
| 12/05/16 | PJY | Emails with M. Firestein re hearing on asbestos claimants' motion to dismiss asbestos debtors' cases, written declarations re same (.4); emails with A. Terteryan and S. Ding re written declarations re asbestos claimants' motion to dismiss asbestos debtors' cases (.2); review and analyze same (.8); review and analyze reports re hearing on asbestos claimants' motion to dismiss asbestos debtors' cases (.2); review and analyze notice of cancellation of 12/6 continued hearing re same (.1). | 1.70 | 1,785.00 |
| 12/05/16 | LAR | Conference with M. Firestein re hearing on asbestos creditors' motion to dismiss (.2); review emails from M. Firestein, J. Roche, declarations re motion to dismiss (.3). | 0.50 | 500.00 |
| 12/05/16 | JLR | Emails and file management re asbestos hearing examinations. | 0.10 | 90.00 |
| 12/06/16 | MKT | Review term sheets re settlement of make-whole litigation (.8); analyze alternatives (.4) and prepare for meeting with EFIH 1Ls and 2Ls re make-whole settlements (1.2); participate in meeting with creditors to discuss make-whole settlement proposals (1.9). | 4.30 | 5,482.50 |
| 12/07/16 | MAF | Review EFH surreply on motion to dismiss. | 0.30 | 322.50 |
| 12/08/16 | MAF | Review and prepare correspondence on upcoming preparation in aftermath of make-whole opinion. | 0.20 | 215.00 |
| 12/09/16 | MKT | Review post-trial briefs on motion to dismiss asbestos debtors. | 1.10 | 1,402.50 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 171500011

**January 13, 2017**
Page 5

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/09/16 | PJY | Review and analyze post-trial briefing re asbestos claimants' motion to dismiss asbestos debtors' cases and report re same. | 1.30 | 1,365.00 |
| 12/09/16 | MAF | Review debtors final briefing on asbestos motion to dismiss. | 0.40 | 430.00 |
| 12/12/16 | MKT | Review appeals filed by asbestos claimants to various court orders (2.1); emails with P. Young re same (.1). | 2.20 | 2,805.00 |
| 12/12/16 | PJY | Emails with M. Thomas re asbestos claimants' appeal of NextEra merger agreement approval order (.1); review and analyze documents re same (.8). | 0.90 | 945.00 |
| 12/13/16 | PJY | Review and analyze considerations re asbestos claimants' appeal of NextEra merger agreement approval order (.9); review and analyze reports re oral argument in TCEH first lien deposit letter of credit lenders' appeal of order denying priority over undrawn overage amount (.2). | 1.10 | 1,155.00 |
| 12/14/16 | PJY | Review and analyze order denying K. Stewart motions and all other requested relief. | 0.20 | 210.00 |
| 12/15/16 | MKT | Review petition for rehearing on make-whole appeal (.5); analyze impact on creditor negotiations (.5); emails to P. Young re same and next steps (.4). | 1.40 | 1,785.00 |
| 12/15/16 | PP | Review brief for rehearing en banc in third circuit make-whole appeal. | 0.50 | 537.50 |
| 12/15/16 | PJY | Emails with M. Thomas and J. Webb re make whole litigation phase two (.2); telephone conference with J. Webb re same (.2); review and analyze documents re same (1.3); review and analyze debtors' Third Circuit make-whole opinion rehearing petition and reports re same (.8). | 2.50 | 2,625.00 |
| 12/15/16 | JW | Research re bifurcation of adversary proceeding re liability on make-whole claim (.3); telephone conference with P. Young re same (.2).. | 0.50 | 275.00 |
| 12/16/16 | MKT | Review prior rulings governing make-whole issues, appeal issues and phase 2 issues (1.6); emails with P. Young re same (.1). | 1.70 | 2,167.50 |
| 12/16/16 | PJY | Further review and analyze documents re make-whole litigation phase two (.9); emails with M. Thomas re same (.1). | 1.00 | 1,050.00 |
| 12/19/16 | MKT | Review and analyze potential make-whole settlement issues (.8); review and analyze options and alternatives to discovery and make-whole settlement issues (1.6). review opinion denying asbestos motion to dismiss (.2) and analyze next steps (.3); emails with P. Young, M. Firestein and R. Nowitz re same (.2).. | 3.10 | 3,952.50 |
| 12/19/16 | PJY | Emails with R. Nowitz re debtors' Third Circuit make-whole opinion rehearing petition (.2); review and analyze order and opinion denying asbestos claimants' motion to dismiss asbestos debtors' cases and reports re same (.6); emails with R. Nowitz, M. Thomas and M. Firestein re same (.2); telephone conference with M. Firestein re same (.1). | 1.10 | 1,155.00 |
| 12/19/16 | MAF | Review motion to dismiss order from bankruptcy court and related telephone conference with P. Young re same. | 0.50 | 537.50 |

**ENERGY FUTURE HOLDINGS CORP.**           **January 13, 2017**
Invoice No. 171500011           **Page 6**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/20/16 | MKT | Review asbestos filing (.2) and emails with P. Young re same (.2); review current status of make-whole settlement and compare to prior proposals (1.0); analyze alternatives (.4). | 1.80 | 2,295.00 |
| 12/20/16 | PJY | Review and analyze asbestos claimants' amended redacted public version of memorandum in support of motion to dismiss asbestos debtors cases (.4); emails with M. Thomas re same (.1); emails with E-side plan confirmation participating parties re same (.1); telephone conference and emails with R. Nowitz re order and opinion denying asbestos claimants' motion to dismiss asbestos debtors' cases (.4); telephone conference with M. Firestein re debtors' Third Circuit make-whole opinion rehearing petition, open matters, status (.3). | 1.30 | 1,365.00 |
| 12/20/16 | MAF | Review further asbestos motion to dismiss motion materials followed by objectors (.3); review petition for rehearing in Third Circuit (.1); telephone conference with P. Young re same (.3). | 0.70 | 752.50 |
| 12/20/16 | LAR | Review email from M. Rust and amended memo of law in support of asbestos creditors' motion to dismiss. | 0.30 | 300.00 |
| 12/27/16 | MKT | Review proposed PIK/PSA and term sheet (1.0) and emails to Kirkland with comments on same (.8). | 1.80 | 2,295.00 |
| 12/27/16 | LAR | Review opinion on motion to dismiss, order on motion to dismiss, notice of rescheduled hearing. | 0.50 | 500.00 |
| 12/28/16 | MKT | Emails with M. Firestein re prior court hearings (.4); emails with P. Young and M. Firestein re Third Circuit petition for rehearing (.5). | 0.90 | 1,147.50 |
| 12/28/16 | PJY | Emails with M. Thomas and M. Firestein re debtors' Third Circuit make-whole opinion rehearing petition, status re same (.3); research re same (.5). | 0.80 | 840.00 |
| 12/28/16 | MAF | Review Third Circuit rehearing rules and prepare multiple memoranda on same (.3); emails with P. Young and M. Thomas re same (.3). | 0.60 | 645.00 |
| 12/28/16 | LAR | Email M. Firestein and M. Thomas re Third Circuit, petition for rehearing, strategy. | 0.10 | 100.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 13, 2017**
**Invoice No. 171500011**                                                            **Page 7**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

| Attorney | Hours | Rate | Amount |
|----------|------:|-----:|-------:|
| LARY ALAN RAPPAPORT | 1.40 | 1,000.00 | 1,400.00 |
| MARK K. THOMAS | 23.00 | 1,275.00 | 29,325.00 |
| MICHAEL A. FIRESTEIN | 2.70 | 1,075.00 | 2,902.50 |
| PAUL POSSINGER | 0.50 | 1,075.00 | 537.50 |
| PETER J. YOUNG | 13.80 | 1,050.00 | 14,490.00 |
| **Total For Partner** | **41.40** | | **48,655.00** |
| | | | |
| JENNIFER L. ROCHE | 0.10 | 900.00 | 90.00 |
| JERAMY WEBB | 0.50 | 550.00 | 275.00 |
| **Total For Associate** | **0.60** | | **365.00** |
| | | | |
| **Professional Fees** | **42.00** | $ | **49,020.00** |
| | | | |
| **Total this Matter** | | $ | **49,020.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                   **January 13, 2017**
**Invoice No. 171500011**                                                         **Page 8**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/02/16 | PJY | Emails to M. Thomas, M. Firestein and L. Rappaport re minutes from 11/30 disinterested director meeting to analyze revised E-side plan. | 0.10 | 105.00 |
| 12/04/16 | PJY | Emails to M. Thomas and M. Firestein re preparation of 11/30 minutes/resolutions from disinterested director meeting to analyze revised E-side plan. | 0.20 | 210.00 |
| 12/04/16 | MAF | Review and prepare correspondence on disinterested director minutes for plan. | 0.20 | 215.00 |
| 12/07/16 | MKT | Review and respond to emails re board meeting. | 0.60 | 765.00 |
| 12/07/16 | PJY | Draft, research, review and revise minutes/resolutions from 11/30 disinterested director meeting to analyze revised E-side plan (2.1); emails with M. Thomas and M. Firestein re same (.2); emails with D. Evans, B. Williamson, M. Thomas and M. Firestein re E-side plan confirmation process, updates (.2); emails with debtors' board members and professionals re proposed 12/9 board meeting (.2). | 2.70 | 2,835.00 |
| 12/07/16 | MAF | Review and revise disinterested director minutes and prepare memo on same (.2); emails with P. Young and M. Thomas re same (.2). | 0.40 | 430.00 |
| 12/08/16 | PJY | Emails with debtors' board members and professionals re proposed 12/9 board meeting (.2); review and analyze materials for same (.4); email to M. Thomas re same (.1). | 0.70 | 735.00 |
| 12/09/16 | MKT | Review board materials (.3); prepare for and attend board call (.8); call with N. Luria after board call (.3). | 1.40 | 1,785.00 |
| 12/09/16 | PJY | Prepare for and telephonically participate in board meeting (.5); emails to M. Thomas and M. Firestein re minutes/resolutions from 11/30 disinterested director meeting to analyze revised E-side plan (.2). | 0.70 | 735.00 |
| 12/12/16 | MKT | Review and revise proposed meeting minutes (.3); call with P. Young re same (.2); review emails to and from clients re same (.3). | 0.80 | 1,020.00 |
| 12/12/16 | PJY | Telephone conference with M. Thomas re minutes, resolutions from 11/30 disinterested director meeting to analyze revised E-side plan (.2); review and revise same (.3); emails with D. Evans, B. Williamson and M. Thomas re same (.2). | 0.70 | 735.00 |
| 12/13/16 | PJY | Emails with D. Evans, B. Williamson, M. Thomas and M. Firestein re minutes, resolutions from 11/30 disinterested director meeting to analyze revised E-side plan (.1); review and analyze draft materials for potential 12/14 board meeting (.4); emails with M. Kieselstein, C. Husnick, M. McKane, A. Yenamandra, R. Levin, V. Lazar and M. Thomas re same (.2). | 0.70 | 735.00 |
| 12/13/16 | MAF | Review disinterested director minutes. | 0.20 | 215.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    January 13, 2017
Invoice No. 171500011                                                                Page 9

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/13/16 | LAR | Review email from M. Firestein and disinterested director minutes (.2); email J. Roche re redacted disinterested director minutes (.1). | 0.30 | 300.00 |
| 12/14/16 | MKT | Review two revised proposed board decks (.4); draft, review and respond to emails with Kirkland and Jenner re same (.3). | 0.70 | 892.50 |
| 12/14/16 | PJY | Review and analyze revised draft materials for 12/15 board meeting (.4); emails with M. Kieselstein, C. Husnick, M. McKane, A. Yenamandra, R. Levin, V. Lazar and M. Thomas re same (.3). | 0.70 | 735.00 |
| 12/15/16 | MKT | Review final version of board deck in advance of 12/16 board meeting (.4); draft, review and respond to emails to and from P. Young re waterfall issues (.8). | 1.20 | 1,530.00 |
| 12/15/16 | PJY | Emails with M. Thomas re draft materials for 12/15 board meeting (.2); review and analyze final materials (.4). | 0.60 | 630.00 |
| 12/16/16 | MKT | Prepare for and participate in board call. | 0.70 | 892.50 |
| 12/16/16 | PJY | Prepare for and telephonically participate in board meeting (.5); emails to M. Thomas re materials for same (.2); review and analyze board resolutions re EFIH creditor settlement, amended E-side plan documents (.3). | 1.00 | 1,050.00 |
| 12/26/16 | MKT | Review and respond to emails from Kirkland and clients re board meeting (.8); review draft board materials (.4); calls with clients (.9), P. Young (.3), R. Levin (.3), C. Husnick and M. Kieselstein (.6) re board meeting; analyze options, alternatives and strategic goals (.8). | 4.10 | 5,227.50 |
| 12/26/16 | PJY | Emails with M. Kieselstein, C. Husnick, A. Yenamandra and M. Thomas re 12/27 board meeting, proposed EFIH PIK notes settlement (.3); telephone conference with M. Thomas re same, discussions with B. Williamson re same (.3); review and analyze draft and final 12/27 board materials (.6). | 1.20 | 1,260.00 |
| 12/27/16 | MKT | Review materials to prepare for board call (1.7); emails with clients in advance of board call (.3); emails with P. Young and Kirkland in advance of board call (.5); participate in board call (.6). | 3.10 | 3,952.50 |
| 12/27/16 | PJY | Emails with D. Evans, B. Williamson, M. Kieselstein, C. Husnick, A. Yenamandra and M. Thomas re materials for board meeting (.4); prepare for and participate in same (1.1); follow-up emails with M. Thomas re same, discussions with B. Williamson re same (.2). | 1.70 | 1,785.00 |
| 12/28/16 | PJY | Emails to M. Thomas and M. Firestein re materials for 12/27 board meeting, correspondence with D. Evans and B. Williamson re same. | 0.20 | 210.00 |
| 12/28/16 | MAF | Review board deck and resolutions and prepare related strategy memo on same (.5); telephone conference with M. Thomas on board meeting and plan strategy update and PIK proposal and related trial strategy (.6). | 1.10 | 1,182.50 |
| 12/28/16 | LAR | Review email from M. Firestein, EFH board minutes, EFH board materials. | 0.30 | 300.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 13, 2017**
**Invoice No. 171500011**                                                        **Page 10**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/29/16 | JLR | Review board minutes. | 0.60 | 540.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| LARY ALAN RAPPAPORT | 0.60 | 1,000.00 | 600.00 |
| MARK K. THOMAS | 12.60 | 1,275.00 | 16,065.00 |
| MICHAEL A. FIRESTEIN | 1.90 | 1,075.00 | 2,042.50 |
| PETER J. YOUNG | 11.20 | 1,050.00 | 11,760.00 |
| **Total For Partner** | **26.30** | | **30,467.50** |
| | | | |
| JENNIFER L. ROCHE | 0.60 | 900.00 | 540.00 |
| **Total For Associate** | **0.60** | | **540.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **26.90** | **$** | **31,007.50** |
| **Total this Matter** | | **$** | **31,007.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 13, 2017**
**Invoice No. 171500011**                                                          **Page 11**

**DISCOVERY**
**Client/Matter No. 26969.0006**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/02/16 | MAF | Prepare memorandum on discovery issues. | 0.30 | 322.50 |
| 12/04/16 | MAF | Review and prepare correspondence on discovery status (.1); review revised schedule on plan discovery (.2). | 0.30 | 322.50 |
| 12/05/16 | PJY | Review and analyze errata sheet for 11/8 D. Ying deposition transcript (.1); emails with E-side plan confirmation discovery participating parties re same (.1). | 0.20 | 210.00 |
| 12/05/16 | MAF | Review D. Ying deposition amendments (.2); research discovery issues for new plan hearing (.3). | 0.50 | 537.50 |
| 12/07/16 | MAF | Research discovery issues for new plan. | 0.40 | 430.00 |
| 12/09/16 | MAF | Research discovery issues. | 0.20 | 215.00 |
| 12/13/16 | JLR | Review EFH disinterested directors minutes and analyze redaction for production. | 0.30 | 270.00 |
| 12/14/16 | MAF | Research discovery issues. | 0.20 | 215.00 |
| 12/15/16 | MKT | Review all discovery served by participating parties in advance of plan confirmation hearing (1.9); analyze issues highlighted in discovery and impact on EFH estate (.8); emails to P. Young re same (.6). | 3.30 | 4,207.50 |
| 12/15/16 | PJY | Review and analyze supplemental E-side plan discovery served by the debtors, EFH notes indenture trustee and EFIH PIK notes indenture trustee, notices of service of same. | 0.70 | 735.00 |
| 12/15/16 | MAF | Research discovery issues (.3); review and prepare client correspondence (.2); telephone conferences with P. Young on discovery (.4); review new discovery to debtors and NextEra from multiple parties (.6); conference with J. Roche on discovery strategy (.2); review and prepare multiple correspondence to B. Stephany and A. Terteryan on discovery strategy and response issues pertaining to the debtor (.3). | 2.00 | 2,150.00 |
| 12/15/16 | LAR | Review emails from M. Firestein, B. Stephany and A. Terteryan re new discovery. | 0.20 | 200.00 |
| 12/15/16 | JLR | Conference with M. Firestein re discovery requests. | 0.20 | 180.00 |
| 12/16/16 | MKT | Analyze discovery issues, responses and objections. | 1.20 | 1,530.00 |
| 12/16/16 | PJY | Telephone conference with M. Firestein re discovery issues. | 0.30 | 315.00 |
| 12/16/16 | MAF | Prepare for and attend discovery conference call with B. Stephany, A. Terteryan and L. Rappaport (.4); research discovery response issues (.3); conference with J. Roche on discovery response issues (.2); telephone conference with P. Young on discovery strategy (.3); prepare multiple correspondence to B. Stephany on document production parameters (.2); further review discovery materials (.3). | 1.70 | 1,827.50 |
| 12/16/16 | LAR | Review supplemental document requests by debtors, UMB Bank, EFH indenture trustee (.3); telephone conference with M. Firestein, B. Stephany and A. Terteryan re discovery, strategy (.4); emails with M. Firestein, B. Stephany and A. Terteryan re discovery (.2). | 0.90 | 900.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **January 13, 2017**
Invoice No. 171500011                                              **Page 12**

**DISCOVERY**
Client/Matter No. 26969.0006

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/16/16 | JLR | Conference with M. Firestein re discovery planning. | 0.20 | 180.00 |
| 12/17/16 | MAF | Review discovery demands for further consideration of discovery issues and production matters. | 0.40 | 430.00 |
| 12/19/16 | MKT | Emails re plan discovery issues with P. Young, M. Firestein and S. Rosow. | 0.90 | 1,147.50 |
| 12/19/16 | PJY | Further review and analyze EFH notes indenture trustee's supplemental discovery issued to debtors (.3); emails with M. Thomas, S. Rosow, M. Firestein and R. Corn re same (.3); telephone conference with M. Firestein re same (.3); review and analyze historic correspondence re same (.9). | 1.80 | 1,890.00 |
| 12/19/16 | MAF | Research discovery issues (.5); review and prepare strategic correspondence on discovery re disinterested directors (.3); telephone conference with P. Young on discovery strategy and related preparation of memo to J. Roche on same (.6). | 1.40 | 1,505.00 |
| 12/20/16 | MAF | Further discovery research for responsive material issues. | 0.30 | 322.50 |
| 12/21/16 | PJY | Review and analyze production letter from debtors to EFH plan confirmation discovery participating parties (.1); review and analyze certain documents produced by debtors (.9). | 1.00 | 1,050.00 |
| 12/21/16 | MAF | Review and prepare multiple correspondence on discovery to B. Stephany (.3); research correspondence to client on document production issues (.3); review new debtor production materials (.3). | 0.90 | 967.50 |
| 12/21/16 | LAR | Review emails from B. Stephany and M. Firestein re status of discovery (.2); review email, document production letter from A. Terteryan (.1). | 0.30 | 300.00 |
| 12/21/16 | JLR | Review emails re discovery objections / responses (.1); emails with B. Stephany and M. Firestein re discovery strategy (.1). | 0.20 | 180.00 |
| 12/22/16 | MKT | Review discovery served by all parties (2.3); emails to S. Rosow, P. Young and M. Firestein re same (.4); review debtor and NextEra discovery responses (.8). | 3.50 | 4,462.50 |
| 12/22/16 | PJY | Review and analyze notices of deposition issued in connection with E-side plan, notices of service of same (.4); emails with M. Thomas, M. Firestein and L. Rappaport re same (.2); review and analyze responses and objections to discovery issued (.6). | 1.20 | 1,260.00 |
| 12/22/16 | MAF | Review multiple new sets of discovery (1.0); telephone conference with L. Rappaport on strategy (.2); telephone conference with J. Roche on strategy (.2); prepare memo on discovery strategy (.2). | 1.60 | 1,720.00 |
| 12/22/16 | LAR | Review deposition notices, responses, objections from EFH indenture trustee, Contrarian, UMB Bank, NextEra and debtors (.5); conferences and emails with M. Firestein re depositions, document requests, strategy (.5). | 1.00 | 1,000.00 |
| 12/22/16 | JLR | Conference with M. Firestein re deposition notices (.2); review emails with participating parties and L. Rappaport re same (.1). | 0.30 | 270.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **January 13, 2017**
**Invoice No. 171500011**                                        **Page 13**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/23/16 | MAF | Review discovery responses and research related discovery matters. | 1.00 | 1,075.00 |
| 12/27/16 | MAF | Research discovery issues for disinterested directors (.5); conference with J. Roche re strategy for same (.2). | 0.70 | 752.50 |
| 12/27/16 | JLR | Review EFH document production. | 0.50 | 450.00 |
| 12/28/16 | MAF | Conference with J. Roche on discovery update on response and production issues. | 0.20 | 215.00 |
| 12/28/16 | LAR | Conference with J. Roche re documents, production. | 0.10 | 100.00 |
| 12/29/16 | MKT | Prepare for and participate in call with Kirkland re discovery issues and next steps. | 0.50 | 637.50 |
| 12/29/16 | MAF | Review document requests for meet and confer strategy (.2); prepare for and attend conference call with M. Thomas, J. Ganter and M. Esser re discovery obligations and meet and confer (.4); review and prepare memo on debtor document production contents (.2). | 0.80 | 860.00 |
| 12/30/16 | PJY | Review and analyze EFIH first lien notes indenture trustee's notices of depositions (.3); emails to M. Thomas and M. Firestein re same (.2). | 0.50 | 525.00 |
| 12/30/16 | MAF | Review multiple new discovery sets of deposition and related materials and prepare strategic memos on same. | 0.30 | 322.50 |
| 12/30/16 | LAR | Emails with P. Young and M. Firestein re deposition notices (.2); review deposition notices from Delaware Trust Company (.2). | 0.40 | 400.00 |
| 12/31/16 | PJY | Review and analyze EFIH first lien notes indenture trustee's additional notices of depositions, document requests. | 0.50 | 525.00 |
| 12/31/16 | MAF | Review new deposition notices by UMB (.3); review new interrogatories and RFPs from EFIH first lien notes indenture trustee to debtor and UMB (.3). | 0.60 | 645.00 |
| 12/31/16 | LAR | Review deposition notices, document requests Delaware Trust Company served 12/31. | 0.20 | 200.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| LARY ALAN RAPPAPORT | 3.10 | 1,000.00 | 3,100.00 |
| MARK K. THOMAS | 9.40 | 1,275.00 | 11,985.00 |
| MICHAEL A. FIRESTEIN | 13.80 | 1,075.00 | 14,835.00 |
| PETER J. YOUNG | 6.20 | 1,050.00 | 6,510.00 |
| **Total For Partner** | **32.50** | | **36,430.00** |
| JENNIFER L. ROCHE | 1.70 | 900.00 | 1,530.00 |
| **Total For Associate** | **1.70** | | **1,530.00** |

**Professional Fees**                     **34.20**          $   **37,960.00**

**Total this Matter**                                         $   **37,960.00**

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　　　　**January 13, 2017**
**Invoice No. 171500011**　　　　　　　　　　　　　　　　　　　　　**Page 14**

**DISCOVERY**
**Client/Matter No. 26969.0006**

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 13, 2017**
Invoice No. 171500011                                                          **Page 15**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/02/16 | PJY | Emails with R. Nowitz, P. Hogan and J. Zajac re allowed holdback amounts. | 0.20 | 210.00 |
| 12/02/16 | JZ | Emails with P. Young re SOLIC fee application. | 0.10 | 90.00 |
| 12/05/16 | PJY | Review and revise November invoice in preparation of monthly fee statement (.1); emails with R. Nowitz, P. Hogan and J. Zajac re allowed holdback amounts (.1). | 0.20 | 210.00 |
| 12/05/16 | JZ | Emails with R. Nowitz re fee order. | 0.20 | 180.00 |
| 12/06/16 | PJY | Review and revise November invoice in preparation for preparation of monthly fee statement (1.1); emails with M. Reetz re same (.1). | 1.20 | 1,260.00 |
| 12/06/16 | JZ | Call with P. Hogan re fee applications. | 0.10 | 90.00 |
| 12/07/16 | PJY | Further review and revise November invoice in preparation for preparation of monthly fee statement (.5); emails with M. Reetz re same (.1). | 0.60 | 630.00 |
| 12/08/16 | PJY | Emails with M. Reetz re review of, and revisions to, November invoice in preparation for preparation of monthly fee statement (.1); emails with M. Firestein re professional's fee statement (.1). | 0.20 | 210.00 |
| 12/12/16 | MKT | Review proposed January fee budget (.2) and comments to P. Young re same (.2); review letter from fee committee (.1). | 0.50 | 637.50 |
| 12/12/16 | PJY | Emails with J. Zajac, T. Hernandez and M. Reetz re review of, and revisions to, November invoice in preparation for preparation of monthly fee statement (.1); review and analyze letter from K. Stadler re October monthly fee statement (.1); emails with J. Zajac re same (.1); draft, review and revise January budget and staffing plan (1.3); email to M. Thomas re same (.1). | 1.70 | 1,785.00 |
| 12/12/16 | JZ | Review fee letter. | 0.10 | 90.00 |
| 12/13/16 | PJY | Review and analyze CNO re October monthly fee statement, form invoice to client (.2); emails with J. Zajac re same (.1). | 0.30 | 315.00 |
| 12/13/16 | JZ | Email P. Young re CNO. | 0.10 | 90.00 |
| 12/14/16 | MKT | Review certification of counsel re creditor fees (.3) and analyze impact on other creditors and waterfalls (.3) | 0.60 | 765.00 |
| 12/14/16 | PJY | Review and analyze correspondence with D. Klauder and A. Huber re CNO re October monthly fee statement. | 0.10 | 105.00 |
| 12/14/16 | JZ | Review CNO (.1); email D. Klauder re same (.1). | 0.20 | 180.00 |
| 12/15/16 | PJY | Email to G. Moor and C. Dobry re January budget and staffing plan (.1); draft summary of same for fee committee (.2); email to R. Gitlin re same (.1); review and analyze correspondence with G. Moor and C. Dobry re October monthly fee statement MFIS (.1). | 0.50 | 525.00 |
| 12/15/16 | JZ | Review filed CNO and email same to G. Moor. | 0.20 | 180.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 13, 2017**
**Invoice No. 171500011**                                                          **Page 16**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/19/16 | PJY | Emails with M. Reetz re review of, and revisions to, November invoice in preparation for preparation of monthly fee statement. | 0.10 | 105.00 |
| 12/20/16 | PJY | Emails with M. Reetz re review of, and revisions to, November invoice in preparation for preparation of monthly fee statement. | 0.10 | 105.00 |
| 12/21/16 | PJY | Telephone conference and emails with J. Zajac re November monthly fee statement (.2); review and revise same (.3). | 0.50 | 525.00 |
| 12/21/16 | JZ | Draft fee statement. | 2.10 | 1,890.00 |
| 12/22/16 | PJY | Review and analyze correspondence with D. Klauder and A. Huber re November monthly fee statement and correspondence with G. Moor and C. Dobry re same. | 0.20 | 210.00 |
| 12/22/16 | JZ | Finalize fee statement (.2); email G. Moor re same (.1); email D. Klauder re same (.1). | 0.40 | 360.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 1.10 | 1,275.00 | 1,402.50 |
| PETER J. YOUNG | 5.90 | 1,050.00 | 6,195.00 |
| **Total For Partner** | **7.00** | | **7,597.50** |
| JARED ZAJAC | 3.50 | 900.00 | 3,150.00 |
| **Total For Associate** | **3.50** | | **3,150.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **10.50** | **$** | **10,747.50** |
| **Total this Matter** | | **$** | **10,747.50** |

**ENERGY FUTURE HOLDINGS CORP.**                              **January 13, 2017**
**Invoice No. 171500011**                                                    **Page 17**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/13/16 | PJY | Review and analyze certification of counsel re EFIH second lien notes indenture trustee's fee order. | 0.20 | 210.00 |
| 12/14/16 | PJY | Review and analyze EFIH second lien notes indenture trustee's entered fee order and report re same. | 0.20 | 210.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 0.40 | 1,050.00 | 420.00 |
| **Total For Partner** | **0.40** | | **420.00** |
| | | | |
| **Professional Fees** | **0.40** | **$** | **420.00** |
| | | | |
| **Total this Matter** | | **$** | **420.00** |

**ENERGY FUTURE HOLDINGS CORP.** **January 13, 2017**
Invoice No. 171500011 **Page 18**

**HEARINGS**
Client/Matter No. 26969.0010

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/01/16 | MKT | Prepare for and attend status hearing on amended plan. | 1.80 | 2,295.00 |
| 12/01/16 | PJY | Participate in E-side plan confirmation scheduling conference and T-side intercreditor adversary proceeding status conference. | 1.20 | 1,260.00 |
| 12/01/16 | MAF | Prepare for and telephonically attend court hearing on confirmation plan. | 1.30 | 1,397.50 |
| 12/05/16 | MKT | Prepare for and attend hearing on motion to dismiss. | 6.80 | 8,670.00 |
| 12/05/16 | PJY | Prepare for and appear for client at hearing on asbestos claimants' motion to dismiss asbestos debtors' cases. | 6.90 | 7,245.00 |
| 12/05/16 | MAF | Prepare for and telephonically attend motion to dismiss evidentiary hearing. | 5.80 | 6,235.00 |
| 12/14/16 | PJY | Prepare for and telephonically appear for client at hearing (.8); emails with M. Thomas re same (.1). | 0.90 | 945.00 |
| 12/14/16 | MAF | Prepare for and telephonically attend court hearing on E-plan and related review of COC orders and other pleadings on adequate protection. | 0.80 | 860.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 8.60 | 1,275.00 | 10,965.00 |
| MICHAEL A. FIRESTEIN | 7.90 | 1,075.00 | 8,492.50 |
| PETER J. YOUNG | 9.00 | 1,050.00 | 9,450.00 |
| **Total For Partner** | **25.50** | | **28,907.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **25.50** | $ | **28,907.50** |
| **Total this Matter** | | $ | **28,907.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                 **January 13, 2017**
**Invoice No. 171500011**                                                **Page 19**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/02/16 | PJY | Review and analyze debtors' notice of satisfaction of claims. | 0.20 | 210.00 |
| 12/19/16 | PJY | Review and analyze portions of filed claims registers. | 1.20 | 1,260.00 |
| 12/20/16 | PJY | Review and analyze certain filings filed in connection with claim objection. | 0.40 | 420.00 |
| 12/22/16 | PJY | Review and analyze debtors' motion to enlarge period within which debtors may remove certain actions (.2); review and analyze notice of entry into liquidation agreement (.2). | 0.40 | 420.00 |
| 12/29/16 | PJY | Review and analyze notice of appeal of order sustaining debtors' omnibus claims objection, clerk's notice re same. | 0.20 | 210.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 2.40 | 1,050.00 | 2,520.00 |
| **Total For Partner** | **2.40** | | **2,520.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **2.40** | **$** | **2,520.00** |
| **Total this Matter** | | **$** | **2,520.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                      **January 13, 2017**
**Invoice No. 171500011**                                                                **Page 20**

**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| **Date** | **Attorney** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 12/01/16 | MKT | Travel from Philadelphia to court and from Wilmington to Chicago (delays) after court. | 7.00 | 8,925.00 |
| 12/01/16 | PJY | Travel to Wilmington, DE to prepare and appear for client at 12/1 hearing (.8); travel to Philadelphia, PA following same (.8). | 1.60 | 1,680.00 |
| 12/02/16 | PJY | Travel to Los Angeles, CA following 12/1 hearing. | 7.50 | 7,875.00 |
| 12/04/16 | MKT | Travel from Chicago to Philadelphia for court (weather delays). | 6.00 | 7,650.00 |
| 12/04/16 | PJY | Travel (extensive weather delays) to Philadelphia, PA to prepare for and appear for client at 12/5 hearing on asbestos claimants' motion to dismiss asbestos debtors' cases. | 12.00 | 12,600.00 |
| 12/05/16 | MKT | Travel from Philadelphia to Wilmington for hearing (.6); return to Chicago from Wilmington (5.0). | 5.60 | 7,140.00 |
| 12/05/16 | PJY | Travel to Wilmington, DE to prepare for and appear for client at hearing on asbestos claimants' motion to dismiss asbestos debtors' cases (1.0); travel to Los Angeles, CA following same (8.5). | 9.50 | 9,975.00 |

| **Attorney** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| MARK K. THOMAS | 18.60 | 1,275.00 | 23,715.00 |
| PETER J. YOUNG | 30.60 | 1,050.00 | 32,130.00 |
| **Total For Partner** | **49.20** | | **55,845.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **49.20** | $ | **55,845.00** |
| Less 50% of Non-Working Travel | | | (27,922.50) |
| **Total this Matter** | | $ | **27,922.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 13, 2017**
**Invoice No. 171500011**                                                        **Page 21**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 12/01/16 | PJY | Emails to L. Rappaport re upcoming hearings (.1); telephone conference with R. Nowitz re E-side plan status update (.4); review and analyze filed amended E-side plan and related disclosure statement and reports re same (1.3); review and analyze PUCT open meeting agenda re consideration of Oncor transaction and report re hearing (.4); review and analyze reports re E-side plan confirmation scheduling conference and T-side intercreditor adversary proceeding status conference (.3). | 2.50 | 2,625.00 |
| 12/01/16 | MAF | Review amended plan for EFH (.4); review disclosure statement (.3); telephone conference with L. Rappaport re results of hearing (.2); research B. Williamson potential testimony issues (.3); review revised plan process timeline and related pleadings (.2); research discovery dates (.2). | 1.60 | 1,720.00 |
| 12/01/16 | LAR | Conference with M. Firestein re hearing, new trial schedule strategy. | 0.20 | 200.00 |
| 12/02/16 | MKT | Review proposed fifth amended plan scheduling order (.4); telephone conference with, and emails to and from, M. Firestein re same (.5); review PUCT statements and filings to analyze impact on fifth amended plan and email to trial and tax colleagues re same (1.1). | 2.00 | 2,550.00 |
| 12/02/16 | PJY | Further review and analyze filed amended E-side plan and related disclosure statement and report re same. (.9); review and analyze filed E-side plan voting tabulation report and report re same (.4); review and analyze debtors' proposed schedule for E-side plan confirmation hearing and related discovery (.4); emails with E-side plan confirmation discovery participating parties re same (.2). | 1.90 | 1,995.00 |
| 12/02/16 | MAF | Review PUCT docket (.3); review new bankruptcy pleadings and prepare correspondence on strategy and status to P. Young (.3); review ballot count pleadings (.2); telephone conference with M. Thomas re results of hearing and strategy going forward (.2); review proposed schedule for confirmation hearing (.2); review PUCT materials and impact on NOLs (.3); further research on B. Williamson testimony issues (.3); conferences with J. Roche and L. Rappaport on trial issues and discovery pursuant to new scheduling (.5). | 2.30 | 2,472.50 |
| 12/02/16 | LAR | Review draft pretrial and trial schedule (.2); conference with M. Firestein re proposed schedule, discovery (.2); email M. Firestein re PUCT (.1); conference with M. Firestein and J. Roche re proposed schedule, discovery, update, PUCT (.5); research re PUCT (.2). | 1.20 | 1,200.00 |
| 12/02/16 | JLR | Review revised proposed scheduling order (.2); conference with M. Firestein and L. Rappaport re confirmation issues, strategy and timing (.5). | 0.70 | 630.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **January 13, 2017**
Invoice No. 171500011                                                                **Page 22**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/03/16 | MAF | Review correspondence for upcoming hearing. | 0.10 | 107.50 |
| 12/04/16 | MKT | Review emails (.1) and revise trial scheduling order (.2). | 0.30 | 382.50 |
| 12/04/16 | PJY | Emails with E-side plan confirmation discovery participating parties re debtors' proposed schedule for E-side plan confirmation hearing and related discovery, proposed revisions to same (.3); review and analyze draft EFIH first lien and second lien notes proposed settlement term sheet (.4); emails with J. Sprayregen, M. Kieselstein, E. Sassower, C. Husnick, A. Yenamandra, R. Levin, V. Lazar and M. Thomas re same (.2). | 0.90 | 945.00 |
| 12/04/16 | LAR | Emails with M. Thomas and M. Firestein re proposed schedule (.2); emails with J. Madron and C. Carty re schedule (.2). | 0.40 | 400.00 |
| 12/05/16 | PJY | Review and analyze revised draft EFIH first lien and second lien notes proposed settlement term sheet (.3); emails with J. Sprayregen, M. Kieselstein, E. Sassower, C. Husnick, A. Yenamandra, R. Levin, V. Lazar and M. Thomas re same (.1). | 0.40 | 420.00 |
| 12/05/16 | MAF | Further review revised scheduling order (.1); review A. Horton and K. Moldovan direct declarations and M. Hunter declaration (.4). | 0.50 | 537.50 |
| 12/06/16 | MKT | Draft, review and respond to emails with S. Rosow, M. Firestein and P. Young re potential EFH creditor objections to amended plan (.5); review plan support agreement provisions relating to plan sponsor (.9); review termination fee provisions and orders (1.0); follow-up telephone conference with P. Young re meeting with creditors re proposed settlement (.3). | 2.70 | 3,442.50 |
| 12/06/16 | PJY | Review and analyze press release and report re reorganized TCEH's performance (.2); emails with M. Kieselstein, C. Husnick, A. Yenamandra and M. Thomas re meeting with EFIH first lien and second lien noteholders and professionals re draft EFIH first lien and second lien notes proposed settlement term sheet (.2); telephonically participate in same (1.0); follow-up telephone conference with M. Thomas re same (.3); review and analyze debtors' revised proposed schedule for E-side plan confirmation hearing and related discovery (.3); emails with E-side plan confirmation discovery participating parties re same (.2). | 2.20 | 2,310.00 |
| 12/06/16 | MAF | Review revised trial scheduling order. | 0.20 | 215.00 |
| 12/06/16 | LAR | Review email from B. Stephany and revised proposed scheduling order. | 0.20 | 200.00 |
| 12/06/16 | JLR | Review proposed revised scheduling order. | 0.20 | 180.00 |
| 12/07/16 | MKT | Draft, review and revise memo to clients re plan status and issues (.6); emails to and from M. Firestein re plan status and issues (.4); analyze plan issues and next steps (.8); call with P. Young re same (.4); review email from P. Young re same (.2); call with Kirkland re plan, next steps and status (.5). | 2.90 | 3,697.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **January 13, 2017**
Invoice No. 171500011                                                              Page 23

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 12/07/16 | PJY | Review and analyze proposed and entered revised E-side plan confirmation scheduling order (.2); emails to M. Thomas re same (.3); telephone conference with M. Thomas re E-side plan confirmation process, updates (.4). | 0.90 | 945.00 |
| 12/07/16 | MAF | Review and prepare multiple client correspondence re plan process (.3); review final proposed scheduling order (.3); review new bankruptcy pleadings (.2). | 0.80 | 860.00 |
| 12/08/16 | PJY | Review and analyze debtors' plan solicitation procedures motion (.4); review and analyze letter from EFIH PIK notes indentures trustee to debtors re plan issues (.2); emails to M. Thomas re same (.1). | 0.70 | 735.00 |
| 12/08/16 | MAF | Review multiple bankruptcy pleadings (.1); conference with L. Rappaport re same ( .1). | 0.20 | 215.00 |
| 12/08/16 | LAR | Conference with M. Firestein re update. | 0.10 | 100.00 |
| 12/09/16 | MKT | Review solicitation motion and exhibits. | 1.30 | 1,657.50 |
| 12/09/16 | PJY | Review and analyze report re debtors' plan solicitation procedures motion. | 0.20 | 210.00 |
| 12/09/16 | MAF | Review agenda and related bankruptcy pleadings for hearing (.2); review post-trial NextEra briefing (.3). | 0.50 | 537.50 |
| 12/09/16 | LAR | Review email from M. Rust, post-hearing brief, post-trial brief. | 0.50 | 500.00 |
| 12/12/16 | PJY | Review and analyze TCEH first lien notes indenture trustee's notice of intent to participate in E-side disclosure statement and plan confirmation proceedings. | 0.10 | 105.00 |
| 12/13/16 | MKT | Call with counsel to EFIH notes indenture trustee to discuss potential litigation issues, settlement issues, options and alternatives. | 0.90 | 1,147.50 |
| 12/13/16 | LAR | Review notice of agenda of matters scheduled for 12/14 hearing, EFH post-hearing memorandum in opposition to MTD. | 0.50 | 500.00 |
| 12/13/16 | JLR | Analyze prior testimony in preparation for confirmation hearing. | 1.30 | 1,170.00 |
| 12/14/16 | PJY | Analyze case strategy, open matters, status. | 0.50 | 525.00 |
| 12/14/16 | MAF | Review agenda for hearing and conference with L. Rappaport re same. | 0.10 | 107.50 |
| 12/14/16 | LAR | Conference with M. Firestein re hearing, update. | 0.10 | 100.00 |
| 12/14/16 | JLR | Analyze prior testimony in preparation for confirmation hearing. | 0.50 | 450.00 |
| 12/15/16 | PJY | Telephone conference and emails with R. Nowitz re plan status, cash issues, open matters (.5); telephone conferences (2) and emails with M. Firestein re same, E-side plan discovery issued (.4); review and analyze disclosure statement hearing notice (.2). | 1.10 | 1,155.00 |
| 12/15/16 | JLR | Analyze and summarize prior testimony to prepare for confirmation hearing. | 2.00 | 1,800.00 |
| 12/16/16 | MAF | Review new bankruptcy pleadings on plan issues. | 0.20 | 215.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 13, 2017**
**Invoice No. 171500011**                                                          **Page 24**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/19/16 | MAF | Research disclosure statement proceeding issues (.2); review new bankruptcy pleadings for relation to plan (.2). | 0.40 | 430.00 |
| 12/19/16 | LAR | Emails with M. Firestein, J. Roche, M. McKane and M. Thomas re status, discovery for plan confirmation, plan confirmation. | 0.20 | 200.00 |
| 12/20/16 | PJY | Review and analyze debtors' 8-K filing re EFIH creditor settlements and reports re same (.5); office conference with M. Firestein re preparing for E-side plan confirmation hearing (.2); emails to M. Thomas re E-side disclosure statement hearing (.1); begin preparing for same (.4). | 1.20 | 1,260.00 |
| 12/20/16 | MAF | Review scheduling orders re materials (.2); review disclosure hearing notices (.2); office conference with P. Young on settlement with first and second liens, preparing for E-side plan confirmation hearing (.2). | 0.60 | 645.00 |
| 12/20/16 | LAR | Conference with M. Firestein re update. | 0.20 | 200.00 |
| 12/21/16 | MKT | Analyze EFH plan issues, discovery issues, litigation issues and options and alternatives (2.4); conference call with P. Young re same (.5). | 2.90 | 3,697.50 |
| 12/21/16 | PJY | Review and analyze report re EFIH creditor settlements (.1); emails with M. Thomas and M. Firestein re EFH legacy noteholder (.1); review and analyze report re same (.1); telephone conference with M. Thomas re preparing for E-side plan confirmation hearing, open matters, status (.5); review and analyze notes and correspondence re same (.9); further prepare for 1/4 E-side disclosure statement hearing (.2). | 1.90 | 1,995.00 |
| 12/21/16 | MAF | Review new bankruptcy pleadings. | 0.10 | 107.50 |
| 12/22/16 | PJY | Emails with A. Yenamandra and M. Thomas re 1/4 disclosure statement hearing (.2); further prepare for same (.4); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re report re EFH legacy noteholder (.1). | 0.70 | 735.00 |
| 12/27/16 | MKT | Review draft revised disclosure statement (.7); emails with P. Young re hearing on same (.2). | 0.90 | 1,147.50 |
| 12/27/16 | PJY | Review and analyze draft EFIH PIK noteholders plan support agreement (.9); emails with M. Kieselstein, C. Husnick, A. Yenamandra and M. Thomas re same, amended disclosure statement (.3); review and analyze voicemail from creditor re 1/4 disclosure statement hearing (.2); emails to J. Marwil re same (.1); review and analyze draft amended disclosure statement (1.7). | 3.20 | 3,360.00 |
| 12/27/16 | MAF | Review new bankruptcy pleadings (.2); research possible direct testimony issues for B. Williamson (.2). | 0.40 | 430.00 |
| 12/28/16 | MKT | Review indenture trustee disclosure statement objection (.4); draft, review and respond to numerous emails with M. Firestein, S. Rosow and P. Young re discovery and contested disclosure statement/plan issues (3.0); telephone conference with P. Young re same (.3); begin review of evidentiary materials relating to plan and disclosure statement issues (1.3). | 5.00 | 6,375.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                                    **January 13, 2017**
Invoice No. 171500011                                                                        **Page 25**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 12/28/16 | PJY | Review and analyze filed amended disclosure statement and reports re same (.6); emails with M. Firestein re same (.1); review and analyze EFH notes indenture trustee's objection to disclosure statement and report re same (.6); emails with M. Thomas and M. Firestein re same, meet and confer re plan confirmation hearing (.3); telephone conference with M. Firestein re EFH notes indenture trustee's objection to disclosure statement, open matters, status (.3); telephone conference with M. Thomas re same (.3); review and analyze amended plan (.5); emails with M. Thomas re plan solicitation issues (.2). | 2.90 | 3,045.00 |
| 12/28/16 | MAF | Review EFH notes indenture trustee opposition to disclosure statement and prepare memo re same (.1); telephone conference with P. Young on plan strategy issues (.3); review new chapter 11 plan (.3); review new disclosure statement and other new bankruptcy pleadings (.9); conference with L. Rappaport re same (.2). | 1.80 | 1,935.00 |
| 12/28/16 | LAR | Conference with M. Firestein re status, discovery, hearings (.2); review emails from M. Firestein and M. Thomas re EFH indenture trustee objections, strategy (.2); review EFH indenture trustee objections (.5). | 0.90 | 900.00 |
| 12/28/16 | JLR | Emails with M. Firestein re plan confirmation issues. | 0.10 | 90.00 |
| 12/29/16 | MKT | Review reservation of rights and disclosure statement objections filed by EFIH creditors and analyze potential issues and alternative solutions (1.6); calls with counsel for EFH indenture trustee (.3); emails and calls with M. Firestein and P. Young re disclosure statement hearing, discovery issues and meet and confer issues (1.3). | 3.20 | 4,080.00 |
| 12/29/16 | PJY | Emails with M. Thomas and M. Firestein re preparation for plan confirmation hearing, telephone conference with Kirkland re same (.3); review and analyze documents from earlier-scheduled plan confirmation hearing re preparation for plan confirmation hearing (.1.3); review and analyze EFH notes indenture trustee's withdrawal of notice of debtors' deposition in connection with disclosure statement hearing (.1); review and analyze disclosure statement objections (EFIH first lien and second lien notes indenture trustees) and reports re same (.6); emails with M. Thomas and M. Firestein re same (.3); review and analyze EFIH PIK notes indentures trustee's reservation of rights re debtors' plan solicitation procedures motion and report re same (.3). | 2.90 | 3,045.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **January 13, 2017**
Invoice No. 171500011                                                **Page 26**


**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/29/16 | MAF | Further review new plan and disclosure statement (.3); research deposition designation issues and related court orders with related preparation of strategic memos on same (.6); telephone conference with M. Thomas on plan trial strategy (.2); research outline for testimony preparation issues (.3); review EFIH second lien notes indenture trustee's objection to disclosure statement and telephone conference with L. Rappaport re same (.5); review EFIH first lien notes indenture trustee's objection to disclosure statement (.3); review PIK opposition to disclosure statement (.3). | 2.50 | 2,687.50 |
| 12/29/16 | LAR | Conference with M. Firestein re status, strategy (.1); review email from M. Nighan withdrawing EFH notes indenture trustee notice of 30(b)(6) deposition and conference with M. Firestein re same (.1); review EFIH first lien notes indenture trustee's objections to disclosure statement, EFIH second lien notes indenture trustee's objections to disclosure statement, amended disclosure statement, amended plan (1.2); conference with J. Roche re amended disclosure statement, plan and objections (.2); conferences M. Firestein re objections, analysis, strategy (.3). | 1.90 | 1,900.00 |
| 12/29/16 | JLR | Review objections to disclosure statement (1.0); conference with L. Rappaport re status of case / plan (.2). | 1.20 | 1,080.00 |
| 12/30/16 | MKT | Analyze plan and discovery issues based upon recent pleadings and filings (1.8); emails with P. Young and M. Firestein re same (1.1); call with P. Young re same (.3); call with P. Young and M. Firestein re same (.5); begin draft memo to clients re status, options and alternatives (.8); call with C. Husnick re disclosure statement objections and EFIH creditor negotiations (.4). | 4.90 | 6,247.50 |
| 12/30/16 | PJY | Review and analyze notice of 1/3 telephonic status hearing re disclosure statement hearing (.1); emails with M. Thomas re same (.1); telephone conference with M. Thomas and M. Firestein re plan issues (1.1); review and analyze notes and correspondence re same (.6). | 1.90 | 1,995.00 |
| 12/30/16 | MAF | Review agenda materials for 1/4 hearing. | 0.20 | 215.00 |
| 12/30/16 | LAR | Review UMB Bank reservation of rights re disclosure statement(.2); telephone conference with M. Firestein, M. Thomas and P. Young re amended disclosure statement, objections to amended disclosure statement, analysis and strategy (.8). | 1.00 | 1,000.00 |
| 12/31/16 | PJY | Emails with M. Thomas re 1/3 telephonic status hearing re disclosure statement hearing (.1); review and analyze correspondence from C. Husnick re same (.1). | 0.20 | 210.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                **January 13, 2017**
 Invoice No. 171500011                                                          **Page 27**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| LARY ALAN RAPPAPORT | 7.40 | 1,000.00 | 7,400.00 |
| MARK K. THOMAS | 27.00 | 1,275.00 | 34,425.00 |
| MICHAEL A. FIRESTEIN | 12.50 | 1,075.00 | 13,437.50 |
| PETER J. YOUNG | 26.30 | 1,050.00 | 27,615.00 |
| **Total For Partner** | **73.20** | | **82,877.50** |
| | | | |
| JENNIFER L. ROCHE | 6.00 | 900.00 | 5,400.00 |
| **Total For Associate** | **6.00** | | **5,400.00** |
| | | | |
| **Professional Fees** | **79.20** | **$** | **88,277.50** |
| | | | |
| **Total this Matter** | | **$** | **88,277.50** |

**ENERGY FUTURE HOLDINGS CORP.**                    **January 13, 2017**
**Invoice No. 171500011**                                                    **Page 28**

TAX
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/02/16 | PJY | Emails to M. Thomas, S. Rosow, M. Firestein and R. Corn re NOL issue. | 0.20 | 210.00 |
| 12/02/16 | RMC | Review current developments in NextEra merger and tax issues with respect to EFH NOLs. | 0.60 | 585.00 |
| 12/03/16 | SLR | Review M. Thomas' email re PUCT. | 0.10 | 142.50 |
| 12/05/16 | SLR | Office conference with R. Corn re PUCT, tax issues. | 0.20 | 285.00 |
| 12/06/16 | PJY | Emails to M. Thomas, S. Rosow, M. Firestein and R. Corn re 12/8 call re NOL issue (.1); telephone conference with M. Thomas re same (.1). | 0.20 | 210.00 |
| 12/07/16 | PJY | Telephone conference with M. Thomas re 12/8 telephone conference with S. Rosow, M. Firestein and R. Corn re NOL issue (.3); telephone conference with M. Firestein and J. Roche re same (.3); follow-up email to M. Thomas re same (.1). | 0.70 | 735.00 |
| 12/07/16 | MAF | Telephone conference with P. Young and J. Roche on NOL strategy to plan (.4); telephone conference with J. Roche on NOL research (.2); review B. Williamson trial testimony for NOL issues (.2). | 0.80 | 860.00 |
| 12/07/16 | JLR | Conference with P. Young and M. Firestein re preparation for confirmation hearing and deposition (.4); analyze prior testimony (1.8). | 2.20 | 1,980.00 |
| 12/08/16 | MKT | Emails with P. Young re NOL issues (.6); call with P. Young re same (.3); prepare for call with S. Rosow, P. Young and M. Firestein re NOL and amended plan issues (1.9); call with S. Rosow, P. Young and M. Firestein re NOL and amended plan issues (.5). | 3.30 | 4,207.50 |
| 12/08/16 | PJY | Telephone conferences and emails with M. Thomas, S. Rosow, M. Firestein and R. Corn re NOL issue (.8); follow-up telephone conference with M. Thomas re same (.2); research re same (1.6). | 2.60 | 2,730.00 |
| 12/08/16 | GS | Research and draft summary re NOLs. | 0.40 | 338.00 |
| 12/08/16 | RMC | Review current developments in NextEra merger and tax issues with respect to EFH NOLs. | 1.80 | 1,755.00 |
| 12/08/16 | SLR | Conference call with M. Thomas, P. Young, M. Firestein, R. Corn and J. Roche re NOL issues. | 0.60 | 855.00 |
| 12/08/16 | MAF | Conference call with M. Thomas, J. Roche, P. Young, S. Rosow and R. Corn on NOL strategy for plan hearing and preparation re same (.8); research strategy issues on NOLs (.3). | 1.10 | 1,182.50 |
| 12/08/16 | JLR | Conference with S. Rosow, R. Corn, M. Thomas, P. Young and M. Firestein re preparation for confirmation hearing. | 0.80 | 720.00 |
| 12/09/16 | MKT | Review emails from S. Rosow and M. Firestein re NOL and plan issues. | 0.40 | 510.00 |
| 12/09/16 | PJY | Emails with M. Thomas, S. Rosow, M. Firestein, R. Corn and J. Roche re NOL issue. | 0.20 | 210.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 13, 2017**
Invoice No. 171500011                                                        **Page 29**

**TAX**
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/09/16 | GS | Research and draft summary re NOLs. | 0.70 | 591.50 |
| 12/09/16 | RMC | Review tax benefit rule issues and tax issues with respect to nonrecourse debt forgiveness (.9); review past material on negotiations on TMA and NOLs (2.2). | 3.10 | 3,022.50 |
| 12/09/16 | SLR | Telephone conference with W. Cavanaugh re NOLs (.5); office conference with R. Corn re NOLs (.1); telephone conference with M. Firestein re NOLs (.3). | 0.90 | 1,282.50 |
| 12/09/16 | MAF | Review and prepare correspondence on tax issues (.2); telephone conference with S. Rosow on tax related issues and NextEra (.3); prepare memo to P. Young on NOL and testimonial issues (.2). | 0.70 | 752.50 |
| 12/09/16 | JLR | Analyze testimony re tax issues to prepare for confirmation hearing. | 0.80 | 720.00 |
| 12/11/16 | GS | Research and draft summary re NOLs. | 0.70 | 591.50 |
| 12/12/16 | RMC | Review tax benefit rule issues and tax issues with respect to nonrecourse debt forgiveness. | 3.00 | 2,925.00 |
| 12/13/16 | GS | Research and draft summary re NOLs. | 0.50 | 422.50 |
| 12/14/16 | MKT | Call with S. Rosow and P. Young re NOL issues. | 0.40 | 510.00 |
| 12/14/16 | PJY | Emails with M. Thomas, S. Rosow, M. Firestein, R. Corn and J. Roche re NOL issue (.1); telephone conference with M. Thomas and S. Rosow re same (.3). | 0.40 | 420.00 |
| 12/14/16 | GS | Factual and legal research on tax attribute value to parties. | 2.60 | 2,197.00 |
| 12/14/16 | RMC | Review tax benefit rule issues and tax issues with respect to nonrecourse debt forgiveness. | 1.60 | 1,560.00 |
| 12/14/16 | SLR | Office conference with R. Corn re EFH ruling, NOL treatment (.2); telephone conference with M. Thomas and P. Young re NOL issues (.3). | 0.50 | 712.50 |
| 12/14/16 | MAF | Research NextEra NOL issues. | 0.20 | 215.00 |
| 12/15/16 | RMC | Review tax benefit rule issues and tax issues with respect to nonrecourse debt forgiveness. | 1.30 | 1,267.50 |
| 12/16/16 | RMC | Revise summary on NOL issues. | 1.60 | 1,560.00 |
| 12/16/16 | MAF | Conference with J. Roche on plan issues re NOL and related research re same. | 0.20 | 215.00 |
| 12/16/16 | JLR | Conference with M. Firestein re analysis re NOLs. | 0.10 | 90.00 |
| 12/19/16 | GS | Research and draft summary re NOLs. | 0.40 | 338.00 |
| 12/19/16 | RMC | Revise summary on NOL issues (.3); review IRS submission on "device" test (1.1). | 1.40 | 1,365.00 |
| 12/19/16 | SLR | Review M. Thomas' and R. Firestein's emails re discovery (.1); review P. Young's email and discovery request (.3); review A. Sexton's email re IRS submission (.3). | 0.70 | 997.50 |
| 12/20/16 | RMC | Revise summary on NOL issues (1.0); review IRS submission on "device" test (.6). | 1.60 | 1,560.00 |
| 12/20/16 | SLR | Conference call with R. Corn re NOLs (.1); review bullet points on issue (.3). | 0.40 | 570.00 |
| 12/20/16 | JLR | Analyze prior testimony re NOLs and memo summarizing same. | 2.70 | 2,430.00 |

**ENERGY FUTURE HOLDINGS CORP.** **January 13, 2017**
**Invoice No. 171500011** **Page 30**

TAX
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/21/16 | JLR | Draft memo re NOL testimony. | 2.20 | 1,980.00 |
| 12/22/16 | SLR | Review and revise NOL analysis. | 0.80 | 1,140.00 |
| 12/23/16 | RMC | Revise summary on NOL issues. | 0.60 | 585.00 |
| 12/27/16 | MAF | Review NOL outline issues. | 0.30 | 322.50 |
| 12/27/16 | JLR | Draft memo summarizing NOL talking points and testimony. | 5.00 | 4,500.00 |
| 12/28/16 | PJY | Emails with M. Thomas, S. Rosow, M. Firestein and R. Corn re tax matters. | 0.20 | 210.00 |
| 12/28/16 | SLR | Review M. Firestein's emails re NOL issue. | 0.10 | 142.50 |
| 12/28/16 | MAF | Prepare summary outline on NOL issues for trial testimony preparation (1.2); conference with J. Roche on strategy for summary outline of NOL issues (.2); prepare memo to S. Rosow on tax-related issues concerning NOLs (.2). | 1.60 | 1,720.00 |
| 12/28/16 | JLR | Conferences with M. Firestein re NOL allocation argument and memo and status of plan (.6); further analyze NOL allocation argument (.6); revise memo re same (1.2). | 2.40 | 2,160.00 |
| 12/29/16 | MAF | Prepare outline of issues on allocation argument. | 0.60 | 645.00 |
| 12/29/16 | JLR | Conference with M. Firestein re NOL allocation argument and plan objections (.2); revise allocation argument presentation (.5). | 0.70 | 630.00 |
| 12/30/16 | MAF | Review and prepare memos on allocation issues and strategy for disclosure statement (.6); telephone conference with L. Rappaport, M. Thomas and P. Young on strategy on allocation and objection issues (.8); revise talking points outline on allocation (.9). | 2.30 | 2,472.50 |
| 12/30/16 | JLR | Revise presentation re allocation argument (.5) and conference with M. Firestein re same (.1). | 0.60 | 540.00 |
| 12/31/16 | MAF | Review and revise allocation talking points. | 0.50 | 537.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 4.10 | 1,275.00 | 5,227.50 |
| MICHAEL A. FIRESTEIN | 8.30 | 1,075.00 | 8,922.50 |
| PETER J. YOUNG | 4.50 | 1,050.00 | 4,725.00 |
| RICHARD M. CORN | 16.60 | 975.00 | 16,185.00 |
| STUART L. ROSOW | 4.30 | 1,425.00 | 6,127.50 |
| **Total For Partner** | **37.80** | | **41,187.50** |
| GARY SILBER | 5.30 | 845.00 | 4,478.50 |
| JENNIFER L. ROCHE | 17.50 | 900.00 | 15,750.00 |
| **Total For Associate** | **22.80** | | **20,228.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **60.60** | $ | **61,416.00** |
| **Total this Matter** | | $ | **61,416.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 21, 2017**
**Invoice No. 171500130**                                                                    **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/03/17 | PJY | Review and analyze revised proposed 1/4 hearing agenda. | 0.10 | 105.00 |
| 01/11/17 | NP | Schedule with CourtCall telephonic appearance for M. Thomas. | 0.10 | 33.00 |
| 01/12/17 | PJY | Review and analyze D. Joyner filing. | 0.10 | 105.00 |
| 01/18/17 | PJY | Review and analyze order scheduling 3/28 omnibus hearing (.1); email to M. Thomas re same (.1). | 0.20 | 210.00 |
| 01/24/17 | NP | Schedule with CourtCall telephonic appearance for M. Thomas. | 0.10 | 33.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 0.40 | 1,050.00 | 420.00 |
| **Total For Partner** | **0.40** | | **420.00** |
| NATASHA PETROV | 0.20 | 330.00 | 66.00 |
| **Total For Legal Assistant** | **0.20** | | **66.00** |
| **Professional Fees** | **0.60** | **$** | **486.00** |
| **Total this Matter** | | **$** | **486.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 21, 2017**
**Invoice No. 171500130**                                                        **Page 3**

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/18/17 | PJY | Review and analyze declaration in support of certain boiler sale (.2); emails with R. Nowitz re same (.2); review and analyze notes and correspondence re same (.4). | 0.80 | 840.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.80 | 1,050.00 | 840.00 |
| **Total For Partner** | **0.80** | | **840.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **0.80** | **$** | **840.00** |
| **Total this Matter** | | **$** | **840.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 21, 2017**
**Invoice No. 171500130**                                                        **Page 4**


**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/10/17 | PJY | Review and analyze debtors' November monthly operating report. | 0.40 | 420.00 |
| 01/11/17 | PJY | Review and analyze report re debtors' November monthly operating report. | 0.10 | 105.00 |
| 01/24/17 | PJY | Review and analyze corrected schedule to October monthly operating report. | 0.30 | 315.00 |
| 01/30/17 | PJY | Review and analyze debtors' statement of amounts paid to OCPs 10/1 - 12/31. | 0.20 | 210.00 |
| 01/31/17 | PJY | Emails with R. Nowitz and R. Corn re cash projections (.2); review and analyze correspondence with Evercore re same (.3). | 0.50 | 525.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.50 | 1,050.00 | 1,575.00 |
| **Total For Partner** | **1.50** | | **1,575.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **1.50** | **$** | **1,575.00** |
| **Total this Matter** | | **$** | **1,575.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                          **February 21, 2017**
**Invoice No. 171500130**                                                          **Page 5**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/02/17 | PJY | Review and analyze asbestos claimants' notice of appeal of order denying asbestos claimants' motion to dismiss asbestos debtors' case (.3); emails with parties in interest re same (.2). | 0.50 | 525.00 |
| 01/02/17 | MAF | Review appellate documents from asbestos objectors. | 0.10 | 107.50 |
| 01/02/17 | LAR | Review notice of appeal, amended notice of appeal. | 0.10 | 100.00 |
| 01/04/17 | PJY | Briefly review and analyze documents re analyze asbestos claimants' appeal of order denying asbestos claimants' motion to dismiss asbestos debtors' case. | 0.40 | 420.00 |
| 01/05/17 | MAF | Research Third Circuit docket on make-whole appeal matters. | 0.10 | 107.50 |
| 01/18/17 | PJY | Review and analyze documents re asbestos claimants' appeal of order denying dismissal of asbestos debtors' cases. | 0.60 | 630.00 |
| 01/18/17 | MAF | Review asbestos objectors' appellate issues. | 0.30 | 322.50 |
| 01/18/17 | LAR | Review email from M. Rust and statement of issues on appeal. | 0.10 | 100.00 |
| 01/24/17 | PJY | Review and analyze joint status report re stay of EFIH PIK notes make whole litigation and report re same. | 0.30 | 315.00 |
| 01/25/17 | PJY | Review and analyze district court order staying EFIH PIK notes make-whole litigation and report re same. | 0.20 | 210.00 |
| 01/30/17 | PJY | Review and analyze order entered re administrative closing of EFIH PIK notes make-whole litigation. | 0.10 | 105.00 |


| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| LARY ALAN RAPPAPORT | 0.20 | 1,000.00 | 200.00 |
| MICHAEL A. FIRESTEIN | 0.50 | 1,075.00 | 537.50 |
| PETER J. YOUNG | 2.10 | 1,050.00 | 2,205.00 |
| **Total For Partner** | **2.80** | | **2,942.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **2.80** | $ | **2,942.50** |
| **Total this Matter** | | $ | **2,942.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 21, 2017**
Invoice No. 171500130                                                              **Page 6**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/02/17 | PJY | Emails to M. Firestein re correspondence with D. Evans and B. Williamson re status call (.1); emails to M. Thomas re correspondence with D. Evans and B. Williamson re status call, open matters, status (.2). | 0.30 | 315.00 |
| 01/03/17 | MKT | Review email to board. | 0.50 | 637.50 |
| 01/11/17 | MKT | Review proposed board materials. | 0.80 | 1,020.00 |
| 01/12/17 | MKT | Review and comment on latest proposed board deck. | 0.70 | 892.50 |
| 01/12/17 | PJY | Review, analyze and revise draft 1/13 materials for board (multiple versions) (1.2); emails with M. Kieselstein, C. Husnick, A. Yenamandra, J. Ganter, M. Thompson, V. Lazar and M. Thomas re same (.2); emails with D. Evans, B. Williamson, M. Thomas and M. Firestein re discovery and E-side plan confirmation trial status update (.3). | 1.70 | 1,785.00 |
| 01/13/17 | MKT | Review and comment on board materials relating to potential plan objections. | 0.40 | 510.00 |
| 01/13/17 | PJY | Emails with M. Kieselstein, C. Husnick, A. Yenamandra, J. Ganter, M. Thompson, V. Lazar and M. Thomas re draft materials for board, distribution timing. | 0.20 | 210.00 |
| 01/17/17 | MKT | Review latest draft board meeting materials. | 0.30 | 382.50 |
| 01/17/17 | PJY | Review and analyze draft materials for board (multiple versions) (.8); emails with M. Kieselstein, C. Husnick, A. Yenamandra, J. Ganter, M. Thompson, V. Lazar and M. Thomas re same (.1); emails with D. Evans, B. Williamson, M. Thomas and M. Firestein re further discovery and E-side plan confirmation trial status update (.2). | 1.10 | 1,155.00 |
| 01/19/17 | PJY | Review and analyze final materials for 1/20 board meeting (.6); emails to M. Thomas re same (.1). | 0.70 | 735.00 |
| 01/20/17 | MKT | Prepare for and participate in board call. | 0.80 | 1,020.00 |
| 01/20/17 | PJY | Prepare for and telephonically participate in board meeting (.8); emails with M. Firestein re outcomes of same (.2); emails with R. Nowitz and L. Rappaport re materials for same, 1/18 P. Keglevic deposition transcript (.1). | 1.10 | 1,155.00 |
| 01/20/17 | MAF | Review board deck and prepare related memo on plan future and potential objections (.2); emails with P. Young re same (.2). | 0.40 | 430.00 |
| 01/20/17 | LAR | Review board deck, materials. | 0.50 | 500.00 |
| 01/24/17 | MKT | Emails with Kirkland re documents needed to review (.1); telephone conference with P. Young re same (.3). | 0.40 | 510.00 |
| 01/24/17 | PJY | Emails with D. Evans, B. Williamson and M. Thomas re plan administrator board (.2); emails with A. Burton, A. Yenamandra and M. Thomas re director issue (.2); telephone conference with M. Thomas re same, preparation for E-side plan confirmation hearing (.3). | 0.70 | 735.00 |
| 01/25/17 | PJY | Emails with A. Yenamandra and M. Thomas re director issue (.2); review and analyze board resolutions re same (.3). | 0.50 | 525.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **February 21, 2017**
**Invoice No. 171500130**                                                          **Page 7**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/26/17 | PJY | Emails with A. Burton, A. Yenamandra and M. Thomas re director issue (.2); review and analyze additional board resolutions re same (.3); telephone conference with M. Thomas re same (.2). | 0.70 | 735.00 |
| 01/27/17 | PJY | Emails with B. Williamson, J. Allen, M. Thomas, M. Firestein and J. Roche re director issue. | 0.20 | 210.00 |
| 01/27/17 | MAF | Telephone conference with M. Thomas on B. Williamson issues and related telephone conference with J. Roche re same. | 0.30 | 322.50 |
| 01/27/17 | JLR | Review / analyze B. Williamson depositions (.3) and conference and email with M. Firestein re same (.1). | 0.40 | 360.00 |
| 01/30/17 | PJY | Emails with J. Allen and M. Thomas re director issue (.1); further review and analyze historical board resolution re same (.1). | 0.20 | 210.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| LARY ALAN RAPPAPORT | 0.50 | 1,000.00 | 500.00 |
| MARK K. THOMAS | 3.90 | 1,275.00 | 4,972.50 |
| MICHAEL A. FIRESTEIN | 0.70 | 1,075.00 | 752.50 |
| PETER J. YOUNG | 7.40 | 1,050.00 | 7,770.00 |
| **Total For Partner** | **12.50** | | **13,995.00** |
| | | | |
| JENNIFER L. ROCHE | 0.40 | 900.00 | 360.00 |
| **Total For Associate** | **0.40** | | **360.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **12.90** | **$** | **14,355.00** |
| **Total this Matter** | | **$** | **14,355.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                          **February 21, 2017**
Invoice No. 171500130                                                              **Page 8**

**DISCOVERY**
Client/Matter No. 26969.0006

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 01/02/17 | MKT | Emails with R. Pedone re plan discovery (.3); review discovery from EFIH creditors (.4). | 0.70 | 892.50 |
| 01/03/17 | MKT | Review latest creditor discovery (.2); office conference with P. Young re same (.2). | 0.40 | 510.00 |
| 01/03/17 | PJY | Office conference with M. Thomas re EFH notes indenture trustee's deposition notices, response thereto (.2); review and analyze EFIH first lien indenture trustee's notices of EFIH PIK noteholders' depositions, document requests (.3). | 0.50 | 525.00 |
| 01/03/17 | MAF | Review new discovery from EFIH 1Ls and prepare memo on same. | 0.40 | 430.00 |
| 01/03/17 | LAR | Review Delaware Trust Company document requests to GSO Capital Partners, York Capital, Avenue Capital Group (.2); review Delaware Trust Company deposition notices (.2). | 0.40 | 400.00 |
| 01/03/17 | JLR | Review deposition notices to clients and scheduling order re same. | 0.40 | 360.00 |
| 01/04/17 | MKT | Review latest discovery from E-side creditors (.4); conferences and emails with Kirkland and M. Firestein re next steps on discovery (.8); emails with client re same (.2). | 1.40 | 1,785.00 |
| 01/04/17 | PJY | Review and analyze email from C. Carty withdrawing certain of EFIH PIK notes indenture trustee's deposition notices (.1); review and analyze discovery issued to debtors by EFIH second lien indenture trustee, notices of deposition (.3). | 0.40 | 420.00 |
| 01/04/17 | MAF | Research discovery issues (.3); review PIK correspondence on discovery (.1); prepare correspondence to M. McKane and J. Ganter re same (.3); review new EFIH 2L written interrogatory and document discovery (.3). | 1.00 | 1,075.00 |
| 01/04/17 | LAR | Review UMB notice of withdrawal of discovery, Computershare Trust Company's document requests, interrogatories and deposition notices. | 0.30 | 300.00 |
| 01/05/17 | MKT | Emails and call with Kirkland, P. Young and M. Firestein re discovery issues. | 0.90 | 1,147.50 |
| 01/05/17 | MAF | Review new deposition discovery from EFIH 2Ls (.2); prepare for and attend conference call on deposition issues and pre-meet and confer matters with M. McKane, M. Thomas, P. Young, and J. Ganter (.9); review and revise talking points re deposition preparation matters (.4); conference with L. Rappaport re same (.2); review evidence in support of talking points (.8). | 2.50 | 2,687.50 |
| 01/05/17 | LAR | Conference with M. Firestein re discovery and confirmation hearing updates, meet and confer. | 0.20 | 200.00 |
| 01/05/17 | JLR | Review additional deposition notices. | 0.10 | 90.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                     **February 21, 2017**
**Invoice No. 171500130**                                                                **Page 9**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/06/17 | MKT | Prepare for call with Kirkland and participating parties on discovery (.4); participate in discovery call (1.0); emails and call with M. Firestein re discovery issues (.6). | 2.00 | 2,550.00 |
| 01/06/17 | PJY | Review and analyze production letter from debtors to EFH plan confirmation discovery participating parties (.1); review and analyze certain documents produced by debtors (.8). | 0.90 | 945.00 |
| 01/06/17 | MAF | Prepare for and attend telephone conference with M. McKane, M. Thomas, R. Pedone and J. Ganter on discovery meet and confer issues (1.1); review debtors' new production materials (.2); telephone conference with M. Thomas on discovery strategy in light of meet and confer (.5); research discovery obligation issues re response and debtors' document review (.3); conference with J. Roche on discovery strategy in light of ongoing meet and confer (.3). | 2.40 | 2,580.00 |
| 01/06/17 | JLR | Conference with M. Firestein re discovery issues (.3); review outstanding deposition notices and discovery deadlines (.1). | 0.40 | 360.00 |
| 01/08/17 | MKT | Prepare for and participate in meet and confer with participating parties (.9); call with Kirkland before meet and confer call (.8); calls with M. Firestein before and after meet and confer call (.5). | 2.20 | 2,805.00 |
| 01/08/17 | MAF | Various telephone conferences with M. Thomas on discovery strategy and possible protective order motion and deposition strategy for B. Williamson (.7); telephone conference with M. Thomas, M. McKane, R. Pedone, M. Nighan and J. Ganter on deposition issues, possible reconsideration motion and motion to quash (.8); research discovery issues (.3). | 1.80 | 1,935.00 |
| 01/09/17 | PJY | Review and analyze production letters from debtors and NextEra to EFH plan confirmation discovery participating parties (.1); review and analyze certain documents produced (.8). | 0.90 | 945.00 |
| 01/09/17 | CMB | Review latest production for responsive documents. | 0.60 | 441.00 |
| 01/09/17 | MAF | Review and prepare materials on NextEra's new production (.2); review and prepare materials on debtors' new production (.2). | 0.40 | 430.00 |
| 01/09/17 | JLR | Emails with C. Bowman re document review (.3); review correspondence re additional document productions (.1). | 0.40 | 360.00 |
| 01/10/17 | PJY | Emails with EFH plan confirmation discovery participating parties re debtors' witnesses' depositions (.3); review and analyze correspondence from A. Terteryan re accessing debtors' document production (.1); review and analyze production letter from debtors to EFH plan confirmation discovery participating parties (.1); review and analyze certain documents produced (.4). | 0.90 | 945.00 |
| 01/10/17 | CMB | Review latest production for responsive documents. | 5.20 | 3,822.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 21, 2017**
Invoice No. 171500130                                **Page 10**

**DISCOVERY**
Client/Matter No. 26969.0006

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/10/17 | MAF | Review multiple correspondence on depositions (.2); research document production issues raised by debtors (.3); research and prepare and review strategic memos on fair and equitable issues (.3); review multiple materials produced by debtors and prepare memo on same (1.2); telephone conference with C. Bowman on document review strategy and standards (.4). | 2.40 | 2,580.00 |
| 01/10/17 | JLR | Initial review of productions, set up search and email C. Bowman re document review (.2); review summary analysis re document review and review potentially-relevant documents (.6); emails with M. Firestein and C. Bowman re same (.2). | 1.00 | 900.00 |
| 01/11/17 | MKT | Draft and finalize memo to clients re status of plan and discovery issues (.7); calls with P. Young and M. Firestein re discovery issues (.4). | 1.10 | 1,402.50 |
| 01/11/17 | PJY | Review and analyze notice of 1/17 hearing re E-side plan confirmation hearing discovery dispute (.1); emails with M. McKane, J. Ganter, M. Esser, B. Stephany, M. Thomas and M. Firestein re same (.2); emails with N. Petrov re telephonic access to same (.1); office conference with M. Firestein re same (.2); review and analyze email from J. Ganter re depositions of P. Keglevic, A. Horton, C. Cremens and A. Wright (.2). | 0.80 | 840.00 |
| 01/11/17 | CMB | Review latest production for responsive documents. | 3.10 | 2,278.50 |
| 01/11/17 | MAF | Prepare correspondence to J. Ganter on discovery progress negotiations (.2); telephone conference with J. Ganter on update re depositions and upcoming motion (.3); review debtors' new production and related telephone conference with C. Bowman in preparation for preparing related memo concerning production (1.1); telephone conference with J. Roche on discovery production and strategy for preparation of B. Williamson issues (.2); research deposition issues for additional third-party witnesses (.3). | 2.10 | 2,257.50 |
| 01/11/17 | LAR | Review Epiq notices of documents produced, J. Ganter email re deposition schedule. | 0.10 | 100.00 |
| 01/11/17 | JLR | Conference and emails with C. Bowman re additional document review (.3); review / analyze summary of review and relevant documents (.4); emails and conference with M. Firestein re potential deposition / preparation (.2); collect documents re same (.2). | 1.10 | 990.00 |
| 01/12/17 | MKT | Review responses and objections to discovery (1.1); review letters from debtors and NextEra, with attachments, in advance of 1/17 hearing (1.4). | 2.50 | 3,187.50 |

**ENERGY FUTURE HOLDINGS CORP.**                              **February 21, 2017**
Invoice No. 171500130                                                          **Page 11**

**DISCOVERY**
Client/Matter No. 26969.0006

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 01/12/17 | PJY | Emails with S. Ding re depositions of C. Cremens and A. Wright (.2); emails with L. Rappaport re 1/17 hearing re E-side plan confirmation hearing discovery dispute (.1); review and analyze M. McKane letter to court seeking protective order quashing deposition notices served by EFH notes indenture trustee and joined by Contrarian (.5); review and analyze letter from R. Ball joining same (.3); review and analyze debtors' responses and objections to EFIH first lien and second lien notes indenture trustees' document requests and interrogatories and email from M. Menzies re same (.4). | 1.50 | 1,575.00 |
| 01/12/17 | CMB | Review latest production for responsive documents. | 2.10 | 1,543.50 |
| 01/12/17 | MAF | Research discovery motion issues (.3); review deposition issues (.2); review additional produced documents by debtors and NextEra and related preparation of memos on same (.7); review debtors' new responses to new interrogatories and request for production (.4); conference with L. Rappaport on pending discovery motion strategy (.2); review debtors and NextEra motions to quash (.5); review and prepare strategic memo to M. Thomas on discovery motions (.2). | 2.50 | 2,687.50 |
| 01/12/17 | LAR | Conference with M. Firestein re letter briefs on discovery motion (.2); review letter briefs by debtors, NextEra in support of discovery motion (.6). | 0.80 | 800.00 |
| 01/12/17 | JLR | Review correspondence with M. Firestein and L. Rappaport re discovery update. | 0.10 | 90.00 |
| 01/13/17 | PJY | Review and analyze production letters (2) from debtors to EFH plan confirmation discovery participating parties (.2); briefly review and analyze certain produced documents (.7); review and analyze debtors' responses and objections to EFIH first lien, EFIH second lien and EFH notes indenture trustees' deposition notices and email from M. Menzies re same (.3). | 1.20 | 1,260.00 |
| 01/13/17 | MAF | Further review new discovery responses by debtors (.3); further review document production materials by debtors (.2); review and analyze further EFIH PIK production information and prepare memo on same (.3); review debtors' new responses to deposition notices and objections (.4); conference with L. Rappaport re discovery objection issues (.1); research motion to quash issues (.2). | 1.50 | 1,612.50 |
| 01/13/17 | LAR | Review emails from A. Terteryan and M. Tchorzewskire re document productions (.1); review email from M. Menzies re debtors' discovery responses (.3). | 0.40 | 400.00 |
| 01/13/17 | JLR | Emails with C. Bowman re document review (.1); review filings re discovery dispute and protective order re depositions (.5); review C. Bowman analysis and summary re document review (.3). | 0.90 | 810.00 |
| 01/14/17 | PJY | Emails with M. Thomas and M. Firestein re impending depositions re E-side plan. | 0.20 | 210.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 171500130

**February 21, 2017**
Page 12

**DISCOVERY**
Client/Matter No. 26969.0006

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/14/17 | MAF | Review and prepare multiple correspondence on new supplemental discovery production by debtors (.3); review and prepare correspondence on depositions (.2). | 0.50 | 537.50 |
| 01/16/17 | CMB | Review latest production for responsive documents. | 1.70 | 1,249.50 |
| 01/16/17 | MAF | Research discovery and hearing issues (.3); review debtors' new production materials and prepare related memo on same (.4). | 0.70 | 752.50 |
| 01/17/17 | MKT | Review discovery pleadings filed by EFH notes indenture trustee (.2); analyze same and emails with P. Young, M. Firestein and Kirkland re same (.6); call with P. Young re same (.3); call with counsel for EFH notes indenture trustee re same (.3); email to clients re status and update on discovery and trial (.3). | 1.70 | 2,167.50 |
| 01/17/17 | PJY | Review and analyze EFH notes indenture trustee's withdrawal of certain discovery and email from M. Nighan re same (.1); review and analyze notice of cancellation of hearing re E-side plan confirmation hearing discovery dispute hearing re E-side plan confirmation (.1); review and analyze email from A. Terteryan re 1/18 P. Keglevic deposition (.1); telephone conference and emails with M. Thomas re same, open matters, status (.3). | 0.60 | 630.00 |
| 01/17/17 | LAR | Review letter from M. Nighan re withdrawal of deposition notices. | 0.10 | 100.00 |
| 01/17/17 | JLR | Review C. Bowman summary re further document review / analysis (.3); review correspondence and filings re depositions (.2). | 0.50 | 450.00 |
| 01/18/17 | MKT | Conferences with Kirkland re discovery and trial issues, status and alternatives (.8); attend deposition of P. Keglevic (2.3); conferences with M. Firestein re discovery and trial issues and strategy (.4). | 3.50 | 4,462.50 |
| 01/18/17 | PJY | Prepare for depositions of C. Cremens and A. Wright week of 1/23 (.6); emails with R. Nowitz re EFIH first lien and second lien notes indenture trustees' notices of depositions, subjects of same (.2). | 0.80 | 840.00 |
| 01/18/17 | MAF | Prepare for and attend P. Keglevic deposition and participate in related conferences with counsel on discovery (3.3); telephone conference with L. Rappaport on results of deposition (2). | 3.50 | 3,762.50 |
| 01/19/17 | PJY | Review and analyze email from A. Terteryan re 1/20 A. Horton deposition. | 0.10 | 105.00 |
| 01/19/17 | MAF | Review P. Keglevic deposition transcript. | 0.30 | 322.50 |
| 01/19/17 | JLR | Emails with M. Firestein and J. Klock re deposition documents and file management re same. | 0.20 | 180.00 |
| 01/20/17 | MKT | Participate in portions of A. Horton's deposition (3.0); draft, review and respond to emails to and from P. Young, M. Firestein and Kirkland re discovery issues (.8). | 3.80 | 4,845.00 |

**ENERGY FUTURE HOLDINGS CORP.**  **February 21, 2017**
Invoice No. 171500130  Page 13

**DISCOVERY**
Client/Matter No. 26969.0006

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/20/17 | PJY | Review and analyze portions of 1/18 P. Keglevic deposition transcript (.6); emails with M. Firestein re outcomes of A. Horton deposition (.2); review and analyze portions of 1/20 A. Horton deposition transcript and email from M. Firestein re same (.5); review and analyze document production letters from PIK noteholders and email from C. Carty re same (.2); review and analyze updated expert reports of D. Ying and J. Stuart and email from B. Stephany re same (.9). | 2.40 | 2,520.00 |
| 01/20/17 | MAF | Attend A. Horton deposition and post-deposition conferences with opposing counsel (3.1); emails with P. Young re same (.2); review rough transcript of A. Horton deposition (.4); review final A. Horton transcript and prepare correspondence re same (.2); review third-party production materials from EFIH PIK lenders (.2). | 4.10 | 4,407.50 |
| 01/20/17 | LAR | Emails with M. Thomas and M. Firestein re A. Horton deposition (.1); review production letters from C. Carty (.1); emails with P. Young and R. Nowitz re deposition transcript (.1). | 0.30 | 300.00 |
| 01/20/17 | JLR | Emails with M. Firestein re deposition and documentation and file management re same. | 0.10 | 90.00 |
| 01/20/17 | JK | Download exhibits for offline attorney review per J. Roche. | 0.30 | 111.00 |
| 01/21/17 | PJY | Emails with E-side plan discovery participating parties re C. Cremens' deposition. | 0.10 | 105.00 |
| 01/21/17 | MAF | Review multiple experts' new reports (1.0); further document production review (.2). | 1.20 | 1,290.00 |
| 01/22/17 | MAF | Further expert report review. | 0.30 | 322.50 |
| 01/22/17 | LAR | Review expert reports, related email M. Firestein. | 0.70 | 700.00 |
| 01/22/17 | JLR | Review document production supporting expert reports (.7) and email with M. Firestein re same (.1). | 0.80 | 720.00 |
| 01/23/17 | MKT | Review emails and attachments from participating parties re discovery, meet and confer, production and privilege (1.7); review revised expert reports of D. Ying, T. Vasquez and J. Stuart (1.8). | 3.50 | 4,462.50 |
| 01/23/17 | PJY | Emails with R. Nowitz and M. Cumbee re updated expert reports of D. Ying and J. Stuart (.2); telephone conference and emails with M. Firestein re EFH liquidation analysis (.3); review and analyze EFIH first lien and second lien notes indenture trustees' notice of D. Ying deposition (.2); briefly review and analyze NextEra's privilege log and email from R. Kirby re same (.2); review and analyze debtors' production letter to EFH plan confirmation discovery participating parties (.1); review and analyze debtors' privilege log and email from A. Terteryan re same (.1). | 1.10 | 1,155.00 |
| 01/23/17 | MAF | Telephone conference and emails with P. Young re expert reports (.3); review document production from debtor and expert reports and preparation of related memo on same (.7); telephone conference with P. Young on expert issues (.2); conference with J. Roche on expert plan issues and strategy for witnesses (.2). | 1.40 | 1,505.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                **February 21, 2017**
Invoice No. 171500130                                                      Page 14

**DISCOVERY**
Client/Matter No. 26969.0006

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/23/17 | LAR | Review notice of deposition of D. Ying, NextEra privilege log, debtors' categorical privilege log and related emails with L. Thomas, R. Kirby and A. Terteryan. | 0.20 | 200.00 |
| 01/23/17 | JLR | Further review / analysis re expert documents (.3); email and conference with M. Firestein re expert analysis and documents (.4); emails with Epiq re further document productions (.1). | 0.80 | 720.00 |
| 01/24/17 | MKT | Review emails re discovery issues and meet and confer issues (.8); participate in meet and confer with participating parties (.4). | 1.20 | 1,530.00 |
| 01/24/17 | PJY | Emails with E-side plan discovery participating parties re A. Wright's deposition, rescheduling thereof (.2); emails with R. Nowitz and L. Rappaport re 1/20 A. Horton deposition transcript (.1); review and analyze email from EFIH first lien indenture trustee's email re C. Cremens' deposition (.1). | 0.40 | 420.00 |
| 01/24/17 | CMB | Review latest production for responsive documents. | 1.70 | 1,249.50 |
| 01/24/17 | MAF | Review multiple privilege logs of NextEra and debtors (.3); review debtors' new production information (.2); review and prepare correspondence on deposition issues (.1); review GSO, Avenue and York production information and related telephone conference with C. Bowman on results of production, with related review of accompanying memo (.3); review and prepare supplemental correspondence concerning depositions (.1). | 1.00 | 1,075.00 |
| 01/24/17 | LAR | Emails with J. Ganter, M. Firestein, M. Menzies, J. Sabin and P. Anker re A. Wright deposition (.2); conference with M. Firestein re pretrial conference meeting, strategy (.2); email M. Firestein re pretrial conference meeting, (.1). | 0.50 | 500.00 |
| 01/24/17 | JLR | Emails with C. Bowman re document review, search terms and subsequent production. | 0.20 | 180.00 |
| 01/25/17 | MKT | Review C. Kearns and K. Glodowski expert reports. | 1.20 | 1,530.00 |
| 01/25/17 | PJY | Emails with E-side plan discovery participating parties re C. Kearns' and K. Glodowski's expert reports (.1); review and analyze same (1.2); review and analyze EFIH PIK notes indenture trustee's production letter to EFH plan confirmation discovery participating parties (.1); briefly review and analyze certain produced documents (.8). | 2.20 | 2,310.00 |
| 01/25/17 | CMB | Review latest production for responsive documents. | 0.70 | 514.50 |
| 01/25/17 | MAF | Research pending discovery issues (.3); review A. Horton deposition transcript exhibits (.2); review and prepare correspondence on expert report of EFIH 1Ls (.2); review new EFIH PIK notes production material and prepare memo on same (.2); review new debtor production documents and memo by C. Bowman on same (.3). | 1.20 | 1,290.00 |
| 01/25/17 | LAR | Emails with M. Firestein, C. Bowman and J. Roche re document production, exhibits to A. Horton deposition transcript (.1); conference with M. Firestein re document production, exhibits to A. Horton deposition (.1). | 0.20 | 200.00 |
| 01/25/17 | JLR | Review / manage deposition documents. | 0.20 | 180.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 21, 2017**
**Invoice No. 171500130**                                         **Page 15**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/25/17 | JK | Download exhibits for offline attorney review per J. Roche. | 0.30 | 111.00 |
| 01/26/17 | MKT | Participate in A. Wright deposition. | 2.70 | 3,442.50 |
| 01/26/17 | PJY | Review and analyze email from B. Stephany re A. Wright deposition (.1); emails with M. Firestein re outcomes of same (.2); emails with R. Nowitz and L. Rappaport re canceled C. Cremens' deposition, D. Ying's noticed deposition (.2). | 0.50 | 525.00 |
| 01/26/17 | MAF | Further review debtor production (.3); attend portion of deposition of A. Wright (3.1); review portions of rough transcript of A. Wright (.4). | 3.80 | 4,085.00 |
| 01/26/17 | LAR | Telephonically attend portion of A. Wright deposition (.3); conference with M. Firestein re A. Wright testimony (.1); review production emails (.1); emails with P. Young and R. Nowitz re depositions (.1). | 0.60 | 600.00 |
| 01/26/17 | JLR | Review C. Bowman summary re document review and identify relevant documents for witness preparation. | 0.50 | 450.00 |
| 01/27/17 | PJY | Review and analyze portions of A. Wright 1/26 deposition transcript (.7); emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas, M. Firestein and L. Rappaport re same (.1). | 0.80 | 840.00 |
| 01/27/17 | MAF | Review final A. Wright deposition transcript and prepare memo on same (.4); prepare multiple correspondence to R. Nowitz on A. Wright deposition (.2). | 0.60 | 645.00 |
| 01/28/17 | MAF | Review A. Wright deposition exhibits. | 0.20 | 215.00 |
| 01/30/17 | CMB | Review latest production for responsive documents. | 0.80 | 588.00 |
| 01/30/17 | MAF | Review memos on most recent debtor production and review same. | 0.20 | 215.00 |
| 01/30/17 | JLR | Manage deposition exhibits. | 0.20 | 180.00 |
| 01/30/17 | JK | Download exhibits for offline attorney review per J. Roche. | 0.30 | 111.00 |
| 01/31/17 | JLR | Review C. Bowman summary re further document review. | 0.10 | 90.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                       **February 21, 2017**
**Invoice No. 171500130**                                                          **Page 16**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| LARY ALAN RAPPAPORT | 4.80 | 1,000.00 | 4,800.00 |
| MARK K. THOMAS | 28.80 | 1,275.00 | 36,720.00 |
| MICHAEL A. FIRESTEIN | 36.00 | 1,075.00 | 38,700.00 |
| PETER J. YOUNG | 16.30 | 1,050.00 | 17,115.00 |
| **Total For Partner** | **85.90** | | **97,335.00** |
| | | | |
| COURTNEY M. BOWMAN | 15.90 | 735.00 | 11,686.50 |
| JENNIFER L. ROCHE | 8.00 | 900.00 | 7,200.00 |
| **Total For Associate** | **23.90** | | **18,886.50** |
| | | | |
| JOSEPH KLOCK | 0.90 | 370.00 | 333.00 |
| **Total For Prac. Support** | **0.90** | | **333.00** |
| | | | |
| **Professional Fees** | **110.70** | **$** | **116,554.50** |
| | | | |
| **Total this Matter** | | **$** | **116,554.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 21, 2017**
Invoice No. 171500130                                                        **Page 17**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 01/02/17 | JZ | Draft certificate of no objection for November. | 0.30 | 270.00 |
| 01/03/17 | JZ | Email J. Khan re expenses. | 0.10 | 90.00 |
| 01/05/17 | PJY | Briefly review and analyze letter from fee committee re sixth interim fee application (.3); telephone conference and emails with M. Thomas re same (.2). | 0.50 | 525.00 |
| 01/05/17 | JZ | Call P. Hogan re fee statement. | 0.10 | 90.00 |
| 01/06/17 | JZ | Review SOLIC certificate of no objection (.2); email P. Hogan re same (.1); email D. Klauder re same (.1). | 0.40 | 360.00 |
| 01/08/17 | PJY | Emails to M. Thomas re 1/5 letter from fee committee re sixth interim fee application. | 0.10 | 105.00 |
| 01/09/17 | PJY | Review and revise December invoice in preparation for preparation of monthly fee statement (.9); emails with M. Reetz re same (.1). | 1.00 | 1,050.00 |
| 01/09/17 | JZ | Review filed SOLIC certificate of no objection (.1); email P. Hogan re same (.1); review expenses re November (.1). | 0.30 | 270.00 |
| 01/10/17 | PJY | Emails with M. Reetz re December invoice (.1); review and analyze letter from K. Stadler re November monthly fee statement (.1); emails with J. Zajac and M. Reetz re same (.1). | 0.30 | 315.00 |
| 01/11/17 | PJY | Emails with J. Zajac and M. Reetz re 1/10 letter from K. Stadler re November monthly fee statement (.1); further review and analyze fee committee's letter re sixth interim fee application, devise counterproposal thereto (1.1); emails with L. Schmidt and K. Stadler re 1/12 call re same (.1); further review and revise December invoice in preparation for preparation of monthly fee statement (.7); emails with M. Reetz re same (.1). | 2.10 | 2,205.00 |
| 01/11/17 | JZ | Review fee committee letter (.1); review receipts re same (.4); email P. Young re same (.1); revise certificate of no objection (.1); email D. Klauder re SOLIC (.1); review SOLIC fee statement (.3); emails with P. Hogan re same (.2). | 1.30 | 1,170.00 |
| 01/12/17 | PJY | Emails with M. Reetz re December invoice (.1); draft, review and revise February budget and staffing plan (1.2); email to M. Thomas re same (.1); prepare for and participate in call with L. Schmidt re fee committee's letter re sixth interim fee application (.6); emails with L. Schmidt re same (.1); email to M. Thomas re same (.1). | 2.20 | 2,310.00 |
| 01/13/17 | PJY | Emails with M. Reetz re December invoice (.2); review and analyze certificate of no objection re November monthly fee statement, form invoice to client (.2); emails with J. Zajac re same (.1); email to G. Moor and C. Dobry re February budget and staffing plan (.1); draft summary of same for fee committee (.2); email to R. Gitlin re same (.1). | 0.90 | 945.00 |

**ENERGY FUTURE HOLDINGS CORP.**        **February 21, 2017**
Invoice No. 171500130                                        **Page 18**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/13/17 | JZ | Revise certificate of no objection (.1); email P. Young re same (.1). | 0.20 | 180.00 |
| 01/16/17 | PJY | Email to J. Zajac re certificate of no objection re November monthly fee statement, form invoice to client. | 0.10 | 105.00 |
| 01/17/17 | PJY | Revise certificate of no objection re November monthly fee statement (.1); emails with D. Klauder, A. Huber and J. Zajac re same (.2). | 0.30 | 315.00 |
| 01/18/17 | PJY | Emails with G. Moor, C. Dobry and J. Zajac re certificate of no objection re November monthly fee statement and MFIS (.2); draft December fee statement (2.3). | 2.50 | 2,625.00 |
| 01/20/17 | PJY | Telephone conference and emails with L. Schmidt re fee committee's review of proposal re sixth interim fee application (.1); telephone conference with M. Thomas re same (.1). | 0.20 | 210.00 |
| 01/23/17 | PJY | Emails with J. Zajac re December monthly fee statement. | 0.10 | 105.00 |
| 01/24/17 | PJY | Emails with D. Klauder, A. Huber and J. Zajac re filing and service of December monthly fee statement (.1); email to G. Moor, C. Dobry and J. Zajac re same (.1). | 0.20 | 210.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 10.50 | 1,050.00 | 11,025.00 |
| **Total For Partner** | **10.50** | | **11,025.00** |
| | | | |
| JARED ZAJAC | 2.70 | 900.00 | 2,430.00 |
| **Total For Associate** | **2.70** | | **2,430.00** |
| | | | |
| **Professional Fees** | **13.20** | **$** | **13,455.00** |
| | | | |
| **Total this Matter** | | **$** | **13,455.00** |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 21, 2017**
**Invoice No. 171500130**                                      **Page 19**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/23/17 | PJY | Review and analyze EFIH first lien notes indenture trustee's motion for order directing payment and reimbursement of fees and expenses as adequate protection. | 0.20 | 210.00 |
| 01/23/17 | MAF | Review motion for adequate protection. | 0.40 | 430.00 |
| 01/24/17 | PJY | Review and analyze report re EFIH first lien notes indenture trustee's motion for order directing payment and reimbursement of fees and expenses as adequate protection. | 0.20 | 210.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 0.40 | 1,075.00 | 430.00 |
| PETER J. YOUNG | 0.40 | 1,050.00 | 420.00 |
| **Total For Partner** | **0.80** | | **850.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.80** | **$** | **850.00** |
| **Total this Matter** | | **$** | **850.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                        **February 21, 2017**
**Invoice No. 171500130**                                                          **Page 20**

**HEARINGS**
**Client/Matter No. 26969.0010**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 01/03/17 | MAF | Attend court hearing on disclosure statement. | 0.70 | 752.50 |
| 01/04/17 | PJY | Prepare and appear for client at disclosure statement hearing. | 2.00 | 2,100.00 |
| 01/04/17 | MAF | Prepare for and attend disclosure statement hearing. | 2.00 | 2,150.00 |
| 01/26/17 | PJY | Appear for client at initial E-side plan confirmation status hearing. | 0.50 | 525.00 |
| 01/26/17 | MAF | Attend court hearing on pretrial matters. | 0.60 | 645.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 3.30 | 1,075.00 | 3,547.50 |
| PETER J. YOUNG | 2.50 | 1,050.00 | 2,625.00 |
| **Total For Partner** | **5.80** | | **6,172.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **5.80** | $ | **6,172.50** |
| **Total this Matter** | | $ | **6,172.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                   **February 21, 2017**
**Invoice No. 171500130**                                                       **Page 21**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/06/17 | PJY | Review and analyze IRS's withdrawal of certain proof of claim. | 0.20 | 210.00 |
| 01/09/17 | PJY | Review and analyze order further enlarging period within which debtors may remove certain actions. | 0.10 | 105.00 |
| 01/09/17 | JZ | Review claim objection and prior communications with Norse (.3); call with B. Lund re Norse claim (.2). | 0.50 | 450.00 |
| 01/11/17 | JZ | Email B. Lund re claim information. | 0.10 | 90.00 |
| 01/12/17 | PJY | Review and analyze AST's withdrawals of certain claims (.1); review and analyze submitted claims (.6). | 0.70 | 735.00 |
| 01/17/17 | PJY | Briefly review and analyze documents filed in claims objection order appeal. | 0.20 | 210.00 |
| 01/19/17 | PJY | Review and analyze notice of 3/28 hearing re claims objection. | 0.10 | 105.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.30 | 1,050.00 | 1,365.00 |
| **Total For Partner** | **1.30** | | **1,365.00** |
| JARED ZAJAC | 0.60 | 900.00 | 540.00 |
| **Total For Associate** | **0.60** | | **540.00** |
| **Professional Fees** | **1.90** | **$** | **1,905.00** |
| **Total this Matter** | | **$** | **1,905.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 21, 2017**
**Invoice No. 171500130**                                                              **Page 22**

**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 01/02/17 | MKT | Travel to Chicago from Tucson in advance of disclosure statement hearing. | 4.00 | 5,100.00 |
| 01/02/17 | PJY | Travel to Chicago, IL to prepare for 1/4 hearing of matters in debtors' cases. | 6.00 | 6,300.00 |
| 01/03/17 | MKT | Travel from Chicago to Philadelphia to attend disclosure statement hearing (weather delays). | 6.00 | 7,650.00 |
| 01/03/17 | PJY | Travel to Philadelphia, PA to prepare for 1/4 hearing of matters in debtors' cases. | 4.00 | 4,200.00 |
| 01/04/17 | MKT | Travel from Philadelphia to Wilmington to attend disclosure statement hearing (.5); travel from Wilmington to Chicago after disclosure statement hearing (6.0). | 6.50 | 8,287.50 |
| 01/04/17 | PJY | Travel to Wilmington, DE to prepare for hearing of matters in debtors' cases (.8); travel to Los Angeles, CA following same (8.2). | 9.00 | 9,450.00 |
| 01/05/17 | MKT | Return to Tucson from Chicago after disclosure statement hearing. | 4.00 | 5,100.00 |
| 01/17/17 | PJY | Travel to New York, NY to prepare for depositions of debtors' witnesses. | 7.70 | 8,085.00 |
| 01/17/17 | MAF | Travel to New York for P. Keglevic deposition. | 6.00 | 6,450.00 |
| 01/18/17 | MKT | Travel to New York for P. Keglevic deposition. | 4.50 | 5,737.50 |
| 01/19/17 | MKT | Return to Chicago, extensive delays. | 5.50 | 7,012.50 |
| 01/19/17 | PJY | Travel to Los Angeles, CA following preparation for depositions of debtors' witnesses. | 6.40 | 6,720.00 |
| 01/19/17 | MAF | Return from depositions in New York. | 9.00 | 9,675.00 |
| 01/22/17 | PJY | Travel to Chicago, IL to prepare for debtors' witnesses' depositions and initial E-side plan confirmation status hearing week of 1/23. | 6.10 | 6,405.00 |
| 01/23/17 | PJY | Travel to New York, NY to prepare for debtors' witnesses' depositions and initial E-side plan confirmation status hearing. | 3.50 | 3,675.00 |
| 01/26/17 | PJY | Travel to Wilmington, DE to prepare and appear for client at initial E-side plan confirmation status hearing (2.0); travel to Los Angeles, CA following same (7.9). | 9.90 | 10,395.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 21, 2017**
Invoice No. 171500130                                                         **Page 23**

**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| MARK K. THOMAS | 30.50 | 1,275.00 | 38,887.50 |
| MICHAEL A. FIRESTEIN | 15.00 | 1,075.00 | 16,125.00 |
| PETER J. YOUNG | 52.60 | 1,050.00 | 55,230.00 |
| **Total For Partner** | **98.10** | | **110,242.50** |
| | | | |
| **Professional Fees** | **98.10** | $ | **110,242.50** |
| | | | |
| Less 50% of Non-Working Travel | | | (55,121.25) |
| | | | |
| **Total this Matter** | | $ | **55,121.25** |

**ENERGY FUTURE HOLDINGS CORP.**                              **February 21, 2017**
Invoice No. 171500130                                                    **Page 24**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 01/02/17 | MKT | Review draft disclosure statement objection reply and provide initial comments (.9); emails with M. Kieselstein, P. Young, M. McKane, R. Chaikin, A. Yenamandra, R. Levin, V. Lazar and C. Husnick re same (.3). | 1.20 | 1,530.00 |
| 01/02/17 | PJY | Emails with M. Firestein re 1/3 telephonic status hearing re disclosure statement hearing, open matters, status (.3); prepare for 1/4 disclosure statement hearing (.8); review and revise debtors' omnibus reply to disclosure statement objections (1.4); emails with M. Kieselstein, C. Husnick, M. McKane, R. Chaikin, A. Yenamandra, M. Thomas, R. Levin and V. Lazar re same (.2). | 2.70 | 2,835.00 |
| 01/02/17 | MAF | Review and prepare correspondence on plan-related issues (.2); review NOL tax slides and prepare numerous memos re same (.9). | 1.10 | 1,182.50 |
| 01/02/17 | LAR | Review memorandum and slides from S. Rosow, related emails with M. Firestein and S. Rosow. | 0.20 | 200.00 |
| 01/02/17 | JLR | Review tax information re allocation argument and correspondence with M. Firestein and L. Rappaport re same. | 0.50 | 450.00 |
| 01/03/17 | MKT | Numerous emails with S. Rosow and Kirkland re comments to disclosure statement objection reply (.5); emails with M. Firestein re status hearing (.3); review plan support agreement (.4); conferences with P. Young re disclosure statement hearing and plan confirmation issues (.9). | 2.10 | 2,677.50 |
| 01/03/17 | PJY | Emails with D. Klauder re 1/4 disclosure statement hearing (.1); emails with M. Kieselstein, C. Husnick, M. McKane, A. Yenamandra, R. Chaikin, T. Maynes, S. Zablotney, A. Sexton and M. Thomas re debtors' omnibus reply to disclosure statement objections, proposed revisions thereto (.3); review and analyze revised version of same, report re same (.6); review and analyze email from J. Madron re E-side plan confirmation hearing logistics (.1); review and analyze revised proposed order approving debtors' plan solicitation procedures motion (.3); review and analyze amended E-side plan and disclosure statement and reports re same (.8); telephone conference with M. Thomas re telephonic status hearing re disclosure statement hearing (.1); emails with M. Thomas and M. Firestein re outcomes of same (.2); further review and analyze notice re same (.1); review and analyze report re disclosure statement objections (EFIH first lien and second lien notes indenture trustees) (.1); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.1); review and analyze filed plan support agreement among debtors and EFIH PIK noteholders and report re same (.4); conference with M. Thomas re 1/4 disclosure statement hearing, plan confirmation issues, strategy (.9). | 4.10 | 4,305.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 21, 2017**
**Invoice No. 171500130**                                          **Page 25**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/03/17 | MAF | Prepare correspondence on NOL issues (.3); conference with L. Rappaport on strategy for NOL issues (.2); review correspondence on plan logistics (.1); review and revise talking points on Oncor sale allocation (.7); review omnibus reply to disclosure statement objections (.6); review revised disclosure statement (.3); review revised plan (.3); conference with J. Roche on revisions to talking points (.1); review new PSA (.3); review materials on disclosure statement hearing and revised agenda (.2). prepare strategic memos on results of disclosure statement hearing (.5). | 3.60 | 3,870.00 |
| 01/03/17 | LAR | Conference with M. Firestein re NOLs, status, update, pre-disclosure statement hearing status conference (.2); conference with P. Young re NOLs, status (.1); review amended plan, amended disclosure statement, debtors' omnibus reply (.7); telephonically attend status conference (.5); review email from J. Madron re E-side plan confirmation trial information (.1); review emails among M. Firestein, M. Thomas and P. Young re status conference (.1). | 1.70 | 1,700.00 |
| 01/03/17 | JLR | Revise allocation argument presentation (.8); conference with M. Firestein re preparation for hearing and plan status (.2); review correspondence re status hearing (.1); review disclosure statement objections and debtors' reply and revised disclosure statement (1.5). | 2.60 | 2,340.00 |
| 01/04/17 | MKT | Prepare for and attend disclosure statement hearing, including conferences with P. Young re same. | 2.50 | 3,187.50 |
| 01/04/17 | PJY | Conferences with M. Thomas re disclosure statement hearing, 2/14 plan confirmation hearing, plan support agreement among debtors and EFIH PIK noteholders and hearing to approve same (.5); emails with M. Thomas and M. Firestein re same (.2); review and analyze reports re disclosure statement hearing (.2); review and analyze report re plan support agreement among debtors and EFIH PIK noteholders (.1); review and analyze further amended plan (multiple versions) and disclosure statement (multiple versions) and reports re same (.8); emails with R. Nowitz re amended plan, EFIH first lien and second lien indenture trustees' objections to disclosure statement (.3); email to M. Thomas re 1/26 initial plan confirmation pretrial hearing (.1); begin preparing for 2/14 plan confirmation hearing (.4); review and analyze entered order approving disclosure statement (.2); review and analyze plan confirmation hearing notice (.1). | 2.90 | 3,045.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 21, 2017**
**Invoice No. 171500130**                                                          **Page 26**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/04/17 | MAF | Review newly amended disclosure statement (.3); telephone conference with M. Thomas on results of hearing and strategy (.2); review J. Williams' declaration on NOL issues for upcoming hearing (.4); review and revise deposition preparation slides (.5); multiple telephone conferences with M. Thomas on trial strategy and research re same (1.3); conference with L. Rappaport on trial strategy and NOLs (.2); conference with J. Roche on B. Williamson testimony issues and trial strategy (.2). | 3.10 | 3,332.50 |
| 01/04/17 | LAR | Review redlined amended plan, redlined amended disclosure statement, supplemental order (.5); conference with M. Firestein re hearing on disclosure statement (.2); conference with M. Firestein re update on discovery, meet and confer, anticipated trial witnesses (.2). | 0.90 | 900.00 |
| 01/04/17 | JLR | Conference with M. Firestein re confirmation status and related issues (.2); revise allocation argument presentation (.2). | 0.40 | 360.00 |
| 01/05/17 | MKT | Review draft deck to clients re case status and issues (.8); emails with M. Firestein and P. Young re same (.5). | 1.30 | 1,657.50 |
| 01/05/17 | PJY | Review and analyze correspondence re E-side plan confirmation planning (.4); emails with M. Thomas and M. Firestein re same (.2); prepare for and participate on telephone conference with M. McKane, M. Esser, J. Ganter, M. Thomas and M. Firestein re same (.6); follow-up office conference with M. Thomas re same (.1). | 1.30 | 1,365.00 |
| 01/05/17 | MAF | Conference with J. Roche on revision to deck (.1); prepare memo on T-side evidence re NOLs (.3); review debtors' new motion on assets (.2); telephone conference with J. Roche on evidence cite references and revisions to same (.2). | 0.80 | 860.00 |
| 01/05/17 | JLR | Emails and conference with M. Firestein re allocation argument and presentation re same (.3); revise presentation (.4); prepare summary of relevant testimony re valuation (.4); conference with M. Firestein re same (.1). | 1.20 | 1,080.00 |
| 01/06/17 | PJY | Review and analyze EFH notes indenture trustee's notice re sealed documents pursuant to confidentiality agreement and stipulated protective order. | 0.10 | 105.00 |
| 01/06/17 | MAF | Conference with L. Rappaport on plan trial update and direct examination issues (.2); research J. Williams' declaration issues (.2); telephone conference with S. Rosow on plan progress and tax-related issues (.5). | 0.90 | 967.50 |
| 01/06/17 | LAR | Conference with M. Firestein re update on status, strategy for trial (.2); review A. Terteryan production letter (.1). | 0.30 | 300.00 |
| 01/09/17 | MKT | Analyze discovery and plan issues relating to threatened motion to reconsider solicitation order, including memos to team re plan and discovery issues (1.8); review solicitation pleadings and ruling (1.3); draft, review and respond to emails from, and telephone conferences with, team re reconsideration issues (.7). | 3.80 | 4,845.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **February 21, 2017**
Invoice No. 171500130                                                      **Page 27**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/09/17 | PJY | Emails with M. Thomas, M. Firestein, L. Rappaport and J. Roche re plan provisions re claim settlements (.4); review and analyze plan and other document provisions re same (.7); telephone conference with M. Firestein re same (.3); telephone conference with M. Thomas re same, NOL issue (.4); emails with R. Nowitz re status update (.1). | 1.90 | 1,995.00 |
| 01/09/17 | MAF | Research B. Williamson direct issues for new trial (.6); conference with L. Rappaport on B. Williamson direct issues (.2); review memo on make-whole resolution issues and related research re same (.3); research make-whole inquiries on plan treatment and EFH participation and resolution on same with related telephone conference with J. Roche and L. Rappaport on strategy for related issues (.8); telephone conference with J. Roche on make-whole litigation resolution (.2); prepare multiple memos on make-whole strategy and EFH's participation in resolution of same (.6); telephone conference with P. Young on plan issues strategy (.3). | 3.00 | 3,225.00 |
| 01/09/17 | LAR | Conference with M. Firestein re status and strategy for confirmation hearing (.2); review board materials, internal memoranda and materials in preparation for hearing, testimony (1.3); review seventh amended plan, disclosure statement re objections, witnesses, issues (.7); conference with M. Firestein re review of seventh amended plan, disclosure statement (.2); emails with J. Roche, M. Firestein, P. Young and M. Thomas re analysis of seventh amended plan issues (.5). | 2.90 | 2,900.00 |
| 01/09/17 | JLR | Analyze plan and make-whole settlement issues (2.2); emails and conferences with M. Firestein re same (.6); emails with M. Thomas, P. Young, L. Rappaport and M. Firestein re same (.1). | 2.90 | 2,610.00 |
| 01/10/17 | MKT | Review provisions in amended plan relating to reconsideration and discovery (1.2); draft, review and respond to emails to and from P. Young and M. Firestein re same (.9); draft, review and respond to emails to and from Kirkland re same (.7); telephone conference with P. Young re same (.2); review plan support agreement re reconsideration issues (1.1); review and respond to emails from Kirkland and M. Firestein re discovery schedule and issues (.6). | 4.70 | 5,992.50 |

**ENERGY FUTURE HOLDINGS CORP.**                          **February 21, 2017**
Invoice No. 171500130                                                     **Page 28**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/10/17 | PJY | Review and analyze certification of counsel re order authorizing unsealing of EFH notes indenture trustee's objection to plan scheduling/disclosure statement approval order and entered order re same (.1); emails with M. Kieselstein, C. Husnick, M. McKane, J. Ganter, M. Esser, B. Stephany, A. Yenamandra, M. Thomas, M. Firestein, L. Rappaport and J. Roche re certain plan provisions (.3); review and analyze same (.7); telephone conference with M. Thomas re same (.2); telephone conference and emails with R. Nowitz re cash issues and update (.3); voicemail for R. Corn re same (.1). | 1.70 | 1,785.00 |
| 01/10/17 | MAF | Research B. Williamson direct issues (.3); conference with J. Roche on plan strategy and related document issues (.2); review Third Circuit rehearing docket and related materials (.2). | 0.70 | 752.50 |
| 01/10/17 | LAR | Conference with M. Firestein re developments, depositions, hearing (.2); emails with M. Firestein and M. Thomas re amended plan, EFH notes indenture trustee's objection, discussions (.1); review emails from J. Ganter, A. Terteryan re deposition schedule, FTP production (.2). | 0.50 | 500.00 |
| 01/10/17 | JLR | Conference with M. Firestein re plan and make-whole settlement issues. | 0.10 | 90.00 |
| 01/11/17 | MKT | Review and respond to emails to and from client and M. Firestein re status memo (.3); outline deck for clients (1.3). | 1.60 | 2,040.00 |
| 01/11/17 | MAF | Review new bankruptcy pleadings on EFH performance and operations for impact on client position (.2); multiple conferences with L. Rappaport on B. Williamson testimony and prospective motion to quash (.4); review hearing notice issues and related conference with L. Rappaport on strategy for same, including preparation of strategic memo on same (.4). | 1.00 | 1,075.00 |
| 01/11/17 | LAR | Conference with M. Firestein re status update re motion, hearing (.2); review notice of hearing, objection of EFH notes indenture trustee to motion for supplemental order (.5); conference with M. Firestein re further update on motion, hearing, strategy (.2); review documents in preparation for confirmation hearing (.7). | 1.60 | 1,600.00 |
| 01/12/17 | MAF | Review and prepare strategic memo on plan approach in light of anticipated objections (.2); conference with L. Rappaport re same (.2); review new bankruptcy pleadings (.1); research Third Circuit docketing issues on re-hearing (.1). | 0.60 | 645.00 |
| 01/12/17 | LAR | Review materials in preparation for hearing, depositions (1.5); conference with M. Firestein re update, status (.2); emails with M. Firestein, M. Thomas, J. Roche re status, strategy (.2). | 1.90 | 1,900.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 21, 2017**
Invoice No. 171500130                                **Page 29**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 01/13/17 | MKT | Review past objections and pleadings related to T-side plan and analyze applicability to potential objections to current plan (3.2); emails to P. Young and M. Firestein re objection issues (.6); review emails from Kirkland re potential plan objections, discovery and board deck (.3). | 4.10 | 5,227.50 |
| 01/13/17 | PJY | Review and analyze emails between M. Thomas and M. Firestein re prospective objection to E-side plan. | 0.20 | 210.00 |
| 01/13/17 | MAF | Research background issues for B. Williamson potential direct, including review of amended plan and board decks and conferences with L. Rappaport and J. Roche (.3); review and prepare strategic memo on allocation issues (.2); review J. Williams' declaration on allocation issues (.1). | 0.60 | 645.00 |
| 01/13/17 | LAR | Conference with M. Firestein re status update, hearing (.2); emails with M. Thomas, M. Firestein and J. Roche re documents, hearing preparation (.2); conference with M. Firestein re additional update (.2). | 0.60 | 600.00 |
| 01/13/17 | JLR | Correspondence with M. Firestein re potential hearing issues. | 0.10 | 90.00 |
| 01/14/17 | MAF | Review and prepare memo to L. Rappaport on plan strategy. | 0.20 | 215.00 |
| 01/14/17 | LAR | Emails with M. McKane, M. Thomas and M. Firestein re EFH creditor's position re plan. | 0.20 | 200.00 |
| 01/16/17 | MAF | Prepare for and participate in conference with L. Rappaport on plan strategy for trial. | 0.20 | 215.00 |
| 01/16/17 | LAR | Conference with M. Firestein re cancellation of hearing. | 0.10 | 100.00 |
| 01/17/17 | PJY | Emails with M. Thomas and M. Firestein re E-side plan objection deadline. | 0.10 | 105.00 |
| 01/17/17 | MAF | Review and prepare strategic correspondence on plan and related telephone conference with L. Rappaport on strategy. | 0.20 | 215.00 |
| 01/17/17 | LAR | Review emails from M. Thomas, M. Firestein, B. Williamson and D. Evans re update (.1); conference with M. Firestein re update (.2); conference with J. Roche re update, hearing (.1). | 0.40 | 400.00 |
| 01/18/17 | PJY | Telephone conference and emails with M. Thomas re preparation for E-side plan confirmation trial, open matters, status (.3); review and analyze documents, including historical settlement offers, re same (1.3). | 1.60 | 1,680.00 |
| 01/18/17 | MAF | Review new pleadings in bankruptcy matter re plan issues (.2); telephone conference with S. Rosow on plan update issues (.2). | 0.40 | 430.00 |
| 01/18/17 | LAR | Conference with M. Firestein re update, P. Keglevic deposition. | 0.20 | 200.00 |
| 01/19/17 | MKT | Analyze trial issues, witness preparation, witness direct declaration, witness direct outline (1.6); call with P. Young re same (.4). | 2.00 | 2,550.00 |
| 01/19/17 | PJY | Emails with M. Thomas re 1/26 E-side plan confirmation trial pre-hearing (.1); telephone conference with M. Thomas re same, preparing for E-side plan confirmation trial (.4). | 0.50 | 525.00 |

**ENERGY FUTURE HOLDINGS CORP.**           **February 21, 2017**
**Invoice No. 171500130**           **Page 30**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/19/17 | MAF | Review bankruptcy plan notices (.2); review Third Circuit docket (.1). | 0.30 | 322.50 |
| 01/20/17 | MKT | Review materials relevant to B. Williamson's potential trial testimony (2.4); emails and calls with P. Young re same (.5). | 2.90 | 3,697.50 |
| 01/20/17 | PJY | Emails with M. Thomas and M. Firestein re preparing for E-side plan confirmation trial, EFH plan administrator board (.2); emails with M. Thomas re B. Williamson declaration in support of E-side plan confirmation (.1); research re same (.5); telephone conference with M. Thomas re preparing for E-side plan confirmation trial (.2). | 1.00 | 1,050.00 |
| 01/20/17 | MAF | Prepare strategic memo on plan trial (.2); conference with J. Roche on plan strategy in light of board meeting (.2); review new bankruptcy pleadings (.1). | 0.50 | 537.50 |
| 01/20/17 | LAR | Conference with M. Firestein re strategy (.2); emails with M. Firestein and P. Young re strategy (.1). | 0.30 | 300.00 |
| 01/20/17 | JLR | Conference with M. Firestein re confirmation issues / strategy. | 0.20 | 180.00 |
| 01/23/17 | MKT | Call with C. Husnick re plan supplement issues (.1); conference with P. Young re same (.4). | 0.50 | 637.50 |
| 01/23/17 | PJY | Office conference with M. Thomas re preparing for E-side plan confirmation hearing, open matters, status (.4); review and analyze email from B. Stephany re 1/24 E-side plan confirmation pretrial meet & confer, debtors' proposed procedures (.3). | 0.70 | 735.00 |
| 01/23/17 | MAF | Research pretrial meet and confer issues (.2); research PUCT issues and hearing status on progress of plan (.3); review pretrial layout of testimony, exhibits and related issues and preparation on memo on same (.3); research B. Williamson direct issues and telephone conferences with L. Rappaport on same (.3). | 1.10 | 1,182.50 |
| 01/23/17 | LAR | Conference with M. Firestein re status update, expert report, liquidation analysis (.2); email M. Firestein re liquidation analysis (.1); email B. Stephany re E-side confirmation pretrial meet and confer, debtors' proposal (.2); emails with M. Firestein re deadlines (.1); conference with M. Firestein re meet and confer, trial preparation (.2); review PUCT docket and related emails M. Firestein (.2). | 1.00 | 1,000.00 |
| 01/24/17 | MKT | Prepare memo to clients re plan supplement issues (.7); call with B. Williamson re same (.4); call with D. Evans re same (.3); call with C. Husnick re same (.2); emails with P. Young re same (.3). | 1.90 | 2,422.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 21, 2017**
Invoice No. 171500130                                                              **Page 31**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/24/17 | PJY | Emails with D. Klauder re 1/26 initial E-side plan confirmation status hearing (.1); review and analyze agenda for same (.2); prepare for same (.5); emails with M. Firestein and L. Rappaport re same (.1); emails with M. Thomas and N. Petrov re telephonic access to same (.1); telephone conference and emails with R. Nowitz re E-side plan confirmation process, cash issues, open matters, status (.3); prepare for and telephonically participate in E-side plan confirmation pretrial meet & confer (.5); emails with M. Thomas, M. Firestein and L. Rappaport re same (.1). | 1.90 | 1,995.00 |
| 01/24/17 | MAF | Research plan trial issues (.3); research B. Williamson potential direct testimony issues (.3); review agenda for 1/26 hearing and preparation of related memo on same (.3); prepare and attend all hands meet and confer (every E-side representative) (.5); prepare memo summarizing pretrial meet and confer (.4); emails with M. Thomas, P. Young and L. Rappaport re same (.1). | 1.90 | 2,042.50 |
| 01/24/17 | JLR | Review summary re pretrial meet and confer. | 0.10 | 90.00 |
| 01/25/17 | PJY | Further review and analyze plan provisions re plan administrator board (.5); review and revise memorandum re same, organization thereof (1.4); review and analyze letter from M. McKane to court re E-side plan confirmation proceedings (.2); emails with M. Firestein re court filing, references therein (.2); review and analyze same (.2). | 2.50 | 2,625.00 |
| 01/25/17 | MAF | Review EFIH 1L's expert report and related revised EFIH 1L's expert report (.8); review EFIH 2L's expert report (.5); research B. Williamson potential direct issues and prepare memo on same (.3); review debtor court letter on pretrial protocols (.2); review and prepare correspondence on E-side committee financial advisors' fee statement (.2). | 2.00 | 2,150.00 |
| 01/25/17 | LAR | Review emails from I. Gostin and J. Sharrell re expert reports. | 0.10 | 100.00 |
| 01/26/17 | MKT | Review materials to prepare outline of deck for B. Williamson, written direct declaration and direct examination questions (2.0); telephone conferences with P. Young re same (.4). | 2.40 | 3,060.00 |
| 01/26/17 | PJY | Telephone conference and emails with M. Firestein re initial E-side plan confirmation status hearing, preparing for E-side plan confirmation hearing (.4); telephone conferences with M. Thomas re same (.4); emails with D. Klauder re initial E-side plan confirmation status hearing (.1); review and analyze report re outcomes of same (.2). | 1.10 | 1,155.00 |
| 01/26/17 | MAF | Telephone conference with P. Young on plan strategy for trial and results of hearing (.4); conference with L. Rappaport on B. Williamson testimony issues (.1); conference with L. Rappaport on A. Wright deposition results and impact on plan and possible testimony (.1). | 0.60 | 645.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 21, 2017**
Invoice No. 171500130                                                **Page 32**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/26/17 | LAR | Conference with M. Firestein re status update, strategy (.1); conference with M. Firestein re trial preparation (.1); trial preparation (2.2). | 2.40 | 2,400.00 |
| 01/27/17 | MKT | Draft B. Williamson direct declaration and direct examination (6.3); calls and emails with P. Young re same and next steps (.5); emails and call with P. Young and M. Firestein re status and next steps on trial issues (.5). | 7.30 | 9,307.50 |
| 01/27/17 | PJY | Emails with N. Luria and R. Nowitz re court filing, references therein (.2); telephone conference and emails with M. Thomas and M. Firestein re preparing for E-side plan confirmation hearing (.5); prepare for same (.7); follow-up telephone conference with M. Firestein re same (.2); emails with M. Firestein and L. Rappaport re preparing B. Williamson written direct testimony in support of E-side plan (.1); telephone conference and emails with M. Thomas re same, direct testimony outline (.3); review and revise same (1.8); review and analyze amended plan supplement (.9). | 4.70 | 4,935.00 |
| 01/27/17 | MAF | Review and prepare correspondence on plan strategy (.3); telephone conference with M. Thomas and P. Young on B. Williamson direct strategy and trial status (.4); telephone conference with P. Young on B. Williamson issues (.1); telephone conference with L. Rappaport on trial preparation issues (.1); review tax supplement and related telephone conference with R. Corn (.4); review plan supplement filed by debtors and prepare memo on same (.7). | 2.00 | 2,150.00 |
| 01/27/17 | LAR | Conference with M. Firestein re update, strategy (.2); review emails from M. Firestein, M. Thomas, P. Young and R. Nowitz re strategy, depositions (.2), | 0.40 | 400.00 |
| 01/28/17 | PJY | Emails with M. Kieselstein, M. McKane, C. Husnick and M. Thomas re preparing for E-side plan confirmation hearing. | 0.20 | 210.00 |
| 01/29/17 | PJY | Emails with B. Williamson and M. Thomas re preparing for E-side plan confirmation hearing. | 0.20 | 210.00 |
| 01/29/17 | MAF | Further review plan supplement. | 0.30 | 322.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **February 21, 2017**
Invoice No. 171500130                                                          **Page 33**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 01/30/17 | PJY | Telephone conferences (2) with M. Firestein re amended plan supplement, draft response to IRS inquiries re supplemental rulings request sought by debtors, B. Williamson written direct testimony in support of E-side plan, open matters, status (.3); review and analyze report re amended plan supplement (.2); emails with N. Luria, R. Nowitz and M. Cumbee re same (.2); telephone conference with R. Nowitz re same (.4); review and analyze Evercore's responses to questions re same posed by SOLIC (.2); further review and revise B. Williamson written direct testimony in support of E-side plan (2.8); review and analyze disclosures of E-side plan confirmation participating parties' preliminary witness and exhibit lists (EFIH first lien notes indenture trustee, EFIH second lien notes indenture trustee, EFH notes indenture trustee, asbestos claimants, EFIH PIK notes indenture trustee, NextEra, debtors) (.7); emails with M. Firestein re same, implications thereof (.2). | 5.00 | 5,250.00 |
| 01/30/17 | MAF | Various telephone conferences and emails with P. Young on plan issues and tax matters for B. Williamson (.5); review multiple witness and exhibit lists and prepare memos on same (.3); conference with J. Roche re same (.1); research plan-related testimony issues (.3). | 1.20 | 1,290.00 |
| 01/30/17 | LAR | Conference with M. Firestein re status, update (.2); review preliminary witness lists, exhibit lists served by debtors, NextEra, asbestos creditors, EFIH second lien notes trustee, Delaware Trust Company, UMB Bank, EFH notes indenture trustee (.3); emails with M. Firestein re preliminary witness lists, anticipated objections, strategy and trial preparation (.2). | 0.70 | 700.00 |
| 01/30/17 | JLR | Review preliminary exhibit and witness list filings (.3) and discuss same with M. Firestein (.1). | 0.40 | 360.00 |
| 01/31/17 | PJY | Emails with E-side plan confirmation hearing participating parties re plan objectors' deposition designations, pretrial meet and confer, pretrial order (.3); further review and revise B. Williamson written direct testimony in support of E-side plan (6.9); emails with M. Firestein and L. Rappaport re same (.1). | 7.30 | 7,665.00 |
| 01/31/17 | MAF | Review and prepare multiple correspondence to B. Stephany on plan trial issues (.2); review new bankruptcy pleadings re confirmation and additional correspondence on plan from objectors (.2); review and prepare plan pretrial meet and confer materials (.1); review draft of B. Williamson direct (.3); emails with P. Young re same (.1). | 0.90 | 967.50 |
| 01/31/17 | LAR | Conference with M. Firestein re update, witnesses for trial (.2); review emails from J. Ganter, D. Gringer and P. Anker re meet and confer, pretrial, depositions (.1); emails with M. Firestein and P. Young re witnesses, trial preparation (.2). | 0.50 | 500.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 21, 2017**
 **Invoice No. 171500130**                                          **Page 34**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Attorney | Hours | Rate | Amount |
|----------|------:|-----:|-------:|
| LARY ALAN RAPPAPORT | 16.90 | 1,000.00 | 16,900.00 |
| MARK K. THOMAS | 38.30 | 1,275.00 | 48,832.50 |
| MICHAEL A. FIRESTEIN | 27.20 | 1,075.00 | 29,240.00 |
| PETER J. YOUNG | 41.70 | 1,050.00 | 43,785.00 |
| **Total For Partner** | **124.10** | | **138,757.50** |
| JENNIFER L. ROCHE | 8.50 | 900.00 | 7,650.00 |
| **Total For Associate** | **8.50** | | **7,650.00** |
| **Professional Fees** | **132.60** | **$** | **146,407.50** |
| **Total this Matter** | | **$** | **146,407.50** |

**ENERGY FUTURE HOLDINGS CORP.**                              **February 21, 2017**
Invoice No. 171500130                                                        **Page 35**

TAX
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 01/02/17 | MKT | Review tax materials from S. Rosow (.4); review emails from S. Rosow and M. Firestein re same (.4). | 0.80 | 1,020.00 |
| 01/02/17 | PJY | Review and analyze deck re NOLs (.4); emails with M. Thomas, S. Rosow, M. Firestein, R. Corn and G. Silber re same (.4). | 0.80 | 840.00 |
| 01/02/17 | GS | Analyze issues relating to NOLs. | 0.20 | 169.00 |
| 01/02/17 | SLR | Review slides re NOLs (.5); email M. Thomas, P. Young, M. Firestein, R. Corn and G. Silber re same (.1). | 0.60 | 855.00 |
| 01/03/17 | PJY | Emails with M. Thomas, S. Rosow, M. Firestein, R. Corn and G. Silber re deck re NOLs (.2); telephone conference with L. Rappaport re same (.2). | 0.40 | 420.00 |
| 01/03/17 | SLR | Review M. Thomas email re NOLs (.1); email M. Thomas, P. Young, M. Firestein, R. Corn and G. Silber re same (.1); telephone conference with M. Thomas re same (.3). | 0.50 | 712.50 |
| 01/05/17 | PJY | Review and analyze draft deck re tax matters (.7); emails to M. Thomas and M. Firestein re same (.1); office conference with M. Firestein re same (.1). | 0.90 | 945.00 |
| 01/06/17 | PJY | Research re IRS private letter rulings re REIT transaction. | 0.90 | 945.00 |
| 01/11/17 | PJY | Telephone conference with R. Corn re tax issues impact on cash projections (.3); review and analyze notes and correspondence re same (.4). | 0.70 | 735.00 |
| 01/11/17 | RMC | Review cash flow projections for EFH (.3); telephone conference with P. Young re same (.3); discuss tax issues with R. Nowitz on tax changes and cash flow (.8). | 1.40 | 1,365.00 |
| 01/18/17 | GS | Discuss tax issues with R. Corn | 0.20 | 169.00 |
| 01/18/17 | RMC | Review cash flow projections for EFH and conference with G. Silber re same. | 1.10 | 1,072.50 |
| 01/26/17 | GS | Review response to IRS. | 2.20 | 1,859.00 |
| 01/26/17 | RMC | Review IRS supplemental response. | 1.90 | 1,852.50 |
| 01/27/17 | MKT | Review emails from S. Rosow and Kirkland (and attachments) re supplemental IRS ruling (1.2); email P. Young re same (.3). | 1.50 | 1,912.50 |
| 01/27/17 | PJY | Review and analyze draft response to IRS inquiries re supplemental rulings request sought by debtors (1.3); emails with M. Thomas re same (.1). | 1.40 | 1,470.00 |
| 01/27/17 | GS | Review and provide comments to debtors' response to IRS. | 1.70 | 1,436.50 |
| 01/27/17 | RMC | Revise IRS supplemental response. | 2.90 | 2,827.50 |
| 01/28/17 | PJY | Emails to M. Thomas re draft response to IRS inquiries re supplemental rulings request sought by debtors. | 0.20 | 210.00 |
| 01/30/17 | PJY | Emails with M. Thomas, S. Rosow, M. Firestein and R. Corn re draft response to IRS inquiries re supplemental rulings request sought by debtors, tax rules (.2); telephone conference with R. Corn re same (.3). | 0.50 | 525.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                  **February 21, 2017**
 **Invoice No. 171500130**                                              **Page 36**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/30/17 | SLR | Review P. Young's email (.1); office conference with R. Corn re NOL issues (.2). | 0.30 | 427.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 2.30 | 1,275.00 | 2,932.50 |
| PETER J. YOUNG | 5.80 | 1,050.00 | 6,090.00 |
| RICHARD M. CORN | 7.30 | 975.00 | 7,117.50 |
| STUART L. ROSOW | 1.40 | 1,425.00 | 1,995.00 |
| **Total For Partner** | **16.80** | | **18,135.00** |
| GARY SILBER | 4.30 | 845.00 | 3,633.50 |
| **Total For Associate** | **4.30** | | **3,633.50** |

| | | | | |
|---|---|---|---|---|
| **Professional Fees** | **21.10** | | **$** | **21,768.50** |
| **Total this Matter** | | | **$** | **21,768.50** |

**ENERGY FUTURE HOLDINGS CORP.**        March 14, 2017
**Invoice No. 171500320**        **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/09/17 | NP | Schedule with CourtCall telephonic appearance for P. Young. | 0.10 | 33.00 |
| 02/10/17 | PJY | Review and analyze EFIH first lien notes indenture trustee's counsels' supplemental BR 2019 statement and report re same. | 0.20 | 210.00 |
| 02/16/17 | NP | Schedule with CourtCall telephonic appearance for M. Thomas for 2/16 and 2/17 hearings. | 0.30 | 99.00 |
| 02/24/17 | PJY | Review and analyze certification of counsel re order scheduling omnibus hearing date. | 0.10 | 105.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 0.30 | 1,050.00 | 315.00 |
| **Total For Partner** | **0.30** | | **315.00** |
| | | | |
| NATASHA PETROV | 0.40 | 330.00 | 132.00 |
| **Total For Legal Assistant** | **0.40** | | **132.00** |
| | | | |
| **Professional Fees** | **0.70** | **$** | **447.00** |
| | | | |
| **Total this Matter** | | **$** | **447.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    March 14, 2017
Invoice No. 171500320                                                       **Page 3**

**EFH BUSINESS OPERATIONS**
Client/Matter No. 26969.0003


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/07/17 | PJY | Review and analyze SOLIC's due diligence tracker re outstanding requests, historical correspondence re same (.4); emails with R. Nowitz re same (.1). | 0.50 | 525.00 |
| 02/13/17 | PJY | Emails with R. Nowitz re SOLIC's due diligence tracker re outstanding requests. | 0.20 | 210.00 |
| 02/16/17 | PJY | Emails with R. Nowitz re SOLIC's due diligence tracker re outstanding requests. | 0.20 | 210.00 |
| 02/20/17 | PJY | Emails with R. Nowitz re SOLIC's due diligence tracker re outstanding requests (.1); review and analyze Evercore's responses to certain of same (.4). | 0.50 | 525.00 |
| 02/27/17 | PJY | Emails with R. Nowitz re SOLIC's due diligence tracker re outstanding requests (.1); review and analyze correspondence with Evercore re same (.2). | 0.30 | 315.00 |
| 02/28/17 | PJY | Emails with R. Nowitz re Evercore's response to certain outstanding diligence request (.1); review and analyze documents, notes and correspondence re same (.6). | 0.70 | 735.00 |


| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 2.40 | 1,050.00 | 2,520.00 |
| **Total For Partner** | **2.40** | | **2,520.00** |
| | | | |
| **Professional Fees** | **2.40** | $ | **2,520.00** |
| | | | |
| **Total this Matter** | | $ | **2,520.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                      **March 14, 2017**
**Invoice No. 171500320**                                                           **Page 4**


**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/01/17 | PJY | Briefly review and analyze additional documents re analyze asbestos claimants' appeal of order denying asbestos claimants' motion to dismiss asbestos debtors' case. | 0.40 | 420.00 |
| 02/06/17 | PJY | Review and analyze debtors' reply in support of motion to dismiss asbestos claimants' appeal of merger agreement, PSA approval and report re same. | 0.40 | 420.00 |
| 02/07/17 | PJY | Review and analyze district court's order re asbestos claimants' appeals of bankruptcy court's orders and report re same (.1); research re make whole claims (.8). | 0.90 | 945.00 |
| 02/08/17 | LAR | Review district court order re appeal. | 0.10 | 100.00 |
| 02/09/17 | PJY | Review and analyze T-side first lien creditors' supplemental briefing on proper distribution allocation under T-side plan and report re same. | 0.40 | 420.00 |
| 02/15/17 | PJY | Review and analyze letter to district court re EFIH first and second-lien make-whole claims, settlement thereof and report re same. | 0.20 | 210.00 |
| 02/21/17 | PJY | Review and analyze district court order re EFIH first and second-lien make-whole claims, settlement thereof and report re same. | 0.20 | 210.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| LARY ALAN RAPPAPORT | 0.10 | 1,000.00 | 100.00 |
| PETER J. YOUNG | 2.50 | 1,050.00 | 2,625.00 |
| **Total For Partner** | **2.60** | | **2,725.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **2.60** | **$** | **2,725.00** |
| **Total this Matter** | | **$** | **2,725.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                         March 14, 2017
Invoice No. 171500320                                                             Page 5

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/17/17 | PJY | Emails to M. Thomas re director issue. | 0.10 | 105.00 |
| 02/20/17 | PJY | Emails with B. Williamson and M. Thomas re director issue, E-side plan confirmation hearing. | 0.20 | 210.00 |
| 02/22/17 | MKT | Review and respond to emails with P. Young and B. Williamson re board issues. | 0.60 | 765.00 |
| 02/22/17 | PJY | Emails with B. Williamson and M. Thomas re director issue, E-side plan confirmation hearing (.2); telephone conference with M. Thomas re same, open matters, status (.3). | 0.50 | 525.00 |
| 02/27/17 | MKT | Consider board issues, call with A. Wright re same, call with B. Williamson re same, emails to A. Wright, B. Williamson and P. Young re same. | 1.00 | 1,275.00 |
| 02/27/17 | PJY | Emails with A. Wright and M. Thomas re 2/28 joint board meeting (.1); review and analyze materials for same (1.3); email to M. Thomas re same (.1); telephone conference with R. Nowitz re same, open matters, status (.2). | 1.70 | 1,785.00 |
| 02/28/17 | MKT | Review board materials to prepare for meeting (1.3); emails to P. Young and B. Williamson re same (.8); attend board meeting (1.1). | 3.20 | 4,080.00 |
| 02/28/17 | PJY | Emails with B. Williamson and M. Thomas re joint board meeting materials, director issue (.2); prepare for and telephonically participate in joint board meeting (1.3); follow-up telephone conference and emails with R. Nowitz re same (.4). | 1.90 | 1,995.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 4.80 | 1,275.00 | 6,120.00 |
| PETER J. YOUNG | 4.40 | 1,050.00 | 4,620.00 |
| **Total For Partner** | **9.20** | | **10,740.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **9.20** | $ | **10,740.00** |
| **Total this Matter** | | $ | **10,740.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                  **March 14, 2017**
**Invoice No. 171500320**                                                           **Page 6**

**DISCOVERY**
**Client/Matter No. 26969.0006**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/03/17 | PJY | Review and analyze EFIH PIK notes indenture trustee's and debtors' production letters and correspondence to EFH plan confirmation discovery participating parties (.2); briefly review and analyze certain produced documents (.9). | 1.10 | 1,155.00 |
| 02/03/17 | MAF | Review third-party production materials (.2); review new debtor production (2). | 0.40 | 430.00 |
| 02/04/17 | CMB | Review latest production for responsive documents. | 0.60 | 441.00 |
| 02/04/17 | JLR | Correspondence re additional productions and email with C. Bowman re same. | 0.10 | 90.00 |
| 02/05/17 | CMB | Review latest production for responsive documents. | 1.00 | 735.00 |
| 02/05/17 | MAF | Review new debtor production of materials. | 0.30 | 322.50 |
| 02/06/17 | JLR | Emails with C. Bowman re recent document production and document review. | 0.10 | 90.00 |
| 02/10/17 | PJY | Review and analyze notices of debtors' depositions of R. Major and EFIH second lien notes indenture trustee (.2); emails with E-side plan confirmation participating parties re same (.2). | 0.40 | 420.00 |
| 02/10/17 | MAF | Review new discovery propounded by debtors. | 0.20 | 215.00 |
| 02/11/17 | PJY | Review and analyze debtors' counter-designations and objections to 2/8 deposition designations of EFIH first lien and second lien notes indenture trustees, EFIH first lien notes indenture trustee's objections to same, debtors' counter-designations and objections to deposition designations of asbestos objectors (.5); emails with E-side plan confirmation participating parties re debtors' notices of depositions of R. Major and EFIH second lien notes indenture trustee, E-side plan confirmation hearing protocol (.3). | 0.80 | 840.00 |
| 02/12/17 | PJY | Emails with E-side plan confirmation participating parties re debtors' notices of depositions of R. Major and EFIH second-lien notes indenture trustee. | 0.20 | 210.00 |
| 02/14/17 | PJY | Review and analyze email from M. Thompson re adjourned R. Major deposition. | 0.10 | 105.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **March 14, 2017**
 **Invoice No. 171500320**                                                        **Page 7**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| MICHAEL A. FIRESTEIN | 0.90 | 1,075.00 | 967.50 |
| PETER J. YOUNG | 2.60 | 1,050.00 | 2,730.00 |
| **Total For Partner** | **3.50** | | **3,697.50** |
| | | | |
| COURTNEY M. BOWMAN | 1.60 | 735.00 | 1,176.00 |
| JENNIFER L. ROCHE | 0.20 | 900.00 | 180.00 |
| **Total For Associate** | **1.80** | | **1,356.00** |
| | | | |
| **Professional Fees** | **5.30** | $ | **5,053.50** |
| | | | |
| **Total this Matter** | | $ | **5,053.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    March 14, 2017
Invoice No. 171500320                                                        Page 8

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/03/17 | PJY | Emails with M. Reetz re January invoice. | 0.10 | 105.00 |
| 02/06/17 | PJY | Review and revise January invoice in preparation for preparation of monthly fee statement. | 0.60 | 630.00 |
| 02/07/17 | PJY | Review and revise January invoice in preparation for preparation of monthly fee statement (.6); emails with M. Reetz re same (.1); telephone conference with J. Zajac re seventh interim fee application and December fee statement (.2). | 0.90 | 945.00 |
| 02/07/17 | JZ | Review and revise SOLIC CNO (.4); email P. Hogan re same (.1); email D. Klauder re same (.1); email J. Khan re expenses (.1); review filed CNO (.1) and email P. Hogan re same (.1); review expense files for quarterly application (.4); draft interim application (3.2); telephone conference with P. Young re same (.2). | 4.70 | 4,230.00 |
| 02/08/17 | PJY | Emails with J. Zajac re seventh interim fee application (.2); emails with M. Reetz re January invoice (.1). | 0.30 | 315.00 |
| 02/08/17 | JZ | Draft fee application. | 3.90 | 3,510.00 |
| 02/09/17 | PJY | Further review and revise January invoice in preparation for preparation of monthly fee statement (.8); emails with M. Reetz re same (.1). | 0.90 | 945.00 |
| 02/09/17 | JZ | Draft fee application. | 4.80 | 4,320.00 |
| 02/10/17 | PJY | Draft, review and revise March budget and staffing plan (1.1); draft summary of same for fee committee (.2); review and revise sixth interim fee application (1.3); emails with J. Zajac re same (.2). | 2.80 | 2,940.00 |
| 02/10/17 | JZ | Draft and revise fee application and all exhibits (3.1); emails with P. Young re same (.2). | 3.30 | 2,970.00 |
| 02/13/17 | PJY | Review and analyze revised sixth interim fee application (.3); emails with J. Zajac re same (.1); review and analyze correspondence with G. Moor and C. Dobry re same (.1). | 0.50 | 525.00 |
| 02/13/17 | JZ | Email J. Blanchard re blended rates (.1); email P. Young re same (.1); email G. Moor re fee application (.1); revise fee application (.4). | 0.70 | 630.00 |
| 02/14/17 | PJY | Review and analyze letter from K. Stadler re December monthly fee statement (.1); emails to J. Zajac re same (.1). | 0.20 | 210.00 |
| 02/15/17 | PJY | Email to G. Moor and C. Dobry re March budget and staffing plan (.1); email to R. Gitlin re summary of same for fee committee (.1); emails with D. Klauder, A. Huber and J. Zajac re interim fee application, CNO re December fee statement (.2); emails with M. Reetz re January invoice (.1). | 0.50 | 525.00 |
| 02/15/17 | JZ | Finalize (including all exhibits) and file fee application. | 3.30 | 2,970.00 |
| 02/16/17 | PJY | Emails with J. Zajac re SOLIC December monthly fee statement, interim fee application. | 0.10 | 105.00 |
| 02/16/17 | JZ | Review SOLIC fee statement (.3); email D. Klauder re same (.1); email P. Hogan re same (.1). | 0.50 | 450.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                     **March 14, 2017**
**Invoice No. 171500320**                                                          **Page 9**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/21/17 | JZ | Review filed SOLIC fee statement (.1) and email P. Hogan re same (.1). | 0.20 | 180.00 |
| 02/22/17 | PJY | Emails with M. Reetz re final January invoice (.1); review and revise January monthly fee statement (.3); emails with J. Zajac re same (.1). | 0.50 | 525.00 |
| 02/22/17 | JZ | Draft and revise fee statement (3.1); email P. Young re same (.1). | 3.20 | 2,880.00 |
| 02/23/17 | PJY | Review and analyze correspondence with D. Klauder and A. Huber re January monthly fee statement and correspondence with G. Moor and C. Dobry re same. | 0.20 | 210.00 |
| 02/23/17 | JZ | Email D. Klauder re fee statement (.1); email P. Young re same (.1); finalize exhibits for fee statement (.3). | 0.50 | 450.00 |
| 02/28/17 | JZ | Email J.Khan re expenses. | 0.10 | 90.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 7.60 | 1,050.00 | 7,980.00 |
| **Total For Partner** | **7.60** | | **7,980.00** |
| JARED ZAJAC | 25.20 | 900.00 | 22,680.00 |
| **Total For Associate** | **25.20** | | **22,680.00** |
| **Professional Fees** | **32.80** | **$** | **30,660.00** |
| **Total this Matter** | | **$** | **30,660.00** |

**ENERGY FUTURE HOLDINGS CORP.**          **March 14, 2017**
**Invoice No. 171500320**          **Page 10**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/21/17 | PJY | Review and analyze notice of adjournment of EFIH first lien notes indenture trustee's motion for order directing payment and reimbursement of fees and expenses as adequate protection. | 0.10 | 105.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.10 | 1,050.00 | 105.00 |
| **Total For Partner** | **0.10** | | **105.00** |
| **Professional Fees** | **0.10** | **$** | **105.00** |
| **Total this Matter** | | **$** | **105.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    March 14, 2017
Invoice No. 171500320                                                        Page 11

**HEARINGS**
**Client/Matter No. 26969.0010**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/13/17 | MAF | Prepare for and attend pretrial conference. | 1.90 | 2,042.50 |
| 02/14/17 | MKT | Prepare for and attend plan confirmation hearing. | 3.00 | 3,825.00 |
| 02/14/17 | PJY | Prepare and appear for client at E-side plan confirmation hearing. | 1.50 | 1,575.00 |
| 02/14/17 | MAF | Attend trial. | 1.40 | 1,505.00 |
| 02/15/17 | MKT | Prepare for and attend court. | 5.00 | 6,375.00 |
| 02/15/17 | PJY | Prepare and appear for client at continued E-side plan confirmation hearing. | 5.90 | 6,195.00 |
| 02/15/17 | MAF | Prepare for and attend trial on EFH confirmation hearing including review of associated trial materials. | 5.60 | 6,020.00 |
| 02/16/17 | MKT | Telephonic participation in confirmation hearing. | 4.20 | 5,355.00 |
| 02/16/17 | PJY | Prepare and appear for client at continued E-side plan confirmation hearing. | 4.80 | 5,040.00 |
| 02/16/17 | MAF | Attend trial on EFH plan confirmation. | 4.90 | 5,267.50 |
| 02/17/17 | MKT | Telephonically participate in confirmation hearing. | 1.60 | 2,040.00 |
| 02/17/17 | MAF | Attend trial on EFH plan confirmation. | 1.70 | 1,827.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 13.80 | 1,275.00 | 17,595.00 |
| MICHAEL A. FIRESTEIN | 15.50 | 1,075.00 | 16,662.50 |
| PETER J. YOUNG | 12.20 | 1,050.00 | 12,810.00 |
| **Total For Partner** | **41.50** | | **47,067.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **41.50** | $ | **47,067.50** |
| **Total this Matter** | | $ | **47,067.50** |

**ENERGY FUTURE HOLDINGS CORP.**                    **March 14, 2017**
Invoice No. 171500320                                      **Page 12**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
Client/Matter No. 26969.0011

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/10/17 | PJY | Review and analyze documents re EFH non-qualified benefit plan claims (1.3); emails with R. Nowitz re same (.2); review and analyze Fidelity's notice of transfer of certain EFIH second lien note claims (.1). | 1.60 | 1,680.00 |
| 02/17/17 | PJY | Review and analyze 9019 settlement motion among debtors and EFIH first and second lien notes indenture trustees. | 0.50 | 525.00 |
| 02/21/17 | PJY | Briefly review and analyze creditor's response to debtors' objection to claim. | 0.10 | 105.00 |
| 02/24/17 | PJY | Review and analyze debtors' objection to claimant's motion to intervene as creditor/plaintiff in debtors' cases (.2); review and analyze debtors' objection to IRS's proofs of claim (.3); review and analyze historical notes re same (.8); review and analyze debtors' omnibus objections to claims, declarations in support of same (1.1). | 2.40 | 2,520.00 |
| 02/27/17 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas, S. Rosow and R. Corn re debtors' objection to IRS's proofs of claim, liability for same (.2); further review and analyze historical notes re same (.8). | 1.00 | 1,050.00 |
| 02/28/17 | PJY | Review and analyze notice of 3/2 telephonic hearing on Dallas claim (.1); review and analyze IRS's withdrawals of claims (.3); review and analyze submitted claims, notes and correspondence re same (.4). | 0.80 | 840.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 6.40 | 1,050.00 | 6,720.00 |
| **Total For Partner** | **6.40** | | **6,720.00** |
| | | | |
| **Professional Fees** | **6.40** | **$** | **6,720.00** |
| | | | |
| **Total this Matter** | | **$** | **6,720.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                       **March 14, 2017**
**Invoice No. 171500320**                                                        **Page 13**


**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/13/17 | PJY | Travel to Philadelphia, PA to prepare and appear for client at E-side plan confirmation hearing beginning 2/14. | 7.40 | 7,770.00 |
| 02/14/17 | MKT | Travel from Chicago to Wilmington for plan confirmation hearing. | 4.50 | 5,737.50 |
| 02/14/17 | PJY | Travel to Wilmington, DE to prepare and appear for client at E-side plan confirmation hearing. | 1.20 | 1,260.00 |
| 02/15/17 | MKT | Return to Chicago from Delaware. | 5.00 | 6,375.00 |
| 02/16/17 | PJY | Travel to Los Angeles, CA following participation in E-side plan confirmation hearing. | 8.10 | 8,505.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 9.50 | 1,275.00 | 12,112.50 |
| PETER J. YOUNG | 16.70 | 1,050.00 | 17,535.00 |
| **Total For Partner** | **26.20** | | **29,647.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **26.20** | $ | **29,647.50** |
| Less 50% of Non-Working Travel | | | (14,823.75) |
| **Total this Matter** | | $ | **14,823.75** |

**ENERGY FUTURE HOLDINGS CORP.**                              **March 14, 2017**
Invoice No. 171500320                                                        **Page 14**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 02/01/17 | PJY | Emails with R. Nowitz re updated liquidation analysis (.1); review and analyze correspondence with J. Stuart re same (.2); emails with E-side plan confirmation hearing participating parties re pretrial meet and confer, pretrial order (.2); review and analyze notice re extension of deadlines in supplemental order re schedule for E-side plan confirmation proceedings (.2); telephone conference and emails with L. Rappaport re B. Williamson written direct testimony in support of E-side plan (.3); further review and revise same (.5). | 1.50 | 1,575.00 |
| 02/01/17 | MAF | Review multiple correspondence on plan meet and confer and related review of B. Williamson direct including telephone conferences with L. Rappaport and revisions to same (.4); review and revise B. Williamson direct (.4); telephone conference with J. Roche on B. Williamson direct exhibit reference issues (.2). | 1.00 | 1,075.00 |
| 02/01/17 | LAR | Conference and emails with P. Young re draft examination (.2); conference with M. Firestein re same (.2); review and edit same (1.8); conference with M. Firestein re edits to examination, revised draft (.2); emails with J. Ganter and M. Firestein re rescheduled pretrial meeting, filing deadlines (.1). | 2.50 | 2,500.00 |
| 02/01/17 | JLR | Conference with M. Firestein re preparation of direct examination (.2); review draft of same (.3). | 0.50 | 450.00 |
| 02/02/17 | PJY | Review and analyze objections to E-side plan (US Trustee, taxing units) (.6); emails with R. Nowitz re same (.1); review and analyze second amended plan supplement and report re same (.7). | 1.40 | 1,470.00 |
| 02/02/17 | MAF | Review US Trustee's objection and related telephone conference with L. Rappaport on same, including review of other plan objections (.6); review and prepare correspondence on B. Williamson direct examination (.2); revise B. Williamson written direct for plan trial (1.0); conference with L. Rappaport on revision to B. Williamson direct (.2); research pretrial requirements (.3); multiple conferences with J. Roche on exhibit issues in B. Williamson direct and related testimonial issues (.6); further expert report review in light of proposed testimony (.3). | 3.20 | 3,440.00 |
| 02/02/17 | LAR | Emails with M. Firestein and J. Roche re draft examination (.1); review US Trustee's revised plan objections (.3); conference with M. Firestein re same (.1); conference with M. Firestein re draft examination, edits (.2); revise draft examination (1.1); conference with J. Roche re edits, fact-checking for revised draft direct examination (.2); conference with J. Roche re questions re revisions (.2); conference with J. Roche re additional revisions to draft examination (.2). | 2.40 | 2,400.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 14, 2017**
Invoice No. 171500320                                                        **Page 15**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/02/17 | JLR | Revise draft B. Williamson written direct (3.0); conferences with L. Rappaport re same (.4); conferences with M. Firestein re same (.6). | 4.00 | 3,600.00 |
| 02/03/17 | PJY | Emails with R. Nowitz re second amended plan supplement (.2); review and analyze analysis of same (.6); review and analyze EFIH second lien notes indenture trustee's and debtors' letters to court re same (.4); review and analyze debtors' notice of withdrawal of same and report re same (.2); review and analyze objections to, and declaration and reservation of rights re, E-side plan, joinder to objection and reports re same (3.3); emails with M. Firestein re same, second amended plan supplement, B. Williamson written direct testimony in support of E-side plan (.3); review and analyze certification of counsel re initial pretrial order re certain pretrial procedures and entered order re same (.2); emails with M. Firestein, L. Rappaport and J. Roche re B. Williamson written direct testimony in support of E-side plan (.1); further review and revise same (.7); review and analyze correspondence from B. Stephany re preparing for E-side plan confirmation hearing (.1). | 6.10 | 6,405.00 |
| 02/03/17 | MAF | Review T-side unsecureds' objection to plan (.3); review EFIH 1L and 2L objections to plan (1.2); prepare correspondence to B. Stephany on B. Williamson testimony issues (.2); research live B. Williamson direct issues (.2); review new plan supplement on EFIH PIK deal and related research on same and related telephone conferences with L. Rappaport on same, open matters, status (.5); review and revise B. Williamson written direct and prepare strategic memo on same (1.0); review letter to judge from EFIH 1Ls and research on same (.2); conference with J. Roche on revisions to B. Williamson direct (.2); review EFH indenture trustee objection and asbestos claimants' objections to plan (.5); prepare memos to P. Young on strategy for plan trial (.3); conference with J. Roche on plan strategy in light of objections (.2). | 4.80 | 5,160.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **March 14, 2017**
Invoice No. 171500320                                                            Page 16

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 02/03/17 | LAR | Email to M. Firestein re edits to draft examination (.1); review new pretrial order (.1); conference with M. Firestein re same (.1); review County objection (.1); review second amended plan supplement (.3); conference with M. Firestein re same (.2); email M. Firestein and J. Roche re revisions to draft examination and review revised draft (.4); review Wilmer Hale letter to Judge Sontchi in response to second amended plan supplement (.2); conference with M. Firestein re disinterested director minutes (.1); review same and related email from M. Firestein (.3); emails with M. Firestein and J. Roche re objections, draft examination (.2); review EFH indenture trustee's reservation of rights, review letter from M. McKane re Wilmer Hale letter, withdrawal of second amended plan supplement (.3); review supplemental objection of asbestos creditors, objections of Delaware Trust Company and objections of ComputerShare (.5); conference with M. Firestein re indenture trustee's reservation of rights, withdrawal of second amended plan supplement, trial witnesses (.2); review limited objection of TCEH second lien holders, objections of EFH second lien holders (.5); review emails from M. Firestein and B. Stephany re objections, witnesses and evidence at hearing (.1); conference with M. Firestein re hearing update (.1). | 3.80 | 3,800.00 |
| 02/03/17 | JLR | Further revise draft B. Williamson written direct (1.5); conference and emails with M. Firestein re same (.4); review plan objections (.4); conference with M. Firestein re same (.2). | 2.50 | 2,250.00 |
| 02/04/17 | PJY | Further review and revise B. Williamson written direct testimony in support of E-side plan (.4); review and revise draft B. Williamson direct testimony outline (2.3); emails with N. Luria, R. Nowitz and M. Cumbee re second amended plan supplement, E-side plan confirmation contingencies (.4). | 3.10 | 3,255.00 |
| 02/04/17 | MAF | Further review plan objections. | 0.50 | 537.50 |
| 02/05/17 | PJY | Review, analyze and revise draft proposed E-side plan confirmation order (1.6); emails with M. Kieselstein, C. Husnick, M. Smart, A. Yenamandra, R. Levin, V. Lazar and M. Thomas re same (.2). | 1.80 | 1,890.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                     **March 14, 2017**
Invoice No. 171500320                                                           **Page 17**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 02/06/17 | PJY | Emails with A. Yenamandra re draft proposed E-side plan confirmation order (.1); review and analyze draft joint stipulated final E-side plan confirmation pretrial order (.3); emails with E-side plan confirmation participating parties re same, 2/7 telephonic meet and confer (.2); emails to M. Thomas re objections to, and declaration and reservation of rights re, E-side plan, joinder to objection, preparing for E-side plan confirmation hearing (.1); emails with B. Williamson and M. Thomas re preparing for E-side plan confirmation hearing, director issue (.2); office conference with L. Rappaport re same (.2); emails with M. Firestein re preparing for E-side plan confirmation hearing, B. Williamson written direct testimony in support of E-side plan (.2); further review and revise B. Williamson written direct testimony in support of E-side plan (.9); telephone conference with M. Firestein re same (.2); further review and revise B. Williamson written direct testimony in support of E-side plan (.5); review and analyze disclosures of E-side plan confirmation participating parties' final witness and exhibit lists, record designations, reservation of rights (EFH notes indenture trustee, EFIH first lien notes indenture trustee, EFIH second lien notes indenture trustee, EFIH PIK notes indenture trustee, asbestos claimants, NextEra, debtors) (.9); review and analyze stipulation and agreement between EFIH first lien and second lien notes indenture trustees re EFIH claims reserve (.2). | 4.00 | 4,200.00 |
| 02/06/17 | MAF | Review and prepare correspondence to B. Stephany on trial issues (.1); telephone conference with P. Young re same (.2); review asbestos objectors' final exhibit list and other witness list and exhibit list of other interested parties (.2); emails with P. Young re same (.2). | 0.70 | 752.50 |
| 02/06/17 | LAR | Conference with M. Firestein re discussion Kirkland, P. Young, update (.2); review email from B. Stephany and draft pretrial order (.2); conference with P. Young re status, update, inquiry from B. Williamson (.2); conference with M. Firestein re final witness list, deadline, scheduling order (.2); review scheduling order (.1); review final exhibit lists, witness lists, reservations of rights served by parties in interest (.7); review email from B. Stephany re conference call (.1). | 1.70 | 1,700.00 |
| 02/06/17 | JLR | Review pretrial filings and exhibit lists. | 0.30 | 270.00 |

**ENERGY FUTURE HOLDINGS CORP.**                           **March 14, 2017**
Invoice No. 171500320                                              **Page 18**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/07/17 | PJY | Review and analyze report re stipulation and agreement between EFIH first lien and second lien notes indenture trustees re EFIH claims reserve (.2); emails with N. Luria, R. Nowitz and M. Cumbee re same (.2); review and analyze amended E-side plan supplement (.6); review, analyze and revise draft proposed E-side plan confirmation brief (1.3); emails with debtors' and disinterested directors'/manager's counsel re same, revised draft plan (.2); review and analyze revised draft plan (.9); prepare for E-side plan confirmation hearing (.6); review and analyze PUCT docket re Oncor change-of-control application (.4); review and analyze related documents (.7); review and analyze proposed revisions to draft joint stipulated final E-side plan confirmation pretrial order (.2); emails with E-side plan confirmation participating parties re same (.1); prepare for and telephonically participate in pretrial meet and confer (.5). | 5.90 | 6,195.00 |
| 02/07/17 | MAF | Review and prepare multiple correspondence on plan trial issues and witness and exhibit list (.3); telephone conference with L. Rappaport on results of final pretrial meet and confer with related review of EFIH 1L revisions to pretrial order (.3); review new plan supplement filed in advance of trial (.2). | 0.80 | 860.00 |
| 02/07/17 | LAR | Telephonically attend pretrial conference (.4); conference with M. Firestein re same (.3); review email from D. Gringer re proposed order (.1); review emails from R. Shepacarter and M. McKane re proposed pretrial conference order (.1); limited review of EFH public filings to locate factual representation (.3). | 1.20 | 1,200.00 |
| 02/07/17 | JLR | Review pretrial filings and correspondence re same. | 0.20 | 180.00 |
| 02/08/17 | PJY | Further review, analyze and revise revised draft plan (.9); review and analyze further revised draft joint stipulated final E-side plan confirmation pretrial order (multiple versions), notice of same (.6); emails with E-side plan confirmation participating parties re same, plan objector's deposition designations (.2); briefly review and analyze plan objector's deposition designations (.4); review and analyze debtors' objections to final witness and exhibit lists and correspondence re same (.4); review and analyze further revised draft E-side plan (.8); emails with debtors' and disinterested directors'/manager's counsel re same (.1). | 3.40 | 3,570.00 |
| 02/08/17 | MAF | Review EFIH 1L deposition designations and related notices on pretrial (.2); review pretrial order on filing requirements (.2); research trial evidence issues (.3); research NextEra issues and status of PUCT hearings (.4); review multiple revised pretrial orders and related preparation of multiple correspondence on same including review of EFIH 1L proposed revisions (.7); conference with L. Rappaport re same (.2). | 2.00 | 2,150.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **March 14, 2017**
Invoice No. 171500320                                              **Page 19**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/08/17 | LAR | Review draft and revised drafts of final pretrial order (.3); review numerous emails among M. McKane, C. Husnick, M. Thompson, P. Anker and G. Horwitz re telephonic meet and confer and final pretrial conference order (.4); conference with M. Firestein re status, update for confirmation hearing (.2). | 0.90 | 900.00 |
| 02/08/17 | JLR | Review emails re pretrial filings and trial proceedings. | 0.20 | 180.00 |
| 02/09/17 | PJY | Review and analyze proposed agenda for 2/13 final E-side plan confirmation pretrial conference (.2); emails with N. Petrov re telephonic access to same (.1); prepare for same (.4); review and analyze Fidelity's statement in support of E-side plan confirmation (.2); emails with M. Firestein, L. Rappaport and J. Roche re same (.1); review and analyze EFH notes indenture trustee's response to UST's objection, response and reservation of rights re E-side plan (.3); review and analyze certification of ballots on E-side plan (.2); review and analyze certain of debtors' exhibits for E-side plan confirmation hearing and email from A. Terteryan re same (.9); review and analyze NextEra's response to T-side unsecured noteholders' objection to E-side plan confirmation (.4); review and analyze filing versions of proposed E-side plan confirmation order, debtors' E-side plan confirmation brief, declaration in support of same (2.1); review and analyze EFIH PIK notes indenture trustee's reply to certain E-side plan confirmation objections and statement in support of E-side plan confirmation (.4). | 5.30 | 5,565.00 |
| 02/09/17 | MAF | Review objections to evidence by debtors (.3); review stipulated joint pretrial order (.2); review hearing agenda for pretrial conference (.1); review expert materials (.2); review Fidelity brief in support of plan and prepare memo on same (.2); emails with P. Young, L. Rappaport and J. Roche re same (.2); review AST reply brief on plan and response to US Trustee objections (.3). | 1.50 | 1,612.50 |
| 02/09/17 | LAR | Emails with M. Firestein, P. Young and J. Roche re Fidelity statement in support of plan. | 0.20 | 200.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 14, 2017**
Invoice No. 171500320                                                         **Page 20**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/10/17 | PJY | Review and analyze certain of NextEra's exhibits for E-side plan confirmation hearing and emails from R. Kirby re same (.6); telephone conferences (2) with M. Firestein re E-side plan confirmation filings and hearing (.3); telephone conference with D. Klauder re same (.2); review and analyze reports re certification of ballots on E-side plan and E-side plan confirmation filings (.3); emails to M. Firestein, L. Rappaport and J. Roche re Fidelity's statement in support of E-side plan confirmation (.1); review and analyze agenda for E-side plan confirmation hearing (.2); review and analyze correspondence re EFH notes indenture trustee, EFIH first lien and second lien indenture notes trustees' and asbestos objectors' exhibits for E-side plan confirmation hearing (.2); emails to M. Firestein and L. Rappaport re EFH notes indenture trustee's exhibits for E-side plan confirmation hearing (.1); review and analyze NextEra 8-K filing re new loans to fund Oncor acquisition and report re same (.5); review and analyze fact stipulations among E-side plan confirmation hearing participating parties (.4); further review and analyze debtors' declaration in support of E-side plan confirmation (.4); review and analyze written direct testimony of R. Major, P. Kelvin and A. Horton (1.3); emails with E-side plan confirmation hearing participating parties re same (.2). | 4.80 | 5,040.00 |
| 02/10/17 | MAF | Review EFIH PIKs' reply (.4); review NextEra reply (.3); review debtor reply on plan briefing (1.4); telephone conferences with P. Young on plan trial strategy (.3); review multiple final exhibit list (.3); review stipulation between EFIH 1Ls and PIKs on host of shortfall issues and preparation of related memo on same (.4). | 3.10 | 3,332.50 |
| 02/10/17 | LAR | Review UMB's statement in support of confirmation and response to objections, NextEra's response to objections and joinder, EFH indenture trustee's response to US Trustee's objections, supplemental declaration of J. Sullivan re voting, Fidelity's statement in support of plan confirmation, debtors' memorandum of law and J. Ganter declaration (1.0); conference with M. Firestein re debtors' memorandum of law, J. Ganter declaration and creditor filings (.2); review emails from M. Wasson, I. Gostin, D. Hogan, R. Kirby and M. Nighan re exhibits (.1). | 1.30 | 1,300.00 |
| 02/10/17 | JLR | Review pretrial filings and correspondence re same. | 0.30 | 270.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **March 14, 2017**
Invoice No. 171500320                                                       **Page 21**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/11/17 | PJY | Review and analyze certain of debtors' exhibits for E-side plan confirmation hearing and emails from M. Menzies re same (.8); review and analyze EFIH first lien and second lien notes indenture trustees' supplemental objections to E-side plan (.8); emails with M. Thomas re same, other E-side plan confirmation filings (.1); review and analyze correspondence from EFIH first lien notes indenture trustee's and asbestos objectors' counsel re exhibits for E-side plan confirmation hearing (.1); review and analyze EFIH first lien indenture trustee's objections to written direct testimony of P. Keglevic and A. Horton (.2); review and analyze written direct testimony of D. Ying, J. Stuart, T. Vasquez and M. Hickson (1.5). | 3.50 | 3,675.00 |
| 02/11/17 | MAF | Review supplemental objection of EFIH 1Ls and 2Ls (.7); review Computer Share direct (.2); review debtor deposition counter designations (.2); review P. Keglevic and A. Horton direct (.6); further debtor reply review (.3); review stipulation between debtor and EFIH 1Ls (.2); review evidence objections and correspondence on same (.3); review Hickson and Epiq ballot direct (.3). | 2.80 | 3,010.00 |
| 02/11/17 | LAR | Review the sealed declaration of J. Ganter (.2); review Computer Share direct testimony (.2); review deposition notices (.1); review P. Keglevic and A. Horton direct examinations (.5); review R. Kirby and M. Menzies emails re exhibits and M. Menzies, D. Potts and K. Karstetter emails re objections and counter-designations (.2); review several emails from G. Horowitz, M. McKane and P. Anker re objections (.1); review direct examination for M. Hickson (.3). | 1.60 | 1,600.00 |
| 02/11/17 | JLR | Review filings and pretrial correspondence. | 0.30 | 270.00 |
| 02/12/17 | PJY | Emails with E-side plan confirmation participating parties re exhibits for E-side plan confirmation hearing, debtors' objections to certain of same, written direct testimony of A. Wright (.3); review and analyze certain exhibits for E-side plan confirmation hearing (.6); emails with M. Thomas re E-side plan confirmation filings (.2); review and analyze notices of submissions of written direct testimony (.1); review and analyze written direct testimony of A. Wright (.4); prepare for E-side plan confirmation hearing (.6). | 2.20 | 2,310.00 |
| 02/12/17 | MAF | Review multiple debtor expert direct testimony (.6); review objections to exhibits (.2); review A. Wright direct exam and related documents (.3). | 1.10 | 1,182.50 |
| 02/12/17 | JLR | Review pretrial filings and correspondence re same. | 0.10 | 90.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 14, 2017**
**Invoice No. 171500320**                                                          **Page 22**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/13/17 | MKT | Review emails from debtors and participating parties re trial issues (.9); review trial pleadings including debtors confirmation brief, PIKs statement, Fidelity statement, indenture trustee statement, NextEra statement, proposed confirmation order, B. Gatner declaration, and written declarations of witnesses (Keglevic, Horton, Wright, Ying, Vazquez, Stuart, Major) (6.0); review supplemental objections of EFIH first and second lien creditors (.8). | 6.80 | 8,670.00 |
| 02/13/17 | PJY | Review and analyze report re EFIH first lien and second lien notes indenture trustees' supplemental objections to E-side plan (.2); emails with E-side plan confirmation participating parties re exhibits for E-side plan confirmation hearing, debtors' objections to certain of same (.3); review and analyze certain exhibits for E-side plan confirmation hearing (.6); review and analyze further amended E-side plan (.8); review and analyze notices of submissions of written direct testimony (.1); review and analyze EFIH first lien notes indenture trustee's objections to written direct testimony of A. Wright (.2); review and analyze reports re E-side plan confirmation pretrial conference, settlement in principle with EFIH first lien notes indenture trustee (.2); emails with D. Klauder, M. Thomas and M. Firestein re same (.2); emails with R. Nowitz re make whole claims reserve, prospective make whole claim settlements (.3); review and analyze documents re same (.5); emails with M. Thomas re E-side plan confirmation hearing (.1); review and analyze entered joint stipulated final pretrial order (.2); review and analyze notice of revised 2/14 E-side plan confirmation hearing start time (.1). | 3.80 | 3,990.00 |
| 02/13/17 | MAF | Review multiple testimonial objections and related trial filings (.4); telephone conference with L. Rappaport on results of pretrial (.2). | 0.60 | 645.00 |
| 02/13/17 | LAR | Review direct examination D. Ying, T. Vasquez and J. Stuart (.5); conference with M. Firestein re trial and settlement update (.2); review blackline of supplement to seventh amended plan (.3). | 1.00 | 1,000.00 |
| 02/14/17 | MKT | Conferences with P. Young and Kirkland re plan confirmation status and next steps. | 0.70 | 892.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                     **March 14, 2017**
Invoice No. 171500320                                                          **Page 23**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/14/17 | PJY | Review and analyze reports re EFIH second lien notes settlement (.2); telephone conference with M. Thomas re preparation for E-side plan confirmation hearing (.2); emails with D. Klauder re same (.2); review and analyze reports re same (.3); follow-up conference with M. Thomas re same (.5); emails with R. Nowitz re same, creditor settlements (.4); review and analyze amended E-side plan supplement (.4); review and analyze redacted versions of written direct testimony of P. Keglevic, A. Horton and A. Wright (.5); emails with E-side plan confirmation participating parties re same, demonstratives for use during testimony of A. Horton, T. Vasquez and J. Stuart (.1); review and analyze trial demonstratives (.7). | 3.50 | 3,675.00 |
| 02/14/17 | MAF | Review revised plan and related telephone conference with L. Rappaport on strategy (.5); review revised written direct examinations (.4); review demonstrative exhibits for trial (.3). | 1.20 | 1,290.00 |
| 02/14/17 | LAR | Conference with M. Firestein re trial, settlement update (.2); review emails from M. Menzies re redacted direct examination, demonstratives (.2). | 0.40 | 400.00 |
| 02/15/17 | PJY | Review and analyze reports re E-side plan confirmation hearing (.2); emails with M. Firestein re same (.2); emails with R. Nowitz and L. Rappaport re transcripts from same (.1); review and analyze PUCT docket re Oncor change of control hearings week of 2/21 (.3); emails with R. Nowitz re amended E-side plan supplement (.2); further review and analyze same (.3); emails with M. Thomas and N. Petrov re telephonic access to 2/16 continued E-side plan confirmation hearing (.1). | 1.40 | 1,470.00 |
| 02/15/17 | MAF | Emails with P. Young re plan confirmation hearing. | 0.20 | 215.00 |
| 02/15/17 | LAR | Conference with M. Firestein re trial update. | 0.20 | 200.00 |
| 02/16/17 | PJY | Emails with A. Terteryan, R. Nowitz and L. Rappaport re E-side plan confirmation hearing transcripts (.2); briefly review and analyze portions of same (.8); emails with C. Stephenson, M. Thomas and M. Firestein re continued E-side plan confirmation hearing (.4); review and analyze reports re same (.3); emails with M. Thomas and N. Petrov re telephonic access to hearings (.1); review and analyze order establishing procedures re PUCT's Oncor change of control hearings beginning 2/21 and report re same, PUCT staff statement re same (.3); emails with R. Nowitz re E-side plan provisions, confirmation hearing, PUCT's Oncor change of control hearings, creditor settlements, releases, asbestos claims (.4); review and analyze drafts (multiple versions) of E-side amended plan (.6). | 3.10 | 3,255.00 |
| 02/16/17 | MAF | Review trial transcript (.3); conference with L. Rappaport re plan confirmation hearing (.1). | 0.40 | 430.00 |
| 02/16/17 | LAR | Emails with R. Nowitz, M. Firestein and P. Young re hearing transcripts (.1); conference with M. Firestein re trial update (.1). | 0.20 | 200.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **March 14, 2017**
Invoice No. 171500320                                              **Page 24**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/17/17 | MKT | Review revised plan and order encompassing EFIH settlements. | 1.80 | 2,295.00 |
| 02/17/17 | PJY | Review and analyze amended E-side plan (multiple versions), certification of counsel and reports re same (1.1); review and analyze revised proposed E-side plan confirmation order (multiple versions), certification of counsel re same, entered version of same and reports re same, creditor settlements (1.4); review and analyze reports re conclusion of E-side plan confirmation hearing (.4); emails with R. Nowitz re E-side plan confirmation hearing transcripts, open matters (.1); voicemail for R. Nowitz re open matters, status (.1). | 3.10 | 3,255.00 |
| 02/17/17 | MAF | Review revised eighth amended plan (.3); review multiple confirmation plan order revisions (.2); review further revised plan documents (.2); review final confirmation order (.2); conference with L. Rappaport re status of plan confirmation hearing (.2). | 1.10 | 1,182.50 |
| 02/17/17 | LAR | Conference with M. Firestein re status of trial. | 0.20 | 200.00 |
| 02/20/17 | PJY | Telephone conference and emails with R. Nowitz re E-side plan confirmation, E-side plan provisions, status, open matters. | 0.40 | 420.00 |
| 02/20/17 | MAF | Review 9019 related issues. | 0.30 | 322.50 |
| 02/21/17 | PJY | Review and analyze reports re E-side plan confirmation (.2); office conference with M. Firestein re same, open matters, status (.3); review and analyze PUCT 2/21 pre-hearing conference re Oncor change-of control-application (.3); review and analyze portions of PUCT hearing on the merits re Oncor change-of control-application (6.9); review and analyze report re same (.1); draft notes re same (.4); emails with R. Nowitz re same (.1); review and analyze documents re same (.3); emails with A. Terteryan and R. Nowitz re E-side plan confirmation hearing transcripts (.2); briefly review and analyze portions of same (1.2); review and analyze comprehensive record tracker for E-side plan confirmation hearing (.2); emails with E-side plan confirmation participating parties re same (.1). | 10.30 | 10,815.00 |
| 02/21/17 | MAF | Attend PUCT hearing on Oncor transaction (.5); office conference with P. Young re same (.3); review new bankruptcy pleadings including record tracker issue for evidence at trial (.2). | 1.00 | 1,075.00 |
| 02/21/17 | LAR | Review email from J. Sowa and draft comprehensive record tracker. | 0.20 | 200.00 |
| 02/22/17 | MKT | Review PUCT hearing summary. | 0.70 | 892.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      March 14, 2017
Invoice No. 171500320                                                        Page 25

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 02/22/17 | PJY | Review and analyze report re 2/21 PUCT hearing on the merits re Oncor change-of control-application (.1); participate by video in certain portions of continued PUCT hearing on the merits re Oncor change-of control-application (5.9); email to M. Thomas re same (.1); draft notes re same (.7); review and analyze report re same (.1); emails with R. Nowitz re creditor distribution (.1); research re same (.4). | 7.40 | 7,770.00 |
| 02/22/17 | MAF | Attend PUCT hearing on Oncor transaction. | 0.30 | 322.50 |
| 02/23/17 | MKT | Review summary of PUCT hearing (.7); review emails re fee estimates and payments (.3). | 1.00 | 1,275.00 |
| 02/23/17 | PJY | Participate by video in certain portions of continued PUCT hearing on merits of Oncor change-of control-application (4.5); emails with R. Nowitz re same (.1); review and analyze reports re same (.2); review and analyze email from P. Venter re E-side professional fee escrow account (.2). | 5.00 | 5,250.00 |
| 02/23/17 | MAF | Attend PUCT hearing. | 0.30 | 322.50 |
| 02/24/17 | PJY | Participate by video in certain portions of continued PUCT hearing on merits of Oncor change-of control-application (.7); review and analyze report re same (.2); draft, review and revise memo re same (2.6). | 3.50 | 3,675.00 |
| 02/24/17 | MAF | Attend PUCT hearing (.3); review multiple bankruptcy pleadings including TSA motion regarding EFH (.2). | 0.50 | 537.50 |
| 02/27/17 | MKT | Review and respond to emails re fee issues under plan. | 0.60 | 765.00 |
| 02/27/17 | PJY | Review and analyze report re PUCT's hearing on merits of Oncor change-of control-application and email from L. Rappaport re same (.2); research, draft and revise E-side professional fee escrow account estimate (1.0); emails with L. Schmidt, M. Thomas and M. Reetz re same (.2); emails with B. Williamson, A. Terteryan, R. Nowitz and M. Thomas re E-side plan confirmation hearing transcripts (.2); briefly review and analyze portions of same (1.3). | 2.90 | 3,045.00 |
| 02/27/17 | LAR | Review article re NextEra appearance before Texas PUC, status of Texas PUC hearings. | 0.20 | 200.00 |
| 02/28/17 | MKT | Review draft motion re substantial contribution and emails with Kirkland re same. | 1.40 | 1,785.00 |
| 02/28/17 | PJY | Emails with P. Venter, A. Yenamandra, N. Hwangpo and M. Thomas re E-side professional fee escrow account estimate (.1); review and analyze debtors' draft motion for payment of Fidelity's substantial contribution claim (.4); emails with debtors' and disinterested directors'/manager's counsel re same (.2); review and analyze terms of PSA re same (1.2); office conference with M. Firestein re post-E-side plan confirmation open matters, status (.2). | 2.10 | 2,205.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 14, 2017**
Invoice No. 171500320                                                          **Page 26**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| LARY ALAN RAPPAPORT | 18.00 | 1,000.00 | 18,000.00 |
| MARK K. THOMAS | 13.00 | 1,275.00 | 16,575.00 |
| MICHAEL A. FIRESTEIN | 27.40 | 1,075.00 | 29,455.00 |
| PETER J. YOUNG | 89.50 | 1,050.00 | 93,975.00 |
| **Total For Partner** | **147.90** | | **158,005.00** |
| | | | |
| JENNIFER L. ROCHE | 8.40 | 900.00 | 7,560.00 |
| **Total For Associate** | **8.40** | | **7,560.00** |
| | | | |
| **Professional Fees** | **156.30** | **$** | **165,565.00** |
| | | | |
| **Total this Matter** | | **$** | **165,565.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                          **March 14, 2017**
**Invoice No. 171500320**                                                                      **Page 27**

**TAX**
**Client/Matter No. 26969.0016**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 02/18/17 | PJY | Review and analyze draft Oncor TSA assumption motion (.4); research re same (.7); emails with debtors' and disinterested directors'/manager's counsel re same (.2). | 1.30 | 1,365.00 |
| 02/21/17 | MKT | Review motion to assume tax agreement and draft, review and respond to emails with P. Young re same. | 1.80 | 2,295.00 |
| 02/21/17 | PJY | Review and analyze revised draft Oncor TSA assumption motion (.3); emails with debtors' and disinterested directors'/manager's counsel re same (.2). | 0.50 | 525.00 |
| 02/24/17 | PJY | Review and analyze final Oncor TSA assumption motion. | 0.90 | 945.00 |
| 02/27/17 | MKT | Review objection to IRS claims and review and respond to emails re same and conference with P. Young re same. | 0.90 | 1,147.50 |
| 02/27/17 | PJY | Review and analyze report re Oncor TSA assumption motion and debtors' objection to IRS's proofs of claim (.2); emails with M. Thomas and R. Corn re Oncor TSA assumption motion, effects thereof (.3); telephone conference with R. Corn re same (.4); telephone conference with M. Thomas re same, open matters, status (.3). | 1.20 | 1,260.00 |
| 02/27/17 | RMC | Review debtor motion to adjust IRS claim (.7); review debtor motion on Oncor TSA agreement (1.3); discuss Oncor TSA agreement with P. Young (.4). | 2.40 | 2,340.00 |
| 02/28/17 | RMC | Review debtor motion on Oncor TSA agreement. | 0.70 | 682.50 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|----------|-------|------|--------|
| MARK K. THOMAS | 2.70 | 1,275.00 | 3,442.50 |
| PETER J. YOUNG | 3.90 | 1,050.00 | 4,095.00 |
| RICHARD M. CORN | 3.10 | 975.00 | 3,022.50 |
| **Total For Partner** | **9.70** | | **10,560.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **9.70** | **$** | **10,560.00** |
| **Total this Matter** | | **$** | **10,560.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 17, 2017**
**Invoice No. 171500394**                                                    **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 03/01/17 | PJY | Review and analyze order scheduling April omnibus hearing. | 0.10 | 105.00 |
| 03/13/17 | PJY | Review and analyze notice of rescheduled omnibus hearing (.1); emails to J. Allen and M. Firestein re audit letter (.1); review and analyze same (.1); telephone conference with M. Firestein re same (.1); research, draft and revise response to same (1.8); direct same to be delivered to D. Henry (.1). | 2.30 | 2,415.00 |
| 03/13/17 | MAF | Review and prepare correspondence concerning audit letter and telephone conference with P. Young on status. | 0.20 | 215.00 |
| 03/24/17 | PJY | Review and analyze agenda for 3/28 omnibus hearing. | 0.30 | 315.00 |
| 03/27/17 | PJY | Review and analyze amended agenda for 3/28 omnibus hearing. | 0.20 | 210.00 |
| 03/28/17 | PJY | Telephonic message for D. Henry re audit letter response (.1); further review and analyze same (.2); review and analyze notice of amended omnibus hearing agenda (.1). | 0.40 | 420.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 0.20 | 1,075.00 | 215.00 |
| PETER J. YOUNG | 3.30 | 1,050.00 | 3,465.00 |
| **Total For Partner** | **3.50** | | **3,680.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **3.50** | **$** | **3,680.00** |
| **Total this Matter** | | **$** | **3,680.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                        April 17, 2017
**Invoice No. 171500394**                                                          **Page 3**

**ASSET DISPOSITION**
**Client/Matter No. 26969.0002**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/02/17 | PJY | Further review and analyze motion re boiler sale (.5); emails with N. Luria, R. Nowitz, M. Cumbee and R. Corn re same (.2). | 0.70 | 735.00 |
| 03/08/17 | PJY | Review and analyze NextEra merger agreement re deferred proceeds on asset sale (1.1); telephone conference with M. Ellis re same (.1); emails with N. Luria, R. Nowitz and M. Cumbee re same (.4). | 1.60 | 1,680.00 |
| 03/08/17 | MEE | Telephone correspondence with P. Young re accounts receivable (.1) and review merger agreement re same (.2). | 0.30 | 307.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL E. ELLIS | 0.30 | 1,025.00 | 307.50 |
| PETER J. YOUNG | 2.30 | 1,050.00 | 2,415.00 |
| **Total For Partner** | **2.60** | | **2,722.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **2.60** | **$** | **2,722.50** |
| **Total this Matter** | | **$** | **2,722.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    April 17, 2017
**Invoice No. 171500394**                                                  Page 4

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/02/17 | PJY | Review and analyze debtors' professionals' responses to certain outstanding diligence requests (.4); emails with N. Luria, R. Nowitz, M. Cumbee and R. Corn re same, further follow-up re same (.2). | 0.60 | 630.00 |
| 03/06/17 | PJY | Review and analyze revised outstanding diligence requests tracker (.4); emails with R. Nowitz re same (.2). | 0.60 | 630.00 |
| 03/08/17 | PJY | Review and analyze revised outstanding diligence requests tracker (.3); emails with N. Luria, R. Nowitz and M. Cumbee re same (.3). | 0.60 | 630.00 |
| 03/10/17 | PJY | Review and analyze correspondence re outstanding diligence requests (.4); emails with N. Luria, R. Nowitz, M. Cumbee and R. Corn re same (.1). | 0.50 | 525.00 |
| 03/15/17 | PJY | Review and analyze revised outstanding diligence requests tracker, Kirkland's responses to diligence requests (.3); emails with N. Luria, R. Nowitz, M. Cumbee and R. Corn re same (.2). | 0.50 | 525.00 |
| 03/16/17 | PJY | Review and revise revised outstanding diligence requests tracker (.5); emails with N. Luria, R. Nowitz, M. Cumbee and R. Corn re same (.2). | 0.70 | 735.00 |
| 03/21/17 | PJY | Review and analyze updated cash projections (two versions) and correspondence from Evercore re same (.6); emails with R. Nowitz re same, outstanding diligence requests tracker (.2). | 0.80 | 840.00 |
| 03/23/17 | PJY | Emails with N. Luria, R. Nowitz and M. Cumbee re updated cash projections, further diligence re same (.2); review and revise update to diligence requests tracker (.4). | 0.60 | 630.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 4.90 | 1,050.00 | 5,145.00 |
| **Total For Partner** | **4.90** | | **5,145.00** |
| | | | |
| **Professional Fees** | **4.90** | **$** | **5,145.00** |
| | | | |
| **Total this Matter** | | **$** | **5,145.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 17, 2017**
**Invoice No. 171500394**                                                          **Page 5**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/07/17 | PJY | Review and analyze notice of completion of briefing re D. Joyner filing, debtors' response thereto. | 0.10 | 105.00 |
| 03/08/17 | PJY | Review and analyze order denying D. Joyner motion to intervene as creditor / plaintiff. | 0.10 | 105.00 |
| 03/10/17 | PJY | Review and analyze notice of cancellation of 3/14 adversary proceeding hearing. | 0.10 | 105.00 |
| 03/24/17 | PJY | Review and analyze district court scheduling order re asbestos claimants' appeals of orders, stipulation and order setting briefing schedule. | 0.20 | 210.00 |
| 03/28/17 | PJY | Review and analyze D. Joyner notice of appeal of order denying motion to intervene as creditor / plaintiff, related documents. | 0.30 | 315.00 |
| 03/31/17 | PJY | Review and analyze documents re D. Joyner's appeal of order denying motion to intervene as creditor / plaintiff. | 0.30 | 315.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 1.10 | 1,050.00 | 1,155.00 |
| **Total For Partner** | **1.10** | | **1,155.00** |
| | | | |
| **Professional Fees** | **1.10** | **$** | **1,155.00** |
| | | | |
| **Total this Matter** | | **$** | **1,155.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                  April 17, 2017
Invoice No. 171500394                                                         Page 6

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/22/17 | MKT | Review and respond to emails from client, M. Firestein and P. Young re court rulings (1.5); forward materials to P. Young for delivery to client (.3). | 1.80 | 2,295.00 |
| 03/22/17 | PJY | Emails with B. Williamson, M. Thomas and M. Firestein re director issue (.3); review and analyze court transcripts re same (.3). | 0.60 | 630.00 |
| 03/22/17 | CMB | Review hearing transcripts re corporate governance and management issue. | 1.20 | 882.00 |
| 03/22/17 | MAF | Review and prepare correspondence on board management and governance issues with related conference with C. Bowman and emails with P. Young, M. Thomas, L. Rappaport, J. Roche and C. Bowman on request by B. Williamson and related transcripts review. | 0.60 | 645.00 |
| 03/22/17 | LAR | Emails with M. Firestein, C. Bowman and J. Roche re hearing testimony, closing, B. Williamson. | 0.20 | 200.00 |
| 03/22/17 | JLR | Conference and emails with C. Bowman, L. Rappaport and M. Firestein re material for B. Williamson and review summary of same. | 0.40 | 360.00 |
| 03/23/17 | MKT | Emails to and from P. Young and client re court rulings and precedent. | 0.50 | 637.50 |
| 03/23/17 | PJY | Emails with B. Williamson and M. Thomas re director issue. | 0.30 | 315.00 |
| 03/30/17 | PJY | Review and analyze update to joint boards re PUCT meeting re Oncor change-of-control application, email from A. Wright re same and responses to same. | 0.30 | 315.00 |


| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| LARY ALAN RAPPAPORT | 0.20 | 1,000.00 | 200.00 |
| MARK K. THOMAS | 2.30 | 1,275.00 | 2,932.50 |
| MICHAEL A. FIRESTEIN | 0.60 | 1,075.00 | 645.00 |
| PETER J. YOUNG | 1.20 | 1,050.00 | 1,260.00 |
| **Total For Partner** | **4.30** | | **5,037.50** |
| | | | |
| COURTNEY M. BOWMAN | 1.20 | 735.00 | 882.00 |
| JENNIFER L. ROCHE | 0.40 | 900.00 | 360.00 |
| **Total For Associate** | **1.60** | | **1,242.00** |


| **Professional Fees** | **5.90** | $ | **6,279.50** |
|---|---|---|---|
| **Total this Matter** | | $ | **6,279.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    April 17, 2017
**Invoice No. 171500394**                                                          **Page 7**

**EMPLOYMENT APPLICATIONS**
**Client/Matter No. 26969.0007**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/21/17 | PJY | Emails with debtors' and disinterested directors' / managers' counsel re financial advisor fees (.2); telephone conference with R. Nowitz re same (.2); emails with N. Luria and R. Nowitz re same (.2). | 0.60 | 630.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.60 | 1,050.00 | 630.00 |
| **Total For Partner** | **0.60** | | **630.00** |
| | | | |
| **Professional Fees** | **0.60** | **$** | **630.00** |
| | | | |
| **Total this Matter** | | **$** | **630.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    April 17, 2017
**Invoice No. 171500394**                                                          Page 8

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/07/17 | JZ | Draft January certificate of no objection. | 0.50 | 450.00 |
| 03/08/17 | PJY | Review and revise February invoice in preparation for preparation of monthly fee statement (1.1); emails with M. Reetz re same (.1). | 1.20 | 1,260.00 |
| 03/09/17 | PJY | Review and analyze letter from K. Stadler re January monthly fee statement (.1); emails to J. Zajac re same (.1). | 0.20 | 210.00 |
| 03/10/17 | PJY | Further review and revise February invoice in preparation for preparation of monthly fee statement. | 0.80 | 840.00 |
| 03/10/17 | JZ | Review fee committee letter (.1); revise certificate of no objection re same (.2). | 0.30 | 270.00 |
| 03/13/17 | JZ | Review SOLIC fee application (1.0); email P. Hogan re same (.1); email D. Klauder re same (.1); review SOLIC certificate of no objection (.2); email P. Hogan re same (.1); email D. Klauder re same (.1). | 1.60 | 1,440.00 |
| 03/14/17 | PJY | Emails with M. Reetz re February invoice (.1); draft, review and revise April budget and staffing plan (.9); draft summary of same for fee committee (.2). | 1.20 | 1,260.00 |
| 03/15/17 | PJY | Email to G. Moor and C. Dobry re April budget and staffing plan (.1); email to R. Gitlin re summary of same for fee committee (.1). | 0.20 | 210.00 |
| 03/20/17 | PJY | Review and analyze certificate of no objection re January monthly fee statement, form invoice to client (.2); emails with J. Zajac re same (.1); telephone conference with J. Zajac re same, February monthly fee statement (.2); review and analyze correspondence with G. Moor, C. Dobry, D. Klauder and A. Huber re certificate of no objection re January monthly fee statement (.1). | 0.60 | 630.00 |
| 03/20/17 | JZ | Finalize fee statement and exhibits (.4); telephone conference and emails with P. Young re same, certification of no objection re January fee statement, invoice to client (.3); email D. Klauder re same (.1); email G. Moor re same (.1); draft and revise fee statement (3.1). | 4.00 | 3,600.00 |
| 03/21/17 | PJY | Review and revise February monthly fee statement (.4); emails to J. Zajac re same (.1); review and analyze correspondence with D. Klauder and A. Huber re same (.1). | 0.60 | 630.00 |
| 03/22/17 | PJY | Review and analyze correspondence to G. Moor and C. Dobry re February monthly fee statement (.1); review and analyze fee committee's report re uncontested fee applications for 3/28 hearing (.1). | 0.20 | 210.00 |
| 03/24/17 | PJY | Review and analyze draft interim fee order and correspondence from fee committee re same. | 0.10 | 105.00 |
| 03/27/17 | PJY | Review and analyze certification of counsel re revised proposed fee orders. | 0.20 | 210.00 |
| 03/27/17 | JZ | Review filed SOLIC certificate of no objection (.2); email P. Hogan re same (.1). | 0.30 | 270.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **April 17, 2017**
**Invoice No. 171500394**                                                         **Page 9**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/28/17 | PJY | Review and analyze entered omnibus fee order (.1); emails with J. Zajac re same, adjusted holdback amount invoice (.1). | 0.20 | 210.00 |
| 03/28/17 | JZ | Email P. Young re fee statement. | 0.10 | 90.00 |
| 03/29/17 | PJY | Review and analyze correspondence to G. Moor and C. Dobry re holdback amount invoice. | 0.10 | 105.00 |
| 03/29/17 | JZ | Review fee order (.2); email P. Young re same (.1); draft holdback document (.4); email G. Moor re same (.1). | 0.80 | 720.00 |
| 03/30/17 | MKT | Call with P. Young re fee committee issues (.3) and review letter from fee committee re same (.3). | 0.60 | 765.00 |
| 03/30/17 | PJY | Review and analyze fee committee's letter re seventh interim fee application (.2); telephone conference with M. Thomas re same (.3). | 0.50 | 525.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.60 | 1,275.00 | 765.00 |
| PETER J. YOUNG | 6.10 | 1,050.00 | 6,405.00 |
| **Total For Partner** | **6.70** | | **7,170.00** |
| | | | |
| JARED ZAJAC | 7.60 | 900.00 | 6,840.00 |
| **Total For Associate** | **7.60** | | **6,840.00** |
| | | | |
| **Professional Fees** | **14.30** | **$** | **14,010.00** |
| | | | |
| **Total this Matter** | | **$** | **14,010.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                            **April 17, 2017**
**Invoice No. 171500394**                                                            **Page 10**


**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/27/17 | PJY | Review and analyze EFIH first lien notes indenture trustee's withdrawal of motion for order directing payment and reimbursement of fees and expenses as adequate protection. | 0.10 | 105.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.10 | 1,050.00 | 105.00 |
| **Total For Partner** | **0.10** | | **105.00** |

| | | | | |
|--|--|--|--|--|
| **Professional Fees** | **0.10** | | $ | **105.00** |
| **Total this Matter** | | | $ | **105.00** |

**ENERGY FUTURE HOLDINGS CORP.**
**Invoice No. 171500394**

**April 17, 2017**
**Page 11**

**HEARINGS**
**Client/Matter No. 26969.0010**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/28/17 | PJY | Prepare and appear for client at omnibus hearing. | 1.20 | 1,260.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.20 | 1,050.00 | 1,260.00 |
| **Total For Partner** | **1.20** | | **1,260.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **1.20** | **$** | **1,260.00** |
| **Total this Matter** | | **$** | **1,260.00** |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 171500394

April 17, 2017
Page 12

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
Client/Matter No. 26969.0011

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/01/17 | PJY | Review and analyze debtors' letter to court re stipulated scheduling order re Dallas claim. | 0.10 | 105.00 |
| 03/02/17 | PJY | Review and analyze report re IRS's withdrawals of claims (.2); review and analyze notice of EFH Corp.'s entry into liquidation agreement with Morgan Stanley Capital Services, order establishing procedures for liquidating hedging and trading arrangements (.3). | 0.50 | 525.00 |
| 03/07/17 | PJY | Review and analyze claimant's response to debtors' objection to claim (.2); review and analyze documents re same (.5). | 0.70 | 735.00 |
| 03/08/17 | MAF | Review new motion on claims issues in bankruptcy. | 0.20 | 215.00 |
| 03/10/17 | PJY | Review and analyze debtors' omnibus objections to claims, declarations in support of same (.9); review and analyze historical documents re same (1.3); review and analyze notice of satisfaction of claims asserted against EFH (.2); review and analyze certain filed claims re same (.4). | 2.80 | 2,940.00 |
| 03/15/17 | PJY | Review and analyze documents re debtors' pending omnibus objections to claims. | 0.60 | 630.00 |
| 03/17/17 | PJY | Review and analyze debtors' omnibus objections to claims, declarations in support of same. | 0.60 | 630.00 |
| 03/20/17 | PJY | Review and analyze IRS's withdrawals of claims. | 0.20 | 210.00 |
| 03/21/17 | PJY | Review and analyze certain claim withdrawal, certification of counsel re debtors' omnibus objection to claims. | 0.20 | 210.00 |
| 03/24/17 | PJY | Briefly review and analyze entered orders sustaining debtors' claims objections (.3); review and analyze certificate of no objection re notice of entry into liquidation agreement (.1). | 0.40 | 420.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 0.20 | 1,075.00 | 215.00 |
| PETER J. YOUNG | 6.10 | 1,050.00 | 6,405.00 |
| **Total For Partner** | **6.30** | | **6,620.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **6.30** | **$** | **6,620.00** |
| **Total this Matter** | | **$** | **6,620.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 17, 2017**
**Invoice No. 171500394**                                                **Page 13**

**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 03/27/17 | PJY | Travel to Philadelphia, PA to prepare for and appear for client at 3/28 omnibus hearing. | 7.70 | 8,085.00 |
| 03/28/17 | PJY | Travel from Philadelphia, PA to Wilmington, DE to prepare and appear for client at omnibus hearing and travel to Los Angeles, CA following same. | 8.90 | 9,345.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|----------|-------|------|--------|
| PETER J. YOUNG | 16.60 | 1,050.00 | 17,430.00 |
| **Total For Partner** | **16.60** | | **17,430.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **16.60** | $ | **17,430.00** |
| Less 50% Non-Working Travel | | | (8,715.00) |
| **Total this Matter** | | $ | **8,715.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 17, 2017**
**Invoice No. 171500394**                                                      **Page 14**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 03/01/17 | MKT | Review Fidelity substantial contribution issues and emails (.6) and calls with P. Young and Kirkland re same (.5). | 1.10 | 1,402.50 |
| 03/01/17 | PJY | Review and analyze email from A. Yenamandra re E-side professional fee escrow account estimates (.1); telephone conference with M. Thomas re debtors' draft motion for payment of Fidelity's substantial contribution claim (.1); further review and analyze documents, notes and correspondence re same (.5). | 0.70 | 735.00 |
| 03/01/17 | MAF | Review multiple bankruptcy pleadings on status issues. | 0.20 | 215.00 |
| 03/02/17 | PJY | Review and analyze final motion for payment of Fidelity's substantial contribution claim and declaration in support of same. | 0.30 | 315.00 |
| 03/03/17 | PJY | Review and analyze asbestos claimants' notice of appeal of plan and report re same (.3); emails with parties in interest re same (.2). | 0.50 | 525.00 |
| 03/03/17 | MAF | Review appellate documents on asbestos. | 0.10 | 107.50 |
| 03/06/17 | PJY | Emails with N. Luria, R. Nowitz and M. Cumbee re motion for payment of Fidelity's substantial contribution claim, cash impacts thereof (.2); telephone conference with R. Nowitz re same, other cash issues (.3); review and analyze documents re asbestos claimants' appeal of plan (.6). | 1.10 | 1,155.00 |
| 03/07/17 | PJY | Review and analyze additional documents re asbestos claimants' appeal of plan. | 0.50 | 525.00 |
| 03/10/17 | PJY | Review and analyze revised settlement agreement among debtors and EFIH first and second lien noteholders, notice of same. | 0.60 | 630.00 |
| 03/10/17 | MAF | Review multiple bankruptcy pleadings on plan and related review updated 2L settlement progress and revised agreement. | 0.30 | 322.50 |
| 03/13/17 | MKT | Review PUCT initial briefs of NextEra, PUCT staff, PUCT counsel, steering committee of cities and TIEC. | 4.80 | 6,120.00 |
| 03/13/17 | PJY | Review and analyze several Oncor change-of-control application briefs submitted to PUCT and report re same (1.2); draft summaries of same (1.3). | 2.50 | 2,625.00 |
| 03/15/17 | MKT | Review revised order on substantial contribution claim (.4); review cash flow projections relating to same (.4). | 0.80 | 1,020.00 |
| 03/15/17 | PJY | Review and analyze revised proposed order re payment of Fidelity's substantial contribution claim (.2); emails with debtors' and disinterested directors' / manager's counsel re same (.2). | 0.40 | 420.00 |
| 03/16/17 | PJY | Review and analyze further notices re settlement agreement among debtors and EFIH first and second lien noteholders. | 0.30 | 315.00 |
| 03/16/17 | MAF | Review multiple Oncor PUCT briefing. | 0.40 | 430.00 |
| 03/17/17 | PJY | Review and analyze documents re asbestos claimants' appeal of E-side plan confirmation order. | 0.50 | 525.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    April 17, 2017
Invoice No. 171500394                                                    Page 15

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/17/17 | MAF | Review asbestos appellate documents. | 0.20 | 215.00 |
| 03/20/17 | MKT | Review reply briefs filed with the PUCT by NextEra, Oncor, the Commissioners' staff, the Steering Committee of Cities, OPUC, TIEC, NRG and Golden Spread. | 2.80 | 3,570.00 |
| 03/20/17 | PJY | Review and analyze post-hearing briefing on PUCT approval of proposed Oncor change-of-control transaction and report re same (2.3); review and analyze EFIH second lien indenture trustee's statement in support of settlement agreement among debtors and EFIH first and second lien noteholders (.2); review and analyze A. Horton declaration in support of payment of Fidelity's substantial contribution claim (.2). | 2.70 | 2,835.00 |
| 03/20/17 | MAF | Review pleadings on EFIH settlement motion. | 0.20 | 215.00 |
| 03/21/17 | PJY | Review and analyze revised proposed order approving settlement among debtors and EFIH first and second lien noteholders (.4); review and analyze certification of counsel re proposed order re payment of Fidelity's substantial contribution claim (.1); review and analyze report re asbestos claimants' appeal of E-side plan confirmation order (.1); emails with R. Nowitz re same (.1); review and analyze appellate case docket re same (.4). | 1.10 | 1,155.00 |
| 03/21/17 | MAF | Review supplemental briefing on settlement issues. | 0.20 | 215.00 |
| 03/22/17 | MAF | Review committee report to court for 3/28 hearing. | 0.20 | 215.00 |
| 03/23/17 | PJY | Review and analyze supplement to motion to approve settlement among debtors and EFIH first and second lien noteholders, report and analysis re same and certification of counsel re proposed order approving same. | 0.60 | 630.00 |
| 03/23/17 | MAF | Review supplemental and related document on EFIH settlement. | 0.20 | 215.00 |
| 03/24/17 | PJY | Review and analyze entered order approving settlement among debtors and EFIH first and second lien noteholders and report re same (.3); review and analyze entered order allowing Fidelity's substantial contribution claim (.1). | 0.40 | 420.00 |
| 03/24/17 | MAF | Review hearing agenda and related documents on plan issues. | 0.20 | 215.00 |
| 03/27/17 | MAF | Review multiple motion agendas, stipulations and orders in bankruptcy and related matters concerning plan. | 0.30 | 322.50 |
| 03/28/17 | PJY | Review and analyze notice of debtors' withdrawal of E-side-plan-related deposition notices. | 0.10 | 105.00 |
| 03/29/17 | PJY | Review and analyze PUCT 3/30 meeting agenda re Oncor change-of-control application. | 0.20 | 210.00 |

**ENERGY FUTURE HOLDINGS CORP.**          April 17, 2017
Invoice No. 171500394          Page 16

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 03/30/17 | MKT | Review and respond to numerous emails from P. Young and SOLIC re PUCT hearing and impact of same (.5); telephone conference with P. Young re same (.4); analyze alternatives and options given PUCT indicated non-approval of change in control application (.8); review prior board decks re impact of PUCT approval (1.1); review correspondence with court and pleadings relating to NextEra merger agreement (2.1). | 4.90 | 6,247.50 |
| 03/30/17 | PJY | Prepare for and attend by video PUCT meeting re Oncor change-of-control application (.5); review and analyze reports re same, including commissioner's published remarks (.6); emails with N. Luria, R. Nowitz, M. Cumbee, M. Thomas and J. Marwil re same (.3); review and analyze strategic alternatives and plan issues in light of PUCT's position (2.6); telephone conference with M. Thomas re same (.4); review and analyze debtors' and NextEra's joint letter re transaction termination fee (.2); email to M. Thomas re same (.1). | 4.70 | 4,935.00 |
| 03/31/17 | MKT | Review transaction documents and court orders to evaluate impact of anticipated PUCT denial of change-of-control application (4.4) and analyze options and alternatives for EFH estate re same (1.7); emails with P. Young, N. Luria, R. Nowitz and M. Cumbee re same (.3). | 6.40 | 8,160.00 |
| 03/31/17 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re PUCT position re Oncor change-of-control application, deal implications (.2); review and analyze provisions of merger agreement and order approving same re same (1.8); emails with M. Thomas re same (.1); further analyze strategic alternatives and plan issues in light of PUCT's position (2.3); review and analyze documents re asbestos claimants' appeal of E-side plan confirmation order (.3). | 4.70 | 4,935.00 |

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| MARK K. THOMAS | 20.80 | 1,275.00 | 26,520.00 |
| MICHAEL A. FIRESTEIN | 2.50 | 1,075.00 | 2,687.50 |
| PETER J. YOUNG | 21.90 | 1,050.00 | 22,995.00 |
| **Total For Partner** | **45.20** | | **52,202.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **45.20** | $ | **52,202.50** |
| **Total this Matter** | | $ | **52,202.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                              **April 17, 2017**
**Invoice No. 171500394**                                                           **Page 17**

**TAX**
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/02/17 | RMC | Review cash calculations for EFH Corp. cash-at-hand. | 2.10 | 2,047.50 |
| 03/03/17 | RMC | Review cash calculations for EFH Corp. cash-at-hand. | 1.30 | 1,267.50 |
| 03/07/17 | RMC | Review new draft of submission on NextEra merger, with special analysis of COI issues (1.4); review cash flow model tax issues (.4). | 1.80 | 1,755.00 |
| 03/08/17 | RMC | Review new draft of submission on NextEra merger, with special analysis of COI issues (1.9); review cash flow model tax issues (.8). | 2.70 | 2,632.50 |
| 03/09/17 | RMC | Review new draft of submission on NextEra merger, with special analysis of COI issues (1.1); review cash flow model tax issues (.6). | 1.70 | 1,657.50 |
| 03/10/17 | RMC | Review cash flow model tax issues (1.1); analyze cash flow revisions related to tax (.6); discuss cash issues with A. Sexton at Kirkland (.6). | 2.30 | 2,242.50 |
| 03/12/17 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and R. Corn re impact of tax issues on cash projections. | 0.20 | 210.00 |
| 03/13/17 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and R. Corn re impact of tax issues on cash projections. (.2); research re same (.6); review and analyze CNO re Oncor TSA assumption, order on same and report re same (.2). | 1.00 | 1,050.00 |
| 03/13/17 | RMC | Review cash flow model tax issues (1.6); analyze cash flow revisions related to tax and emails from P. Young re same (1.1). | 2.70 | 2,632.50 |
| 03/13/17 | MAF | Review tax sharing agreement. | 0.20 | 215.00 |
| 03/14/17 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and R. Corn re Oncor TSA assumption order, impact thereof on EFH cash position. | 0.10 | 105.00 |
| 03/14/17 | RMC | Review cash flow model tax issues and emails from P. Young re same. | 1.30 | 1,267.50 |
| 03/14/17 | SLR | Review A. Sexton email (.1); review proposed IRS submission (.5). | 0.60 | 855.00 |
| 03/15/17 | RMC | Review cash flow model tax issues (2.1); review new submission to IRS on revised ruling requests (.6). | 2.70 | 2,632.50 |
| 03/17/17 | PJY | Review and analyze IRS's response to debtors' objection to proofs of claim and report re same (.3); review and analyze certain documents re same (.9). | 1.20 | 1,260.00 |
| 03/17/17 | RMC | Review cash flow model tax issues (.5); discuss change in IRS settlement payment numbers with A. Sexton (.4); review KPMG memorandum on interest calculation on accrued tax liability (.7); review new IRS submission re NextEra merger (.8). | 2.40 | 2,340.00 |
| 03/17/17 | MAF | Email to S. Rosow on plan progress and PUCT status. | 0.20 | 215.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                April 17, 2017
Invoice No. 171500394                                                        Page 18

TAX
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/23/17 | PJY | Review and analyze certification of counsel re IRS claims and report re same (.4); emails with N. Luria, R. Nowitz, M. Cumbee and R. Corn re outstanding diligence request re tax issue (.2). | 0.60 | 630.00 |
| 03/23/17 | RMC | Review cash flow model tax issues (.6); emails with P. Young, N. Luria, R. Nowitz and M. Cumbee re same (.2); review new IRS submission re NextEra merger (.9). | 1.70 | 1,657.50 |
| 03/24/17 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and R. Corn re IRS claims, refunds (.2); review and analyze documents re same (.3); review and analyze entered order re same (.1); emails with R. Nowitz and R. Corn re outstanding diligence request re tax issue (.1). | 0.70 | 735.00 |
| 03/24/17 | RMC | Review cash flow model tax issues (.6); emails with P. Young, N. Luria, R. Nowitz and M. Cumbee re same (.3); review new motion to approve of adjustments to IRS claims, filed by Kirkland (.6). | 1.50 | 1,462.50 |
| 03/28/17 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and R. Corn re IRS claims, reconciliation with cash projection. | 0.20 | 210.00 |
| 03/28/17 | RMC | Review cash flow model tax issues and emails from P. Young re same (.3); review new motion to approve of adjustments to IRS claims, filed by Kirkland (1.9). | 2.20 | 2,145.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 0.40 | 1,075.00 | 430.00 |
| PETER J. YOUNG | 4.00 | 1,050.00 | 4,200.00 |
| RICHARD M. CORN | 26.40 | 975.00 | 25,740.00 |
| STUART L. ROSOW | 0.60 | 1,425.00 | 855.00 |
| **Total For Partner** | **31.40** | | **31,225.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **31.40** | **$** | **31,225.00** |
| **Total this Matter** | | **$** | **31,225.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 16, 2017**
**Invoice No. 171500523**                                                      **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 04/10/17 | PJY | Prepare for 4/17 omnibus hearing of matters in debtors' cases. | 0.30 | 315.00 |
| 04/11/17 | PJY | Review and analyze certification of counsel re order scheduling May omnibus hearing date (.1); email to M. Thomas re same (.1). | 0.20 | 210.00 |
| 04/12/17 | PJY | Review and analyze 4/17 proposed omnibus hearing agenda and report re same (.3); review and analyze entered order scheduling May omnibus hearing date (.1). | 0.40 | 420.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.90 | 1,050.00 | 945.00 |
| **Total For Partner** | **0.90** | | **945.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.90** | **$** | **945.00** |
| **Total this Matter** | | **$** | **945.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                           **May 16, 2017**
Invoice No. 171500523                                                            **Page 3**

**EFH BUSINESS OPERATIONS**
Client/Matter No. 26969.0003


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/13/17 | PJY | Review and analyze debtors' December monthly operating report. | 0.40 | 420.00 |
| 04/14/17 | MKT | Review latest-filed monthly operating reports. | 0.40 | 510.00 |
| 04/14/17 | PJY | Review and analyze report re debtors' December monthly operating report (.2); emails with R. Nowitz and M. Cumbee re diligence inquiries re same (.2); review and analyze updated due diligence tracker re same (.2). | 0.60 | 630.00 |
| 04/24/17 | PJY | Review and analyze January monthly operating report. | 0.30 | 315.00 |
| 04/25/17 | MKT | Review January monthly operating report. | 0.30 | 382.50 |
| 04/25/17 | PJY | Review and analyze report re January monthly operating report. | 0.20 | 210.00 |
| 04/25/17 | MAF | Review new financial reporting by debtor. | 0.20 | 215.00 |
| 04/26/17 | PJY | Emails with N. Luria, R. Nowitz and M. Cumbee re January monthly operating report diligence (.2); review and analyze proposed diligence tracker re same (.3). | 0.50 | 525.00 |
| 04/28/17 | PJY | Review and analyze statement re amounts paid to OCPs 1/1 - 3/31 (.2); review and analyze February monthly operating report (.3). | 0.50 | 525.00 |


| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.70 | 1,275.00 | 892.50 |
| MICHAEL A. FIRESTEIN | 0.20 | 1,075.00 | 215.00 |
| PETER J. YOUNG | 2.50 | 1,050.00 | 2,625.00 |
| **Total For Partner** | **3.40** | | **3,732.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **3.40** | $ | **3,732.50** |
| **Total this Matter** | | $ | **3,732.50** |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　　　　　**May 16, 2017**
**Invoice No. 171500523**　　　　　　　　　　　　　　　　　　　**Page 4**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/11/17 | PJY | Review and analyze district court order remanding to bankruptcy court make-whole cases. | 0.10 | 105.00 |
| 04/25/17 | PJY | Review and analyze debtors' and asbestos claimants' letter to district court re asbestos' claimants' E-side plan confirmation order appeal and report re same. | 0.20 | 210.00 |
| 04/28/17 | MAF | Review court opinion on intercreditor dispute and related pleading. | 0.30 | 322.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 0.30 | 1,075.00 | 322.50 |
| PETER J. YOUNG | 0.30 | 1,050.00 | 315.00 |
| **Total For Partner** | **0.60** | | **637.50** |
| **Professional Fees** | **0.60** | **$** | **637.50** |
| **Total this Matter** | | **$** | **637.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                     **May 16, 2017**
**Invoice No. 171500523**                                                      **Page 5**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/02/17 | PJY | Review and analyze materials for 4/3 joint board meeting (.8); emails with M. Thomas re same (.2). | 1.00 | 1,050.00 |
| 04/03/17 | MKT | Prepare for board call by reviewing pertinent materials re EFH options and alternatives (2.5); emails with P. Young re same (.2); attend board call (1.4). | 4.10 | 5,227.50 |
| 04/06/17 | PJY | Emails to M. Thomas and S. Rosow re 4/3 joint board meeting materials. | 0.20 | 210.00 |
| 04/12/17 | MKT | Emails to and from EFH and P. Young re board meeting. | 0.40 | 510.00 |
| 04/12/17 | PJY | Review and analyze email from A. Wright re 4/17 joint boards meeting (.1); emails with M. Thomas re same (.1). | 0.20 | 210.00 |
| 04/13/17 | MKT | Emails to and from Kirkland, company and P. Young re 4/17 board call and issues relating thereto. | 0.40 | 510.00 |
| 04/13/17 | PJY | Review and analyze update to joint boards re PUCT's Oncor change-of-control application denial and email from A. Wright re same, 4/17 joint boards meeting (.3); emails with A. Wright, A. Yenamandra and M. Thomas re 4/17 joint boards meeting, materials for same (.2). | 0.50 | 525.00 |
| 04/14/17 | PJY | Emails to M. Firestein re 4/17 joint boards meeting re PUCT's Oncor change-of-control application denial, materials therefor. | 0.20 | 210.00 |
| 04/16/17 | PJY | Review and analyze materials for 4/17 joint boards meeting (.6); email to M. Thomas re same (.1). | 0.70 | 735.00 |
| 04/17/17 | MKT | Review materials to prepare for board call (1.0); emails with company, Kirkland and P. Young re same (.2); participate in board call (1.1); review and analyze issues and alternatives based on board call (.9); review and respond to emails from client, SOLIC and P. Young after board call (.3); emails with S. Rosow and P. Young re follow up to plan alternatives and board issues (.7). | 4.20 | 5,355.00 |
| 04/17/17 | PJY | Emails with A. Wright, A. Yenamandra, M. Thomas, S. Rosow, R. Corn and M. Firestein re materials for joint boards meeting (.2); prepare for and telephonically participate in joint boards meeting (1.2); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re follow-up call re same (.1); review and analyze emails from A. Wright re upcoming board meetings (.2). | 1.70 | 1,785.00 |
| 04/17/17 | SLR | Review board agenda. | 0.60 | 855.00 |
| 04/17/17 | MAF | Review board deck re new strategy. | 0.40 | 430.00 |
| 04/17/17 | LAR | Review board deck re status. | 0.20 | 200.00 |
| 04/18/17 | PJY | Emails to M. Thomas and R. Nowitz re 4/17 joint boards meeting follow-up call with N. Luria, R. Nowitz and M. Cumbee (.2); telephone conference with N. Luria, R. Nowitz and M. Cumbee re same (.5); emails to M. Thomas re 5/1 joint boards meeting (.1); prepare for same (.8). | 1.60 | 1,680.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 16, 2017**
Invoice No. 171500523                                                        **Page 6**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/19/17 | PJY | Emails to M. Thomas re 5/1 joint boards meeting, open matters, status. | 0.20 | 210.00 |
| 04/20/17 | MKT | Draft, review and respond to emails to and from P. Young re board issues and board meeting on 5/1. | 0.60 | 765.00 |
| 04/20/17 | PJY | Emails to M. Thomas re 5/1 joint boards meeting, open matters, status. | 0.10 | 105.00 |
| 04/21/17 | MKT | Review email from client re 5/1 board meeting (.9); emails with P. Young and A. Wright re same (.3); consider alternatives and responses re upcoming board meeting and issues (.7). | 1.90 | 2,422.50 |
| 04/21/17 | PJY | Review and analyze B. Williamson's inquiries for 5/1 joint boards meeting (.4); emails with A. Wright and M. Thomas re same, board materials (.3); review and analyze certain documents re answers to same (1.9). | 2.60 | 2,730.00 |
| 04/24/17 | MKT | Emails with EFH re 5/1 board meeting (.2); emails with P. Young and clients re same (.2); calls and emails with Kirkland re same (.3); call with R. Levin re same (.2); draft memo to S. Rosow and R. Corn re same (.4); calls with P. Young re same (.8); review client questions in advance of board meeting (.2) and consider responses (.2). | 2.50 | 3,187.50 |
| 04/24/17 | PJY | Emails with A. Wright and M. Thomas re 5/1 joint boards meeting (.1); prepare for same (.6); emails with M. Thomas re preparing for follow-up meeting with D. Evans and B. Williamson (.2). | 0.90 | 945.00 |
| 04/25/17 | PJY | Emails with R. Nowitz re participation in 5/1 joint boards meeting. | 0.20 | 210.00 |
| 04/26/17 | PJY | Review and analyze emails from A. Wright and board members re 5/1 joint boards meeting, impending meetings. | 0.20 | 210.00 |
| 04/28/17 | PJY | Review and analyze 5/1 joint board meeting materials and email from A. Wright re same (1.8); emails to M. Thomas, S. Rosow and R. Corn re same (.1). | 1.90 | 1,995.00 |
| 04/29/17 | MKT | Review board materials (1.0) and consider issues relating to same (.9); emails to S. Rosow and P. Young re board materials and tax slides (.4). | 2.30 | 2,932.50 |
| 04/29/17 | PJY | Emails to M. Thomas, S. Rosow, R. Corn and G. Silber re 5/1 joint boards materials. | 0.20 | 210.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **May 16, 2017**
**Invoice No. 171500523**                                                      **Page 7**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Attorney | Hours | Rate | Amount |
|----------|------:|-----:|-------:|
| LARY ALAN RAPPAPORT | 0.20 | 1,000.00 | 200.00 |
| MARK K. THOMAS | 16.40 | 1,275.00 | 20,910.00 |
| MICHAEL A. FIRESTEIN | 0.40 | 1,075.00 | 430.00 |
| PETER J. YOUNG | 12.40 | 1,050.00 | 13,020.00 |
| STUART L. ROSOW | 0.60 | 1,425.00 | 855.00 |
| **Total For Partner** | **30.00** | | **35,415.00** |

| | | | |
|----------|------:|:---:|-------:|
| **Professional Fees** | **30.00** | $ | **35,415.00** |
| **Total this Matter** | | $ | **35,415.00** |

**ENERGY FUTURE HOLDINGS CORP.**                    **May 16, 2017**
Invoice No. 171500523                              **Page 8**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 04/04/17 | PJY | Review and analyze letter from K. Stadler re February monthly fee statement. | 0.10 | 105.00 |
| 04/05/17 | PJY | Email to J. Zajac re 4/5 letter from K. Stadler re February monthly fee statement (.1); emails with M. Reetz re review of March invoice (.1). | 0.20 | 210.00 |
| 04/06/17 | JZ | Review fee letter (.1); review docket re deadlines (.1). | 0.20 | 180.00 |
| 04/10/17 | PJY | Emails with L. Schmidt re impending discussion re fee committee's letter re seventh interim fee application (.1); review and revise March invoice in preparation for preparation of monthly fee statement (1.1); email to M. Reetz re same (.1). | 1.30 | 1,365.00 |
| 04/11/17 | PJY | Further review and analyze fee committee's letter re seventh interim fee application, devise counterproposal thereto. | 1.30 | 1,365.00 |
| 04/12/17 | PJY | Prepare for and participate in calls (2) with L. Schmidt re fee committee's letter re seventh interim fee application (.5); emails to J. Zajac re CNO re February monthly fee statement, invoice to client (.1); draft, review and revise May budget and staffing plan (.4). | 1.00 | 1,050.00 |
| 04/13/17 | MKT | Review draft May fee budget (.2); email to P. Young re same (.2). | 0.40 | 510.00 |
| 04/13/17 | PJY | Further draft, review and revise May budget and staffing plan (.5); emails with M. Thomas re same (.2); email to G. Moor and C. Dobry re same (.1); draft summary of same for fee committee (.2); email to R. Gitlin re same (.1); further review and revise March invoice in preparation for preparation of monthly fee statement (.8); emails with M. Reetz re same (.1); emails with J. Zajac re CNO re February monthly fee statement, invoice to client (.1); review and analyze CNO re February monthly fee statement (.1); correspondence to D. Klauder and A. Huber re CNO re February monthly fee statement (.1). | 2.30 | 2,415.00 |
| 04/13/17 | JZ | Draft certificate of no objection (.4); email to P. Young re same (.1); email D. Klauder re same (.1). | 0.60 | 540.00 |
| 04/14/17 | PJY | Emails with M. Reetz re March invoice. | 0.20 | 210.00 |
| 04/17/17 | PJY | Emails with M. Reetz re March invoice (.1); review and analyze correspondence to G. Moor and C. Dobry re CNO re February monthly fee statement, related invoice (.1). | 0.20 | 210.00 |
| 04/17/17 | JZ | Review certificate of no objection (.1); prepare summary invoice (.2); email G. Moor re same (.1); review EFH expense packet (.2); email M. Reetz re same (.1). | 0.70 | 630.00 |
| 04/18/17 | JZ | Review SOLIC fee statement (.2); email P. Hogan re same (.1); email D. Klauder re same (.1); review filed statement (.1); email P. Hogan re same (.1). | 0.60 | 540.00 |
| 04/21/17 | PJY | Email to J. Zajac re March monthly fee statement. | 0.10 | 105.00 |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　　　　　　　**May 16, 2017**
**Invoice No. 171500523**　　　　　　　　　　　　　　　　　　　　　　　**Page 9**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/21/17 | JZ | Draft fee statement (2.8); email P. Young re same (.1); revise same (.2). | 3.10 | 2,790.00 |
| 04/23/17 | PJY | Review and revise March monthly fee statement (.3); email to J. Zajac re same (.1). | 0.40 | 420.00 |
| 04/24/17 | PJY | Review and analyze correspondence with G. Moor, C. Dobry, D. Klauder and A. Huber re March monthly fee statement. | 0.10 | 105.00 |
| 04/24/17 | JZ | Revise and finalize fee statement exhibits (.7) and file fee statement (.3). | 1.00 | 900.00 |
| 04/26/17 | PJY | Telephone conference with L. Schmidt re fee committee's response to counterproposal re seventh interim fee application. | 0.20 | 210.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.40 | 1,275.00 | 510.00 |
| PETER J. YOUNG | 7.40 | 1,050.00 | 7,770.00 |
| **Total For Partner** | **7.80** | | **8,280.00** |
| | | | |
| JARED ZAJAC | 6.20 | 900.00 | 5,580.00 |
| **Total For Associate** | **6.20** | | **5,580.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **14.00** | **$** | **13,860.00** |
| **Total this Matter** | | **$** | **13,860.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 16, 2017**
**Invoice No. 171500523**                                                   **Page 10**

**HEARINGS**
**Client/Matter No. 26969.0010**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/17/17 | PJY | Prepare and appear for client at omnibus hearing. | 1.20 | 1,260.00 |
| 04/17/17 | MAF | Attend hearing on continued new plan issues. | 1.00 | 1,075.00 |
| 04/17/17 | LAR | Telephonically attend portion of status conference before Judge Sontchi. | 0.50 | 500.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| LARY ALAN RAPPAPORT | 0.50 | 1,000.00 | 500.00 |
| MICHAEL A. FIRESTEIN | 1.00 | 1,075.00 | 1,075.00 |
| PETER J. YOUNG | 1.20 | 1,050.00 | 1,260.00 |
| **Total For Partner** | **2.70** | | **2,835.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **2.70** | **$** | **2,835.00** |
| **Total this Matter** | | **$** | **2,835.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 16, 2017**
**Invoice No. 171500523**                                                    **Page 11**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 04/03/17 | PJY | Review and analyze entered orders, and certification of no objection, re omnibus claims objections. | 0.30 | 315.00 |
| 04/05/17 | PJY | Review and analyze entered order re omnibus claims objections. | 0.10 | 105.00 |
| 04/06/17 | PJY | Review and analyze certification of no objection re omnibus claims objections. | 0.10 | 105.00 |
| 04/07/17 | PJY | Review and analyze debtors' notice of satisfaction of claims (.4); review and analyze order sustaining omnibus claims objections (.1). | 0.50 | 525.00 |
| 04/12/17 | MKT | Review reports re claim issues. | 0.80 | 1,020.00 |
| 04/12/17 | PJY | Email to M. Thomas re asbestos claims, alternative treatment (.2); research re same (1.3); review and analyze certification of no objection re omnibus claims objections (.1). | 1.60 | 1,680.00 |
| 04/13/17 | PJY | Research re asbestos claims, alternative treatment (2.4); telephone conference with J. Webb re further research re same (.2). | 2.60 | 2,730.00 |
| 04/13/17 | JW | Research re asbestos claims treatment (1.3); telephone conference with P. Young re same (.2). | 1.50 | 825.00 |
| 04/14/17 | MKT | Review materials relating to intercompany claims and potential impact on alternative plan scenarios (1.1); review memo from J. Webb re claims and cases provided with memo (1.1); emails with P. Young re same (.2); review expert reports re claims and liquidation analysis to consider potential alternative plan treatment (1.8). | 4.20 | 5,355.00 |
| 04/14/17 | PJY | Review and analyze memo and case law re potential claims treatment (.9); emails with M. Thomas and J. Webb re same (.2). | 1.10 | 1,155.00 |
| 04/14/17 | JW | Continue research re asbestos claims treatment. | 1.00 | 550.00 |
| 04/17/17 | PJY | Review and analyze entered order sustaining debtors' omnibus objection to claims. | 0.10 | 105.00 |
| 04/24/17 | PJY | Emails with C. Husnick re asbestos claims diligence, 5/4 meeting re same. | 0.10 | 105.00 |
| 04/25/17 | PJY | Draft asbestos claims diligence requests (1.1); research re same (1.2); telephone conference and emails with M. Thomas re same, open matters, status (.3). | 2.60 | 2,730.00 |
| 04/26/17 | MKT | Emails with C. Husnick re claim issues (.4); call and emails with P. Young re same (.3); review disclosure statement discussion of claims (.7). | 1.40 | 1,785.00 |
| 04/26/17 | PJY | Emails with C. Husnick, L. Esayian, M. Thompson and M. Thomas re asbestos claims diligence meeting (.2); prepare for same (.2). | 0.40 | 420.00 |
| 04/27/17 | PJY | Further devise asbestos claims diligence requests (1.2); research re same (.3.1). | 4.30 | 4,515.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                            **May 16, 2017**
**Invoice No. 171500523**                                                          **Page 12**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**

| Attorney | Hours | Rate | Amount |
|----------|------:|-----:|-------:|
| MARK K. THOMAS | 6.40 | 1,275.00 | 8,160.00 |
| PETER J. YOUNG | 13.80 | 1,050.00 | 14,490.00 |
| **Total For Partner** | **20.20** | | **22,650.00** |
| | | | |
| JERAMY WEBB | 2.50 | 550.00 | 1,375.00 |
| **Total For Associate** | **2.50** | | **1,375.00** |
| | | | |
| **Professional Fees** | **22.70** | $ | **24,025.00** |
| | | | |
| **Total this Matter** | | $ | **24,025.00** |

**ENERGY FUTURE HOLDINGS CORP.**                    **May 16, 2017**
**Invoice No. 171500523**                                      **Page 13**


**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/16/17 | PJY | Travel to Philadelphia, PA to prepare and appear for client at 4/17 omnibus hearing. | 8.60 | 9,030.00 |
| 04/17/17 | PJY | Travel to Wilmington, DE to prepare and appear for client at omnibus hearing and travel to Los Angeles, CA following same. | 10.10 | 10,605.00 |
| 04/30/17 | MKT | Travel to Dallas, TX for board meeting (extensive delays). | 8.00 | 10,200.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 8.00 | 1,275.00 | 10,200.00 |
| PETER J. YOUNG | 18.70 | 1,050.00 | 19,635.00 |
| **Total For Partner** | **26.70** | | **29,835.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **26.70** | **$** | **29,835.00** |
| Less 50% Non-Working Travel | | | (14,917.50) |
| **Total this Matter** | | **$** | **14,917.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                          **May 16, 2017**
**Invoice No. 171500523**                                                 **Page 14**


**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/01/17 | PJY | Emails with M. Firestein re PUCT position re Oncor change-of-control application, deal implications. | 0.10 | 105.00 |
| 04/01/17 | MAF | Review materials on plan and PUCT issues and prepare correspondence re same (.2); emails with P. Young re same (.1). | 0.30 | 322.50 |
| 04/03/17 | MKT | Review materials and consider EFH plan options and alternatives given anticipated PUCT ruling (2.4); office conference with P. Possinger re same (.5). | 2.90 | 3,697.50 |
| 04/03/17 | PP | Discuss NextEra deal, potential termination with M. Thomas. | 0.50 | 537.50 |
| 04/03/17 | PJY | Emails to D. Klauder, J. Ryan, D. Ganitsky and M. Ellis re reports re PUCT position re Oncor change-of-control application, deal implications. | 0.30 | 315.00 |
| 04/04/17 | MKT | Continue to review pertinent materials re EFH potential options and alternatives (4.9); conferences and emails with P. Young re same (.8); call with P. Young and S. Rosow re same (.4); begin outline of memorandum re EFH plan options, alternatives and issues (1.1). | 7.20 | 9,180.00 |
| 04/04/17 | PJY | Office conferences and emails with M. Thomas re strategic alternatives in light of PUCT's position re Oncor change-of-control application. | 0.80 | 840.00 |
| 04/05/17 | MKT | Continue to review pertinent materials relating to EFH alternative plan (4.9); emails to P. Young re same (.4); complete draft memo re same (2.2). | 7.50 | 9,562.50 |
| 04/05/17 | PJY | Review and analyze report re extension of Oncor proposed rate change effective date. | 0.20 | 210.00 |
| 04/07/17 | MKT | Review and revise memo re EFH plan alternatives (1.8); conference with P. Young re same (.3). | 2.10 | 2,677.50 |
| 04/07/17 | PJY | Conferences with M. Thomas and M. Ellis re strategic transaction alternatives (.3); analyze same (.8). | 1.10 | 1,155.00 |
| 04/09/17 | MKT | Draft, review and respond to emails with SOLIC and P. Young re EFH plan alternatives (.7); revise memo re same (.8). | 1.50 | 1,912.50 |
| 04/09/17 | PJY | Review and analyze report re PUCT's position re Oncor change-of-control application (.2); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same, strategic transaction alternatives and issues (.3). | 0.50 | 525.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 16, 2017**
Invoice No. 171500523                                                       **Page 15**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/10/17 | MKT | Emails from creditor re call to discuss status (.4); emails to P. Young re materials to review prior to same (.3); analyze issues to discuss and materials to review in advance of creditor call (.6); emails with P. Young and S. Rosow re call to discuss alternative plans (.4); telephone conference with P. Young re same (.2); telephone conference with S. Rosow re same (.1); review and respond to emails from SOLIC and P. Young re alternative plan diligence issues (.3); final review and revisions to memo on alternative plan status, issues and alternatives (1.8); emails with P. Young re same (.4). | 4.50 | 5,737.50 |
| 04/10/17 | PJY | Review and revise alternative transaction diligence requests to Evercore (.5); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.2); review and analyze report re Oncor's agreement to extend proposed rate change effective date (.1); review and revise alternative plan issues deck (1.5); emails with M. Thomas re same, meeting with counsel for EFIH disinterested manager re exit issues (.4). | 2.70 | 2,835.00 |
| 04/11/17 | PJY | Further review and revise alternative plan issues deck. | 2.40 | 2,520.00 |
| 04/12/17 | MKT | Emails with creditor re call, current status (.7); review public documents to prepare for call with creditor (1.8); emails with P. Young and S. Rosow re call on plan alternatives (.4); office conference with P. Possinger re same (.3); prepare for call with P. Young, S. Rosow and R. Corn re plan alternatives (.7); call with P. Young, S. Rosow and R. Corn re same (.9); follow-up calls with P. Young re same, claim issues (.8). | 5.60 | 7,140.00 |
| 04/12/17 | PP | Discuss status, EFH separation with M. Thomas. | 0.30 | 322.50 |
| 04/12/17 | PJY | Review and analyze disclosure statement and board materials in light of creditor inquiry re cash/fee projections (2.2); emails with R. Nowitz, M. Cumbee and M. Thomas re same (.3); telephone conference with M. Thomas re same, alternative plan issues (.6); review and analyze PUCT 4/13 meeting agenda re Oncor change-of-control application (.2); review and analyze PUCT draft order re same (.6). | 3.90 | 4,095.00 |
| 04/13/17 | MKT | Emails with EFH creditor re status call (.3); finish review of materials to prepare for creditor status call (1.1); participate in status call with EFH creditor (.9); conference with P. Young re alternative plan claim issues (.4); consider issues relating to various claims in alternative plans (.8); review draft PUCT order denying NextEra change in control application (.7). | 4.20 | 5,355.00 |
| 04/13/17 | PJY | Prepare for and attend by video PUCT meeting re Oncor change-of-control application (.3); review and analyze report re same (.2); review and analyze entered order re same (.4); email to R. Corn re same (.1); review and analyze notice of same filed in bankruptcy case (.1); telephone conference with M. Thomas re same, alternative plan issues, 4/17 joint boards meeting (.4). | 1.50 | 1,575.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              **May 16, 2017**
**Invoice No. 171500523**                                             **Page 16**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 04/13/17 | MAF | Review agenda to upcoming hearing in light of PUCT issues. | 0.20 | 215.00 |
| 04/14/17 | PJY | Review and analyze reports re PUCT's Oncor change-of-control application denial (.2); prepare for 4/17 omnibus hearing of matters in debtors' cases, including E-side plan consummation status conference (.3); emails with D. Klauder re same (.2). | 0.70 | 735.00 |
| 04/14/17 | MAF | Review PUCT order and other bankruptcy pleadings. | 0.40 | 430.00 |
| 04/17/17 | MKT | Calls and emails with P. Young re omnibus hearing and issues relating thereto. | 0.60 | 765.00 |
| 04/17/17 | PJY | Conference with D. Klauder re E-side plan consummation status, hearing re same (.3); telephone conference and emails with M. Thomas re same (.6); review and analyze reports re same (.1). | 1.00 | 1,050.00 |
| 04/18/17 | MKT | Review memo re plan alternatives (.5) and next steps in advance of call with S. Rosow (.5); call with S. Rosow, P. Young and R. Corn re plan alternatives (.5); emails with P. Young re status and next steps (.4). | 1.90 | 2,422.50 |
| 04/18/17 | PJY | Telephone conference with J. Marwil re regulatory issues, status update (.3); review and analyze reports re E-side plan consummation status, hearing re same (.2); research re alternative plan structures, issues (.5); telephone conferences (2) and emails with M. Firestein re same, documents necessary for alternative plan tax analyses, open matters, status (.4). | 1.40 | 1,470.00 |
| 04/18/17 | CMB | Review documents re potential alternative plan structure. | 1.50 | 1,102.50 |
| 04/18/17 | MAF | Telephone conference and emails with P. Young re plan process and go-forward strategy (.4); prepare memo to C. Bowman re document production issues for EFH with related research re same (.2); review partnership agreements for use by tax lawyers (.2). | 0.80 | 860.00 |
| 04/18/17 | JLR | Email and conference with C. Bowman and M. Firestein re partnership agreements (.3); analyze same (.4). | 0.70 | 630.00 |
| 04/19/17 | MKT | Review and analyze EFH plans and alternatives (.4); emails to P. Young re same (.4). | 0.80 | 1,020.00 |
| 04/20/17 | MKT | Review emails from SOLIC with materials relating to possible alternative plans. | 0.60 | 765.00 |
| 04/20/17 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re report re E-side plan alternatives (.1); review and analyze same (.3); research re same (2.4). | 2.80 | 2,940.00 |
| 04/24/17 | PJY | Telephone conferences (2) with M. Thomas re alternative plan issues, meetings week of 5/1 re same. | 0.80 | 840.00 |
| 04/24/17 | MAF | Review agenda and related documents for next plan hearing. | 0.20 | 215.00 |
| 04/25/17 | MKT | Review Next Era filings re next steps with PUCT process (.3); calls and emails with P. Young re next steps for alternative plan (.8); begin review of portions of last approved disclosure statement to consider issues relating to alternative plan (.7). | 1.80 | 2,295.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 16, 2017**
Invoice No. 171500523                                                       **Page 17**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/25/17 | PJY | Review and analyze NextEra public filing and 1Q conference call transcript re Oncor transaction (.8); review and analyze report re same (.2). | 1.00 | 1,050.00 |
| 04/26/17 | MAF | Research status and update on Oncor acquisition pleading status. | 0.20 | 215.00 |
| 04/27/17 | PJY | Review and analyze T-side debtors' 4Q16 quarterly operating report. | 0.40 | 420.00 |
| 04/29/17 | MKT | Close review of disclosure statement for alternative plan options (2.1); analyze plan alternatives and options in light of board materials (1.4). | 3.50 | 4,462.50 |
| 04/30/17 | PJY | Emails to M. Thomas re alternative plan issues (.2); review and analyze documents re same (.8); research re same (1.1). | 2.10 | 2,205.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 44.70 | 1,275.00 | 56,992.50 |
| MICHAEL A. FIRESTEIN | 2.10 | 1,075.00 | 2,257.50 |
| PAUL POSSINGER | 0.80 | 1,075.00 | 860.00 |
| PETER J. YOUNG | 23.70 | 1,050.00 | 24,885.00 |
| **Total For Partner** | **71.30** | | **84,995.00** |
| | | | |
| COURTNEY M. BOWMAN | 1.50 | 735.00 | 1,102.50 |
| JENNIFER L. ROCHE | 0.70 | 900.00 | 630.00 |
| **Total For Associate** | **2.20** | | **1,732.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **73.50** | **$** | **86,727.50** |
| **Total this Matter** | | **$** | **86,727.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 16, 2017**
**Invoice No. 171500523**                                           **Page 18**


TAX
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/04/17 | PJY | Telephone conference with M. Thomas and S. Rosow re tax issues in light of PUCT's position re Oncor change-of-control application. | 0.40 | 420.00 |
| 04/04/17 | RMC | Review new structures and tax issues with respect to changes in structure on E-side; (1.4); telephone conference with S. Rosow re same (.4). | 1.80 | 1,755.00 |
| 04/04/17 | SLR | Telephone conference with P. Young and M. Thomas re tax issues (.4); telephone conference with R. Corn re alternatives (.4). | 0.80 | 1,140.00 |
| 04/05/17 | PJY | Review and analyze historic memorandum re E-side tax issues (.6); emails to M. Thomas re same (.2). | 0.80 | 840.00 |
| 04/05/17 | GS | Review and analyze tax structure issues. | 0.30 | 253.50 |
| 04/05/17 | RMC | Review new structures and tax issues with respect to changes in structure on E-side (1.5); conference with S. Rosow re same (.1); call with T. Maynes and S. Rosow (.5). | 2.10 | 2,047.50 |
| 04/05/17 | SLR | Office conference with R. Corn re structure (.1); telephone conference with T. Maynes and S. Rosow re same (.5). | 0.60 | 855.00 |
| 04/06/17 | PJY | Further review and analyze historic memorandum re E-side tax issues (.9); emails to M. Thomas, S. Rosow and R. Corn re tax issues in light of PUCT's position re Oncor change-of-control application (.2). | 1.10 | 1,155.00 |
| 04/06/17 | RMC | Review and analyze tax alternatives. | 0.40 | 390.00 |
| 04/07/17 | PJY | Review and analyze tax issues in light of PUCT's position re Oncor change-of-control application. | 0.30 | 315.00 |
| 04/07/17 | RMC | Review and analyze tax alternatives. | 0.30 | 292.50 |
| 04/10/17 | PJY | Emails to M. Thomas, S. Rosow and R. Corn re 4/12 discussion re transaction alternatives and tax issues (.2); telephone conference with M. Thomas re same (.2). | 0.40 | 420.00 |
| 04/10/17 | SLR | Telephone conference with M. Thomas re alternatives. | 0.10 | 142.50 |
| 04/11/17 | PJY | Emails to M. Thomas, S. Rosow and R. Corn re alternative plan issues deck, 4/12 call re same (.2); emails with R. Corn re tax matters agreement (.2); review and analyze certain provisions of same (1.6). | 2.00 | 2,100.00 |
| 04/11/17 | RMC | Review tax matters agreement of T-side spin to consider alternatives for E-side structures (1.2); office conference with S. Rosow re same (.2); emails with P. Young re same (.2). | 1.60 | 1,560.00 |
| 04/11/17 | SC | Research re tax matters agreement. | 0.30 | 79.50 |
| 04/11/17 | SLR | Office conference with R. Corn re TMA, potential structure (.2); review draft alternatives (.6). | 0.80 | 1,140.00 |
| 04/11/17 | RHM | Research re tax matters agreement. | 0.30 | 79.50 |
| 04/11/17 | KRS | Research re tax matters agreement (.3); coordinate with library to obtain required files (.3). | 0.60 | 297.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                                          **May 16, 2017**
**Invoice No. 171500523**                                                                                  **Page 19**

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/12/17 | PJY | Emails with R. Corn re tax matters agreement (.1); further review and analyze certain provisions of same (.6); telephone conference and emails with M. Thomas, S. Rosow and R. Corn re alternative plan issues (.9); follow-up telephone conference with M. Thomas re same, asbestos claims (.5). | 2.10 | 2,205.00 |
| 04/12/17 | RMC | Review tax matters agreement of T-Side spin to consider alternatives for E-side structures (1.1); emails with P. Young re same (.1); analyze alternative E-side structures (.5); telephone conferences with M. Thomas, P. Young and S. Rosow re same (.9). | 2.60 | 2,535.00 |
| 04/12/17 | SLR | Review R. Corn email re TMA issues and review TMA (.2); conference call with M. Thomas, P. Young and R. Corn re transaction (.9). | 1.10 | 1,567.50 |
| 04/12/17 | SLR | Analyze tax issues re potential transaction. | 0.70 | 997.50 |
| 04/12/17 | KRS | Follow-up with library on obtaining bankruptcy filings. | 0.30 | 148.50 |
| 04/13/17 | PJY | Telephone conference with R. Corn re alternative plan issues, tax analyses. | 0.50 | 525.00 |
| 04/13/17 | RMC | Review tax matters agreement of T-Side spin to consider alternatives for E-side structures (.4); analyze alternative E-side structures (1.3); telephone conference with P. Young re same (.5). | 2.20 | 2,145.00 |
| 04/14/17 | PJY | Emails to M. Thomas, S. Rosow and R. Corn re PUCT's Oncor change-of-control application denial, alternative plan issues. | 0.20 | 210.00 |
| 04/14/17 | RMC | Review tax matters agreement of T-Side spin to consider alternatives for E-side structures (.2); analyze alternative E-side structures (1.4). | 1.60 | 1,560.00 |
| 04/14/17 | SLR | Review P. Young email (.1); analyze potential structure for EFH (.3). | 0.40 | 570.00 |
| 04/17/17 | PJY | Emails to M. Thomas, S. Rosow and R. Corn re 4/18 call re PUCT's Oncor change-of-control application denial, alternative plan issues. | 0.20 | 210.00 |
| 04/17/17 | RMC | Analyze alternative E-side structures (.6); prepare slides setting forth EFH alternatives (1.1). | 1.70 | 1,657.50 |
| 04/17/17 | SLR | Review P. Young's email re alternatives (.1); related analysis of alternatives (.3); email re same (.1). | 0.50 | 712.50 |
| 04/17/17 | MSA | Create structure charts outlining exchange of debt and cash. | 1.90 | 1,045.00 |
| 04/18/17 | PJY | Telephone conference with M. Thomas, S. Rosow and R. Corn re PUCT's Oncor change-of-control application denial, alternative plan tax issues (.5); email to S. Rosow and R. Corn re documents necessary for alternative plan tax analyses (.1); review and analyze same (1.4). | 2.00 | 2,100.00 |
| 04/18/17 | RMC | Prepare slides setting forth EFH alternatives (.2); telephone conference with M. Thomas, P. Young and S. Rosow re same (.5). | 0.70 | 682.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **May 16, 2017**
**Invoice No. 171500523**                                                        **Page 20**

**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 04/18/17 | SLR | Review R. Corn's email and draft slides re structure (.2); telephone conference with P. Young, M. Thomas and R. Corn re same (.5). | 0.70 | 997.50 |
| 04/18/17 | MSA | Create structure charts outlining exchange of cash and claims. | 0.50 | 275.00 |
| 04/19/17 | PJY | Email to S. Rosow and R. Corn re documents necessary for alternative plan tax analyses (.1); further review and analyze same (.7). | 0.80 | 840.00 |
| 04/19/17 | RMC | Review LP agreement and LLC agreement of entity holding EFH corporate stock. | 1.30 | 1,267.50 |
| 04/19/17 | SLR | Review P. Young's email (.1); review and analyze TEFH LP agreement (.5). | 0.60 | 855.00 |
| 04/24/17 | PJY | Emails with M. Thomas, S. Rosow and R. Corn re alternative plan tax issues (.1); review and analyze historical documents, notes and correspondence re same (.9). | 1.00 | 1,050.00 |
| 04/24/17 | SLR | Review M. Thomas' email re tax structures (.1); review R. Corn's email re structures (.1); review slides re trust structure (.4). | 0.60 | 855.00 |
| 04/27/17 | MKT | Emails and call with R. Corn re tax issues. | 0.80 | 1,020.00 |
| 04/27/17 | GS | Update slides on exit strategy. | 1.50 | 1,267.50 |
| 04/27/17 | RMC | Revise slides on EFH plan alternatives, including telephone conference and emails with M. Thomas re same. | 0.80 | 780.00 |
| 04/28/17 | MKT | Review tax slides from R. Corn and consider issues relating to same. | 1.30 | 1,657.50 |
| 04/28/17 | PJY | Review and analyze deck re alternative plan tax analyses (.5); emails with M. Thomas, S. Rosow, R. Corn and G. Silber re same (.2). | 0.70 | 735.00 |
| 04/28/17 | GS | Review and revise slides on exit strategy taxation (.3); emails with P. Young, S. Rosow and R. Corn re same (.2). | 0.50 | 422.50 |
| 04/28/17 | RMC | Revise slides on EFH plan alternatives (1.0); emails with P. Young, S. Rosow and G. Silber re same (.2); office conference with S. Rosow re same (.4). | 1.60 | 1,560.00 |
| 04/28/17 | SLR | Office conference with R. Corn re potential EFH structures (.4); review draft slides (.1); emails with P. Young, R. Corn and G. Silber re same (.2). | 0.70 | 997.50 |
| 04/29/17 | GS | Revise slides and review board deck. | 0.30 | 253.50 |
| 04/29/17 | RMC | Review board presentation on options going forward for EFH reorganization. | 1.30 | 1,267.50 |
| 04/29/17 | SLR | Review board presentation (1.1); email M. Thomas re slides (.1). | 1.20 | 1,710.00 |
| 04/30/17 | RMC | Review board presentation on options going forward for EFH reorganization. | 1.10 | 1,072.50 |
| 04/30/17 | SLR | Review and analyze EFH alternatives. | 0.20 | 285.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                              **May 16, 2017**
 **Invoice No. 171500523**                                                        **Page 21**

**TAX**
**Client/Matter No. 26969.0016**

| Attorney | Hours | Rate | Amount |
|----------|------:|-----:|-------:|
| MARK K. THOMAS | 2.10 | 1,275.00 | 2,677.50 |
| PETER J. YOUNG | 12.50 | 1,050.00 | 13,125.00 |
| RICHARD M. CORN | 21.10 | 975.00 | 20,572.50 |
| STUART L. ROSOW | 9.00 | 1,425.00 | 12,825.00 |
| **Total For Partner** | **44.70** | | **49,200.00** |
| | | | |
| GARY SILBER | 2.60 | 845.00 | 2,197.00 |
| MARTINE SEIDEN AGATSTON | 2.40 | 550.00 | 1,320.00 |
| **Total For Associate** | **5.00** | | **3,517.00** |
| | | | |
| KATHLEEN R. SEMANSKI | 0.90 | 495.00 | 445.50 |
| **Total For Law Clerk** | **0.90** | | **445.50** |
| | | | |
| RACHAEL HOPE MOLLER | 0.30 | 265.00 | 79.50 |
| SHERRI CUPPLO | 0.30 | 265.00 | 79.50 |
| **Total For Library** | **0.60** | | **159.00** |

**Professional Fees**                      **51.20**                  $      **53,321.50**

**Total this Matter**                                                     $      53,321.50

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 15, 2017**
**Invoice No. 171500689**                                                        **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/05/17 | PJY | Review and analyze certification of counsel re order scheduling omnibus hearing date. | 0.10 | 105.00 |
| 05/10/17 | PJY | Review and analyze order scheduling June omnibus hearing date. | 0.10 | 105.00 |
| 05/19/17 | NP | Schedule with CourtCall telephonic appearance for P. Young. | 0.10 | 33.00 |
| 05/23/17 | PJY | Emails to M. Thomas re 5/31 omnibus hearing of matters in debtors' cases. | 0.10 | 105.00 |
| 05/24/17 | PJY | Emails to M. Thomas and N. Petrov re 5/31 omnibus hearing of matters in debtors' cases. | 0.30 | 315.00 |
| 05/25/17 | PJY | Emails with A. Yenamandra re 5/31 omnibus hearing of matters in debtors' cases. | 0.10 | 105.00 |
| 05/25/17 | NP | Schedule with CourtCall telephonic appearance for M. Thomas. | 0.10 | 33.00 |
| 05/26/17 | PJY | Review and analyze 5/31 omnibus hearing agenda. | 0.20 | 210.00 |
| 05/30/17 | PJY | Review and analyze 5/31 omnibus hearing cancellation notice. | 0.10 | 105.00 |
| 05/31/17 | PJY | Review and analyze certification of counsel re order scheduling 7/11 omnibus hearing, order scheduling same. | 0.10 | 105.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.10 | 1,050.00 | 1,155.00 |
| **Total For Partner** | **1.10** | | **1,155.00** |
| NATASHA PETROV | 0.20 | 330.00 | 66.00 |
| **Total For Legal Assistant** | **0.20** | | **66.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **1.30** | **$** | **1,221.00** |
| **Total this Matter** | | **$** | **1,221.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                      June 15, 2017
**Invoice No. 171500689**                                                    **Page 3**


**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/01/17 | PJY | Review and analyze report re February monthly operating report. | 0.20 | 210.00 |
| 05/03/17 | PJY | Review and analyze historical professional fee spend summary in light of cash projections (.4); emails with R. Nowitz re same (.1). | 0.50 | 525.00 |
| 05/05/17 | PJY | Review, analyze and revise updated diligence tracker (.3); emails with R. Nowitz and M. Cumbee re same (.2). | 0.50 | 525.00 |
| 05/11/17 | PJY | Review, analyze and revise updated diligence tracker (.3); emails with N. Luria, R. Nowitz and M. Cumbee re same (.1). | 0.40 | 420.00 |
| 05/12/17 | PJY | Emails with R. Nowitz re updated diligence tracker. | 0.10 | 105.00 |
| 05/25/17 | JJM | Analyze cash balance, changes. | 0.20 | 255.00 |
| 05/31/17 | PJY | Review and analyze March monthly operating report. | 0.40 | 420.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 0.20 | 1,275.00 | 255.00 |
| PETER J. YOUNG | 2.10 | 1,050.00 | 2,205.00 |
| **Total For Partner** | **2.30** | | **2,460.00** |
| **Professional Fees** | **2.30** | **$** | **2,460.00** |
| **Total this Matter** | | **$** | **2,460.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 15, 2017**
**Invoice No. 171500689**                                                              **Page 4**


**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/11/17 | MKT | Review Elliott Funds complaint and all related pleadings. | 1.80 | 2,295.00 |
| 05/11/17 | PJY | Review and analyze Elliott's adversary complaint, related documents and reports re same (1.9); email to M. Thomas re same (.1); review and analyze notice re 5/12 telephonic status conference re same and report re same (.1); emails to N. Petrov re telephonic access same (.1). | 2.20 | 2,310.00 |
| 05/11/17 | NP | Schedule with CourtCall telephonic appearance for P. Young. | 0.10 | 33.00 |
| 05/12/17 | MKT | Review materials relating to Elliott litigation, hearing and schedule (.5); review emails from P. Young re same (.4). | 0.90 | 1,147.50 |
| 05/12/17 | PJY | Review and analyze report re Elliott's adversary complaint (.1); emails with R. Nowitz re same (.1); further review and analyze same (.4); review and analyze letter from M. McKane to court in contemplation of telephonic status hearing re same and report re same (.6); review and analyze reports re status hearing re Elliott's adversary complaint (.2); draft summary of same (.3); email to M. Thomas re same (.1). | 1.80 | 1,890.00 |
| 05/18/17 | PJY | Review and analyze notice of 5/20 telephonic hearing re Elliott adversary proceeding discovery dispute. | 0.10 | 105.00 |
| 05/18/17 | MAF | Telephone conference with P. Young on Elliott Management issues and related review of Elliott Management adversary complaint. | 0.40 | 430.00 |
| 05/19/17 | PJY | Emails to N. Petrov re telephonic participation in hearing re Elliott adversary proceeding discovery dispute (.1); prepare for and telephonically participate in same (.8); review and analyze report re same (.2). | 1.10 | 1,155.00 |
| 05/24/17 | MAF | Research status of Elliott claims in Oncor acquisition by NextEra. | 0.30 | 322.50 |


| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| MARK K. THOMAS | 2.70 | 1,275.00 | 3,442.50 |
| MICHAEL A. FIRESTEIN | 0.70 | 1,075.00 | 752.50 |
| PETER J. YOUNG | 5.20 | 1,050.00 | 5,460.00 |
| **Total For Partner** | **8.60** | | **9,655.00** |
| | | | |
| NATASHA PETROV | 0.10 | 330.00 | 33.00 |
| **Total For Legal Assistant** | **0.10** | | **33.00** |


| **Professional Fees** | **8.70** | **$** | **9,688.00** |
|---|---|---|---|
| **Total this Matter** | | **$** | **9,688.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 15, 2017**
Invoice No. 171500689                                                      **Page 5**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

**ENERGY FUTURE HOLDINGS CORP.**                                    June 15, 2017
Invoice No. 171500689                                                        Page 6

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/01/17 | MKT | Prepare for board meeting by reviewing materials, call with client and call with Kirkland (2.7); attend board meeting and meet with clients after same (3.3); emails with P. Young re same (.1). | 6.10 | 7,777.50 |
| 05/01/17 | PJY | Prepare for and telephonically participate in joint boards workshop (3.2); emails with M. Thomas re same (.1). | 3.30 | 3,465.00 |
| 05/02/17 | MKT | Conference with P. Young re 5/1 board call and next steps (.4); conference with S. Rosow re 5/1 board call and next steps (.6). | 1.00 | 1,275.00 |
| 05/02/17 | PJY | Emails with N. Luria and R. Nowitz re 5/1 joint boards workshop, transaction structure (.2); review and analyze merger agreement and historical notes re transaction structure issue (2.0). | 2.20 | 2,310.00 |
| 05/05/17 | MKT | Review and comment on draft board materials for 5/10 board meeting. | 0.90 | 1,147.50 |
| 05/05/17 | PJY | Review and analyze draft materials for 5/10 joint boards meeting and A. Wright's email to boards re same (.6); review and analyze historical notes and correspondence re same (.6); prepare for 5/10 joint boards meeting (.4). | 1.60 | 1,680.00 |
| 05/08/17 | PJY | Review and analyze 5/10 joint boards meeting materials. | 1.30 | 1,365.00 |
| 05/09/17 | MKT | Review materials for 5/10 board meeting (1.3); calls and emails with P. Young re board meeting and materials (1.0); emails and call with S. Rosow re board materials (.4); emails and calls with client re board materials (1.4); call and emails with Kirkland re board materials (.5). | 4.60 | 5,865.00 |
| 05/09/17 | PJY | Emails with M. Thomas, S. Rosow and R. Corn re 5/10 joint boards meeting materials, tax review thereof (.2); review and analyze comments re 5/10 joint boards meeting materials (.3); emails with B. Williamson and M. Thomas re preparation for 5/10 joint boards meeting, status update (.2); telephone conferences (2) with M. Thomas re same (.6). | 1.30 | 1,365.00 |
| 05/10/17 | MKT | Review and respond to emails from B. Williamson and P. Young re board issues and board call. | 0.80 | 1,020.00 |
| 05/10/17 | PJY | Prepare for and telephonically participate in joint boards meeting (1.7); emails with D. Evans, B. Williamson and M. Thomas re participation in same (.1); draft summary of same (.4); emails with M. Thomas re same (.1); telephone conference and emails with R. Nowitz re follow-up re same (.3). | 2.60 | 2,730.00 |
| 05/11/17 | PJY | Emails to D. Evans, B. Williamson and M. Thomas re 5/15 call to discuss board inquiries (.1); prepare for same (.4). | 0.50 | 525.00 |
| 05/12/17 | MKT | Review emails from P. Young re board materials and board meeting. | 0.30 | 382.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    June 15, 2017
Invoice No. 171500689                                                         **Page 7**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 05/12/17 | PJY | Review and analyze correspondence to board re debtors' amicus brief in support of NextEra's PUCT rehearing request (.1); review and analyze joint boards meeting materials (.7); emails to M. Thomas re same, joint boards meeting outcomes (.2); prepare for and participate in joint boards meeting (.5); draft summary of same (.2); review and analyze emails from A. Wright re upcoming joint boards meetings, outcomes of status hearing re Elliott's adversary complaint (.3). | 2.00 | 2,100.00 |
| 05/15/17 | MKT | Calls and emails with C. Husnick and M. Kieselstein re 5/16 board meeting; review materials for meeting and consider same (.7); emails with P. Young re board meeting (.2); call with P. Young re same (.2). | 1.10 | 1,402.50 |
| 05/15/17 | PJY | Review and analyze email from A. Wright re 5/16 joint boards meeting (.1); review and analyze restructuring update for same (.3); telephone conference and emails with M. Thomas re same, open matters, status (.4). | 0.80 | 840.00 |
| 05/16/17 | MKT | Analyze governance issues raised by client (.4); call with D. Evans, B. Williamson and P. Young re same (.4); follow-up call with P. Young re same (.2); prepare for and attend board call (.9). | 1.90 | 2,422.50 |
| 05/16/17 | PJY | Review and analyze documents in preparation for telephone conference with D. Evans, B. Williamson and M. Thomas re EFH cash conservation (.9); telephone conference and emails with D. Evans, B. Williamson and M. Thomas re same (.4); follow-up telephone conference with M. Thomas re same (.2). | 1.50 | 1,575.00 |
| 05/17/17 | MKT | Emails, calls and conferences with Kirkland re 5/18 board call, status and alternatives. | 1.20 | 1,530.00 |
| 05/17/17 | PJY | Review and analyze agenda for 5/18 joint boards meeting (.1); emails to M. Thomas re same (.1). | 0.20 | 210.00 |
| 05/18/17 | MKT | Calls with Kirkland prior to board meeting (.4); review materials prior to board meeting (.4); review and analyze issues based on same (.8); email to P. Young re discussion with S. Rosow (.2); prepare for and attend board call (.9). | 2.70 | 3,442.50 |
| 05/18/17 | PJY | Review and analyze joint boards meeting materials (.4); email to M. Thomas re same (.1); prepare for and telephonically participate in joint boards meeting (.6); emails with M. Thomas re same (.1); telephone conference and emails with R. Nowitz re same (.3). | 1.50 | 1,575.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                       **June 15, 2017**
  Invoice No. 171500689                                                    **Page 8**


**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005


| Attorney | Hours | Rate | Amount |
|----------|------:|-----:|-------:|
| MARK K. THOMAS | 20.60 | 1,275.00 | 26,265.00 |
| PETER J. YOUNG | 18.80 | 1,050.00 | 19,740.00 |
| **Total For Partner** | **39.40** | | **46,005.00** |
| | | | |
| **Professional Fees** | **39.40** | **$** | **46,005.00** |
| | | | |
| **Total this Matter** | | **$** | **46,005.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                June 15, 2017
**Invoice No. 171500689**                                                Page 9

**EMPLOYMENT APPLICATIONS**
**Client/Matter No. 26969.0007**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| **Date** | **Attorney** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 05/16/17 | MKT | Calls with N. Luria of SOLIC re engagement issues (.4); review materials to prepare for call with client re SOLIC engagement issues (.7); call with client re same (.4); emails to P. Young re same (.3). | 1.80 | 2,295.00 |
| 05/18/17 | PJY | Research, draft and revise supplemental N. Luria declaration in support of SOLIC retention application reflecting modified fee arrangement (.7); emails with N. Luria and R. Nowitz re same (.2). | 0.90 | 945.00 |
| 05/20/17 | PJY | Emails to M. Thomas re supplemental N. Luria declaration in support of SOLIC retention application reflecting modified fee arrangement. | 0.10 | 105.00 |
| 05/22/17 | PJY | Emails with N. Luria, R. Nowitz and M. Cumbee re supplemental N. Luria declaration in support of SOLIC retention application reflecting modified fee arrangement (.2); revise same (.2). | 0.40 | 420.00 |
| 05/25/17 | MKT | Draft, review and respond to emails with P. Young re SOLIC engagement amendments. | 0.30 | 382.50 |
| 05/25/17 | PJY | Emails with D. Klauder, A. Huber and M. Thomas re supplemental N. Luria declaration in support of SOLIC retention application reflecting modified fee arrangement. | 0.20 | 210.00 |
| 05/31/17 | PJY | Emails to M. Firestein re SOLIC's modified fee arrangement. | 0.10 | 105.00 |


| **Attorney** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| MARK K. THOMAS | 2.10 | 1,275.00 | 2,677.50 |
| PETER J. YOUNG | 1.70 | 1,050.00 | 1,785.00 |
| **Total For Partner** | **3.80** | | **4,462.50** |
| **Professional Fees** | **3.80** | $ | **4,462.50** |
| **Total this Matter** | | $ | **4,462.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    June 15, 2017
Invoice No. 171500689                                                       Page 10

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/01/17 | JZ | Review SOLIC fee statement (.3); email P. Hogan re same (.1); email D. Klauder re same (.1); email A. Huber re same (.1); review filed fee statement (.1); email P. Hogan re same (1.). | 0.80 | 720.00 |
| 05/02/17 | PJY | Emails with G. Moor, C. Dobry and J. Zajac re sixth interim fee application holdback amount (.1); review and analyze documents re same (.3). | 0.40 | 420.00 |
| 05/02/17 | JZ | Email C. Dobry re holdbacks (.1); email P. Young re same (.2). | 0.30 | 270.00 |
| 05/03/17 | PJY | Emails with G. Moor, C. Dobry and J. Zajac re sixth interim fee application holdback amount. | 0.10 | 105.00 |
| 05/03/17 | JZ | Email C. Dobry re holdback (.1); review matrix re same (.1); email P. Young re same (.1). | 0.30 | 270.00 |
| 05/05/17 | PJY | Emails with G. Moor, C. Dobry and J. Zajac re sixth interim fee application holdback amount (.1); review and analyze revised invoice re same (.1); emails with M. Reetz re April invoice (.1). | 0.30 | 315.00 |
| 05/05/17 | JZ | Email C. Dobry re holdback (.1); email P. Young re same (.1). | 0.20 | 180.00 |
| 05/08/17 | PJY | Review and revise April invoice in preparation for preparation of monthly fee statement. | 1.40 | 1,470.00 |
| 05/09/17 | PJY | Emails with M. Reetz re April invoice. | 0.10 | 105.00 |
| 05/10/17 | PJY | Further review and revise April invoice in preparation for preparation of monthly fee statement (.9); emails with M. Reetz re same (.1). | 1.00 | 1,050.00 |
| 05/11/17 | PJY | Telephone conference with J. Zajac re CNO re December 2016 fee statement (.1); research re same (.3); emails to J. Marwil and M. Reetz re same, sixth interim fee application holdback amount payment application (.1); telephone conference with M. Reetz re same (.2). | 0.70 | 735.00 |
| 05/11/17 | JZ | Call from P. Young re fee statement holdbacks. | 0.10 | 90.00 |
| 05/12/17 | PJY | Telephone conference and emails with M. Reetz re April invoice, revisions thereto (.2); review and analyze correspondence to G. Moor and C. Dobry re CNO re December monthly fee statement, related invoice (.1); review and analyze letter from K. Stadler re March monthly fee statement (.1); emails with J. Zajac re same (.1). | 0.50 | 525.00 |
| 05/12/17 | JZ | Review December CNO (.1); email G. Moor re same (.1); email P. Hogan re SOLIC CNO (.1); review same (.1); email D. Klauder re same (.1); email P. Young re objection deadline (.1); review fee committee letter (.1); review filed CNO (.1); email P. Hogan re same (.1). | 0.90 | 810.00 |
| 05/15/17 | MKT | Review monthly fee budget emails from P. Young re same (.3); analyze SOLIC engagement issues (.3). | 0.60 | 765.00 |

**ENERGY FUTURE HOLDINGS CORP.**          **June 15, 2017**
**Invoice No. 171500689**          **Page 11**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/15/17 | PJY | Draft, review and revise June budget and staffing plan (1.2); emails with M. Thomas re same (.2); email to G. Moor and C. Dobry re same (.1); draft summary of same for fee committee (.2); email to R. Gitlin re same (.1). | 1.80 | 1,890.00 |
| 05/16/17 | PJY | Review and analyze CNO re March monthly fee statement, MFIS re same. | 0.20 | 210.00 |
| 05/16/17 | JZ | Draft CNO (.5); email P. Young re same (.1); email M. Reetz re expenses (.1); email P. Hogan re fee statement (.1); review SOLIC fee statement (.2); email D. Klauder re same (.1); email P. Hogan re same (.1); draft fee statement (1.0); review filed SOLIC application (.1); email P. Hogan re same (.1). | 2.40 | 2,160.00 |
| 05/17/17 | PJY | Review and analyze correspondence with D. Klauder and A. Huber re CNO re March monthly fee statement (.1); review and analyze correspondence to G. Moor and C. Dobry re same, MFIS re same (.1); review and revise April monthly fee statement (.4); emails with J. Zajac re same (.1). | 0.70 | 735.00 |
| 05/17/17 | JZ | Email D. Klauder re fee statement (.1); review filed CNO (.1); email G. Moor re same (.1); draft fee statement (1.9); revise exhibits (.2); email P. Young re fee statement (.1). | 2.50 | 2,250.00 |
| 05/22/17 | PJY | Review and analyze correspondence with G. Moor, C. Dobry, D. Klauder and A. Huber re April monthly fee statement (.1); emails with J. Zajac re preparation of interim fee application (.2). | 0.30 | 315.00 |
| 05/22/17 | JZ | Review and finalize fee application (.4); email D. Klauder re same (.1); email P. Young re budget plans (.1); email G. Moor re fee statement (.1). | 0.70 | 630.00 |
| 05/25/17 | JZ | Prepare exhibits for fee committee and file same (.3); email J. Khan re expenses (.1); draft interim fee application (1.9). | 2.30 | 2,070.00 |
| 05/26/17 | JZ | Draft interim fee application. | 5.60 | 5,040.00 |
| 05/30/17 | PJY | Emails with R. Nowitz re SOLIC's April fee statement (.1); review and analyze same (.2). | 0.30 | 315.00 |
| 05/30/17 | JZ | Review SOLIC fee statement (.2); email D. Klauder re same (.1); email P. Hogan re same (.1). | 0.40 | 360.00 |
| 05/31/17 | JZ | Review filed fee statement (.1) and email P. Hogan re same (.1). | 0.20 | 180.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                June 15, 2017
Invoice No. 171500689                                                    Page 12

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| MARK K. THOMAS | 0.60 | 1,275.00 | 765.00 |
| PETER J. YOUNG | 7.80 | 1,050.00 | 8,190.00 |
| **Total For Partner** | **8.40** | | **8,955.00** |
| JARED ZAJAC | 16.70 | 900.00 | 15,030.00 |
| **Total For Associate** | **16.70** | | **15,030.00** |
| **Professional Fees** | **25.10** | $ | **23,985.00** |
| **Total this Matter** | | $ | **23,985.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 15, 2017**
**Invoice No. 171500689**                                                    **Page 13**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/18/17 | PJY | Emails to M. Thomas re term of potential DIP loan. | 0.10 | 105.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 0.10 | 1,050.00 | 105.00 |
| **Total For Partner** | **0.10** | | **105.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.10** | **$** | **105.00** |
| **Total this Matter** | | **$** | **105.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 15, 2017**
**Invoice No. 171500689**                                                        **Page 14**

**HEARINGS**
**Client/Matter No. 26969.0010**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/12/17 | PJY | Prepare for and telephonically attend status hearing re Elliott's adversary complaint. | 0.70 | 735.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.70 | 1,050.00 | 735.00 |
| **Total For Partner** | **0.70** | | **735.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.70** | **$** | **735.00** |
| **Total this Matter** | | **$** | **735.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                          June 15, 2017
**Invoice No. 171500689**                                                      Page 15

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
Client/Matter No. 26969.0011


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/04/17 | PJY | Emails with C. Husnick, L. Esayian and M. Thompson re 5/8 asbestos claims diligence meeting, questions/issues list re same. | 0.30 | 315.00 |
| 05/05/17 | PJY | Emails with C. Husnick, L. Esayian and M. Thompson re 5/8 asbestos claims diligence meeting, questions/issues list re same. | 0.10 | 105.00 |
| 05/08/17 | MKT | Prepare for and attend alternative plan diligence meeting at Kirkland (1.4); conferences with P. Young re same (.4); begin review of voluminous diligence responses received at meeting (2.6). | 4.40 | 5,610.00 |
| 05/08/17 | PJY | Prepare for and participate in asbestos claims diligence meeting with C. Husnick, L. Esayian, M. Thompson and M. Thomas (1.4); conferences with M. Thomas re same (.4); review and analyze documents distributed at same (2.5); review and analyze 9019 settlement motion re swap claim stipulation between EFH and Citigroup Financial Products, declaration re same (.4); emails with N. Luria, R. Nowitz and M. Cumbee re same (.2); review and analyze E-side plan provisions re same (.8). | 5.70 | 5,985.00 |
| 05/09/17 | MKT | Finish review of voluminous diligence responses re alternative plan issues. | 2.60 | 3,315.00 |
| 05/09/17 | PJY | Emails with N. Luria, R. Nowitz and M. Cumbee re 9019 settlement motion re swap claim stipulation between EFH and Citigroup Financial Products (.3); further review and analyze E-side plan re same (.3). | 0.60 | 630.00 |
| 05/10/17 | PJY | Review and analyze creditor's claim withdrawal. | 0.10 | 105.00 |
| 05/11/17 | PJY | Review and analyze notice of claim transfer. | 0.10 | 105.00 |
| 05/16/17 | PJY | Review and analyze notice of claim transfer. | 0.10 | 105.00 |
| 05/30/17 | PJY | Review and analyze order approving settlement re swap claim stipulation between EFH and Citigroup Financial Products. | 0.20 | 210.00 |


| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| MARK K. THOMAS | 7.00 | 1,275.00 | 8,925.00 |
| PETER J. YOUNG | 7.20 | 1,050.00 | 7,560.00 |
| **Total For Partner** | **14.20** | | **16,485.00** |
| | | | |
| **Professional Fees** | **14.20** | **$** | **16,485.00** |
| | | | |
| **Total this Matter** | | **$** | **16,485.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                          June 15, 2017
**Invoice No. 171500689**                                                          Page 16

**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/01/17 | MKT | Return home after board meeting. | 4.50 | 5,737.50 |
| 05/01/17 | PJY | Travel to New York, NY to prepare for and participate in debtor and creditor meetings re alternative plan issues. | 8.00 | 8,400.00 |
| 05/03/17 | MKT | Travel to New York for meetings on EFH. | 4.00 | 5,100.00 |
| 05/05/17 | MKT | Return from New York meetings. | 4.00 | 5,100.00 |
| 05/05/17 | PJY | Travel to Los Angeles, CA following participation in debtor meetings re alternative plan issues. | 8.30 | 8,715.00 |
| 05/07/17 | PJY | Travel to Chicago, IL to prepare for and participate in asbestos due diligence meeting. | 6.70 | 7,035.00 |
| 05/09/17 | PJY | Travel to Los Angeles, CA following 5/8 asbestos due diligence meeting. | 6.70 | 7,035.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 12.50 | 1,275.00 | 15,937.50 |
| PETER J. YOUNG | 29.70 | 1,050.00 | 31,185.00 |
| **Total For Partner** | **42.20** | | **47,122.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **42.20** | $ | **47,122.50** |
| Less 50% Non-Working Travel | | | (23,561.25) |
| **Total this Matter** | | $ | **23,561.25** |

**ENERGY FUTURE HOLDINGS CORP.**                            June 15, 2017
Invoice No. 171500689                                              Page 17

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/01/17 | PJY | Emails to M. Thomas re alternative plan issues (.1); research re same (.8); review and analyze E-side plan documents re termination fee issues (1.4). | 2.30 | 2,415.00 |
| 05/02/17 | MKT | Begin analyzing and outlining plan restructuring options and alternatives. | 1.80 | 2,295.00 |
| 05/03/17 | MKT | Draft alternative plan diligence list (1.1); conference with P. Young re alternative plan issues (.6); conferences with C. Cremens (.2), T. Horton (.2), D. Ying (.2), C. Husnick (.2) and M. Kieselstein (.2) re alternative plan status, issues and next steps. | 2.50 | 3,187.50 |
| 05/03/17 | PJY | Telephone conference with R. Nowitz re transaction structure, follow-up re 5/1 joint boards workshop (.5); telephone conference with M. Firestein re transaction status, open matters (.3); review and analyze plan support agreements re parties' obligations thereunder (1.1); research, draft and revise memorandum re same (1.8); office conference and emails with M. Thomas re debtor and creditor meetings re alternative plan issues, alternative plan issues (.6). | 4.30 | 4,515.00 |
| 05/03/17 | MAF | Telephone conference with P. Young on status of reorganization issues. | 0.30 | 322.50 |
| 05/04/17 | MKT | Finalize diligence list for alternative plan issues and emails with P. Young re same (1.1); meet with T. Horton and P. Young to discuss alternative plan status, options and next steps (1.3) and discuss same with Kirkland (.6). | 3.00 | 3,825.00 |
| 05/04/17 | PJY | Emails with M. Thomas re debtor meetings re alternative plan issues, diligence list re same (.2); meeting with A. Horton and M. Thomas re debtor meetings re alternative plan issues (1.3); review, analyze and revise diligence list re alternative plan issues (.9). | 2.40 | 2,520.00 |
| 05/08/17 | MKT | Review pertinent transcripts from NextEra hearings (.8); conference with P. Young re diligence list for alternative plan (.4). | 1.20 | 1,530.00 |
| 05/08/17 | PJY | Conferences with M. Thomas re diligence list for alternative plan analyses, open matters, status (.4); emails with debtors' counsel re E-side plan issues (.3); emails with A. Terteryan and M. Thomas re hearing transcript re E-side transaction issue (.2); review and analyze same (.6); review and analyze NextEra's motion for rehearing of PUCT's order denying Oncor change-of-control application and report re same (1.2). | 2.70 | 2,835.00 |
| 05/08/17 | MAF | Review 9019 motion. | 0.20 | 215.00 |
| 05/10/17 | MKT | Review NextEra petition for rehearing before PUCT. | 0.90 | 1,147.50 |
| 05/10/17 | PJY | Review and analyze report re hearing on NextEra's motion for rehearing of PUCT's order denying Oncor change-of-control application. | 0.10 | 105.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    June 15, 2017
**Invoice No. 171500689**                                               Page 18

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/11/17 | MKT | Review emails from client and P. Young re alternative plan issues. | 0.40 | 510.00 |
| 05/11/17 | PJY | Review and analyze debtors' amicus brief in support of NextEra's PUCT rehearing request and report re same. | 0.60 | 630.00 |
| 05/12/17 | MKT | Review debtors' PUCT amicus brief. | 0.40 | 510.00 |
| 05/15/17 | PJY | Review and analyze transaction documents re proposed action. | 1.30 | 1,365.00 |
| 05/16/17 | PJY | Prepare materials for D. Evans' and B. Williamson's consideration of alternative plan issues. | 1.30 | 1,365.00 |
| 05/17/17 | MKT | Analyze issues relating to alternatives. | 0.60 | 765.00 |
| 05/17/17 | PJY | Review and analyze PUCT 5/18 open meeting agenda re Oncor change-of-control application hearing (.1); prepare for same (.3); prepare materials for D. Evans' and B. Williamson's consideration of alternative plan issues (1.4). | 1.80 | 1,890.00 |
| 05/18/17 | PJY | Prepare for and attend by video PUCT open meeting re Oncor change-of-control application hearing (.5); draft summary of same (.3); review and analyze reports re same (.2); telephone conference with M. Firestein re transaction status, open matters (.4); prepare materials for D. Evans' and B. Williamson's consideration of alternative plan issues (.7). | 2.10 | 2,205.00 |
| 05/19/17 | PJY | Prepare materials for D. Evans' and B. Williamson's consideration of alternative plan issues. | 2.30 | 2,415.00 |
| 05/22/17 | MKT | Review emails (.4); draft memo re next steps for alternative plan concepts (.5). | 0.90 | 1,147.50 |
| 05/22/17 | PJY | Prepare materials for D. Evans' and B. Williamson's consideration of alternative plan issues. | 1.60 | 1,680.00 |
| 05/23/17 | PJY | Prepare materials for D. Evans' and B. Williamson's consideration of alternative plan issues. | 1.30 | 1,365.00 |
| 05/24/17 | MKT | Review PUCT joint reply. | 0.40 | 510.00 |
| 05/24/17 | PJY | Review and analyze reply submitted by PUCT staff, Office of Public Utility Counsel, Texas Industrial Energy Consumers and the steering committee of cities served to NextEra's reconsideration request re PUCT's change-of-control application denial and report re same (.6); research, review and revise materials for D. Evans' and B. Williamson's consideration of alternative plan issues (1.3). | 1.90 | 1,995.00 |
| 05/25/17 | MKT | Finalize disclosure statement issues for P. Young on alternative plan issues (1.1); review and respond to P. Young's email re next steps. (.3). | 1.40 | 1,785.00 |
| 05/25/17 | PJY | Emails with M. Thomas, R. Corn and G. Silber re materials for D. Evans' and B. Williamson's consideration of alternative plan issues (.2); research, draft, review and revise same (1.9); briefly review and analyze reorganized T-side debtors' post-confirmation quarterly operating report (.2); emails with D. Klauder re transaction status (.2). | 2.50 | 2,625.00 |
| 05/25/17 | MAF | Review post-confirmation operating report. | 0.20 | 215.00 |
| 05/26/17 | PJY | Research, review and revise materials for D. Evans' and B. Williamson's consideration of alternative plan issues. | 2.20 | 2,310.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 15, 2017**
 **Invoice No. 171500689**                                                      **Page 19**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/31/17 | PJY | Research, review and revise materials for D. Evans' and B. Williamson's consideration of alternative plan issues (1.6); telephone conference and emails with R. Corn re same (.4). | 2.00 | 2,100.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 13.50 | 1,275.00 | 17,212.50 |
| MICHAEL A. FIRESTEIN | 0.70 | 1,075.00 | 752.50 |
| PETER J. YOUNG | 32.70 | 1,050.00 | 34,335.00 |
| **Total For Partner** | **46.90** | | **52,300.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **46.90** | **$** | **52,300.00** |
| **Total this Matter** | | **$** | **52,300.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 15, 2017**
**Invoice No. 171500689**                                              **Page 20**

**TAX**
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/01/17 | RMC | Review board book on structure options (.8); office conference with S. Rosow re same (.2); prepare draft of structure options for EFH Corp. (1.3). | 2.30 | 2,242.50 |
| 05/01/17 | SLR | Office conference with R. Corn re EFH transaction. | 0.20 | 285.00 |
| 05/02/17 | SLR | Prepare for and telephone conference with M. Thomas re potential alternatives. | 0.80 | 1,140.00 |
| 05/04/17 | MKT | Emails to and from P. Young, R. Corn and S. Rosow re tax issues (.4); review pertinent tax opinions (.9); prepare for and attend meeting with R. Corn and P. Young to discuss tax issues (1.1). | 2.40 | 3,060.00 |
| 05/04/17 | PJY | Office conference and emails with M. Thomas and R. Corn re alternative plan tax consequences, case law re same (1.0); research re same (1.4). | 2.40 | 2,520.00 |
| 05/04/17 | RMC | Review EFH corp structure options (.6); office conference with S. Rosow re conversion debt (.2); discuss tax issues with M. Thomas and P. Young (.6). | 1.40 | 1,365.00 |
| 05/04/17 | SLR | Office conference with R. Corn re conversion debt (.2); review M. Thomas' email re same (.1). | 0.30 | 427.50 |
| 05/09/17 | GS | Review and revise slides re tax plan alternative. | 1.30 | 1,098.50 |
| 05/09/17 | RMC | Review board book on restructuring options (2.0); office conference with S. Rosow re same (.3). | 2.30 | 2,242.50 |
| 05/09/17 | SLR | Review board slides (.3); office conference with R. Corn re same (.3); telephone conference with M. Thomas re same (.4); conference call with T. Maynes re analysis (.5); review tax analysis re potential tax structure (.2). | 1.70 | 2,422.50 |
| 05/10/17 | GS | Review and revise slides re tax plan alternative. | 0.90 | 760.50 |
| 05/10/17 | RMC | Review board book on restructuring options. | 1.10 | 1,072.50 |
| 05/11/17 | GS | Review and revise slides re tax plan alternative. | 0.30 | 253.50 |
| 05/11/17 | RMC | Review board book on restructuring options. | 1.80 | 1,755.00 |
| 05/15/17 | RMC | Research into restructuring options. | 1.20 | 1,170.00 |
| 05/25/17 | PJY | Review and analyze certain tax provisions of plan (.7); emails with R. Corn and G. Silber re same, implications thereof in alternative plan (.3). | 1.00 | 1,050.00 |
| 05/25/17 | GS | Review and revise slides re tax plan alternative (2.3); emails with P. Young and R. Corn re same (.3). | 2.60 | 2,197.00 |
| 05/25/17 | RMC | Review restructuring options prepared by Proskauer tax (.1); emails with P. Young and G. Silber re same (.3); review NextEra merger plan and merger agreement for tax restrictions (.5); review tax law on ownership changes (.4). | 1.30 | 1,267.50 |
| 05/25/17 | SLR | Review R. Corn's email re alternative plan. | 0.30 | 427.50 |
| 05/26/17 | GS | Review and revise slides re tax plan alternative. | 1.60 | 1,352.00 |
| 05/28/17 | RMC | Review slides on alternative EFH structure. | 0.90 | 877.50 |
| 05/29/17 | GS | Review and revise slides re tax plan alternative. | 0.30 | 253.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **June 15, 2017**
**Invoice No. 171500689**                                                        **Page 21**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/30/17 | GS | Discussions with R Corn (.2) and changes to "tax plan" slides (.7). | 0.90 | 760.50 |
| 05/30/17 | RMC | Revise slides on restructuring steps (.7); research into tax issues with respect to ownership changes (.4); conference with G. Silber re same (.2). | 1.30 | 1,267.50 |
| 05/31/17 | RMC | Telephone conference with S. Rosow re NOLs (.4); discuss tax issues and steps with P. Young (.4). | 0.90 | 877.50 |
| 05/31/17 | ML | Review authorities on net unrealized built in gain calculation. | 3.40 | 2,499.00 |
| 05/31/17 | SLR | Review R. Corn email re NOLs (.2); telephone conference with R.Corn re NOLs (.4) | 0.60 | 855.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 2.40 | 1,275.00 | 3,060.00 |
| PETER J. YOUNG | 3.40 | 1,050.00 | 3,570.00 |
| RICHARD M. CORN | 14.50 | 975.00 | 14,137.50 |
| STUART L. ROSOW | 3.90 | 1,425.00 | 5,557.50 |
| **Total For Partner** | **24.20** | | **26,325.00** |
| GARY SILBER | 7.90 | 845.00 | 6,675.50 |
| MUHYUNG LEE | 3.40 | 735.00 | 2,499.00 |
| **Total For Associate** | **11.30** | | **9,174.50** |
| **Professional Fees** | **35.50** | $ | **35,499.50** |
| **Total this Matter** | | $ | **35,499.50** |

**ENERGY FUTURE HOLDINGS CORP.**                    July 11, 2017
**Invoice No. 171500774**                              Page 2

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/12/17 | PJY | Emails to N. Petrov re telephonic appearance for 6/15 omnibus hearing. | 0.10 | 105.00 |
| 06/13/17 | PJY | Review and analyze 6/15 omnibus hearing cancellation notice and email from N. Petrov re same. | 0.10 | 105.00 |
| 06/13/17 | NP | Confirm cancellation of omnibus hearing (.1), email P. Young and M .Thomas re same (.1). | 0.20 | 66.00 |
| 06/20/17 | PJY | Review and analyze certification of counsel re August omnibus hearing. | 0.10 | 105.00 |
| 06/21/17 | PJY | Review and analyze order scheduling August omnibus hearing. | 0.10 | 105.00 |
| 06/22/17 | NP | Schedule telephonic appearance for P. Young and M. Thomas at 6/26 hearing. | 0.20 | 66.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.40 | 1,050.00 | 420.00 |
| **Total For Partner** | **0.40** | | **420.00** |
| NATASHA PETROV | 0.40 | 330.00 | 132.00 |
| **Total For Legal Assistant** | **0.40** | | **132.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.80** | **$** | **552.00** |
| **Total this Matter** | | **$** | **552.00** |