**ENERGY FUTURE HOLDINGS CORP.**        **July 11, 2017**
**Invoice No. 171500774**        **Page 3**

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/17 | MKT | Review latest filed monthly operating report. | 0.30 | 382.50 |
| 06/01/17 | PJY | Review and analyze report re March monthly operating report (.2); review and analyze revisions to financial diligence tracker (.2); emails with R. Nowitz re same (.1). | 0.50 | 525.00 |
| 06/01/17 | MAF | Review plan reporting operating reports. | 0.20 | 215.00 |
| 06/16/17 | PJY | Review and analyze debtors' April monthly operating report and report re same. | 0.40 | 420.00 |
| 06/30/17 | PJY | Review and analyze debtors' May monthly operating report. | 0.40 | 420.00 |

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| MARK K. THOMAS | 0.30 | 1,275.00 | 382.50 |
| MICHAEL A. FIRESTEIN | 0.20 | 1,075.00 | 215.00 |
| PETER J. YOUNG | 1.30 | 1,050.00 | 1,365.00 |
| **Total For Partner** | **1.80** | | **1,962.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **1.80** | **$** | **1,962.50** |
| **Total this Matter** | | **$** | **1,962.50** |

**ENERGY FUTURE HOLDINGS CORP.**                    **July 11, 2017**
**Invoice No. 171500774**                                              **Page 4**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/01/17 | PJY | Review and analyze district court's order dismissing D. Joyner appeal of order denying motion to intervene as creditor/plaintiff. | 0.10 | 105.00 |
| 06/09/17 | PJY | Review and analyze report re Elliott preliminary injunction hearing scheduling (.1); review and analyze court calendar re same (.1). | 0.20 | 210.00 |
| 06/12/17 | PJY | Review and analyze report re Elliott preliminary injunction hearing scheduling. | 0.10 | 105.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.40 | 1,050.00 | 420.00 |
| **Total For Partner** | **0.40** | | **420.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.40** | **$** | **420.00** |
| **Total this Matter** | | **$** | **420.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 11, 2017**
**Invoice No. 171500774**                                                     **Page 5**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/01/17 | PJY | Emails with R. Nowitz re 6/2 joint boards meeting (.2); review and analyze materials for same (.6); prepare for same (.4); email to M. Thomas re same (.1). | 1.30 | 1,365.00 |
| 06/02/17 | MKT | Prepare for and attend board call (1.3); call with client after board call (.2); follow-up telephone conference and emails with P. Young (.6).. | 2.10 | 2,677.50 |
| 06/02/17 | PJY | Prepare for and telephonically participate in joint boards meeting (.9); emails with R. Nowitz re materials for same (.1); follow-up telephone and emails with M. Thomas re same (.6). | 1.60 | 1,680.00 |
| 06/07/17 | PJY | Review and analyze reports to joint boards re PUCT revised order re NextEra's Oncor transaction reconsideration petition, 6/29 hearing and response to same (.2); emails with N. Luria, R. Nowitz and M. Cumbee re analysis for D. Evans and B. Williamson (.2); telephone conferences with M. Thomas re same (.3). | 0.70 | 735.00 |
| 06/14/17 | PJY | Emails with M. Kieselstein, C. Husnick and M. Thomas re 6/16 joint boards meeting. | 0.10 | 105.00 |
| 06/15/17 | PJY | Emails to M. Thomas re 6/16 joint boards meeting, materials for same. | 0.10 | 105.00 |
| 06/16/17 | MKT | Review materials to prepare for board call (1.3); call with R. Levin re alternative plan issues and board meeting (.4); emails with P. Young re R. Levin call (.3); attend board call (1.1); calls and emails with client after board call (1.1); emails and calls with Kirkland after board call (.9); emails and calls with SOLIC and P. Young after board call (.8). | 5.90 | 7,522.50 |
| 06/16/17 | PJY | Review and analyze materials for joint boards meeting (1.4); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.2); prepare for and telephonically participate in same (1.2); follow-up emails with M. Thomas re same (.1). | 2.90 | 3,045.00 |
| 06/20/17 | PJY | Emails with D. Evans, B. Williamson and M. Thomas re scheduling call to discuss process, next steps re alternative plan and termination fee allocation issues, disinterested directors/manager termination fee allocation meeting (.2); prepare for 6/21 joint meeting of boards of EFH, EFIH and EFIH Finance (.3); review and analyze agenda for, and email from A. Wright re, same (.2). | 0.70 | 735.00 |
| 06/21/17 | MKT | Prepare for and participate in board call (1.3); calls and emails with clients re board call and next steps (.6); emails to R. Levin re same (.2); emails and calls with P. Young re same (.6). | 2.70 | 3,442.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 11, 2017**
**Invoice No. 171500774**                                                        **Page 6**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/21/17 | PJY | Prepare for and telephonically participate in joint meeting of boards of EFH, EFIH and EFIH Finance (.5); emails with M. Thomas re same (.1); emails with D. Evans, B. Williamson and M. Thomas re 6/26 call to discuss process, next steps re termination fee allocation issues (.2); emails with M. Thomas re materials for disinterested directors' consideration of termination fee allocation issues (.2). | 1.00 | 1,050.00 |
| 06/23/17 | PJY | Emails with D. Evans, B. Williamson and M. Thomas re termination fee allocation issues. | 0.20 | 210.00 |
| 06/26/17 | PJY | Review and analyze email from A. Wright re upcoming joint meetings of boards of EFH, EFIH and EFIH Finance (.1); telephone conference with M. Thomas re call with D. Evans and B. Williamson re termination fee allocation issues (.2); prepare for same (.4); follow-up emails with M. Thomas re same (.2). | 0.90 | 945.00 |
| 06/29/17 | PJY | Review and analyze update to debtors' boards re PUCT's denial of NextEra rehearing petition (.1); prepare for 6/30 joint meeting of boards of EFH, EFIH and EFIH Finance (.3); review and analyze materials for same (.8); emails to M. Thomas re same (.1). | 1.30 | 1,365.00 |
| 06/30/17 | MKT | Review board materials (.6); participate in board call (1.6); call with clients after board call (.4); call with P. Young after board call (.5); call with M. Kieselstein after board call (.4); review and respond to emails from Kirkland after board call (.2). | 3.70 | 4,717.50 |
| 06/30/17 | PJY | Prepare for and participate in joint meeting of boards of EFH, EFIH and EFIH Finance (1.6); follow-up telephone conferences with M. Thomas re same (.5); follow-up emails with R. Nowitz re same (.1); review and analyze latest liquidity forecast distributed to joint boards and correspondence re same (.3). | 2.50 | 2,625.00 |

| Attorney | | Hours | Rate | Amount |
|----------|--|-------|------|--------|
| MARK K. THOMAS | | 14.40 | 1,275.00 | 18,360.00 |
| PETER J. YOUNG | | 13.30 | 1,050.00 | 13,965.00 |
| **Total For Partner** | | **27.70** | | **32,325.00** |

| | | | | |
|--|--|--|--|--|
| **Professional Fees** | | **27.70** | $ | **32,325.00** |
| **Total this Matter** | | | $ | **32,325.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                      **July 11, 2017**
Invoice No. 171500774                                                          **Page 7**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/01/17 | JZ | Draft interim fee application. | 1.00 | 900.00 |
| 06/07/17 | PJY | Emails with M. Reetz re May fee invoice. | 0.10 | 105.00 |
| 06/08/17 | PJY | Review and revise May invoice in preparation for preparation of monthly fee statement (1.1); email to M. Reetz re same (.1). | 1.20 | 1,260.00 |
| 06/09/17 | PJY | Emails with M. Reetz re May invoice. | 0.10 | 105.00 |
| 06/09/17 | JZ | Email J. Blanchard re blended rates. | 0.10 | 90.00 |
| 06/12/17 | PJY | Emails with J. Zajac re CNO re April fee statement, client invoice re same (.1); further review and revise May invoice in preparation for preparation of monthly fee statement (.7); email to M. Reetz re same (.1); review and analyze letter from K. Stadler re April monthly fee statement (.1); emails with J. Zajac re same (.1). | 1.10 | 1,155.00 |
| 06/12/17 | JZ | Review CNO from SOLIC (.2); email D. Klauder re same (.1); review fee committee letter and email from P. Young re same (.1); email P. Young re CNO (.1); draft fee application (3.1). | 3.60 | 3,240.00 |
| 06/13/17 | PJY | Emails with J. Zajac re eighth interim fee application, CNO re April monthly fee statement, MFIS re same (.1); review and revise eighth interim fee application (.7); telephone conference with J. Zajac re same, open matters, status (.2); review and analyze draft CNO re April monthly fee statement, MFIS re same (.1). | 1.10 | 1,155.00 |
| 06/13/17 | JZ | Draft and revise fee application (5.2); email P. Young re same (.1); call with P. Young re same (.2); draft CNO re April fee statement (.4); review filed SOLIC CNOs (.1); email P. Hogan re same (.1); email P. Young re CNO (.1); prepare time/expense exhibits for filed fee application (.5); email D. Klauder re fee application (.1); draft notice re same (.3). | 7.10 | 6,390.00 |
| 06/14/17 | MKT | Review draft budget (.2); email to P. Young re same (.1). | 0.30 | 382.50 |
| 06/14/17 | PJY | Review and analyze correspondence with D. Klauder and A. Huber re CNO re April monthly fee statement, eighth interim fee application (.1); draft, review and revise July budget and staffing plan (1.0); emails with M. Thomas re same (.2); draft summary of same for fee committee (.2). | 1.50 | 1,575.00 |
| 06/14/17 | JZ | Prepare receipt exhibits for fee application submission. | 2.00 | 1,800.00 |
| 06/15/17 | PJY | Email to G. Moor and C. Dobry re July budget and staffing plan (.1); email to R. Gitlin re summary of same for fee committee (.1); review and analyze SOLIC July budget and staffing plan (.2); emails with N. Luria, R. Nowitz and M. Cumbee re same (.1); Review and analyze correspondence to G. Moor and C. Dobry re CNO re April monthly fee statement, MFIS re same (.1). | 0.60 | 630.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **July 11, 2017**
**Invoice No. 171500774**                                                      **Page 8**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/15/17 | JZ | Email G. Moor re CNO (.1); email P. Hogan re fee application (.1). | 0.20 | 180.00 |
| 06/26/17 | PJY | Emails with J. Zajac re May monthly fee statement. | 0.10 | 105.00 |
| 06/26/17 | JZ | Email J. Khan re expenses (.1); email P. Young re fee statement (.1). | 0.20 | 180.00 |
| 06/27/17 | JZ | Email P. Hogan re SOLIC CNO (.1); review same (.1); email D. Klauder re same (.1); draft fee statement (2.6). | 2.90 | 2,610.00 |
| 06/28/17 | PJY | Review and revise May monthly fee statement (.4); emails with J. Zajac re same (.1); review and analyze correspondence with G. Moor, C. Dobry, D. Klauder and A. Huber re same (.1). | 0.60 | 630.00 |
| 06/28/17 | JZ | Draft fee statement and exhibits (.7); email P. Young re same (.1); review filed SOLIC CNOs (.1); email P. Hogan re same (.1); finalize fee statement (.4); email D. Klauder re same (.1); email G. Moor re same (.1); email P. Young re same (.1); email P. Hogan re fee application (.1). | 1.80 | 1,620.00 |
| 06/30/17 | PJY | Review and analyze letter from K. Stadler re May monthly fee statement (.1); emails with J. Zajac re same (.1). | 0.20 | 210.00 |
| 06/30/17 | JZ | Review fee committee letter (.1); email P. Young re same (.1). | 0.20 | 180.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.30 | 1,275.00 | 382.50 |
| PETER J. YOUNG | 6.60 | 1,050.00 | 6,930.00 |
| **Total For Partner** | **6.90** | | **7,312.50** |
| JARED ZAJAC | 19.10 | 900.00 | 17,190.00 |
| **Total For Associate** | **19.10** | | **17,190.00** |
| **Professional Fees** | **26.00** | **$** | **24,502.50** |
| **Total this Matter** | | **$** | **24,502.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                **July 11, 2017**
**Invoice No. 171500774**                                                     **Page 9**

**FINANCING AND CASH COLLATERAL**
**Client/Matter No. 26969.0009**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/05/17 | PJY | Review and analyze replacement DIP motion, motion to file under seal fee letter re same and reports re same. | 1.20 | 1,260.00 |
| 06/06/17 | MKT | Review EFIH DIP motion and exhibits. | 1.40 | 1,785.00 |
| 06/06/17 | PJY | Review and analyze reports re replacement DIP motion. | 0.30 | 315.00 |
| 06/06/17 | MAF | Review DIP replacement motion. | 0.30 | 322.50 |
| 06/07/17 | PJY | Review and analyze 3Q DIP budget and report re same. | 0.30 | 315.00 |
| 06/08/17 | PJY | Prepare for 6/26 replacement DIP motion hearing. | 0.40 | 420.00 |
| 06/11/17 | PJY | Emails to M. Thomas re preparing for 6/26 hearing on replacement DIP motion. | 0.10 | 105.00 |
| 06/12/17 | PJY | Prepare for 6/26 hearing on replacement DIP motion. | 0.20 | 210.00 |
| 06/19/17 | PJY | Review and analyze EFIH first-lien indenture trustee's limited objection to debtors' replacement DIP motion and report re same (.2); review and analyze EFIH second-lien indenture trustee's reservation of rights re debtors' replacement DIP motion and report re same (.2). | 0.40 | 420.00 |
| 06/22/17 | PJY | Review and analyze debtors' reply in support of DIP motion and reports re same (.8); emails with N. Petrov re telephonic access to 6/26 hearing re DIP motion (.1); review and analyze proposed agenda for same (.1). | 1.00 | 1,050.00 |
| 06/23/17 | PJY | Review and analyze certification of counsel re EFIH's and EFIH Finance's motion to file under seal replacement DIP loan fee letter and order granting same (.1); review and analyze revised proposed order approving replacement DIP loan and report re same (.8). | 0.90 | 945.00 |
| 06/25/17 | MAF | Review revised EFIH motion on financing issues. | 0.20 | 215.00 |
| 06/26/17 | PJY | Prepare for and telephonically participate in hearing re debtors' replacement DIP loan motion (.5); review and analyze reports re same (.2); briefly review and analyze entered order approving same (.3). | 1.00 | 1,050.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 1.40 | 1,275.00 | 1,785.00 |
| MICHAEL A. FIRESTEIN | 0.50 | 1,075.00 | 537.50 |
| PETER J. YOUNG | 5.80 | 1,050.00 | 6,090.00 |
| **Total For Partner** | **7.70** | | **8,412.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **7.70** | **$** | **8,412.50** |
| **Total this Matter** | | **$** | **8,412.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 11, 2017**
**Invoice No. 171500774**                                           **Page 10**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/05/17 | PJY | Review and analyze creditor's proof of claim withdrawal. | 0.10 | 105.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.10 | 1,050.00 | 105.00 |
| **Total For Partner** | **0.10** | | **105.00** |

| | Hours | Rate | Amount |
|---|-------|------|--------|
| **Professional Fees** | **0.10** | **$** | **105.00** |
| **Total this Matter** | | **$** | **105.00** |

**ENERGY FUTURE HOLDINGS CORP.**                              **July 11, 2017**
**Invoice No. 171500774**                                          **Page 11**

**OTHER MOTIONS AND APPLICATIONS**
**Client/Matter No. 26969.0013**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/19/17 | PJY | Review and analyze debtors' motion to further enlarge period within which debtors may remove actions. | 0.20 | 210.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 0.20 | 1,050.00 | 210.00 |
| **Total For Partner** | **0.20** | | **210.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.20** | **$** | **210.00** |
| **Total this Matter** | | **$** | **210.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                          **July 11, 2017**
**Invoice No. 171500774**                                                      **Page 12**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/01/17 | MKT | Emails with Kirkland and call with Kirkland and P. Young re current status of discussions on alternative plan (2.2); review and analyze options and alternatives given status update received (.7); call and emails with P. Young re same (.6). | 3.50 | 4,462.50 |
| 06/01/17 | PJY | Research, review and revise materials for D. Evans' and B. Williamson's consideration of alternative plan issues (2.9); telephone conference and emails with M. Thomas re same (.3); telephone conference and emails with C. Husnick, A. Yenamandra, R. Levin, V. Lazar and M. Thomas re update on creditor discussions re plan (1.1); follow-up telephone conference with M. Thomas re same (.3). | 4.60 | 4,830.00 |
| 06/02/17 | PJY | Emails with R. Nowitz re merger agreement termination fee issues (.3); research re same (1.7); prepare for negotiations re same (.9). | 2.90 | 3,045.00 |
| 06/05/17 | MKT | Review proposed alternative plan materials (1.0); emails with P. Young re same (.1); review materials relating to NEE termination fee and allocation issues relating thereto (1.2). | 2.30 | 2,932.50 |
| 06/05/17 | PJY | Emails with M. Thomas re materials for D. Evans' and B. Williamson's consideration of alternative plan issues (.1); review and revise same (.6). | 0.70 | 735.00 |
| 06/06/17 | MKT | Calls with C. Husnick, D. Evans and R. Levin re NEE deal issues including termination issues (1.1); work on memo to client re same (1.1). | 2.20 | 2,805.00 |
| 06/06/17 | PJY | Review and analyze draft PUCT order denying rehearing of NextEra-Oncor change-of-control application and reports re same. | 0.70 | 735.00 |
| 06/07/17 | MKT | Review emails re PUCT order on re-hearing (.3) and review order (.3); emails with SOLIC re NEE deal issues (.4); call with SOLIC re same (.6); telephone conference with P. Young re same. | 1.90 | 2,422.50 |
| 06/07/17 | PJY | Prepare for and attend by video conference PUCT hearing re NextEra's Oncor transaction reconsideration petition (.4); review and analyze agenda for same (.2); review and analyze commissioners' memoranda re same (.2); review and analyze report re same (.2). | 1.00 | 1,050.00 |
| 06/08/17 | JJM | Telephone conference with N. Luria re PUCT disapproval of last plan, next steps. | 0.20 | 255.00 |
| 06/08/17 | PJY | Review and analyze termination fee allocation analyses (.6); emails with N. Luria, R. Nowitz and M. Cumbee re same (.2). | 0.80 | 840.00 |
| 06/09/17 | MKT | Review SOLIC materials (.3); review and analyze same and alternatives (.3); emails to SOLIC re same (.4). | 1.00 | 1,275.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **July 11, 2017**
Invoice No. 171500774                                                      **Page 13**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/09/17 | PJY | Review and analyze notice of filing of PUCT order denying rehearing of NextEra-Oncor change-of-control application (.1); emails with N. Luria, R. Nowitz and M. Cumbee re termination fee allocation analyses (.2). | 0.30 | 315.00 |
| 06/09/17 | MAF | Review PUCT order on Oncor for reconsideration. | 0.30 | 322.50 |
| 06/11/17 | MKT | Consider SOLIC analysis (.4); email to SOLIC and P. Young re same (.2); review SOLIC response (.3). | 0.90 | 1,147.50 |
| 06/11/17 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re termination fee allocation analyses (.2); review and analyze revised version of same (.3). | 0.50 | 525.00 |
| 06/12/17 | MKT | Review materials relating to alternative plan issues. | 1.30 | 1,657.50 |
| 06/12/17 | PJY | Review and analyze debtors' and asbestos claimants' joint statement to district court re asbestos claimants' consolidated appeals and report re same. | 0.30 | 315.00 |
| 06/13/17 | MKT | Calls and emails with P. Young re alternative plan issues (.3); review and analyze and review materials for client decks (1.6); work on materials for client (1.8); conference with H. Morris re research project (.4); pull and review pertinent pleadings relating to alternative plan (.8). | 4.90 | 6,247.50 |
| 06/13/17 | PJY | Telephone conference with M. Thomas re termination fee allocation issues, research needs re same. | 0.30 | 315.00 |
| 06/14/17 | MKT | Emails to and from Elliott Management attorney re alternative plan conference (.3); emails with P. Young re same (.3); emails with Kirkland re same (.2); continue to work on materials to present to clients on alternative plan issues (2.6). | 3.40 | 4,335.00 |
| 06/14/17 | PJY | Emails with M. Thomas re termination fee allocation issues, 6/15 call with Elliott re same (.2); review and analyze correspondence re same (.2). | 0.40 | 420.00 |
| 06/15/17 | MKT | Review materials drafted by P. Young re alternative plan issues (.6); call and emails to P. Young re same (.8); call with counsel for Elliott re alternative plan issues (.5); emails to and from Elliott's counsel re same (.4); calls and emails with Kirkland and Jenner re Elliott views on alternative plan issues (.8); emails with P. Young and clients re Elliott views on alternative plan issues (.7); review and analyze Elliott position on alternative plan issues (.8); draft memo to clients re same and possible responses (1.0); review RSA term sheet received from Elliott (.7); email to P. Young re issues in term sheet (.7). | 7.00 | 8,925.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **July 11, 2017**
Invoice No. 171500774                                                    **Page 14**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/15/17 | PJY | Emails with M. Thomas re materials for D. Evans' and B. Williamson's consideration of alternative plan issues (.2); review and analyze revisions to same (.4); further review and revise same (.5); telephone conference with M. Thomas re call with G. Galardi, alternative plan issues, termination fee allocation issues (.3); emails with D. Evans, B. Williamson, G. Galardi, K. Wofford, C. Husnick, R. Levin and M. Thomas re same (.2); review and analyze proposed alternative plan term sheet and markup of debtors' alternative plan term sheet (1.3); emails with G. Galardi, K. Wofford and M. Thomas re same (.3); review and analyze correspondence re same (.2). | 3.40 | 3,570.00 |
| 06/16/17 | PJY | Emails with C. Husnick and M. Thomas re correspondence re proposed alternative plan term sheet and markup of debtors' alternative plan term sheet (.1); review and revise materials for D. Evans' and B. Williamson's consideration of alternative plan issues (1.3); telephone conference and emails with M. Thomas re alternative plan issues, termination fee allocation issues, EFIH disinterested manager's position re same (.6); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re termination fee allocation analyses, alternative plan issues (.2); review and analyze revised version of termination fee allocation analyses (.4); review and analyze draft materials for D. Evans' and B. Williamson's consideration of termination fee allocation issues (.7). | 3.30 | 3,465.00 |
| 06/17/17 | MKT | Calls and emails with clients and P. Young re alternative plan issues. | 1.10 | 1,402.50 |
| 06/17/17 | PJY | Emails with D. Evans, B. Williamson and M. Thomas re termination fee allocation issues, consideration of same (.4); emails with M. Thomas re revisions to materials for D. Evans' and B. Williamson's consideration of alternative plan issues (.2); revise same (.8). | 1.40 | 1,470.00 |
| 06/18/17 | MKT | Calls and emails with clients, SOLIC and P. Young re alternative plan issues. | 1.00 | 1,275.00 |
| 06/18/17 | PJY | Review and analyze alternative plan creditor distribution analysis (.3); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.1); emails with M. Thomas re correspondence with D. Evans re termination fee allocation issues (.2). | 0.60 | 630.00 |
| 06/19/17 | MKT | Review alternative plan deck (1.6); review and analyze alternative plan issues and options (1.4); calls and emails with S. Rosow, R. Corn, C. Husnick, P. Young and R. Levin re alternative plan issues (1.4). | 4.40 | 5,610.00 |
| 06/19/17 | PJY | Further review and revise materials for D. Evans' and B. Williamson's consideration of alternative plan issues (1.8); emails with M. Thomas re same (.1); telephone conference with M. Thomas re alternative transaction status update, open matters (.3). | 2.20 | 2,310.00 |
| 06/19/17 | MAF | Review operating report for impact on plan issues. | 0.20 | 215.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 11, 2017**
Invoice No. 171500774                                               Page 15

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/20/17 | MKT | Work on alternative plan issues including emails and calls with clients and P. Young (.8); emails and calls with Kirkland (.6); emails with R. Levin (.2); review pertinent materials and outline memo for clients (4.9); telephone conference with M. Firestein re same (.6). | 7.10 | 9,052.50 |
| 06/20/17 | PJY | Emails with M. Kieselstein, C. Husnick and M. Thomas re disinterested directors/manager termination fee allocation meeting (.2); research re termination fee issues (1.3); emails with M. Thomas and P. Possinger re same (.1). | 1.60 | 1,680.00 |
| 06/20/17 | MAF | Telephone conference with M. Thomas on status of new EFH plan and NextEra breakup fee issues. | 0.60 | 645.00 |
| 06/21/17 | MKT | Review and analyze alternative plan and allocation issues (1.8); work on materials re same (2.6); telephone conference and emails with P. Young re same (.4). | 4.80 | 6,120.00 |
| 06/21/17 | PJY | Review and analyze research memorandum re termination fee issues, cases cited therein (1.2); emails with M. Thomas re same (.1); telephone conference with M. Thomas re termination fee and transaction issues (.3). | 1.60 | 1,680.00 |
| 06/22/17 | MKT | Work on alternative plan issues (6.7); call with R. Corn re same (.6); call with P. Young re same (.8); call with C. Husnick re same (.4). | 8.50 | 10,837.50 |
| 06/22/17 | PJY | Telephone conference and emails with M. Thomas re termination fee and transaction issues (.8); emails with C. Husnick and A. Yenamandra re alternative plan term sheet (.2). | 1.00 | 1,050.00 |
| 06/22/17 | MAF | Review agenda and related documents for hearings relative to impact on plan. | 0.20 | 215.00 |
| 06/23/17 | MKT | Call with R. Levin re allocation issues (.3); email to clients and P. Young re same (.3); near final revisions to memo to client re allocation issues (2.4); telephone conference and emails with P. Young re same (.7); review latest draft restructuring term sheet (1.4). | 5.10 | 6,502.50 |
| 06/23/17 | PJY | Telephone conference and emails with M. Thomas re termination fee and transaction issues (.5); emails with C. Husnick, A. Yenamandra and M. Thomas re alternative plan term sheet (.2); review and analyze latest markup of same (.6); review and revise materials for D. Evans' and B. Williamson's consideration of alternative plan issues (1.4). | 2.70 | 2,835.00 |
| 06/26/17 | MKT | Prepare for and participate in call with clients re alternative plan issues (.5); telephone conference and emails with P. Young re same (.4). | 0.90 | 1,147.50 |
| 06/26/17 | PJY | Telephone conference and emails with R. Nowitz re termination fee allocation (.3); review and analyze agenda for 6/29 PUCT open meeting re NextEra rehearing petition (.2). | 0.50 | 525.00 |
| 06/27/17 | MKT | Review NextEra's and debtors' PUCT submissions (.7); call with M. Kieselstein re alternative plan issues, options and status (.4); finalize memo to clients re plan alternatives and options (1.3). | 2.40 | 3,060.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 11, 2017**
Invoice No. 171500774                                               **Page 16**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/27/17 | PJY | Review and analyze NextEra's second PUCT rehearing motion on Oncor transaction, debtors' amicus brief and reports re same (1.1); review and analyze revised draft materials for D. Evans' and B. Williamson's consideration of termination fee allocation issues (.7); emails to M. Thomas re same (.1). | 1.90 | 1,995.00 |
| 06/27/17 | NP | Legal research re transcript cite for H. Morris. | 0.60 | 198.00 |
| 06/27/17 | MAF | Review court order on EFIH motion for impact on plan issues. | 0.20 | 215.00 |
| 06/28/17 | PJY | Emails with M. Kieselstein, C. Husnick, A. Yenamandra, R. Levin, V. Lazar and M. Thomas re status (.4); telephone conference with D. Klauder re same (.3). | 0.70 | 735.00 |
| 06/29/17 | PJY | Prepare for and attend by video PUCT open meeting re NextEra rehearing petition (.4); review and analyze Commissioner Anderson's memorandum re denial of NextEra rehearing petition (.1); review and analyze reports re same (.2). | 0.70 | 735.00 |
| 06/30/17 | PJY | Review and analyze certain provisions of E-side committee settlement (.6); email to M. Thomas re same (.1); review and analyze latest liquidity and distributable cash projections (.4); emails with N. Luria, R. Nowitz and M. Cumbee re same (.2); emails with debtors' and disinterested directors'/manager's counsel re termination fee allocation issues (.2). | 1.50 | 1,575.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 0.20 | 1,275.00 | 255.00 |
| MARK K. THOMAS | 63.70 | 1,275.00 | 81,217.50 |
| MICHAEL A. FIRESTEIN | 1.50 | 1,075.00 | 1,612.50 |
| PETER J. YOUNG | 35.60 | 1,050.00 | 37,380.00 |
| **Total For Partner** | **101.00** | | **120,465.00** |
| NATASHA PETROV | 0.60 | 330.00 | 198.00 |
| **Total For Legal Assistant** | **0.60** | | **198.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **101.60** | **$** | **120,663.00** |
| **Total this Matter** | | **$** | **120,663.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                                      **July 11, 2017**
**Invoice No. 171500774**                                                             **Page 17**


**TAX**
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/01/17 | RMC | Review tax law issues under 382 (.5); conference with M. Lee re same (.1); review steps in connection with EFH Corp plan (.7). | 1.30 | 1,267.50 |
| 06/01/17 | ML | Review relevant authorities in applying Notice 2003-65 (1.6); conference with R. Corn re same (.1). | 1.70 | 1,249.50 |
| 06/02/17 | RMC | Review tax law issues under 382 (1.7); office conference with M. Lee re same (.1). | 1.80 | 1,755.00 |
| 06/02/17 | ML | Conference with R. Corn (.1); review authorities on application of insolvency exception under section 382 (2.9). | 3.00 | 2,205.00 |
| 06/15/17 | PJY | Emails with R. Corn and G. Silber re revisions to tax structure slides in materials for D. Evans' and B. Williamson's consideration of alternative plan issues (.3); review and analyze historical notes and correspondence re same (.4); research re same (.4); review and analyze revised version of same (.4). | 1.50 | 1,575.00 |
| 06/15/17 | GS | EFH slides update (.6); emails with P. Young and R. Corn re same (.3). | 0.90 | 760.50 |
| 06/15/17 | RMC | Review tax issues with respect to EFH Corp. distribution (.3); emails with P. Young and G. Silber re same (.3).. | 0.60 | 585.00 |
| 06/17/17 | PJY | Emails to S. Rosow, R. Corn and M. Thomas re alternative plan analysis tax issue. | 0.10 | 105.00 |
| 06/19/17 | PJY | Telephone conference with R. Corn re alternative plan tax issues (.2); emails to M. Thomas, S. Rosow and R. Corn re same (.1). | 0.30 | 315.00 |
| 06/19/17 | RMC | Discussion with S. Rosow on restructuring issues that could affect EFH Corp, plan (.2); review steps and tax issues of potential EFH Corp. plan (.9); telephone conference with P. Young re same (.2). | 1.30 | 1,267.50 |
| 06/19/17 | SLR | Telephone conference with R. Corn re status discussions. | 0.20 | 285.00 |
| 06/21/17 | PJY | Emails to S. Rosow, R. Corn and M. Thomas re alternative plan analysis tax issue. | 0.10 | 105.00 |
| 06/22/17 | PJY | Emails to S. Rosow, R. Corn and M. Thomas re alternative plan analysis tax issues. | 0.10 | 105.00 |
| 06/22/17 | RMC | Discuss potential tax issues with EFIH vs EFH plans and application of TMA with M. Thomas (.6); review TMA limitation provisions (1.2). | 1.80 | 1,755.00 |
| 06/26/17 | RMC | Review TMA limitation provisions and TAA provisions. | 2.20 | 2,145.00 |
| 06/27/17 | RMC | Review TMA limitation provisions and TAA provisions. | 0.60 | 585.00 |
| 06/27/17 | SLR | Review R. Corn email re TMA and analysis issue. | 0.20 | 285.00 |
| 06/29/17 | GS | Latest tax issues discussion with R. Corn. | 0.20 | 169.00 |
| 06/29/17 | RMC | Review TMA limitation provisions and TAA provisions (1.7); office conference with G. Silber re same (.2). | 1.90 | 1,852.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 11, 2017**
**Invoice No. 171500774**                                           **Page 18**

**TAX**
**Client/Matter No. 26969.0016**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| PETER J. YOUNG | 2.10 | 1,050.00 | 2,205.00 |
| RICHARD M. CORN | 11.50 | 975.00 | 11,212.50 |
| STUART L. ROSOW | 0.40 | 1,425.00 | 570.00 |
| **Total For Partner** | **14.00** | | **13,987.50** |
| | | | |
| GARY SILBER | 1.10 | 845.00 | 929.50 |
| MUHYUNG LEE | 4.70 | 735.00 | 3,454.50 |
| **Total For Associate** | **5.80** | | **4,384.00** |
| | | | |
| **Professional Fees** | **19.80** | $ | **18,371.50** |
| | | | |
| **Total this Matter** | | $ | **18,371.50** |

**ENERGY FUTURE HOLDINGS CORP.**                           **August 15, 2017**
**Invoice No. 171500892**                                                   **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/06/17 | PJY | Emails with case professionals re rescheduled 7/12 omnibus hearing (.1); review and analyze notice of same (.1). | 0.20 | 210.00 |
| 07/07/17 | PJY | Emails with N. Petrov re telephonic appearance at 7/12 omnibus hearing. | 0.10 | 105.00 |
| 07/07/17 | NP | Confirm change in hearing date and schedule telephonic appearance with CourtCall for P. Young at 7/12 hearing (.1); conference with P. Young re same (.1). | 0.20 | 66.00 |
| 07/10/17 | PJY | Review and analyze proposed 7/12 hearing agenda. | 0.20 | 210.00 |
| 07/11/17 | PJY | Review and analyze amended proposed 7/12 hearing agenda (.2); prepare for same (.2). | 0.40 | 420.00 |
| 07/11/17 | NP | Schedule telephonic appearance with CourtCall for M. Thomas at 7/12 hearing (.1); compile binder of pleadings (.9). | 1.00 | 330.00 |
| 07/18/17 | PJY | Review and analyze certification of counsel re September omnibus hearing date. | 0.10 | 105.00 |
| 07/19/17 | PJY | Review and analyze entered order scheduling September omnibus hearing date. | 0.10 | 105.00 |
| 07/20/17 | NP | Schedule telephonic appearance with CourtCall for P. Young on 7/21. | 0.10 | 33.00 |
| 07/24/17 | NP | Schedule telephonic appearance with CourtCall for P. Young on 7/26. | 0.10 | 33.00 |


| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 1.10 | 1,050.00 | 1,155.00 |
| **Total For Partner** | **1.10** | | **1,155.00** |
| | | | |
| NATASHA PETROV | 1.40 | 330.00 | 462.00 |
| **Total For Legal Assistant** | **1.40** | | **462.00** |
| | | | |
| **Professional Fees** | **2.50** | **$** | **1,617.00** |
| | | | |
| **Total this Matter** | | **$** | **1,617.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                           **August 15, 2017**
**Invoice No. 171500892**                                                              **Page 3**

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/03/17 | PJY | Review and analyze report re debtors' May monthly operating report. | 0.20 | 210.00 |
| 07/31/17 | PJY | Review and analyze statement of amounts paid to OCPs 4/1-6/30. | 0.20 | 210.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.40 | 1,050.00 | 420.00 |
| **Total For Partner** | **0.40** | | **420.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.40** | **$** | **420.00** |

| | | | |
|---|---|---|---|
| **Total this Matter** | | **$** | **420.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                        **August 15, 2017**
**Invoice No. 171500892**                                                          **Page 4**


**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/10/17 | PJY | Review and analyze Elliott's dismissal of EFIH PIK-related adversary proceeding and report re same. | 0.20 | 210.00 |
| 07/13/17 | PJY | Emails to M. McKane, B. Stephany, D. Klauder and M. Thomas re NextEra transaction termination fee adversary proceeding. | 0.20 | 210.00 |
| 07/14/17 | MKT | Review draft adversary complaint on termination fee and revise same. | 1.80 | 2,295.00 |
| 07/14/17 | PJY | Emails to M. McKane, B. Stephany, C. Husnick, A. Terteryan, M. Petrino, D. Klauder and M. Thomas re NextEra transaction termination fee adversary proceeding, proposed revisions to same (.3); review and analyze draft of complaint, motion to expedite hearing on same (.9). | 1.20 | 1,260.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 1.80 | 1,275.00 | 2,295.00 |
| PETER J. YOUNG | 1.60 | 1,050.00 | 1,680.00 |
| **Total For Partner** | **3.40** | | **3,975.00** |
| **Professional Fees** | **3.40** | **$** | **3,975.00** |
| **Total this Matter** | | **$** | **3,975.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                              August 15, 2017
Invoice No. 171500892                                                              Page 5


**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/04/17 | PJY | Review and analyze draft resolutions and UWCs re alternative plan and transaction documents (.4); emails with debtors' and disinterested directors'/manager's counsel re same (.1). | 0.50 | 525.00 |
| 07/05/17 | PJY | Emails with A. Wright and M. Thomas re 7/6 joint boards meeting to consider alternative plan transaction (.2); prepare for same (.6); telephone conferences and emails with M. Thomas re same, transaction status, open matters (.6). | 1.40 | 1,470.00 |
| 07/06/17 | MKT | Review board materials in advance of board call (.6); emails to P. Young re same (.3); call and emails with J. Sprayregen re board meeting and open issues (.4); review Elliott letter to board (.3) and emails to and from P. Young and Kirkland with comments re same (.5), prepare for and attend board call (1.5). | 3.60 | 4,590.00 |
| 07/06/17 | PJY | Review and analyze letter from Elliott to board (.2); emails with M. Kieselstein, C. Husnick and M. Thomas re same (.2); review and analyze materials for joint EFH, EFIH and EFIH Finance board meeting (2.4); emails to M. Thomas re same (.1); prepare for and telephonically participate in joint EFH, EFIH and EFIH Finance board meeting (1.5); follow-up emails with R. Nowitz re same (.1). | 4.50 | 4,725.00 |
| 07/10/17 | PJY | Emails with M. Thomas, S. Rosow and R. Corn re update from 7/6 joint EFH, EFIH and EFIH Finance board meeting (.2); review and analyze notes from same (.4); review and analyze debtors' letter in response to Elliott's letter to board (.2). | 0.80 | 840.00 |
| 07/11/17 | MKT | Review letter to board from Kirkland with all attachments. | 0.80 | 1,020.00 |
| 07/11/17 | PJY | Review and analyze Elliott's letter in response to debtors' 7/7 letter, related documents and report re same (.6); review and analyze correspondence with joint boards re correspondence with Elliott (.2); follow-up telephone conference and emails with R. Nowitz re same, transaction status, open matters (.4). | 1.20 | 1,260.00 |
| 07/13/17 | PJY | Review and analyze materials for 7/14 joint boards meeting (1.3); emails to M. Thomas re same (.1). | 1.40 | 1,470.00 |
| 07/14/17 | MKT | Review materials to prepare for board call (.9); attend board call (1.0). | 1.90 | 2,422.50 |
| 07/14/17 | PJY | Prepare for and participate in joint boards meeting (1.2); review and analyze point-counterpoint analysis on Elliott's 7/11 letter to C. Husnick and correspondence to joint boards re same (.4). | 1.60 | 1,680.00 |
| 07/18/17 | PJY | Review and analyze revised deck re NextEra transaction termination fee issues and correspondence to D. Evans and B. Williamson re same (.8); emails to M. Thomas re same, upcoming meetings re same (.2). | 1.00 | 1,050.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 15, 2017**
**Invoice No. 171500892**                                                      **Page 6**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/19/17 | PJY | Review and analyze correspondence from A. Wright re 7/20 joint boards meeting (.1); review and analyze materials for same (.8); emails to M. Thomas re same (.1). | 1.00 | 1,050.00 |
| 07/20/17 | MKT | Prepare for and attend board call. | 1.30 | 1,657.50 |
| 07/20/17 | PJY | Prepare for and telephonically participate in joint boards meeting. | 1.10 | 1,155.00 |
| 07/21/17 | PJY | Review and analyze email from A. Wright re cancellation of Q2 joint boards meeting. | 0.10 | 105.00 |
| 07/27/17 | PJY | Review and analyze materials for 7/28 joint boards meeting (.4); email to M. Thomas re same (.1). | 0.50 | 525.00 |
| 07/28/17 | PJY | Prepare for and telephonically participate in joint boards meeting (1.1); emails with M. Thomas re same, meeting among counsel for NextEra, debtors and disinterested directors/manager (.2). | 1.30 | 1,365.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 7.60 | 1,275.00 | 9,690.00 |
| PETER J. YOUNG | 16.40 | 1,050.00 | 17,220.00 |
| **Total For Partner** | **24.00** | | **26,910.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **24.00** | **$** | **26,910.00** |
| **Total this Matter** | | **$** | **26,910.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                                    **August 15, 2017**
Invoice No. 171500892                                                                           **Page 7**

**DISCOVERY**
Client/Matter No. 26969.0006

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/18/17 | PJY | Emails with E-side plan confirmation participating parties re Elliott's request for access to historical plan-related documents and document productions (.2); review and analyze notice of Elliott's document request to debtors re Berkshire merger agreement motion (.1). | 0.30 | 315.00 |
| 07/19/17 | PJY | Review and analyze Elliott's notice of Berkshire's deposition, subpoena re same. | 0.20 | 210.00 |
| 07/20/17 | PJY | Review and analyze notice of Elliott's and debtors' deposition requests re Berkshire merger agreement motion (.4); review and analyze notice of 7/21 telephonic hearing re Berkshire merger agreement motion discovery dispute (.1); emails to N. Petrov re telephonic access to same (.1). | 0.60 | 630.00 |
| 07/21/17 | MKT | Review pleadings re discovery disputes. | 0.40 | 510.00 |
| 07/21/17 | PJY | Review and analyze notices of subpoenas, document requests and interrogatories re Berkshire merger agreement motion. | 0.40 | 420.00 |
| 07/22/17 | PJY | Review and analyze notice of deposition re Berkshire merger agreement motion (.1); review and analyze debtors' subpoena issued to Moelis, notice of same (.2); review and analyze email from K. Jobson re 7/24 Berkshire 30(b)(6) deposition (.1). | 0.40 | 420.00 |
| 07/23/17 | PJY | Emails with E-side plan confirmation participating parties re 7/25 depositions. | 0.20 | 210.00 |
| 07/24/17 | MKT | Attend to P. Goodman deposition. | 2.00 | 2,550.00 |
| 07/24/17 | PJY | Review and analyze notices of objections to Elliott's deposition notices and subpoena duces tecum (.2); review and analyze certain documents produced by Berkshire and debtors (1.9). | 2.10 | 2,205.00 |
| 07/25/17 | MKT | Attend Moelis deposition (3.0); attend T. Horton deposition (2.0). | 5.00 | 6,375.00 |
| 07/25/17 | PJY | Review and analyze Elliott's notices of depositions re Berkshire merger agreement. | 0.20 | 210.00 |
| 07/28/17 | PJY | Review and analyze debtors' notices of depositions of Elliott funds and Sunrise Partners in connection with Berkshire merger agreement approval motion. | 0.20 | 210.00 |
| 07/31/17 | PJY | Review and analyze debtors' amended subpoena issued to Moelis, notices of service re debtors' first and amended interrogatories and requests for production in connection with Berkshire merger agreement motion. | 0.20 | 210.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 15, 2017**
Invoice No. 171500892                                                        **Page 8**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| MARK K. THOMAS | 7.40 | 1,275.00 | 9,435.00 |
| PETER J. YOUNG | 4.80 | 1,050.00 | 5,040.00 |
| **Total For Partner** | **12.20** | | **14,475.00** |
| **Professional Fees** | **12.20** | $ | **14,475.00** |
| **Total this Matter** | | $ | **14,475.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                      August 15, 2017
Invoice No. 171500892                                                              Page 9

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/05/17 | PJY | Review and analyze fee committee's status report re uncontested fee applications set for 7/11 hearing. | 0.10 | 105.00 |
| 07/06/17 | PJY | Emails with K. Stadler re draft omnibus fee order (.1); emails with case professionals re same, rescheduling 7/11 hearing re same (.1); emails to M. Thomas and N. Petrov re omnibus fee hearing (.1); emails with M. Reetz re June invoice (.1). | 0.40 | 420.00 |
| 07/07/17 | PJY | Emails with M. Reetz re June invoice (.1); review and revise same in preparation for preparation of monthly fee statement (1.4); review and analyze certification of counsel re omnibus fee order (.1). | 1.60 | 1,680.00 |
| 07/07/17 | JZ | Review SOLIC fee application (.8); email D. Klauder re same (.1); email P. Hogan re same (.1); review filed application (.1); email P. Hogan re same (.1). | 1.20 | 1,080.00 |
| 07/09/17 | PJY | Email to M. Reetz re June invoice. | 0.10 | 105.00 |
| 07/10/17 | PJY | Emails with M. Reetz re June invoice (.1); review and analyze entered omnibus fee order (.1); emails with J. Zajac re same, holdback invoice to client (.1); review and analyze same, correspondence to G. Moor and C. Dobry re same (.2). | 0.50 | 525.00 |
| 07/10/17 | JZ | Review fee order (.1); email P. Young re same (.1); prepare holdback notice (.5); email G. Moor re same (.1); draft certificate of no objection (.4). | 1.20 | 1,080.00 |
| 07/11/17 | PJY | Emails with M. Reetz re June invoice. | 0.10 | 105.00 |
| 07/15/17 | PJY | Draft, review and revise August budget and staffing plan (1.0); draft summary of same for fee committee (.2). | 1.20 | 1,260.00 |
| 07/17/17 | PJY | Email to G. Moor and C. Dobry re August budget and staffing plan (.1); email to R. Gitlin re summary of same for fee committee (.1). | 0.20 | 210.00 |
| 07/17/17 | JZ | Email J. Khan re expenses. | 0.10 | 90.00 |
| 07/20/17 | PJY | Emails with J. Zajac re June monthly fee statement, CNO re May fee statement and May invoice (.2); review and revise June monthly fee statement (.4). | 0.60 | 630.00 |
| 07/20/17 | JZ | Draft fee statement (2.2); emails with P. Young re same (.2); review CNO (.2); email M. Reetz re bill details (.1). | 2.70 | 2,430.00 |
| 07/21/17 | PJY | Review and analyze correspondence with D. Klauder and A. Huber re June monthly fee statement, CNO re May monthly fee statement. | 0.20 | 210.00 |
| 07/21/17 | JZ | Email D. Klauder re fee statement. | 0.10 | 90.00 |
| 07/24/17 | JZ | Email G. Moor re CNO. | 0.10 | 90.00 |
| 07/28/17 | PJY | Review and analyze SOLIC June time entries (.2); review and analyze certain professionals' monthly fee statements (.3); emails with N. Luria and R. Nowitz re same (.1). | 0.60 | 630.00 |
| 07/30/17 | PJY | Emails with N. Luria and R. Nowitz re SOLIC June time entries, form monthly fee statements. | 0.20 | 210.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    August 15, 2017
Invoice No. 171500892                                              Page 10

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 5.80 | 1,050.00 | 6,090.00 |
| **Total For Partner** | **5.80** | | **6,090.00** |
| JARED ZAJAC | 5.40 | 900.00 | 4,860.00 |
| **Total For Associate** | **5.40** | | **4,860.00** |
| **Professional Fees** | **11.20** | $ | **10,950.00** |
| **Total this Matter** | | $ | **10,950.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                          August 15, 2017
**Invoice No. 171500892**                                                           Page 11

**HEARINGS**
**Client/Matter No. 26969.0010**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/12/17 | MKT | Telephonically participate in court status hearing. | 0.80 | 1,020.00 |
| 07/12/17 | PJY | Prepare for and telephonically participate in hearing of matters in debtors' cases. | 1.20 | 1,260.00 |
| 07/21/17 | PJY | Prepare for and telephonically participate in hearing re Berkshire merger agreement motion discovery dispute. | 0.80 | 840.00 |
| 07/26/17 | MKT | Prepare for court and attend court. | 7.50 | 9,562.50 |
| 07/26/17 | PJY | Prepare for and telephonically participate in hearing on E-side plan confirmation dates and protocols motion and Elliott's motion to adjourn hearing on Berkshire merger agreement motion. | 8.30 | 8,715.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 8.30 | 1,275.00 | 10,582.50 |
| PETER J. YOUNG | 10.30 | 1,050.00 | 10,815.00 |
| **Total For Partner** | **18.60** | | **21,397.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **18.60** | $ | **21,397.50** |

| | | | |
|---|---|---|---|
| **Total this Matter** | | $ | **21,397.50** |

**ENERGY FUTURE HOLDINGS CORP.**                    **August 15, 2017**
**Invoice No. 171500892**                                      **Page 12**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/10/17 | PJY | Review and analyze certain omnibus claims objections, declaration in support of same. | 0.40 | 420.00 |
| 07/17/17 | PJY | Review and analyze quarterly filed claims registers. | 0.70 | 735.00 |
| 07/19/17 | PJY | Review and analyze correspondence between Elliott and debtors and documents re asbestos claims (.6); emails with A. Yenamandra, M. Thompson and L. Esayian re same (.2). | 0.80 | 840.00 |
| 07/27/17 | PJY | Review and analyze creditor's claim withdrawal. | 0.20 | 210.00 |
| 07/28/17 | PJY | Review and analyze entered order sustaining certain claims objections. | 0.30 | 315.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 2.40 | 1,050.00 | 2,520.00 |
| **Total For Partner** | **2.40** | | **2,520.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **2.40** | **$** | **2,520.00** |
| **Total this Matter** | | **$** | **2,520.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                        **August 15, 2017**
Invoice No. 171500892                                                            **Page 13**

**MEETINGS AND COMMUNICATIONS WITH CREDITORS AND OTHER DEBTORS**
Client/Matter No. 26969.0012

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/10/17 | MKT | Emails and call with Fidelity attorneys re termination fee issues. | 0.90 | 1,147.50 |
| 07/19/17 | MKT | Prepare for meetings with clients and creditors (1.8); attend meeting with clients re creditor meetings (1.2); attend meeting with creditor (2.0); follow-up meeting with clients (.4); calls and emails with SOLIC, and review materials from SOLIC, before and after meeting with creditor (1.0); emails with P. Young re same (.1). | 6.50 | 8,287.50 |
| 07/19/17 | PJY | Review and analyze summary of take aways from meeting with Fidelity (.3); emails with M. Thomas re same (.1). | 0.40 | 420.00 |
| 07/20/17 | MKT | Emails to and from Fidelity representatives. | 0.30 | 382.50 |
| 07/21/17 | MKT | Prepare for and participate in call with Fidelity advisors (.9); calls and emails with SOLIC after call with Fidelity advisors (.4); call with J. Sprayregen re Fidelity meetings (.4); call with client re Fidelity meetings (.4). | 2.10 | 2,677.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 9.80 | 1,275.00 | 12,495.00 |
| PETER J. YOUNG | 0.40 | 1,050.00 | 420.00 |
| **Total For Partner** | **10.20** | | **12,915.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **10.20** | **$** | **12,915.00** |
| **Total this Matter** | | **$** | **12,915.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 15, 2017**
**Invoice No. 171500892**                                                        **Page 14**

**OTHER MOTIONS AND APPLICATIONS**
**Client/Matter No. 26969.0013**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/06/17 | PJY | Review and analyze certification of counsel re debtors' proposed order enlarging period within which debtors may remove actions. | 0.10 | 105.00 |
| 07/07/17 | PJY | Review and analyze entered order further enlarging period within which debtors may remove actions. | 0.10 | 105.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 0.20 | 1,050.00 | 210.00 |
| **Total For Partner** | **0.20** | | **210.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.20** | **$** | **210.00** |
| **Total this Matter** | | **$** | **210.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                        **August 15, 2017**
**Invoice No. 171500892**                                                          **Page 15**

**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/19/17 | MKT | Travel to and from Dallas for meetings with clients and Fidelity (delays on return). | 8.50 | 10,837.50 |
| 07/25/17 | MKT | Travel to Philadelphia for 7/26 court hearing. | 4.00 | 5,100.00 |
| 07/26/17 | MKT | Travel from Philadelphia to Wilmington and back to Chicago (extensive flight delays). | 8.50 | 10,837.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 21.00 | 1,275.00 | 26,775.00 |
| **Total For Partner** | **21.00** | | **26,775.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **21.00** | $ | **26,775.00** |
| Less 50% of Non-Working Travel | | | (13,387.50) |
| **Total this Matter** | | $ | **13,387.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                       **August 15, 2017**
Invoice No. 171500892                                                           **Page 16**


PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 07/02/17 | PJY | Review and analyze draft alternative plan and transaction documents (multiple versions) (3.3); emails with debtors' and disinterested directors' / manager's counsel re same (.3). | 3.60 | 3,780.00 |
| 07/02/17 | DIG | Correspondence re alternative plan transaction documents. | 0.30 | 337.50 |
| 07/03/17 | MKT | Review current drafts of BHE revised plan, merger agreement, Oncor letter (2.4); review latest cash flow projections (.6); review prior settlement agreements with creditors (1.1). | 4.10 | 5,227.50 |
| 07/03/17 | PJY | Emails with debtors' and disinterested directors' / manager's counsel re draft alternative plan and transaction documents. | 0.10 | 105.00 |
| 07/03/17 | DIG | Review drafts of merger agreement and plan of reorganization. | 1.70 | 1,912.50 |
| 07/04/17 | PJY | Review and analyze further revised draft alternative plan and transaction documents (1.7); emails with debtors' and disinterested directors'/manager's counsel re same, merger agreement approval motion (.2); review and analyze merger agreement approval motion (.5); emails to M. Thomas and M. Firestein re termination fee allocation issues (.1); review and revise section of draft alternative plan disclosure statement (.5); emails to A. Yenamandra, R. Chaikin, M. Petrino, C. Kochman and M. Thomas re same (.2). | 3.20 | 3,360.00 |
| 07/04/17 | DIG | High-level review of revised transaction documents. | 0.60 | 675.00 |
| 07/05/17 | MKT | Review current drafts of BHE plan, merger agreement, Oncor letter, board resolutions approving same, and motion to approve merger agreement (3.8); calls and emails with A. Wright, C. Husnick, B. Williamson and P. Young re deal status and open issues (.9); review and revise language on allocation reservation of rights and emails re same (.4); calls with P. Young re deal status and open issues (.6); revise memo to clients re alternative plan and allocation issues (.6). | 5.30 | 6,757.50 |
| 07/05/17 | PJY | Telephone conference with D. Ganitsky re transaction status, issues (.3); emails to D. Ganitsky and M. Ellis re same (.1); emails with debtors' and disinterested directors' / manager's counsel re draft alternative plan and transaction documents, revisions thereto (.4); review and analyze same (.8). | 1.60 | 1,680.00 |
| 07/05/17 | DIG | Review revised merger agreement (1.4); telephone conference with P. Young re same (.3). | 1.70 | 1,912.50 |
| 07/06/17 | PJY | Emails with A. Yenamandra re TTI issue (.2); review and analyze NextEra / TTI merger agreement re same (.9). | 1.10 | 1,155.00 |
| 07/07/17 | MKT | Review termination letters (.4), scheduling motion (.5), BHE SEC form 8k (.9) and TTI merger agreement (.8). | 2.60 | 3,315.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    August 15, 2017
Invoice No. 171500892                                                        Page 17

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/07/17 | PJY | Review and analyze reports, press releases, 8-K and regulatory commitment documents re Berkshire plan transaction and documents (.8); emails with D. Klauder re same (.2); review and analyze notices of termination of NextEra plan support and merger agreements, notice thereof (.3); emails with parties in interest re same (.2); review and analyze final versions of Berkshire plan, disclosure statement, plan confirmation scheduling motion, notice of hearing re same, disclosure statement approval motion, notice of hearing re same, merger agreement approval motion, declarations in support of same (2.4). | 3.90 | 4,095.00 |
| 07/08/17 | PJY | Further review and analyze final versions of Berkshire plan, disclosure statement, plan confirmation scheduling motion, notice of hearing re same, disclosure statement approval motion, notice of hearing re same, merger agreement approval motion, notice of hearing re same, declarations in support of same. | 3.40 | 3,570.00 |
| 07/08/17 | MAF | Review motion on Berkshire deal (.4) and review revised disclosure statement in part (.3). | 0.70 | 752.50 |
| 07/10/17 | MKT | Review Elliott and debtors' cleansing materials (2.1); review pertinent new plan filings (.8); emails to M. Firestein re new plan issues (.2); review NextEra letter on termination fee (.2). | 3.30 | 4,207.50 |
| 07/10/17 | PJY | Review and analyze reports re Berkshire plan transaction and documents, Elliott plan term sheet, related documents (.8); review and analyze debtors' notice of filing of letter terminating EFIH PIK PSA and additional materials cleansed under Elliott confidentiality agreement and report re same (.9); review and analyze NextEra's letter in reply to debtors' notice of termination of the NextEra PSA and merger agreement, notice thereof, report re same (.3). | 2.00 | 2,100.00 |
| 07/10/17 | DIG | Review transaction document provisions in light of possible competitive bid. | 1.30 | 1,462.50 |
| 07/11/17 | MKT | Review latest materials from Elliott (.6); call with R. Levin (.2); call with client (.2); call with Kirkland re Elliott and next steps (.3); work on memo to clients re alternative plan issues (.4); telephone conference with M. Firestein re same (.7). | 2.40 | 3,060.00 |
| 07/11/17 | PJY | Review and analyze notice re void NextEra plan and confirmation order. | 0.20 | 210.00 |
| 07/11/17 | MAF | Review multiple pleadings related to Berkshire and NextEra dispute over Oncor (.3); telephone conference with M. Thomas on all pending deals for Oncor and upcoming disputes in litigation strategy related to same (.7). | 1.00 | 1,075.00 |
| 07/12/17 | MKT | Review and analyze materials for client (.6) and provide drafts to SOLIC for review (.3); emails with Kirkland re status hearing (.5). | 1.40 | 1,785.00 |
| 07/12/17 | PJY | Review and analyze reports re E-side plan status conference. | 0.20 | 210.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    August 15, 2017
Invoice No. 171500892                                                            Page 18

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/13/17 | MKT | Review Elliott letter to Oncor board (.3); review SOLIC markup to charts (.3); prepare for and participate in call with SOLIC re alternative deal status and options (.9); review materials supplied by SOLIC after call (.6) and review other pertinent materials (.6); continue finalizing memo to clients re alternative plan issues (1.7). | 4.40 | 5,610.00 |
| 07/13/17 | PJY | Review and analyze Elliott's letter to Oncor board re Berkshire transaction, PUCT approval process and report re same. | 0.30 | 315.00 |
| 07/14/17 | MKT | Review Elliott letters and draft rebuttal points (.6); continue refining memo to clients re alternative plan issues (3.5). | 4.10 | 5,227.50 |
| 07/14/17 | MAF | Review deck for disinterested directors and prepare related comments on same to M. Thomas. | 0.70 | 752.50 |
| 07/15/17 | MKT | Review and respond to emails from M. Firestein re memo to clients re alternative plan issues (.4); call with M. Firestein re same (.7); review client memo based on call with M. Firestein (.8). | 1.90 | 2,422.50 |
| 07/15/17 | MAF | Prepare and attend telephone conference and emails with M. Thomas on settlement positions and strategy for deck to disinterested directors. | 0.90 | 967.50 |
| 07/16/17 | MKT | Review materials received from SOLIC. | 0.50 | 637.50 |
| 07/17/17 | MKT | Continue allocation issue diligence (1.4); review letters from NextEra and draft response (.4); revise draft response and emails with Kirkland re same (.3); emails to and from creditors re allocation issues (.3). | 2.40 | 3,060.00 |
| 07/17/17 | PJY | Review and analyze correspondence from NextEra re transaction fee, draft response to same, proposed revisions to draft response (.4); emails with debtors' and disinterested directors'/manager's counsel re same (.2); review and analyze Berkshire's press release re proposed Oncor transaction supporters, regulatory commitments and report re same (.3). | 0.90 | 945.00 |
| 07/18/17 | MKT | Review creditor and PUCT letters (.3); call with C. Husnick re same and next steps (.3); review voluminous materials from Kirkland re allocation issue diligence requested by creditors (2.1); numerous calls and emails with SOLIC re allocation diligence issues (1.2); review materials prepared by SOLIC (.8); finalize memo to client re allocation issues (1.3). | 6.00 | 7,650.00 |
| 07/19/17 | PJY | Review and analyze Elliott's objection to plan confirmation scheduling motion, motion to adjourn Berkshire merger agreement motion, motion to shorten notice of hearing re Berkshire merger agreement motion and reports re same (1.1); review and analyze creditors' joinders to same and report re same (.4); review and analyze NextEra's appeal of PUCT's denial of Oncor transaction regulatory approval and report re same (1.4); emails with N. Luria, R. Nowitz and M. Cumbee re report re Berkshire transaction, Elliott issues (.1); review same (.2). | 3.20 | 3,360.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 15, 2017**
Invoice No. 171500892                                               **Page 19**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/20/17 | MKT | Emails and call with Kirkland after board call (.4); emails and call with SOLIC after board call (.8); emails and call with R. Levin after board call (.9); review materials received from R. Levin after board call (.7); review Elliott and PIK trustee pleadings re scheduling motion (.9); numerous emails and calls with SOLIC re allocation issues (1.0); review and comment on SOLIC materials relating to allocation (.7). | 5.40 | 6,885.00 |
| 07/20/17 | PJY | Review and analyze entered order granting Elliott's motion to shorten notice of hearing re Berkshire merger agreement motion (.1); review and analyze E-side plan liquidation analysis and report re same (.6). | 0.70 | 735.00 |
| 07/21/17 | MKT | Calls and emails with SOLIC re allocation issues (.7); review and revise allocation materials (.8); call with M. Kieselstein re plan issues (.5). | 2.00 | 2,550.00 |
| 07/21/17 | PJY | Review and analyze letter from M. McKane to court re scope of 7/26 hearing re E-side plan confirmation dates and protocols and Elliott's motion to adjourn Berkshire merger agreement motion (.2); review and analyze Berkshire's and Elliott's letters to court re Berkshire merger agreement motion discovery dispute (.4); review and analyze report re hearing re Berkshire merger agreement motion discovery dispute (.2); review and analyze debtors' reply in support of E-side plan confirmation dates and protocols motion, declaration in support of same (.8); prepare for 7/26 hearing re same (.4); review and analyze EFH notes indenture trustee's statement in support of same (.2). | 2.20 | 2,310.00 |
| 07/22/17 | PJY | Review and analyze Berkshire's joinder to debtors' reply in support of E-side plan confirmation dates and protocols motion. | 0.20 | 210.00 |
| 07/23/17 | PJY | Emails to M. Thomas re 7/26 hearings, open matters, status. | 0.30 | 315.00 |
| 07/23/17 | MAF | Review and prepare strategic correspondence on potential declaratory relief and settlement meeting issues. | 0.20 | 215.00 |
| 07/24/17 | MKT | Emails with Kirkland and Fidelity re merger agreement approval order (.6) and review proposed revised order (.5); review debtor and BHE reply in support of scheduling motion (.4); emails and calls with SOLIC re allocation issues (1.8); emails and call with client re allocation issues (1.1). | 4.40 | 5,610.00 |
| 07/24/17 | PJY | Review and analyze report re debtors' reply in support of E-side plan confirmation dates and protocols motion, Berkshire joinder to same (.2); review and analyze R. Miller's objection to E-side plan (.2); review and analyze proposed 7/26 hearing agenda (.2); emails with N. Petrov re telephonic access to 7/26 hearing (.1); review and analyze latest draft proposed Berkshire merger agreement approval order, proposed revisions to same (.5); emails with debtors' and disinterested directors'/manager's counsel re same, 7/28 meeting with D. Webb (.3); review and analyze revised NextEra termination fee analysis (.6); emails with D. Evans, B. Williamson and M. Thomas re same (.2). | 2.30 | 2,415.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 15, 2017**
Invoice No. 171500892                                                          **Page 20**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/25/17 | MKT | Emails with Kirkland re trial issues (.5); emails with P. Young, SOLIC and client re allocation issues (.9). | 1.40 | 1,785.00 |
| 07/25/17 | PJY | Review and analyze further revised NextEra termination fee analysis (.4); emails to D. Evans, B. Williamson and M. Thomas re same (.2); review and analyze debtors' and Berkshire's objections to Elliott's motion to adjourn hearing on Berkshire merger agreement motion and report re same (.5); review and analyze debtors' and Berkshire's joint exhibit list for 7/26 hearing, joint notice of disclosure of same (.3); emails with parties in interest re same (.1); review and analyze revise proposed 7/26 hearing agenda (.2); further prepare for same (.7); review and analyze debtors' demonstratives for same, email from M. Thompson re same (.4); review and analyze Berkshire's press release re additional proposed Oncor transaction supporters and report re same (.2). | 3.00 | 3,150.00 |
| 07/26/17 | PJY | Emails to M. Thomas re discussions with D. Evans and B. Williamson re NextEra termination fee analysis (.2); review and analyze reports re hearing on E-side plan confirmation dates and protocols motion and Elliott's motion to adjourn hearing on Berkshire merger agreement motion, outcomes of same (.4); emails with parties in interest re E-side plan disclosure statement hearing (.2). | 0.80 | 840.00 |
| 07/27/17 | MKT | Prepare for call with Kirkland re plan issues (.8), emails and call with Kirkland re plan issues (.7), prepare for call with E-side committee counsel re plan issues (.8), participate in call with E-Side committee counsel re plan issues (.6); emails to and from P. Young and clients re plan and hearing status (.4). | 3.30 | 4,207.50 |
| 07/27/17 | PJY | Review and analyze report re hearing on E-side plan confirmation dates and protocols motion and Elliott's motion to adjourn hearing on Berkshire merger agreement motion, outcomes of same (.3); emails with D. Evans, B. Williamson and M. Thomas re same (.2); emails with A. Terteryan, R. Nowitz and L. Rappaport re transcript from same (.2); emails with M. Thomas re NextEra merger agreement termination fee, correspondence with D. Evans and B. Williamson re same (.2); review and analyze re-notice of motion for order authorizing merger agreement (.1); review and analyze revised proposed order approving E-side plan confirmation dates and protocols motion, certification of counsel re same (.3). | 1.30 | 1,365.00 |
| 07/28/17 | MKT | Prepare for meeting with NextEra and attend meeting with NextEra (2.0); emails to P. Young re same (.2); attend meeting with Kirkland and CRO after NextEra meeting (.8); draft memo re NextEra meeting (.8); call with M. Firestein re plan status and emails to M. Firestein re same (.4). | 4.20 | 5,355.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                            **August 15, 2017**
Invoice No. 171500892                                                            **Page 21**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/28/17 | PJY | Review and analyze entered order approving E-side plan confirmation dates and protocols motion and report re same (.3); review and analyze PUCT open meeting agenda (.2); review and analyze Oncor's 10-Q re Berkshire transaction issues (.4); review and analyze report re Oncor Sharyland transaction (.2). | 1.10 | 1,155.00 |
| 07/28/17 | MAF | Telephone conference with M. Thomas on settlement status and strategy on disinterested directors' issues re EFIH. | 0.40 | 430.00 |
| 07/29/17 | PJY | Review and analyze Elliott funds motion to reconsider order approving NextEra termination fee, declaration in support of same, report re same (1.2); emails with debtors' and disinterested directors' / manager's counsel re same (.2); review and analyze notes and historical correspondence re same (1.1). | 2.50 | 2,625.00 |
| 07/30/17 | MAF | Review Elliott Management motion to reconsider and associated declarations concerning termination fee. | 0.40 | 430.00 |
| 07/31/17 | MKT | Review Elliott motion for reconsideration and supporting submissions (1.2); review NextEra motion for allowance and payment of administrative expense and related submissions (1.3); draft and respond to emails with M. Firestein and P. Young re termination fee litigation issues (.9); emails to and from R. Levin re termination fee allocation issues (.4) and draft email to clients re same (.3). | 4.10 | 5,227.50 |
| 07/31/17 | PJY | Review and analyze further report re Elliott funds motion to reconsider order approving NextEra termination fee, declaration in support of same (.3); further review and analyze notes and historical correspondence re same (.9); emails with M. Thomas and M. Firestein re same, open matters, status (.4); review and analyze notice of hearing re R. Miller's objection to E-side plan (.1); review and analyze NextEra's application for termination fee payment, declaration in support of same, report re same (1.9); review and analyze notice re certain rescheduled dates re E-side plan disclosure statement (.2). | 3.80 | 3,990.00 |
| 07/31/17 | MAF | Review and prepare correspondence on termination fee rejection motion strategy. | 0.30 | 322.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **August 15, 2017**
**Invoice No. 171500892**                                                        **Page 22**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| DANIEL I. GANITSKY | 5.60 | 1,125.00 | 6,300.00 |
| MARK K. THOMAS | 63.20 | 1,275.00 | 80,580.00 |
| MICHAEL A. FIRESTEIN | 4.60 | 1,075.00 | 4,945.00 |
| PETER J. YOUNG | 41.90 | 1,050.00 | 43,995.00 |
| **Total For Partner** | **115.30** | | **135,820.00** |
| | | | |
| **Professional Fees** | **115.30** | **$** | **135,820.00** |
| | | | |
| **Total this Matter** | | **$** | **135,820.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                August 15, 2017
Invoice No. 171500892                                                          Page 23

**TAX**
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/05/17 | MKT | Emails with S. Rosow and R. Corn re deal tax issues. | 0.50 | 637.50 |
| 07/05/17 | PJY | Emails with M. Thomas, S. Rosow and R. Corn re tax review of draft alternative plan and transaction documents. | 0.20 | 210.00 |
| 07/05/17 | GS | Update slides re alternative plan tax considerations. | 1.10 | 929.50 |
| 07/05/17 | RMC | Review revised merger agreement (1.4); emails with P. Young, M. Thomas and S. Rosow re same (.2); review TMA and structure of merger for tax issues (1.3). | 2.90 | 2,827.50 |
| 07/05/17 | SLR | Emails with M. Thomas, P. Young and R. Corn re tax review of alternative plan and transaction documents. | 0.80 | 1,140.00 |
| 07/06/17 | PJY | Telephone conference with R. Corn re tax review of draft alternative plan and transaction documents, call with T. Maynes re same. | 0.30 | 315.00 |
| 07/06/17 | RMC | Review revised merger agreement (1.6); telephone conference with P. Young re same (.3); review TMA and structure of merger for tax issues (.4); discuss merger agreement with S. Rosow (.3); phone call with T. Maynes and S. Rosow on tax issues with respect to merger agreement (.5). | 3.10 | 3,022.50 |
| 07/06/17 | SLR | Office conference with R. Corn re merger, tax issues (.3); conference call with T. Maynes and R. Corn re merger, tax issues (.5); review and analyze alternative plan (.3). | 1.10 | 1,567.50 |
| 07/10/17 | MKT | Emails to and from P. Young, S. Rosow and R. Corn re new plan issues. | 0.30 | 382.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.80 | 1,275.00 | 1,020.00 |
| PETER J. YOUNG | 0.50 | 1,050.00 | 525.00 |
| RICHARD M. CORN | 6.00 | 975.00 | 5,850.00 |
| STUART L. ROSOW | 1.90 | 1,425.00 | 2,707.50 |
| **Total For Partner** | **9.20** | | **10,102.50** |
| GARY SILBER | 1.10 | 845.00 | 929.50 |
| **Total For Associate** | **1.10** | | **929.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **10.30** | **$** | **11,032.00** |
| **Total this Matter** | | **$** | **11,032.00** |

**ENERGY FUTURE HOLDINGS CORP.**                              **September 18, 2017**
**Invoice No. 171500969**                                                        **Page 2**


**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/07/17 | PJY | Emails to M. Thomas and N. Petrov re 8/9 omnibus hearing, 8/11 hearing (.2); review and analyze notice of cancellation of 8/9 omnibus hearing (.1). | 0.30 | 315.00 |
| 08/07/17 | NP | Review case docket and circulate notice of cancellation of omnibus hearing (.1); schedule with CourtCall telephonic appearance for M. Thomas on 8/11 (.1). | 0.20 | 66.00 |
| 08/09/17 | PJY | Review and analyze debtors' proposed 8/11 hearing agenda. | 0.10 | 105.00 |
| 08/10/17 | PJY | Review and analyze debtors' amended proposed 8/11 hearing agenda. | 0.20 | 210.00 |
| 08/11/17 | PJY | Review and analyze debtors' second amended proposed hearing agenda. | 0.20 | 210.00 |
| 08/24/17 | PJY | Emails with M. Thompson and T. Langenkamp re case listserv. | 0.10 | 105.00 |
| 08/28/17 | PJY | Emails with S. Garabato (Epiq) re electronic service (.1); emails with Help Desk re same (.2). | 0.30 | 315.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.20 | 1,050.00 | 1,260.00 |
| **Total For Partner** | **1.20** | | **1,260.00** |
| NATASHA PETROV | 0.20 | 330.00 | 66.00 |
| **Total For Legal Assistant** | **0.20** | | **66.00** |
| **Professional Fees** | **1.40** | **$** | **1,326.00** |
| **Total this Matter** | | **$** | **1,326.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **September 18, 2017**
**Invoice No. 171500969**                                                             **Page 3**


**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/04/17 | PJY | Review and analyze Vistra's press release and presentation re 2Q17 earnings, debtor issues and report re same. | 0.40 | 420.00 |
| 08/09/17 | PJY | Emails with N. Luria, R. Nowitz and M. Cumbee re historical cash forecasts (.2); review and analyze historical version of same (.3). | 0.50 | 525.00 |
| 08/21/17 | PJY | Review and analyze debtors' June monthly operating report. | 0.40 | 420.00 |
| 08/21/17 | MAF | Review operating report documents for impact on EFH. | 0.20 | 215.00 |
| 08/22/17 | PJY | Review and analyze report re debtors' June monthly operating report. | 0.20 | 210.00 |
| 08/23/17 | MKT | Review memo from SOLIC re monthly operating reports. | 0.20 | 255.00 |
| 08/23/17 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re debtors' June monthly operating report, follow-up questions for Evercore re same (.2); briefly review and analyze 2Q17 T-side post-confirmation report (.3). | 0.50 | 525.00 |
| 08/24/17 | MKT | Review emails from SOLIC and P. Young re cash issues. | 0.20 | 255.00 |
| 08/24/17 | PJY | Emails with N. Luria, R. Nowitz and M. Cumbee re Evercore's responses to follow up questions re debtors' June monthly operating report, additional questions (.2); further review and analyze same (.5). | 0.70 | 735.00 |
| 08/29/17 | PJY | Review and analyze debtors' motion for authorization to consent to Oncor's entry into Sharyland merger agreement. | 0.40 | 420.00 |


| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.40 | 1,275.00 | 510.00 |
| MICHAEL A. FIRESTEIN | 0.20 | 1,075.00 | 215.00 |
| PETER J. YOUNG | 3.10 | 1,050.00 | 3,255.00 |
| **Total For Partner** | **3.70** | | **3,980.00** |


| | Hours | | Amount |
|---|-------|---|--------|
| **Professional Fees** | **3.70** | **$** | **3,980.00** |
| **Total this Matter** | | **$** | **3,980.00** |

**ENERGY FUTURE HOLDINGS CORP.**                              **September 18, 2017**
Invoice No. 171500969                                                                  Page 4

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/01/17 | MKT | Complete review of voluminous submissions in support of Elliott motion to reconsider and NextEra motion for allowance of administrative claim (2.8); analyze termination fee pleadings and issues relating thereto (.7); numerous calls with R. Levin re allocation issues and termination fee issues (1.2); calls with M. Kieselstein and M. McKane re same (.8); review, revise and draft memo to client re same (.9); calls with clients re same (.3); calls with P. Young re same (.3); calls with creditor re same (.3). | 7.30 | 9,307.50 |
| 08/01/17 | PJY | Review and analyze reports re NextEra's application for termination fee payment (.3); review and analyze second re-notice of Berkshire merger agreement approval motion and hearing thereon (.1); telephone conference with M. Thomas re NextEra merger agreement termination fee allocation issues, open matters, status (.3); emails with D. Evans, B. Williamson and M. Thomas re same, 8/2 call to discuss same (.3); prepare for same (.9). | 1.90 | 1,995.00 |
| 08/01/17 | MAF | Review NextEra's motion to enforce termination fee. | 0.50 | 537.50 |
| 08/02/17 | MKT | Prepare for and participate in call with clients and P. Young re fee allocation issues (.7); follow-up call with P. Young re same (.2); calls and emails with R. Levin and P. Young re same (.6); calls with Kirkland re same and termination fee issues (.9); review court orders implicating fee and allocation issues (1.2); review Elliott preliminary objection to NextEra administrative claim motion (.2). | 3.80 | 4,845.00 |
| 08/02/17 | PJY | Prepare for and participate on telephone conference with D. Evans, B. Williamson and M. Thomas re NextEra merger agreement termination fee allocation issues, open matters, status (.5); follow-up telephone conference with M. Thomas (.2); review and analyze entered orders and historical documents re NextEra termination fee allocation, fee allocation issues (2.8); emails with M. Thomas re same (.4); emails with R. Levin and M. Thomas re 8/7 preliminary meeting re same (.2); review and analyze Elliott's preliminary objection to NextEra's application for termination fee payment and report re same (.3). | 4.40 | 4,620.00 |
| 08/03/17 | MKT | Review and comment on declaratory judgment complaint, consolidation motion and motion to shorten time, all relating to termination fee litigation (1.8); calls and emails with Kirkland re same (1.1); calls and emails with R. Levin re same (1.2); calls and emails with P. Young re same (.5); begin review of company materials relating to allocation issues raised by R. Levin (2.1). | 6.70 | 8,542.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                 September 18, 2017
Invoice No. 171500969                                                              Page 5

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/03/17 | PJY | Review and revise further revised draft adversary complaint against NextEra re merger agreement termination fee, motion to consolidate same with Elliott and NextEra pleadings, adjourn NextEra motion set for hearing and set scheduling conference, motion to shorten notice of hearing on consolidation/scheduling conference motion (multiple versions) and reports re same (1.9); emails with debtors' and disinterested directors' / manager's counsel re same, proposed revisions to same (.4); telephone conference and emails with M. Thomas re same, transaction issues, open matters, status (.5); emails with M. Thomas re 8/7 preliminary meeting with R. Levin and P. Gelston re NextEra termination fee allocation issues (.1); prepare for same (.8). | 3.70 | 3,885.00 |
| 08/04/17 | MKT | Call with R. Levin re allocation issues (.3); call and emails with P. Young re same and court hearings on termination fee issues (.9); review transcripts, orders, pleadings, fee applications and board decks to prepare for allocation meeting and issues relating thereto (4.8). | 6.00 | 7,650.00 |
| 08/04/17 | PJY | Review and analyze Elliott's objection to debtors' motion to shorten notice of hearing on motion to consolidate NextEra merger agreement termination fee adversary complaint with Elliott and NextEra pleadings, adjourn NextEra motion set for hearing and set scheduling conference and reports re same (.3); review and analyze NextEra's letter re same (.2); review and analyze certification of counsel re proposed, and entered, order granting consolidation and scheduling motion and report re same (.2); emails with M. Thomas re 8/11 hearing on consolidation and scheduling motion (.3); begin preparing for same (.5); further prepare for 8/7 preliminary meeting with R. Levin and P. Gelston re NextEra termination fee allocation issues (.5); research and review documents re same (2.9); emails with J. Ganter, A. Terteryan, M. Rishel, M. Thomas and M. Giddens re same (.2); telephone conference with M. Thomas re same, open matters, status (.6). | 5.70 | 5,985.00 |
| 08/05/17 | PJY | Research in preparation for 8/7 preliminary meeting with R. Levin and P. Gelston re NextEra termination fee allocation issues (2.2); review and analyze documents re same (.9); emails with J. Ganter, A. Terteryan, M. Rishel, M. Thomas and M. Giddens re same (.2). | 3.30 | 3,465.00 |
| 08/06/17 | PJY | Research and review documents in preparation for 8/7 preliminary meeting with R. Levin and P. Gelston re NextEra termination fee allocation issues (3.3); review and analyze R. Levin memo and attachments re same (.6). | 3.90 | 4,095.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              September 18, 2017
Invoice No. 171500969                                                        Page 6

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/07/17 | MKT | Prepare for meeting with EFIH disinterested manager advisors, including office conferences and emails with P. Young re same (1.5); attend meeting with EFIH disinterested manager advisors (1.5); follow-up meeting with P. Young (.9); call with M. Kieselstein and P. Young re same (.3); draft memo re meeting issues (.3). | 4.50 | 5,737.50 |
| 08/07/17 | PJY | Research and review documents in preparation for preliminary meeting with R. Levin and P. Gelston re NextEra termination fee allocation issues, inter-estates issues (2.2); office conferences and emails with M. Thomas re same (1.3); telephone conference with M. Kieselstein and M. Thomas re same (.3); prepare for and participate in same (1.9); follow-up conference with M. Thomas re same (.9); emails with D. Evans, B. Williamson and M. Thomas re same, call week of 8/14 to discuss same, open matters, status (.2). | 6.80 | 7,140.00 |
| 08/08/17 | MKT | Emails with clients re allocation issues (.6); work on memo in response to EFIH allocation positions (1.8); emails and calls with creditor's counsel re same (.5). | 2.90 | 3,697.50 |
| 08/08/17 | PJY | Emails to D. Evans, B. Williamson and M. Thomas re 8/7 preliminary meeting with R. Levin and P. Gelston re NextEra termination fee allocation issues, inter-estates issues, call week of 8/14 to discuss same (.2); telephone conference and emails with M. Thomas re same, 8/11 joint boards meeting, 8/11 hearings, open matters, status (.6). | 0.80 | 840.00 |
| 08/09/17 | PJY | Emails to M. Thomas re draft correspondence to D. Evans and B. Williamson re 8/7 preliminary meeting with counsel for EFIH's disinterested manager re NextEra termination fee allocation issues, inter-estates issues and R. Levin re memo re same (.2); review and revise same (.6); review and analyze correspondence with B. Williamson re same (.1); emails to M. Thomas and M. Firestein re same (.1). | 1.00 | 1,050.00 |
| 08/10/17 | PJY | Review and analyze stipulation and entered order re Elliott's motion to reconsider order approving NextEra merger agreement transaction termination fee, certification of counsel re same, report re same (.4); review and analyze responses to motions to consolidate draft adversary complaint against NextEra re merger agreement termination fee with NextEra pleading and to adjourn NextEra motion set for hearing and set schedule and report re same (.5); emails to M. Thomas re same, fee allocation issues, 8/11 hearings (.2). | 1.10 | 1,155.00 |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　　　September 18, 2017
Invoice No. 171500969　　　　　　　　　　　　　　　　　　　　　　　Page 7

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/11/17 | PJY | Review and analyze debtors' reply to responses to motions to consolidate draft adversary complaint against NextEra re merger agreement termination fee with NextEra pleading and to adjourn NextEra motion set for hearing and set schedule and report re same. (.3); emails to M. Thomas re correspondence re 8/7 preliminary meeting with R. Levin and P. Gelston re NextEra termination fee allocation issues and inter-estates issues, follow-up re same, response to R. Levin memo re same (.3); review and analyze report re hearing re NextEra termination fee dispute, 8/21 Berkshire-Oncor merger agreement approval hearing (.2). | 0.80 | 840.00 |
| 08/11/17 | MAF | Review debtor reply re consolidation motion. | 0.20 | 215.00 |
| 08/12/17 | MAF | Research upcoming hearing issues on reconsideration and scheduling on new plan matters. | 0.20 | 215.00 |
| 08/16/17 | PJY | Review and analyze email from R. Ball re intervention in debtors' adversary proceeding re NextEra merger agreement termination fee (.1); review and analyze correspondence re NextEra's query re reserving for termination fee (.1). | 0.20 | 210.00 |
| 08/17/17 | PJY | Review and analyze certification of counsel re order consolidating certain NextEra merger agreement termination fee proceedings and setting scheduling conference. | 0.30 | 315.00 |
| 08/18/17 | PJY | Review and analyze entered order consolidating certain NextEra merger agreement termination fee proceedings and setting scheduling conference. | 0.10 | 105.00 |
| 08/23/17 | MKT | Review final discovery letters (.3) review proposed order on disclosure statement and related issues (.3). | 0.60 | 765.00 |
| 08/23/17 | PJY | Emails with R. Levin and V. Lazar re NextEra termination fee allocation issues. | 0.30 | 315.00 |
| 08/24/17 | PJY | Review and analyze certification of counsel re stipulation and order granting EFH notes indenture trustee's intervention in NextEra termination fee adversary proceeding (.2); emails with R. Levin and V. Lazar re NextEra termination fee allocation issues (.2). | 0.40 | 420.00 |
| 08/28/17 | MKT | Review new Elliott pleadings re termination fee. | 1.40 | 1,785.00 |
| 08/28/17 | PJY | Review and analyze Elliott's motion to intervene in NextEra merger agreement termination fee adversary proceeding, memorandum of law in support of same, certain sources cited in same, report re same. | 1.40 | 1,470.00 |
| 08/29/17 | PJY | Review and analyze debtors' application to retain special counsel for NextEra merger agreement termination fee adversary proceeding. | 0.30 | 315.00 |
| 08/31/17 | MKT | Review pleading on intervention in termination fee dispute. | 0.50 | 637.50 |
| 08/31/17 | PJY | Review and analyze filings by EFIH PIK notes indenture trustee and EFH notes indenture trustee in support of Elliott's motion to intervene in NextEra merger agreement termination fee adversary proceeding and report re same. | 0.50 | 525.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              **September 18, 2017**
**Invoice No. 171500969**                                                    **Page 8**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 33.70 | 1,275.00 | 42,967.50 |
| MICHAEL A. FIRESTEIN | 0.90 | 1,075.00 | 967.50 |
| PETER J. YOUNG | 36.90 | 1,050.00 | 38,745.00 |
| **Total For Partner** | **71.50** | | **82,680.00** |
| | | | |
| **Professional Fees** | **71.50** | **$** | **82,680.00** |
| | | | |
| **Total this Matter** | | **$** | **82,680.00** |

**ENERGY FUTURE HOLDINGS CORP.**            **September 18, 2017**
**Invoice No. 171500969**            **Page 9**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/02/17 | PJY | Review and analyze UWCs approving June and July board meeting minutes, email from A. Wright re same and response to same. | 0.40 | 420.00 |
| 08/08/17 | PJY | Emails with V. Indelicato re independent counsel appointments (.2); review and analyze document re same (.2); review and analyze email from A. Wright re 8/11 joint boards meeting (.1). | 0.50 | 525.00 |
| 08/09/17 | PJY | Emails to D. Evans, B. Williamson, A. Wright and M. Thomas re 8/11 joint boards meeting. | 0.10 | 105.00 |
| 08/11/17 | MKT | Review materials in advance of board call (.8); call with Kirkland in advance of board call (.6); participate in board call (.8). | 2.20 | 2,805.00 |
| 08/11/17 | PJY | Review and analyze email from A. Wright re joint boards meeting and board member's response to same (.2); review and analyze materials for same (.8); emails with R. Nowitz re same (.1); emails with M. Firestein re same (.1). | 1.20 | 1,260.00 |
| 08/11/17 | MAF | Review board deck in anticipation of board meeting (.6); emails with P. Young re same (.1); attend board call on merger issues (.9); attend disinterested directors call on new potential bidder and related strategy (.5). | 2.10 | 2,257.50 |
| 08/12/17 | MAF | Further review of board deck on potential new strategic bidder. | 0.30 | 322.50 |
| 08/14/17 | PJY | Emails to D. Evans, B. Williamson and M. Thomas re priorities week of 8/14. | 0.10 | 105.00 |
| 08/16/17 | PJY | Review and revise memo to D. Evans and B. Williamson re proposed alternative transaction documents, board's consideration of same (.6); telephone conferences and emails with M. Thomas re same, discussion with M. Kieselstein re same, letter from Elliott to EFH and EFIH boards, open matters, status (.7); emails with debtors' joint boards and professionals re Elliott's letter to C. Cremens re Berkshire merger transaction, debt holdings (.2); telephone conference with R. Nowitz re same (.2); review and analyze letter from Elliott to EFH and EFIH boards re notice of disapproval of Berkshire merger agreement and rejection of Berkshire plan (.2). | 1.90 | 1,995.00 |
| 08/17/17 | PJY | Review and analyze draft minutes from 7/20, 7/28 and 8/11 joint boards meetings and email from A. Wright re same (.5); review and analyze proposed revisions to same (.2); review and analyze materials for 8/18 joint boards meeting and emails from A. Wright re same (1.0); review and revise draft summary to D. Evans and B. Williamson re alternative transactions, issues (.4); emails to M. Thomas re same (.3). | 2.40 | 2,520.00 |
| 08/18/17 | MKT | Prepare for and attend board meeting (1.7); emails with P. Young re same (.2); calls and emails with Kirkland and Jenner prior to board meeting (.6). | 2.50 | 3,187.50 |

**ENERGY FUTURE HOLDINGS CORP.**                    **September 18, 2017**
**Invoice No. 171500969**                                          **Page 10**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/18/17 | PJY | Review and analyze additional materials for joint boards meeting (.6); prepare for and telephonically participate in same (1.8); emails with M. Thomas re same, materials for same, strategy (.2). | 2.60 | 2,730.00 |
| 08/19/17 | PJY | Review and analyze email from M. Firestein re materials for 8/20 joint boards meeting. | 0.10 | 105.00 |
| 08/20/17 | MKT | Prepare for and attend board call (1.5); calls, conferences and emails with Kirkland, Jenner, clients and P. Young in advance of board call (2.3). | 3.80 | 4,845.00 |
| 08/20/17 | PJY | Review and analyze materials for joint boards meeting (.8); prepare for and telephonically participate in same (1.5); emails with M. Thomas and M. Firestein re same (.4); review and analyze letter from EFH notes indenture trustee to joint boards re Sempra transaction (.2); review and analyze update to joint boards re Sempra merger agreement, Elliott plan support agreement (.2). | 3.10 | 3,255.00 |
| 08/20/17 | MAF | Review new board deck and preparation strategic memorandum on same. | 0.50 | 537.50 |
| 08/21/17 | PJY | Review and analyze correspondence among joint boards re Sempra merger agreement, Elliott plan support agreement. | 0.20 | 210.00 |
| 08/23/17 | PJY | Review and analyze email from A. Wright re future joint boards meetings (.1); prepare for same (.3). | 0.40 | 420.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 8.50 | 1,275.00 | 10,837.50 |
| MICHAEL A. FIRESTEIN | 2.90 | 1,075.00 | 3,117.50 |
| PETER J. YOUNG | 13.00 | 1,050.00 | 13,650.00 |
| **Total For Partner** | **24.40** | | **27,605.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **24.40** | **$** | **27,605.00** |
| **Total this Matter** | | **$** | **27,605.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    September 18, 2017
Invoice No. 171500969                                                            Page 11

**DISCOVERY**
Client/Matter No. 26969.0006


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/01/17 | PJY | Review and analyze notice of service re Berkshire's responses and objections to Elliott's request for production in connection with Berkshire merger agreement motion. | 0.10 | 105.00 |
| 08/02/17 | PJY | Review and analyze debtors' production letter to EFH plan confirmation discovery participating parties re Berkshire merger agreement approval motion (.1); review and analyze certain documents produced (1.6); review and analyze notice of service of debtors' responses and objections to Elliott's request for production in connection with Berkshire merger agreement motion (.1). | 1.80 | 1,890.00 |
| 08/03/17 | MKT | Review and respond to emails from M. Firestein re latest discovery requests. | 0.30 | 382.50 |
| 08/03/17 | PJY | Review and analyze E-side plan-related document requests (asbestos claimants, EFH notes indenture trustee, Elliott funds), notice of service re same (.7); review and analyze documents re potential responsiveness to same (1.8); review and analyze Elliott's notice of service of responses and objections to debtors' discovery re Berkshire merger agreement motion (.1). | 2.60 | 2,730.00 |
| 08/03/17 | MAF | Review indenture trustee's discovery and prepare memorandum on same (.3); review multiple discovery requests from asbestos claimants (.3). | 0.60 | 645.00 |
| 08/04/17 | PJY | Review and analyze asbestos claimants' notice of service of E-side plan-related document requests (.1); review and analyze notice of 8/7 telephonic hearing re discovery dispute (.2); review and analyze Sunrise Partners' notice of service of responses and objections to debtors' discovery re Berkshire merger agreement motion (.1); review and analyze EFH indenture trustee's discovery issued pursuant to E-side plan, notice of service of same (.5); review and analyze certain documents produced, production letters (2.3). | 3.20 | 3,360.00 |
| 08/07/17 | MKT | Review numerous discovery emails and filings (.9); office and telephone conferences with P Young re same (.2). | 1.10 | 1,402.50 |
| 08/07/17 | PJY | Review and analyze letters to court from M. McGinnis and M. McKane re discovery disputes (.8); review and analyze report re hearing on same (.2); emails with parties in interest re same, 8/10-11 depositions (.3); prepare for 8/10-11 depositions (.4); office and telephone conferences with M. Thomas re same (.2); review and analyze notice of service of debtors' amended responses and objections to Elliott's document request re Berkshire merger agreement (.1); emails with M. McKane, A. Terteryan and M. Firestein re debtors' discovery responses, 8/8 call re same (.2). | 2.20 | 2,310.00 |
| 08/07/17 | MAF | Review multiple correspondence on discovery dispute re merger hearing (.3); review and prepare correspondence on privilege issues (.2). | 0.50 | 537.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **September 18, 2017**
**Invoice No. 171500969**                                                              **Page 12**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 08/08/17 | MKT | Review discovery issues and requests (.9); call with Kirkland re same (.4); emails and calls with Kirkland re next steps and open issues for discovery and upcoming hearings (.5). | 1.80 | 2,295.00 |
| 08/08/17 | PJY | Prepare for and participate on telephone conference with A. Terteryan, M. Thomas and M. Firestein re debtors' discovery responses (.4); emails to M. Thomas re same (.1); review and analyze notice of service of debtors' responses and objections to deposition notice issued by Elliott, letter from B. Stephany to M. McGinnis re same (.2); emails with parties in interest re same (.1); prepare for 8/10-11 depositions (.4). | 1.20 | 1,260.00 |
| 08/08/17 | MAF | Telephone conference with M. Thomas, P. Young and A. Terteryan on discovery issues on new E-side plan and disinterested directors' document production (.4); review debtor deposition objections on 30 (b)(6) issues (.1). | 0.50 | 537.50 |
| 08/09/17 | MKT | Calls, conferences and emails with A. Wright, clients, Fidelity counsel, Kirkland restructuring and litigation attorneys, M. Firestein and P. Young re discovery and upcoming hearings (for consolidation motion and for merger agreement approval hearing). | 4.80 | 6,120.00 |
| 08/09/17 | PJY | Prepare for 8/10-11 depositions re Berkshire transaction merger agreement (.6); emails with parties in interest re depositions week of 8/14 (.2); review and analyze email from A. Terteryan re 8/10 P. Keglevic deposition (.1); emails with M. Thomas re same, 8/11 depositions (D. Prager, A. Horton) (.2); review and analyze certification of counsel, and entered order, re certain discovery issues in connection with Berkshire merger agreement approval motion (.3); review and analyze letter to participating parties from counsel for, and documents produced by, EFIH's disinterested manager (.8); emails with M. Thomas and M. Firestein re same (.4). | 2.60 | 2,730.00 |
| 08/09/17 | MAF | Review and prepare multiple correspondence on deposition issues and document production (.4); telephone conference with V. Lazar on discovery production and related preparation of correspondence on same, including review of documents produced by EFIH (.5); review and prepare multiple correspondence on strategy concerning document production matters and termination fee (.4). | 1.30 | 1,397.50 |
| 08/10/17 | MKT | Attend P. Keglevic deposition (4.0); calls and emails with P. Young and M. Firestein and Kirkland re debtor's responses to discovery (.8). | 4.80 | 6,120.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **September 18, 2017**
**Invoice No. 171500969**                                                **Page 13**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/10/17 | PJY | Emails with M. Thomas re deposition re Berkshire merger agreement (.1); prepare for same (.4); review and analyze Berkshire's notice of service re objections to Elliott's notice of deposition (.1); emails to M. McKane, J. Ganter, M. Esser, B. Stephany, M. Thomas and M. Firestein re E-side plan-related discovery responses (.4); review and analyze Elliott's, Berkshire's and debtors' responses and objections to plan-related discovery, notice of service of Elliott's responses and objections (.8). | 1.80 | 1,890.00 |
| 08/10/17 | MAF | Review discovery order (.1); attend P. Keglevic deposition (3.8); attend deposition of D. Ying (2.3); telephone conference with M. Thomas on conflict concerning discovery issues (.2); telephone conference with Kirkland team and M. Thomas on discovery response issues (.4); telephone conference with M. McKane on discovery response for interrogatory (.2); review and revise interrogatory response for debtor (.5); review Elliott discovery responses (.3); review discovery responses of debtor and prepare memorandum on same (.3). | 8.10 | 8,707.50 |
| 08/11/17 | MKT | Telephonically participate in deposition of D. Prager (2.7); call with R. Nowitz re depositions (.4); emails with N. Luria, R. Nowitz and P. Young re same (.1). | 3.20 | 4,080.00 |
| 08/11/17 | PJY | Prepare for and participate in T. Horton deposition re Berkshire merger agreement (2.3); emails with A. Terteryan and M. Rishel re 8/10 D. Ying deposition transcript (.1); review and analyze portions of same (.8); telephone conference with R. Nowitz re D. Prager deposition, alternative transaction issues (.4); emails with N. Luria and R. Nowitz re same (.1); review and analyze notice of service of Berkshire's responses and objections to EFH notes indenture trustee's and asbestos claimants' plan-related discovery (.1); emails with M. McKane, A. Terteryan and M. Thomas re depositions week of 8/14, regulatory issues (.1). | 3.90 | 4,095.00 |
| 08/11/17 | MAF | Attend deposition of A. Horton (2.0); attend deposition of D. Prager (.2). | 2.20 | 2,365.00 |
| 08/12/17 | PJY | Review and analyze email from K. Jobson re R. Wood and J. Rosenbaum depositions re Berkshire merger agreement. | 0.10 | 105.00 |
| 08/14/17 | MKT | Review D. Ying deposition transcript (.8); review draft pretrial order (.2). | 1.00 | 1,275.00 |
| 08/14/17 | PJY | Review and analyze email from M. Thompson re C. Cremens and J. Silvetz depositions re Berkshire merger agreement (.1); prepare for and telephonically participate in P. Goodman deposition (4.5); prepare for 8/15 depositions re Berkshire merger agreement (.4); review and analyze document referenced in 8/10 D. Ying deposition and email from M. Esser re same (.3); review and analyze email from K. Jobson re 8/15 G. Abel deposition (.1). | 5.40 | 5,670.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 171500969

September 18, 2017
Page 14

**DISCOVERY**
Client/Matter No. 26969.0006

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/14/17 | MAF | Research C. Cremens deposition issues (.2); review pretrial order for 8/21 hearing (.2); review document produced by D. Ying (.1). | 0.50 | 537.50 |
| 08/15/17 | MKT | Participate in C. Cremens deposition and emails with his counsel re same (4.9); review P. Goodman deposition transcript (1.0). | 5.80 | 7,395.00 |
| 08/15/17 | PJY | Prepare for and telephonically participate in C. Cremens deposition (4.9); review and analyze email from M. Thompson re same, J. Silvetz deposition (.1); emails with M. Thomas re same, G. Abel deposition, deposition transcripts (.2); emails with A. Terteryan re deposition transcripts (.1); prepare for and telephonically participate in G. Abel deposition (4.4); prepare for and telephonically participate in portions of J. Silvetz deposition (2.5); review and analyze portions of P. Keglevic, D. Ying and D. Prager deposition transcripts (1.6). | 13.80 | 14,490.00 |
| 08/15/17 | MAF | Attend deposition of C. Cremens (4.2); attend deposition of G. Abel (3.2). | 7.40 | 7,955.00 |
| 08/16/17 | MKT | Participate in portions of R. Wood deposition (4.0); review deposition transcripts of T. Horton (.4) and J. Silvetz (.4). | 4.80 | 6,120.00 |
| 08/16/17 | PJY | Emails with A. Terteryan re 8/15 G. Abel deposition transcript (.1); review and analyze portions of same (.4); emails to M. Thomas re R. Wood deposition, 8/17 J. Rosenbaum deposition (.2); prepare for and telephonically participate in portions of R. Wood deposition (2.1); emails with R. Nowitz re C. Cremens and D. Prager deposition transcripts (.1); review and analyze emails from G. Demers re 8/17 J. Rosenbaum deposition (.1); review and analyze Elliott's notices of depositions of C. Cremens, P. Keglevic and A. Horton re Berkshire merger agreement (.2). | 3.20 | 3,360.00 |
| 08/16/17 | MAF | Attend deposition of Moelis 30b(6) representative. | 1.50 | 1,612.50 |
| 08/17/17 | MKT | Telephonically participate in a portion of J. Rosenbaum deposition (1.0); emails with P. Young re same (.1); review transcript of G. Abel deposition (.9); review deposition designations filed by parties (1.9). | 3.90 | 4,972.50 |
| 08/17/17 | PJY | Prepare for and telephonically participate in portions of J. Rosenbaum deposition (2.3); emails with M. Thomas re same (.1); review and analyze portions of transcript of same (.9); emails with A. Terteryan re same (.1); review and analyze debtors' and Elliott's deposition designations for 8/21 hearing re Berkshire merger agreement approval (.9); emails with parties in interest re same (.2). | 4.50 | 4,725.00 |
| 08/17/17 | MAF | Review new deposition notices and related preparation of correspondence to M. McKane on same (.2); attend deposition of J. Rosenbaum (4.3); review deposition designations for evidentiary hearing (.2). | 4.70 | 5,052.50 |
| 08/18/17 | MKT | Review transcripts of depositions of J. Rosenbaum and R. Wood (1.4); emails with P. Young re R. Wood deposition transcript (.2). | 1.60 | 2,040.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **September 18, 2017**
**Invoice No. 171500969**                                                            **Page 15**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/18/17 | PJY | Emails with A. Terteryan and M. Thomas re 8/16 R. Wood deposition transcript, exhibits thereto (.2); review and analyze portions of same (.7); emails with R. Nowitz re 8/17 J. Rosenbaum deposition transcript (.1); review and analyze additional deposition designations for 8/21 hearing re Berkshire merger agreement approval, objections and counter-designations to deposition designations, document production letters and certain produced documents, witness and exhibit lists (3.3); emails with parties in interest re same (.3); review and analyze notice of telephonic hearing re discovery dispute between debtors and Elliott and correspondence re same (.2); review and analyze reports re same (.3); review and analyze correspondence re 8/19 P. Keglevic deposition re alternative transaction (.2); prepare for same (.4). | 5.70 | 5,985.00 |
| 08/18/17 | MAF | Review J. Rosenbaum deposition designations (.3); review R. Wood deposition designations (.2); review new discovery materials (.1); review multiple re-designations and counter designations and objections to new designated testimony (.3). | 0.90 | 967.50 |
| 08/19/17 | MKT | Review all direct testimony declarations. | 1.40 | 1,785.00 |
| 08/19/17 | PJY | Prepare for and telephonically participate in portions of P. Keglevic deposition re proposed alternative transaction (.8); review and analyze portions of transcript of same and email from A. Terteryan re same (.9); review and analyze document production letters and certain produced documents, witness and exhibit list, objections thereto, written direct testimony re 8/21 Berkshire merger agreement approval hearing (3.1). | 4.80 | 5,040.00 |
| 08/19/17 | MAF | Review multiple discovery production materials (.2); review C. Cremens direct testimony declaration (.3); review P. Keglevic direct examination testimony (.3); review Horton declaration with exhibits, and D. Ying direct with exhibits (.7); review R. Wood and J. Rosenbaum direct examinations (.2); review Goodman direct (.2); attend second deposition of P. Keglevic (2.5). | 4.40 | 4,730.00 |
| 08/20/17 | PJY | Review and analyze objections to written direct testimony re 8/21 Berkshire merger agreement approval hearing, supplemental and revised exhibit lists, objection thereto, trial exhibits, revised trial exhibits, notice of service of written direct testimony. | 1.40 | 1,470.00 |
| 08/20/17 | MAF | Review multiple evidentiary objections to exhibits and declarations and counter designations with related research re evidentiary hearing. | 0.60 | 645.00 |
| 08/23/17 | PJY | Review and analyze letter from Elliott re 8/16 and 8/17 R. Wood and J. Rosenbaum depositions (.2); review and analyze R. Wood and J. Rosenbaum deposition transcripts re same (.3). | 0.50 | 525.00 |
| 08/24/17 | MKT | Review and respond to emails from Kirkland re discovery issues. | 0.30 | 382.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **September 18, 2017**
**Invoice No. 171500969**                                                            **Page 16**

**DISCOVERY**
**Client/Matter No. 26969.0006**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| MARK K. THOMAS | 34.80 | 1,275.00 | 44,370.00 |
| MICHAEL A. FIRESTEIN | 33.20 | 1,075.00 | 35,690.00 |
| PETER J. YOUNG | 58.80 | 1,050.00 | 61,740.00 |
| **Total For Partner** | **126.80** | | **141,800.00** |
| **Professional Fees** | **126.80** | $ | **141,800.00** |
| **Total this Matter** | | $ | **141,800.00** |

**ENERGY FUTURE HOLDINGS CORP.**                             September 18, 2017
Invoice No. 171500969                                                Page 17

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/02/17 | PJY | Emails with M. Reetz re July invoice (.1); review and analyze letter from K. Stadler re June monthly fee statement (.1); email to J. Zajac re same (.1); further review and analyze SOLIC June time entries (.4); emails with R. Nowitz re same (.1). | 0.80 | 840.00 |
| 08/02/17 | JZ | Review fee letter. | 0.10 | 90.00 |
| 08/04/17 | PJY | Emails with M. Reetz re July invoice (.1); review and analyze same in preparation for preparation of monthly fee statement (.9). | 1.00 | 1,050.00 |
| 08/08/17 | PJY | Further review and revise July invoice in preparation for preparation of monthly fee statement. | 0.70 | 735.00 |
| 08/09/17 | JZ | Draft certificate of no objection. | 0.50 | 450.00 |
| 08/10/17 | PJY | Emails with M. Reetz re preparation of July invoice (.1); review and revise certificate of no objection re June fee statement and June invoice (.2); emails with J. Zajac re same (.1). | 0.40 | 420.00 |
| 08/10/17 | JZ | Email P. Young re certificate of no objection. | 0.10 | 90.00 |
| 08/11/17 | PJY | Emails with M. Reetz re preparation of July invoice. | 0.10 | 105.00 |
| 08/14/17 | PJY | Finally review and revise July invoice in preparation for preparation of monthly fee statement (.5); emails with M. Reetz re same (.1); draft, review and revise September budget and staffing plan (1.4); emails with M. Thomas re same (.2); draft summary of same for fee committee (.2); review and analyze correspondence with G. Moor, C. Dobry, D. Klauder and C. Stephenson re certificate of no objection re June monthly fee statement (.1). | 2.50 | 2,625.00 |
| 08/14/17 | JZ | Email G. Moor re certificate of no objection. | 0.10 | 90.00 |
| 08/15/17 | PJY | Email to G. Moor and C. Dobry re September budget and staffing plan (.1); email to R. Gitlin re summary of same for fee committee (.1). | 0.20 | 210.00 |
| 08/17/17 | PJY | Review and analyze fee committee's letter re eighth interim fee application. | 0.50 | 525.00 |
| 08/18/17 | PJY | Review and analyze SOLIC June monthly fee statement, notice of same (.3); emails with N. Luria and R. Nowitz re same (.1). | 0.40 | 420.00 |
| 08/22/17 | PJY | Emails with J. Zajac re July monthly fee statement. | 0.10 | 105.00 |
| 08/22/17 | JZ | Email P. Young re fee statement (.1); review SOLIC fee statement (.2); emails with P. Hogan re same (.2); email D. Klauder re same (.1); draft fee statement (1.6). | 2.20 | 1,980.00 |
| 08/23/17 | PJY | Review and revise July monthly fee statement (.4); emails with J. Zajac re same (.1); review and analyze correspondence with G. Moor, C. Dobry, D. Klauder and C. Stephenson re same (.1). | 0.60 | 630.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   September 18, 2017
Invoice No. 171500969                                                               Page 18

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/23/17 | JZ | Draft fee statement (.8); email P. Young re same (.1); email P. Hogan re certificate of no objection (.1); review certificate of no objection (.1); email D. Klauder re same (.1); email G. Moor re same (.1). | 1.30 | 1,170.00 |
| 08/24/17 | JZ | Finalize fee statement exhibits for fee committee. | 0.30 | 270.00 |
| 08/30/17 | MKT | Review fee committee letter re most recent quarterly fee application (.9); call with P. Young re same (.2). | 1.10 | 1,402.50 |
| 08/30/17 | PJY | Review and analyze letter from K. Stadler re July monthly fee statement (.1); email to J. Zajac re same (.1); further review and analyze fee committee's letter re eighth interim fee application, devise counterproposal thereto (1.4); telephone conference with M. Thomas re same (.2). | 1.80 | 1,890.00 |
| 08/30/17 | JZ | Email J. Khan re expenses (.1); review fee letter (.1). | 0.20 | 180.00 |
| 08/31/17 | PJY | Email to L. Schmidt re call to discuss counterproposal re eighth interim fee application. | 0.10 | 105.00 |
| 08/31/17 | JZ | Email P. Hogan re fee statement. | 0.10 | 90.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 1.10 | 1,275.00 | 1,402.50 |
| PETER J. YOUNG | 9.20 | 1,050.00 | 9,660.00 |
| **Total For Partner** | **10.30** | | **11,062.50** |
| JARED ZAJAC | 4.90 | 900.00 | 4,410.00 |
| **Total For Associate** | **4.90** | | **4,410.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **15.20** | **$** | **15,472.50** |
| **Total this Matter** | | **$** | **15,472.50** |

**ENERGY FUTURE HOLDINGS CORP.**                    **September 18, 2017**
**Invoice No. 171500969**                                              **Page 19**

**HEARINGS**
**Client/Matter No. 26969.0010**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/11/17 | MKT | Dial into court hearing. | 0.80 | 1,020.00 |
| 08/11/17 | MAF | Attend court hearing on scheduling conference and NextEra claims. | 0.80 | 860.00 |
| 08/18/17 | MAF | Attend court hearing on discovery. | 0.90 | 967.50 |
| 08/21/17 | MKT | Attend court hearing on BHE approval motion. | 0.50 | 637.50 |
| 08/21/17 | PJY | Prepare for and appear for client at court hearing. | 1.00 | 1,050.00 |
| 08/21/17 | MAF | Attend court hearing on merger deal. | 0.70 | 752.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 1.30 | 1,275.00 | 1,657.50 |
| MICHAEL A. FIRESTEIN | 2.40 | 1,075.00 | 2,580.00 |
| PETER J. YOUNG | 1.00 | 1,050.00 | 1,050.00 |
| **Total For Partner** | **4.70** | | **5,287.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **4.70** | **$** | **5,287.50** |
| **Total this Matter** | | **$** | **5,287.50** |

**ENERGY FUTURE HOLDINGS CORP.**                    **September 18, 2017**
**Invoice No. 171500969**                                              **Page 20**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/02/17 | PJY | Review and analyze K. Stewart filing. | 0.10 | 105.00 |
| 08/07/17 | MKT | Review pertinent court orders re intercompany claims and alternative plans. | 1.20 | 1,530.00 |
| 08/11/17 | PJY | Review and analyze creditors' partial transfers / assignments of claims to Elliott. | 0.40 | 420.00 |
| 08/16/17 | PJY | Review and analyze filed notice of entry of historical judgment (.1); review and analyze email from M. Thomas re transfer of Fidelity's claims to Elliott (.1). | 0.20 | 210.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 1.20 | 1,275.00 | 1,530.00 |
| PETER J. YOUNG | 0.70 | 1,050.00 | 735.00 |
| **Total For Partner** | **1.90** | | **2,265.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **1.90** | **$** | **2,265.00** |
| **Total this Matter** | | **$** | **2,265.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **September 18, 2017**
Invoice No. 171500969                                                              **Page 21**

**MEETINGS AND COMMUNICATIONS WITH CREDITORS AND OTHER DEBTORS**
Client/Matter No. 26969.0012

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/08/17 | PJY | Emails with M. Roose and M. Thomas re NextEra termination fee allocation issues. | 0.10 | 105.00 |
| 08/10/17 | PJY | Review and analyze summary of 8/9 call with M. Roose (.2); review and analyze historical transaction documents re same (.9). | 1.10 | 1,155.00 |
| 08/11/17 | MKT | Emails with creditors and P. Young re plan issues (.7) and draft talking points for creditors (.6). | 1.30 | 1,657.50 |
| 08/13/17 | PJY | Review and analyze correspondence and proposed correspondence with Fidelity (.2); emails to M. Thomas re 8/14 call re same (.2). | 0.40 | 420.00 |
| 08/14/17 | MKT | Prepare for and participate in call with Fidelity and P. Young (.6); calls and emails with clients and P. Young after Fidelity call (.8). | 1.40 | 1,785.00 |
| 08/14/17 | PJY | Telephone conference with B. Scheler, M. Roose and M. Thomas re transaction issues (.6); follow-up telephone conferences and emails with M. Thomas re same, depositions week of 8/14, meetings with creditor and clients (1.1). | 1.70 | 1,785.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 2.70 | 1,275.00 | 3,442.50 |
| PETER J. YOUNG | 3.30 | 1,050.00 | 3,465.00 |
| **Total For Partner** | **6.00** | | **6,907.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **6.00** | **$** | **6,907.50** |
| **Total this Matter** | | **$** | **6,907.50** |

**ENERGY FUTURE HOLDINGS CORP.**                              September 18, 2017
Invoice No. 171500969                                                              Page 22

**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/06/17 | PJY | Travel to Chicago, IL to prepare for and participate in 8/7 preliminary meeting with R. Levin and P. Gelston re NextEra termination fee allocation issues, inter-estate issues. | 6.60 | 6,930.00 |
| 08/08/17 | PJY | Travel to Los Angeles, CA following 8/7 preliminary meeting with R. Levin and P. Gelston re NextEra termination fee allocation issues, inter-estate issues. | 6.30 | 6,615.00 |
| 08/09/17 | MKT | Travel to New York for depositions. | 4.00 | 5,100.00 |
| 08/09/17 | PJY | Travel to New York, NY to prepare for and participate in 8/10-11 depositions re Berkshire transaction merger agreement. | 8.30 | 8,715.00 |
| 08/10/17 | MKT | Return to Chicago from New York (delays). | 6.00 | 7,650.00 |
| 08/11/17 | PJY | Travel to Los Angeles, CA following 8/10-11 depositions re Berkshire transaction merger agreement. | 8.30 | 8,715.00 |
| 08/19/17 | PJY | Travel to Chicago, IL to prepare for 8/21 Berkshire merger agreement approval hearing. | 5.10 | 5,355.00 |
| 08/20/17 | MKT | Travel to Philadelphia for Monday hearing. | 5.00 | 6,375.00 |
| 08/20/17 | PJY | Travel to Philadelphia, PA to prepare for 8/21 Berkshire merger agreement approval hearing. | 3.60 | 3,780.00 |
| 08/21/17 | MKT | Travel from Philadelphia to Delaware for court hearing; then return to Chicago from Delaware. | 6.00 | 7,650.00 |
| 08/21/17 | PJY | Travel to Wilmington, DE to prepare for, and appear for client at, hearing (1.0); travel to Los Angeles, CA following same (8.8). | 9.80 | 10,290.00 |


| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 21.00 | 1,275.00 | 26,775.00 |
| PETER J. YOUNG | 48.00 | 1,050.00 | 50,400.00 |
| **Total For Partner** | **69.00** | | **77,175.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **69.00** | **$** | **77,175.00** |
| Less 50% Non-Working Travel | | | (38,587.50) |
| **Total this Matter** | | **$** | **38,587.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    September 18, 2017
Invoice No. 171500969                                                            Page 23

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/01/17 | PJY | Review and analyze Oncor earnings presentation and 10-Q re proposed Berkshire merger transaction issues and report re same. | 0.70 | 735.00 |
| 08/02/17 | MKT | Calls and emails with P. Young re transaction issues. | 0.90 | 1,147.50 |
| 08/02/17 | PJY | Telephone conference and emails with M. Thomas re transaction issues, open matters, status (.9); review and analyze further report re Oncor Sharyland transaction (.2); review and analyze Berkshire merger agreement re termination fee issue (.6). | 1.70 | 1,785.00 |
| 08/02/17 | MAF | Review new pleadings on new plan objections thereto. | 0.20 | 215.00 |
| 08/03/17 | PJY | Emails with D. Klauder re transaction issues, open matters, status. | 0.10 | 105.00 |
| 08/04/17 | PJY | Review and analyze letter from M. McKane re debtors' proposed protocols for 8/21 Berkshire merger agreement approval hearing (.2); emails with participating parties re same (.3); review and analyze TCEH first lien indenture trustee's notice of intent to participate in E-side plan proceedings (.2). | 0.70 | 735.00 |
| 08/07/17 | MKT | Review draft deal documents from Elliott (1.0) and emails to and from Kirkland re same (.9). | 1.90 | 2,422.50 |
| 08/07/17 | PJY | Review and analyze reports re E-side transaction issues (.4); emails with M. Thomas re 8/29 E-side plan disclosure statement hearing (.1); review and analyze draft Elliott merger agreement blackline and equity commitment letter (1.1); emails with debtors' and disinterested directors' / manager's counsel re same (.3). | 1.90 | 1,995.00 |
| 08/08/17 | PJY | Emails with A. Terteryan and R. Nowitz re transcript of hearing on E-side plan confirmation dates and protocols motion and Elliott's motion to adjourn hearing on Berkshire merger agreement motion (.2); review and analyze portions of same (.8); review and analyze historical cash forecast used in disclosure statement and correspondence re same (.5); emails with N. Luria, R. Nowitz and M. Cumbee re same (.1); review and analyze revised proposed order authorizing debtors' entry into Berkshire merger agreement and approving termination fee, notice of filing of same (.4); emails with M. Firestein re Berkshire transaction termination fee issue (.1). | 2.10 | 2,205.00 |
| 08/08/17 | MAF | Review revised order on BHE termination fee and related preparation of correspondence on same. | 0.20 | 215.00 |
| 08/09/17 | MKT | Review objections to BHE merger agreement filed by parties in interest. | 1.30 | 1,657.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **September 18, 2017**
**Invoice No. 171500969**                                                              **Page 24**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/09/17 | PJY | Review and analyze objections to, and reservations of rights re, Berkshire merger agreement approval motion and report re same (1.3); emails to M. Thomas re same (.2); review and analyze TCEH first-lien agent's notice of intent to participate in E-side disclosure statement and plan confirmation proceedings (.1). | 1.60 | 1,680.00 |
| 08/09/17 | MAF | Review agenda issues for hearing. | 0.10 | 107.50 |
| 08/10/17 | PJY | Emails to M. Thomas re potential alternative transaction (.2); analyze elements of same (.8); further review and analyze Elliott's objection to Berkshire merger agreement approval motion (.2); emails with M. Firestein re same (.2); emails with N. Luria, R. Nowitz and M. Cumbee re E-side committee's limited objection to Berkshire merger agreement approval motion, NextEra merger agreement termination fee issues (.2). | 1.60 | 1,680.00 |
| 08/10/17 | MAF | Review Elliott's objection to merger (.2); emails with P. Young re same (.2); review UCC opposition to merger agreement and termination fee (.2); review indenture trustee's and NextEra's opposition to debtor motion (.2). | 0.80 | 860.00 |
| 08/11/17 | MKT | Prepare for and participate in call re plan alternatives (.8); calls and emails with M. Firestein and P. Young re plan alternatives (.4). | 1.20 | 1,530.00 |
| 08/11/17 | PJY | Prepare for and participate in telephone conference with debtors' management and counsel and disinterested directors'/manager's counsel re alternative transaction (.6); follow-up telephone conferences and emails with M. Thomas re same, NextEra merger agreement termination fee allocation issues, open matters, status (.4); review and analyze Elliott's and debtors' letters to court re 8/21 contested evidentiary hearing on Berkshire merger agreement approval (.4); review and analyze re-notice of 8/21 Berkshire-Oncor merger agreement hearing (.1); review and analyze Berkshire announcement re additional supporters for Oncor transaction and report re same (.2); review and analyze PUCT's answer to NextEra's appeal re regulatory denial and report re same (.2). | 1.90 | 1,995.00 |
| 08/11/17 | MAF | Review correspondence on protocols to be followed at hearing on merger agreement (.2); telephone conference with M. Thomas and P. Young on hearing and disinterested director strategy in light of new plan developments (.3). | 0.50 | 537.50 |
| 08/14/17 | MKT | Review pleadings relating to certain BHE closing conditions. | 2.80 | 3,570.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **September 18, 2017**
Invoice No. 171500969                                                        **Page 25**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/14/17 | PJY | Review and analyze draft joint pretrial order memorializing court's rulings re 8/21 hearing protocols, proposed revisions to same (.3); emails with parties in interest re same (.2); prepare for 8/21 hearing re Berkshire merger agreement approval motion (.4); research TTI drag-along rights litigation (3.1); emails to M. Thomas re same (.2); emails with A. Terteryan and M. Rishel re transcript of hearing in same (.1); review and analyze same (.3); review and analyze certification of counsel re order on Elliott's motion to adjourn debtors' Berkshire merger agreement approval motion (.2). | 4.80 | 5,040.00 |
| 08/15/17 | MKT | Draft, review and respond to emails to and from Kirkland and P. Young re alternative plan issues (1.1); quick review of alternative bid and emails and calls with P. Young re same (1.4). | 2.50 | 3,187.50 |
| 08/15/17 | PJY | Review and analyze entered order on Elliott's motion to adjourn debtors' Berkshire re merger agreement approval motion (.1); emails with M. Kieselstein, C. Husnick and M. Thomas re transaction issues (.3); review and analyze certification of counsel re joint stipulated final pretrial order for 8/21 contested hearing on Berkshire merger agreement approval (.1); review and analyze re-notice of E-side disclosure statement, plan solicitation procedures motion hearings (.1); review and analyze revised proposed order approving E-side disclosure statement, plan solicitation procedures, notice of filing re same (.3); telephone conference and emails with M. Thomas re proposed alternative transaction (.5). | 1.40 | 1,470.00 |
| 08/16/17 | MKT | Review transaction documents received from new bidder (1.7); calls and emails with P. Young re same (.7); calls and emails with Kirkland re same (.8); draft memo to clients re same (.6); review proposed BHE approval order, emails re same (.3) and provide comments on same (.2); review draft reply in support of BHE approval motion (.3); review comments to and provide comments to same (.3); review correspondence from Elliott re holdings, BHE transaction and plan (1.1); emails and calls with P. Young re same and consider implications of same (1.1). | 7.10 | 9,052.50 |

**ENERGY FUTURE HOLDINGS CORP.**    **September 18, 2017**
**Invoice No. 171500969**           **Page 26**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/16/17 | PJY | Review and analyze proposed alternative transaction documents and correspondence re same (2.8); review and analyze entered joint stipulated final pretrial order for 8/21 contested hearing on Berkshire merger agreement approval (.1); review and analyze proposed revisions to draft proposed Berkshire merger agreement approval order (.2); review and analyze Berkshire merger agreement re same (.4); emails with debtors' and disinterested directors'/manager's counsel re same (.2); review and analyze Elliott's letter to C. Cremens re Berkshire merger transaction, debt holdings (.2); emails with M. Thomas re same, proposed alternative transaction documents, 8/21 hearing (.3); review and analyze debtors' reply to objections to Berkshire merger agreement approval motion, Berkshire joinder to same, declaration filed in connection therewith and report re same (1.0); review and analyze Elliott's and Sunrise Partners' notice of disapproval of Berkshire merger agreement and rejection of Berkshire plan and report re same (.2); review and analyze Berkshire press release re Oncor transaction offer and report re same (.2). | 5.60 | 5,880.00 |
| 08/16/17 | MAF | Review final pretrial order (.2); review debtor reply in support of merger agreement (.4); review notice of disapproval by creditors of BHE merger agreement (.2). | 0.80 | 860.00 |
| 08/17/17 | MKT | Numerous, lengthy calls, conferences and emails with P. Young, Kirkland and Jenner re potential options and alternatives (3.8); calls with clients re same (.8); prepare memo to client re same (.5); calls and emails with P. Young re same (.6). | 5.70 | 7,267.50 |
| 08/17/17 | PJY | Review and analyze proposed amendment to Berkshire merger agreement (.4); emails with debtors' and disinterested directors' / manager's counsel re same (.2); telephone conferences (several) and emails with M. Thomas re same, 8/21 hearing, plan re same, alternative transaction issues, open matters, open matters status (.9); review and analyze 8/21 agenda for hearing re Berkshire merger agreement (.2); research re alternative plan issues (3.9). | 5.60 | 5,880.00 |
| 08/18/17 | MKT | Analyze and draft memo re issues and options based upon new bid. | 1.40 | 1,785.00 |
| 08/18/17 | PJY | Review and analyze letter from Elliott to debtors' boards re alternative transaction and correspondence from alternative bidder to Elliott (.3); emails with parties in interest re same (.1); review and analyze objections to, and reservation of rights re, E-side plan disclosure statement and report re same (1.1); review and analyze press release re PUCT staff and stakeholders agreement to endorse Berkshire's Oncor acquisition and report re same (.3); prepare for 8/21 Berkshire merger agreement approval hearing (.6). | 2.40 | 2,520.00 |
| 08/18/17 | MAF | Telephone conference with M. McKane on hearing strategy (.3); review Sunrise objection, UMB objection, Elliott objection and NextEra objection to disclosure statement (.7). | 1.00 | 1,075.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 171500969

September 18, 2017
Page 27

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/19/17 | MKT | Calls and conferences with Kirkland, Jenner, D. Evans and B. Williamson re issues and alternatives (1.6); analyze options and recommendations (.9). | 2.50 | 3,187.50 |
| 08/19/17 | PJY | Review and analyze latest draft amendment to Berkshire merger agreement (.3); emails with debtors' and disinterested directors' counsel re same (.4). | 0.70 | 735.00 |
| 08/19/17 | MAF | Prepare strategic comments on EFH hearing and discovery issues (.2); telephone conference with M. McKane on restructuring strategy relating to bidder B (.3). | 0.50 | 537.50 |
| 08/20/17 | MKT | Review revised Sempra deal documents (.9); conferences and emails with P. Young re same (.7). | 1.60 | 2,040.00 |
| 08/20/17 | PJY | Telephone conference with M. Thomas re alternative transactions update (.3); telephone conferences and emails with D. Evans, B. Williamson, M. Thomas and debtors' and disinterested directors' / manager's counsel re same, call re same (1.2); conferences with M. Thomas re same (.4); review and analyze latest draft amendment to Berkshire merger agreement, notice of filing of same, reports re same (.3); emails with M. Thomas re 8/21 hearing (.1); review and analyze bidder's revised draft merger agreement, Oncor letter agreement, plan, commitment letter and fee letter (1.9); emails with debtors' and disinterested directors' / manager's counsel re same (.2); review and analyze press release re Sempra transaction and reports re same (.2). | 4.60 | 4,830.00 |
| 08/20/17 | MAF | Review and prepare multiple strategic correspondence on plan issues (.2); review demonstratives for hearing (.1). | 0.30 | 322.50 |
| 08/21/17 | PJY | Review and analyze report re Elliott support of Sempra transaction (.1); review and analyze reports re court hearing (.2). | 0.30 | 315.00 |
| 08/21/17 | MAF | Review supplemental multiple submissions of evidence (.2); review amended plan documents (.2). | 0.40 | 430.00 |
| 08/22/17 | MKT | Review revised plan support agreement (.4) and email to P. Young re same (,4). | 0.80 | 1,020.00 |
| 08/22/17 | PJY | Telephone conference and emails with M. Firestein re status update (.3); emails with debtors' counsel re Sempra transaction plan support agreement (.2); review and analyze same (1.3); emails with M. Thomas re terms of same (.1); review and analyze NextEra's motion for transfer to court of appeals of PUCT's denial of regulatory approval determination and report re same (.5); review and analyze re-notice of disclosure statement hearing (.1). | 2.50 | 2,625.00 |
| 08/22/17 | MAF | Telephone conference with P. Young on status and strategy (.3); review revised motion papers on voting issues (.1). | 0.40 | 430.00 |
| 08/23/17 | MKT | Review and respond to numerous emails from Kirkland and Jenner re disclosure statement (1.0) and review pertinent language (.6); review letter from PUCT to Oncor (.2). | 1.80 | 2,295.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **September 18, 2017**
Invoice No. 171500969                                                              **Page 28**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/23/17 | PJY | Review and analyze K. Anderson's letter to Oncor re PUCT 8/31 open meeting and report re same (.3); review and analyze amended and superseding order scheduling dates and deadlines and establishing protocols re plan confirmation (.3); emails with parties in interest re same (.2); emails with debtors' and disinterested directors'/manager's counsel re revised disclosure statement, NextEra query re reserving for termination fee (.3); research re same (.9); review and analyze amended and superseding motion to approve entry into Sempra merger agreement, termination fee and performance under PSA, declaration in support of same, report re same (.7); review and analyze amended plan and related disclosure statement, reports re same (1.6); review and analyze further revised proposed order approving disclosure statement and plan solicitation procedures (.4). | 4.70 | 4,935.00 |
| 08/23/17 | MAF | Review new post-plan pleadings. | 0.20 | 215.00 |
| 08/24/17 | MKT | Review motion to approve plan support agreement and revised disclosure statement (1.4); review memo from SOLIC re same (.2); review and respond to numerous emails from Jenner, Kirkland and P. Young re modified disclosure statement language and calls with Jenner and P. Young re same (1.7). | 3.30 | 4,207.50 |
| 08/24/17 | PJY | Telephone conference and emails with M. Thomas re revised disclosure statement, other 8/23 Sempra plan transaction filings, NextEra query re reserving for termination fee, NextEra termination fee allocation issues (.5); review and analyze further report re 8/23 Sempra plan transaction filings (.3); emails with debtors' and disinterested directors'/manager's counsel re revised disclosure statement, NextEra query re reserving for termination fee (.3); review and analyze certification of counsel re, and entered order, shortening notice of amended and superseding motion to approve entry into Sempra merger agreement, termination fee and performance under PSA, notice of hearing (.3); emails with N. Luria, R. Nowitz and M. Cumbee re revised disclosure statement (.3); further review and analyze portions of same (1.6). | 3.30 | 3,465.00 |
| 08/24/17 | NP | Compile binder of plan-related pleadings for M. Thomas. | 0.80 | 264.00 |
| 08/24/17 | MAF | Research new and review new scheduling order (.2); review new disclosure statement (.3); review new amended plan (.4). | 0.90 | 967.50 |
| 08/25/17 | MKT | Review and respond to emails from Kirkland, Jenner and P. Young re modified disclosure statement language (.5); review proposed revised scheduling order (.3). | 0.80 | 1,020.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **September 18, 2017**
Invoice No. 171500969                                                          **Page 29**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/25/17 | PJY | Review and analyze Sempra presentation re Oncor transaction and reports re same (.4); review and analyze proposed revisions to disclosure statement to address NextEra objection thereto (.3); emails with debtors' and disinterested directors' / manager's counsel re same (.2); review and analyze historical notes and correspondence re same (.8); review and analyze revised proposed plan confirmation scheduling order (.3); emails with parties in interest re same (.2). | 2.20 | 2,310.00 |
| 08/28/17 | PJY | Prepare for 9/6 disclosure statement and Sempra merger agreement approval motion hearings (.4); review and analyze certification of counsel re revised proposed plan confirmation scheduling order (.2); emails with debtors' and disinterested directors' / manager's counsel re proposed revisions to disclosure statement to address NextEra objection thereto (.2). | 0.80 | 840.00 |
| 08/29/17 | PJY | Review and analyze entered plan confirmation scheduling order. | 0.20 | 210.00 |
| 08/31/17 | MKT | Review PUCT hearing report. | 0.20 | 255.00 |
| 08/31/17 | PJY | Review and analyze agenda for PUCT open meeting re transactions issues (.2); prepare for and attend same by video conference (1.6); review and analyze report re same (.2); review and analyze EFH notes indenture trustee's reservation of rights re disclosure statement approval and report re same (.2). | 2.20 | 2,310.00 |
| 08/31/17 | MAF | Review new schedule order on plan. | 0.20 | 215.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 35.80 | 1,275.00 | 45,645.00 |
| MICHAEL A. FIRESTEIN | 6.50 | 1,075.00 | 6,987.50 |
| PETER J. YOUNG | 53.60 | 1,050.00 | 56,280.00 |
| **Total For Partner** | **95.90** | | **108,912.50** |
| | | | |
| NATASHA PETROV | 0.80 | 330.00 | 264.00 |
| **Total For Legal Assistant** | **0.80** | | **264.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **96.70** | **$** | **109,176.50** |
| | | | |
| **Total this Matter** | | **$** | **109,176.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **September 18, 2017**
**Invoice No. 171500969**                                                              **Page 30**

**TAX**
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/13/17 | PJY | Emails with S. Rosow re tax issues re alternative transactions. | 0.10 | 105.00 |
| 08/13/17 | SLR | Review P. Young's email re NOLS (.1); analyze NOL issues (.4); email R. Corn re NOL analysis (.1); review email re NOL analysis (.1). | 0.70 | 997.50 |
| 08/14/17 | RMC | Review tax issues with respect to potential merger. | 0.80 | 780.00 |
| 08/30/17 | MKT | Call with S. Rosow and P. Young re Vistra requested PLR (.6); review Vistra proposed PLR and emails to S. Rosow and P. Young re same (1.0). | 1.60 | 2,040.00 |
| 08/30/17 | PJY | Review and analyze Vistra's draft E&P IRS ruling request and correspondence re same (.8); telephone conferences and emails with M. Thomas and S. Rosow re same (.6); review and analyze merger agreements re supplemental tax rulings contemplated by current and former merger agreements (3.3); email to S. Rosow re same (.2). | 4.90 | 5,145.00 |
| 08/30/17 | RMC | Review draft PLR request re E&P allocation (2.0); review merger agreements for Berkshire and for Sempra (.7); review TMA to determine procedural restrictions imposed on the parties (.5). | 3.20 | 3,120.00 |
| 08/30/17 | SLR | Review M. Sexton's email re E&P ruling (.1); telephone conference with A. Sexton re ruling request (.3); review ruling request (.9); telephone conferences and emails with P. Young re same (.6). | 1.90 | 2,707.50 |
| 08/31/17 | MKT | Review E&P report and email to S. Rosow re same. | 0.80 | 1,020.00 |
| 08/31/17 | PJY | Telephone conference with R. Corn re Vistra's draft E&P IRS ruling request, transaction status (.4); research re same (.8); emails to M. Thomas and S. Rosow re proposed revisions to Vistra's draft E&P IRS ruling request (.1). | 1.30 | 1,365.00 |
| 08/31/17 | RMC | Review draft PLR request re E&P allocation (1.8); telephone conference with P. Young re same (.4); review merger agreements for Berkshire and for Sempra (.9). | 3.10 | 3,022.50 |
| 08/31/17 | SLR | Review M. Sexton's email re E&P ruling request (.1); review ruling request (.8); review regulations and alternatives (1.4); telephone conference with L. Arnaboldi re ruling request (.4); conference call with T. Mayes re E&P ruling request (.5). | 3.20 | 4,560.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **September 18, 2017**
**Invoice No. 171500969**                                              **Page 31**

**TAX**
**Client/Matter No. 26969.0016**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| MARK K. THOMAS | 2.40 | 1,275.00 | 3,060.00 |
| PETER J. YOUNG | 6.30 | 1,050.00 | 6,615.00 |
| RICHARD M. CORN | 7.10 | 975.00 | 6,922.50 |
| STUART L. ROSOW | 5.80 | 1,425.00 | 8,265.00 |
| **Total For Partner** | **21.60** | | **24,862.50** |
| | | | |
| **Professional Fees** | **21.60** | **$** | **24,862.50** |
| | | | |
| **Total this Matter** | | **$** | **24,862.50** |

**ENERGY FUTURE HOLDINGS CORP.**                    **October 20, 2017**
**Invoice No. 171501199**                                      **Page 2**


**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/01/17 | PJY | Review and analyze proposed agenda for 9/6 hearing and report re same (.2); prepare for same (.4). | 0.60 | 630.00 |
| 09/05/17 | PJY | Review and analyze amended proposed agendas (two versions) for 9/6 hearing (.2); prepare for same (.2); emails with D. Klauder re same (.1). | 0.50 | 525.00 |
| 09/15/17 | PJY | Review and analyze proposed agenda for 9/19 hearing (.2); review and analyze certification of counsel re order scheduling November omnibus hearing date (.1). | 0.30 | 315.00 |
| 09/20/17 | PJY | Review and analyze entered order scheduling November omnibus hearing date. | 0.10 | 105.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.50 | 1,050.00 | 1,575.00 |
| **Total For Partner** | **1.50** | | **1,575.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **1.50** | **$** | **1,575.00** |
| **Total this Matter** | | **$** | **1,575.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2017**
**Invoice No. 171501199**                                                           **Page 3**

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/15/17 | PJY | Review and analyze entered order authorizing debtors' consent to Oncor's entry into Sharyland merger agreement. | 0.20 | 210.00 |
| 09/19/17 | PJY | Review and analyze certification of counsel re amended and superseding order authorizing debtors' consent to Oncor's entry into Sharyland merger agreement. | 0.10 | 105.00 |
| 09/20/17 | PJY | Review and analyze amended and superseding order authorizing debtors' consent to Oncor's entry into Sharyland merger agreement (.1); review and analyze debtors' July monthly operating report (.1). | 0.50 | 525.00 |
| 09/21/17 | PJY | Review and analyze report re debtors' July monthly operating report. | 0.20 | 210.00 |
| 09/21/17 | MAF | Review monthly operating report for impact on plan. | 0.20 | 215.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 0.20 | 1,075.00 | 215.00 |
| PETER J. YOUNG | 1.00 | 1,050.00 | 1,050.00 |
| **Total For Partner** | **1.20** | | **1,265.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **1.20** | **$** | **1,265.00** |
| **Total this Matter** | | **$** | **1,265.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2017**
Invoice No. 171501199                                                        **Page 4**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 09/07/17 | MKT | Review debtors' response to Elliott's motion for reconsideration (.4); emails and calls with Kirkland and R. Levin re same (.4); call and emails with P. Young re same (.4); review NextEra response to motion to reconsider (.2). | 1.40 | 1,785.00 |
| 09/07/17 | PJY | Review and analyze draft and final objection to Elliott's motion for reconsideration of the NextEra merger agreement termination fee (.8); emails with debtors and disinterested directors' / manager's counsel re same (.2); telephone conferences and emails with M. Thomas re same, open matters, status (.4); review and analyze NextEra's objection to Elliott's motion for reconsideration of the NextEra merger agreement termination fee, declaration in support thereof, report re same (.7); review and analyze debtors' first amended adversary complaint re NextEra merger agreement termination fee and report re same (.4). | 2.50 | 2,625.00 |
| 09/07/17 | MAF | Review NextEra opposition to motion to reconsider. | 0.40 | 430.00 |
| 09/08/17 | MKT | Review debtor and NextEra objections to derivative standing and intervention. | 0.40 | 510.00 |
| 09/08/17 | PJY | Review and analyze report re debtors' objection to Elliott's motion for reconsideration of the NextEra merger agreement termination fee (.2); review and analyze objections to Elliott's derivative standing motion and asbestos claimants' intervention motion filed in consolidated adversary proceeding and administrative expense motion re same and report re same (1.1). | 1.30 | 1,365.00 |
| 09/08/17 | MAF | Review debtor opposition to reconsideration motion (.3); further related review of NextEra brief and declaration review re termination fee (.2). | 0.50 | 537.50 |
| 09/14/17 | MKT | Review Elliott and committee pleadings filed on NextEra fee disputes. | 0.70 | 892.50 |
| 09/14/17 | PJY | Review and analyze E-side committee's joinder in support of Elliott funds' motion to intervene in, and for derivative standing re, consolidated adversary proceeding re NextEra merger agreement termination fee and report re same (.3); review and analyze Elliott funds' reply supporting motion to reconsider NextEra termination fee approval order and reports re same (.5); review and analyze entered order approving stipulation to permit UMB Bank's intervention in NextEra termination fee dispute (.2); review and analyze asbestos claimants' reply in support of motion to intervene in same (.3). | 1.30 | 1,365.00 |
| 09/15/17 | PJY | Prepare for 9/18 hearing on, among other things, NextEra merger agreement termination fee matters (.5); review and analyze entered order authorizing debtors to retain and employ Shaw Fishman in connection therewith (.2). | 0.70 | 735.00 |

**ENERGY FUTURE HOLDINGS CORP.**    **October 20, 2017**
Invoice No. 171501199    **Page 5**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/18/17 | PJY | Emails to M. Firestein re 9/19 NextEra merger agreement termination fee matters hearings (.2); emails to M. Thomas and N. Petrov re telephonic access to same (.1); emails with D. Klauder and N. Bloom re same (.1). | 0.40 | 420.00 |
| 09/18/17 | NP | Schedule with CourtCall telephonic appearance for M. Thomas at 9/19 omnibus hearing. | 0.10 | 33.00 |
| 09/18/17 | MAF | Review Elliott reply on reconsideration motion. | 0.30 | 322.50 |
| 09/19/17 | MKT | Telephonically participate in portion of hearing on Elliott motion for reconsideration of NextEra termination fee (.3); emails with P. Young, D. Evans and B. Willimason re same (.4). | 1.20 | 1,530.00 |
| 09/19/17 | PJY | Prepare for and appear for client at hearing re NextEra merger agreement termination fee matters (2.2); conferences and emails with N. Bloom re same (.3); emails with M. Thomas and M. Firestein re same (.3); review and analyze reports re same (.4); emails with D. Evans, B. Williamson and M. Thomas re court's ruling re Elliott funds' motion for reconsideration of 9/19/16 NextEra merger agreement termination fee order (.1). | 3.30 | 3,465.00 |
| 09/19/17 | MAF | Review related pleadings to court hearing re reconsideration and intervention. | 0.20 | 215.00 |
| 09/20/17 | PJY | Review and analyze further report re court's ruling re Elliott funds' motion for reconsideration of 9/19/16 NextEra merger agreement termination fee order (.2); emails with M. Thompson and R. Nowitz re transcript of hearing re same (.1); review and analyze portions of same (.4); office conference and emails with N. Petrov re 9/27 status hearing on consolidated adversary proceeding re NextEra merger agreement termination fee (.2); review and analyze entered order granting in part and denying in part Elliott funds' motion to intervene in same and for derivative standing (.1). | 1.00 | 1,050.00 |
| 09/20/17 | NP | Office conference with and email P. Young re status conference on 9/27. | 0.20 | 66.00 |
| 09/21/17 | PJY | Prepare for 9/27 status hearing on consolidated adversary proceeding re NextEra merger agreement termination fee. | 0.40 | 420.00 |
| 09/22/17 | PJY | Emails to M. Thomas re 9/27 status hearing on consolidated adversary proceeding re NextEra merger agreement termination fee (.2); further prepare for same (.5); briefly review and analyze reorganized TCEH debtors' motion for order enforcing T-side plan confirmation order and imposing costs and fees for willful disregard of same, declaration and affidavit in support of same, motion to shorten notice of hearing on same (.4). | 1.10 | 1,155.00 |
| 09/23/17 | PJY | Emails to M. Thomas re 9/27 status hearing on consolidated adversary proceeding re NextEra merger agreement termination fee. | 0.10 | 105.00 |
| 09/24/17 | PJY | Emails to M. Thomas re 9/27 status hearing on consolidated adversary proceeding re NextEra merger agreement termination fee (.3); further prepare for same (.2). | 0.50 | 525.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    October 20, 2017
Invoice No. 171501199                                                        Page 6

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/25/17 | PJY | Emails with N. Petrov re telephonic access to 9/27 status hearing on consolidated adversary proceeding re NextEra merger agreement termination fee (.2); review and analyze notice of same (.1); emails to M. Thomas re same (.3); review and analyze notice of hearing on reorganized TCEH debtors' motion for order enforcing T-side plan confirmation order and imposing costs and fees for willful disregard of same (.1); review and analyze entered order shortening notice and setting response deadline for same (.1). | 0.80 | 840.00 |
| 09/25/17 | NP | Schedule with CourtCall telephonic appearance for and emails with P. Young at 9/27 status conference. | 0.20 | 66.00 |
| 09/26/17 | PJY | Prepare for hearing on consolidated adversary proceeding re NextEra merger agreement termination fee. | 0.10 | 105.00 |
| 09/26/17 | NP | Schedule with CourtCall telephonic appearance for M. Thomas at 9/27 status hearing. | 0.10 | 33.00 |
| 09/27/17 | PJY | Prepare for and telephonically participate in status hearing on consolidated adversary proceeding re NextEra merger agreement termination fee (.7); review and analyze report re same (.2). | 0.90 | 945.00 |
| 09/28/17 | PJY | Review and analyze declaration in support of reorganized TCEH debtors' motion for order enforcing T-side plan confirmation order and imposing costs and fees for willful disregard of same. | 0.30 | 315.00 |
| 09/29/17 | PJY | Review and analyze agenda for 10/3 hearing on reorganized TCEH debtors' motion for order enforcing T-side plan confirmation order and imposing costs and fees for willful disregard of same. | 0.10 | 105.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 3.70 | 1,275.00 | 4,717.50 |
| MICHAEL A. FIRESTEIN | 1.40 | 1,075.00 | 1,505.00 |
| PETER J. YOUNG | 14.80 | 1,050.00 | 15,540.00 |
| **Total For Partner** | **19.90** | | **21,762.50** |
| NATASHA PETROV | 0.60 | 330.00 | 198.00 |
| **Total For Legal Assistant** | **0.60** | | **198.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **20.50** | **$** | **21,960.50** |
| **Total this Matter** | | **$** | **21,960.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                 **October 20, 2017**
**Invoice No. 171501199**                                                        **Page 7**


**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005


DETAIL DESCRIPTION OF SERVICES RENDERED:

| **Date** | **Attorney** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 09/05/17 | MKT | Calls and emails with Kirkland, P. Young, A. Wright and clients re upcoming board call (.7); participate in board call (.7). | 1.40 | 1,785.00 |
| 09/05/17 | PJY | Review and analyze emails from A. Wright re joint boards meeting, materials for same (.2); telephone conference with M. Thomas re same (.2); emails with D. Evans, B. Williamson, A. Wright and M. Thomas re same (.3); prepare for and telephonically participate in same (.7). | 1.40 | 1,470.00 |
| 09/06/17 | PJY | Review and analyze email from A. Wright to joint boards re outcomes of hearings on disclosure statement and entry into Sempra merger agreement. | 0.10 | 105.00 |
| 09/19/17 | PJY | Review and analyze A. Wright's update to joint boards re court's ruling re Elliott funds' motion for reconsideration of 9/19/16 NextEra merger agreement termination fee order. | 0.10 | 105.00 |
| 09/21/17 | PJY | Review and analyze agenda and materials for 9/22 joint boards meeting and email from A. Wright re same. | 0.90 | 945.00 |
| 09/22/17 | MKT | Call with client prior to board call (.3); call with Kirkland prior to board call (.3); call with client and Kirkland after board call (.4); prepare for and attend board call (1.2). | 2.20 | 2,805.00 |
| 09/22/17 | PJY | Prepare for and participate in joint boards meeting (1.2); prepare summary of same (.3). | 1.50 | 1,575.00 |
| 09/22/17 | RMC | Attend portion of conference call with board of directors. | 1.00 | 975.00 |
| 09/26/17 | RMC | Attend portion of conference call with board of directors. | 1.00 | 975.00 |
| 09/29/17 | MKT | Review draft board minutes (.1) and emails with P. Young and client re same (.2). | 0.30 | 382.50 |
| 09/29/17 | PJY | Review and analyze draft 9/22 joint boards meeting minutes (.2); emails with M. Thomas re same (.2). | 0.40 | 420.00 |


| **Attorney** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| MARK K. THOMAS | 3.90 | 1,275.00 | 4,972.50 |
| PETER J. YOUNG | 4.40 | 1,050.00 | 4,620.00 |
| RICHARD M. CORN | 2.00 | 975.00 | 1,950.00 |
| **Total For Partner** | **10.30** | | **11,542.50** |


| | | | |
|---|---|---|---|
| **Professional Fees** | **10.30** | **$** | **11,542.50** |
| **Total this Matter** | | **$** | **11,542.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2017**
**Invoice No. 171501199**                                                      **Page 8**


**DISCOVERY**
**Client/Matter No. 26969.0006**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/12/17 | PJY | Review and analyze notice of service of asbestos objectors' initial disclosures in consolidated adversary proceeding re NextEra merger agreement termination fee. | 0.10 | 105.00 |
| 09/13/17 | PJY | Review and analyze asbestos objectors' second set of document requests in connection with plan confirmation, notice of service of same (.2); emails with parties in interest re same (.1). | 0.30 | 315.00 |
| 09/20/17 | DG | Review and analyze media distribution and storage issues. | 0.20 | 74.00 |
| 09/27/17 | PJY | Review and analyze debtors' responses and objections to asbestos objectors' second document requests in connection with plan confirmation and correspondence re same. | 0.30 | 315.00 |
| 09/28/17 | PJY | Review and analyze notices of service re debtors', Elliott funds' and Sempra's responses and objections to asbestos objectors' document requests in connection with plan confirmation. | 0.20 | 210.00 |


| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.90 | 1,050.00 | 945.00 |
| **Total For Partner** | **0.90** | | **945.00** |
| DENYSE GIL | 0.20 | 370.00 | 74.00 |
| **Total For Prac. Support** | **0.20** | | **74.00** |


| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **1.10** | **$** | **1,019.00** |
| **Total this Matter** | | **$** | **1,019.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2017**
Invoice No. 171501199                                                              **Page 9**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 09/05/17 | PJY | Emails with L. Schmidt re 9/7 call to discuss counterproposal re eighth interim fee application. | 0.10 | 105.00 |
| 09/07/17 | PJY | Prepare for call with L. Schmidt to discuss counterproposal re eighth interim fee application (1.0); participate in same (.3); emails with M. Reetz re August invoice (.1); review and analyze same in preparation for preparation of monthly fee statement (1.3). | 2.70 | 2,835.00 |
| 09/08/17 | JZ | Draft CNO for July fee statement. | 0.50 | 450.00 |
| 09/11/17 | PJY | Emails with M. Reetz re August invoice (.1); further review and analyze same in preparation for preparation of monthly fee statement (.9). | 1.00 | 1,050.00 |
| 09/13/17 | PJY | Review and revise August invoice in preparation for preparation of monthly fee statement (.8); email to M. Reetz re same (.1); begin drafting October budget and staffing plan (.4); review and analyze CNO re July fee statement and July invoice (.2); emails with J. Zajac re same (.1). | 1.60 | 1,680.00 |
| 09/13/17 | JZ | Review SOLIC retention order and email J. Friese re time requirements (.2); email P. Young re fee statement (.1). | 0.30 | 270.00 |
| 09/14/17 | PJY | Emails with M. Reetz re August invoice. | 0.10 | 105.00 |
| 09/15/17 | PJY | Draft, review and revise October budget and staffing plan (.7); emails with G. Moor and C. Dobry re same (.1); draft summary of same for fee committee (.2); email to R. Gitlin re same (.1); review and analyze correspondence with G. Moor, C. Dobry, D. Klauder and C. Stephenson re CNO re July monthly fee statement (.1). | 1.20 | 1,260.00 |
| 09/15/17 | JZ | Review and revise CNO (.2); email D. Klauder re same (.1). | 0.30 | 270.00 |
| 09/18/17 | PJY | Review and analyze correspondence with G. Moor and C. Dobry re CNO re July monthly fee statement. | 0.10 | 105.00 |
| 09/18/17 | JZ | Review CNO (.2); email G. Moor re same (.1); draft fee statement (2.1). | 2.40 | 2,160.00 |
| 09/19/17 | PJY | Emails to M. Thomas re eighth interim fee application fee committee negotiations (.1); review and revise August monthly fee statement (.4); emails with J. Zajac re same, preparation of ninth interim fee application (.2). | 0.70 | 735.00 |
| 09/19/17 | JZ | Revise and finalize fee statement (1.1); email P. Young re same (.2). | 1.30 | 1,170.00 |
| 09/21/17 | PJY | Review and analyze correspondence with D. Klauder and C. Stephenson re Proskauer's August and SOLIC's July monthly fee statements. | 0.10 | 105.00 |
| 09/21/17 | JZ | Review SOLIC fee statement (.2); email P. Hogan re same (.1); email D. Klauder re same (.1). | 0.40 | 360.00 |
| 09/29/17 | PJY | Review and analyze letter from K. Stadler re August monthly fee statement (.1); email to J. Zajac re same (.1). | 0.20 | 210.00 |

**ENERGY FUTURE HOLDINGS CORP.**                           **October 20, 2017**
**Invoice No. 171501199**                                           **Page 10**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| PETER J. YOUNG | 7.80 | 1,050.00 | 8,190.00 |
| **Total For Partner** | **7.80** | | **8,190.00** |
| JARED ZAJAC | 5.20 | 900.00 | 4,680.00 |
| **Total For Associate** | **5.20** | | **4,680.00** |
| **Professional Fees** | **13.00** | **$** | **12,870.00** |
| **Total this Matter** | | **$** | **12,870.00** |

**ENERGY FUTURE HOLDINGS CORP.**                           **October 20, 2017**
**Invoice No. 171501199**                                              **Page 11**

**HEARINGS**
**Client/Matter No. 26969.0010**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/06/17 | MAF | Telephonically attend court hearing on multiple disclosure statement plan and termination fee hearings. | 0.90 | 967.50 |
| 09/19/17 | MAF | Telephonically attend court hearing on multiple motions including reconsideration and intervention motion. | 2.70 | 2,902.50 |
| 09/27/17 | MKT | Telephonically attend court hearing. | 0.60 | 765.00 |
| 09/27/17 | MAF | Telephonically attend court hearing on adversary proceeding. | 0.70 | 752.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.60 | 1,275.00 | 765.00 |
| MICHAEL A. FIRESTEIN | 4.30 | 1,075.00 | 4,622.50 |
| **Total For Partner** | **4.90** | | **5,387.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **4.90** | **$** | **5,387.50** |
| **Total this Matter** | | **$** | **5,387.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                      **October 20, 2017**
**Invoice No. 171501199**                                                         **Page 12**


**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/22/17 | MAF | Review EFH motion on claims issues for impact on plan. | 0.20 | 215.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| MICHAEL A. FIRESTEIN | 0.20 | 1,075.00 | 215.00 |
| **Total For Partner** | **0.20** | | **215.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.20** | **$** | **215.00** |
| **Total this Matter** | | **$** | **215.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                  **October 20, 2017**
Invoice No. 171501199                                                          **Page 13**

**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/05/17 | PJY | Travel to Philadelphia, PA to prepare for and participate in 9/6 hearing. | 8.20 | 8,610.00 |
| 09/06/17 | PJY | Travel to Wilmington, DE to prepare for and participate in hearings on, among other things, disclosure statement and entry into Sempra merger agreement (.9); travel to Los Angeles, CA following same (8.4). | 9.30 | 9,765.00 |
| 09/18/17 | PJY | Travel to Philadelphia, PA to prepare for and participate in 9/19 hearing re NextEra merger agreement termination fee matters. | 8.10 | 8,505.00 |
| 09/19/17 | PJY | Travel to Wilmington, DE to prepare for and appear for client at hearing re NextEra merger agreement termination fee matters and travel to Chicago, IL following same. | 6.60 | 6,930.00 |
| 09/24/17 | PJY | Travel to Los Angeles, CA following 9/19 hearing re NextEra merger agreement termination fee matters. | 6.30 | 6,615.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 38.50 | 1,050.00 | 40,425.00 |
| **Total For Partner** | **38.50** | | **40,425.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **38.50** | **$** | **40,425.00** |
| LESS 50% NON-WORKING TRAVEL | | | (20,212.50) |
| **Total this Matter** | | **$** | **20,212.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                            **October 20, 2017**
Invoice No. 171501199                                                              **Page 14**

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/01/17 | PJY | Review and analyze D. Ying declaration in support of amended and superseding motion to approve entry into Sempra merger agreement, termination fee and performance under PSA. | 0.40 | 420.00 |
| 09/01/17 | MAF | Review pleadings re disclosure statement (.2); review hearing agenda for 9/6 (.1). | 0.30 | 322.50 |
| 09/02/17 | MAF | Review Ying declaration in support of new merger motion. | 0.20 | 215.00 |
| 09/05/17 | MKT | Review memo from SOLIC re revised disclosure statement and review pertinent language and emails with N. Luria, R. Nowitz, M. Cumbee and P. Young re same. | 0.30 | 382.50 |
| 09/05/17 | PJY | Review and analyze amended plan, disclosure statement and report re same (1.2); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re same (.2); emails with M. Kieselstein and C. Husnick re plan transaction considerations (.2); review and analyze debtors' reply to R. Miller's objection to plan confirmation, merger agreement and disclosure statement and report re same (.3); review and analyze revised proposed orders approving disclosure statement and entry into Sempra merger agreement, termination fee and performance under PSA (.5). | 2.40 | 2,520.00 |
| 09/05/17 | MAF | Review new plan submissions (.2); review disclosure statement on EFH (.3); review new chapter 11 plan (.3). | 0.80 | 860.00 |
| 09/06/17 | PJY | Conference and emails with D. Klauder re transaction issues, open matters, status (.3); prepare for and participate in hearings on, among other things, disclosure statement and entry into Sempra merger agreement (1.0); review and analyze reports re same (.3); email to M. Thomas re same (.1); review and analyze Sempra press release re PUCT transaction approval application and report re same (.2); review and analyze entered order approving entry into Sempra merger agreement, termination fee and performance under PSA, certification of counsel re corrected version of same (.3); review and analyze entered order approving disclosure statement (.3). | 2.50 | 2,625.00 |
| 09/06/17 | MAF | Review debtor replies and related documents concerning disclosure statement and orders thereon. | 0.40 | 430.00 |
| 09/07/17 | PJY | Review and analyze entered corrected order approving entry into Sempra merger agreement, termination fee and performance under PSA (.2); review and analyze docketed EFIH unexchanged bondholder's objection to merger agreement, disclosure statement and plan confirmation (.2). | 0.40 | 420.00 |
| 09/11/17 | PJY | Review and analyze solicitation version of Sempra plan, related disclosure statement. | 0.90 | 945.00 |
| 09/11/17 | MAF | Review revised chapter 11 plan (.3); review revised disclosure statement (.4). | 0.70 | 752.50 |
| 09/20/17 | MAF | Review new court orders on plan issues. | 0.20 | 215.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              **October 20, 2017**
**Invoice No. 171501199**                                              **Page 15**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/28/17 | PJY | Prepare for and participate by video in PUCT open meeting re Oncor issues (.5); review and analyze agenda for same (.2); review and analyze reports re same (.3); review and analyze PUCT staff's preliminary order re NextEra's proposed acquisition of minority interest in Oncor (.2). | 1.20 | 1,260.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.30 | 1,275.00 | 382.50 |
| MICHAEL A. FIRESTEIN | 2.60 | 1,075.00 | 2,795.00 |
| PETER J. YOUNG | 7.80 | 1,050.00 | 8,190.00 |
| **Total For Partner** | **10.70** | | **11,367.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **10.70** | **$** | **11,367.50** |
| **Total this Matter** | | **$** | **11,367.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                      **October 20, 2017**
Invoice No. 171501199                                                              **Page 16**

**TAX**
**Client/Matter No. 26969.0016**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/01/17 | MKT | Call with S. Rosow and P. Young re tax issues. | 0.40 | 510.00 |
| 09/01/17 | PJY | Emails to M. Thomas, S. Rosow and R. Corn re Vistra's draft E&P IRS ruling request (.2); telephone conference with M. Thomas and S. Rosow re same (.4). | 0.60 | 630.00 |
| 09/01/17 | RMC | Conference call with L. Arnaboldi and S. Rosow to discuss E&P and stock buy-back issues (.5); conference call with S. Rosow, T. Maynes, A. Sexton and D. Dreier to discuss E&P PLR request from T-side (.6); review TMA, merger agreement for procedural rules related to PLR filings and stock buy backs (.4); research E&P questions (.6). | 2.10 | 2,047.50 |
| 09/01/17 | SLR | Review draft ruling request and stock plan (.4); conference call with L. Arnaboldi and R. Corn re same (.5); conference call with T. Maynes, A. Sexton, D. Dreier and R. Corn re same (.6); email to M. Thomas re follow-up (.2); conference call with M. Thomas and P. Young re ruling request (.4). | 2.10 | 2,992.50 |
| 09/02/17 | SLR | Review materials re draft ruling (1.2); telephone conference with L. Arnaboldi re same (.5). | 1.70 | 2,422.50 |
| 09/04/17 | PJY | Emails to M. Thomas, S. Rosow and R. Corn re Vistra draft E&P IRS ruling request status. | 0.10 | 105.00 |
| 09/04/17 | RMC | Conference call with T. Maynes, D. Wheat, S. Rosow, C. Kelly, D. Dreier, B. Okun and A. Sexton to discuss PLR request and tax issues with E&P (.8); review E&P tax issues (.1); office conference with J. Park re same (.5). | 1.40 | 1,365.00 |
| 09/04/17 | JAP | Discuss background and E&P research assignment with R. Corn. | 0.50 | 422.50 |
| 09/04/17 | SLR | Telephone conference with L. Arnaboldi re E&P position (.3); review draft ruling request and alternatives (1.2); prepare for and participate on conference call with T. Maynes, D. Wheat, R. Corn, C. Kelly, D. Drier, B. Okun and A. Sexton re ruling request (.9). | 2.40 | 3,420.00 |
| 09/05/17 | MKT | Review emails from S. Rosow re new tax issues (.3); call with S. Rosow re same (.3). | 0.60 | 765.00 |
| 09/05/17 | RMC | Review E&P tax issues. | 1.60 | 1,560.00 |
| 09/05/17 | JAP | Review draft PLR (.6); research re sources cited by PLR and additional sources re E&P allocation (1.3); review and analyze articles re same (1.8). | 3.70 | 3,126.50 |
| 09/05/17 | SLR | Telephone conference and emails with M. Thomas re IRS ruling report. | 0.40 | 570.00 |
| 09/06/17 | RMC | Review various IRS submissions by EFH re E&P allocation (1.9); office conference with J. Park re same (.1); telephone conference with S. Rosow re same (.2). | 2.20 | 2,145.00 |
| 09/06/17 | JAP | Research re E&P allocation sources (.9); review sources, consider alternative allocation methods and draft summary chart (2.8); discuss conclusions with R. Corn (.1). | 3.80 | 3,211.00 |

**ENERGY FUTURE HOLDINGS CORP.**         **October 20, 2017**
**Invoice No. 171501199**         **Page 17**

**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/06/17 | SLR | Review IMA re dispute resolutions and E&P (.6); review authorities re E&P (.7); telephone conference with L. Arnaboldi re analysis (.5); review R. Corn's email and telephone conference with R. Corn re E&P (.2); telephone conference with M. Firestein re issues (.6). | 2.60 | 3,705.00 |
| 09/06/17 | MAF | Telephone conference with S. Rosow on tax matters dispute with Vistra. | 0.60 | 645.00 |
| 09/07/17 | MKT | Prepare for and participate on calls with S. Rosow, P. Young and R. Corn re new tax issues. | 0.80 | 1,020.00 |
| 09/07/17 | PJY | Telephone conferences (2) and emails with M. Thomas, S. Rosow and R. Corn re Vistra draft E&P IRS ruling request status (.8); review and analyze documents and historical correspondence re same (.3). | 1.10 | 1,155.00 |
| 09/07/17 | RMC | Review various IRS submissions by EFH re E&P allocation (.6); conference call with D. Dreier, T. Maynes, L. Arnaboldi, S. Rosow, J. Clegg and G. Gallagher to discuss E&P issues (.4); call with M. Thomas, S. Rosow and P. Young on E&P issues (.8). | 1.80 | 1,755.00 |
| 09/07/17 | SLR | Conference with T. Maynes, L. Arnaboldi, R. Corn, T. Clegg and G. Gallagher re ruling request (.4); review authorities re E&P issue (.8); conference call with P. Young, M. Thomas and R. Corn re status and open issues (.8). | 2.00 | 2,850.00 |
| 09/07/17 | MAF | Research tax agreement dispute. | 0.30 | 322.50 |
| 09/11/17 | PJY | Review and analyze correspondence re Vistra draft E&P IRS ruling request status (.3); telephone conference with M. Firestein re same, open matters, status (.2). | 0.50 | 525.00 |
| 09/11/17 | SLR | Email L. Arnaboldi re ruling request (.1); review TMA, related materials (.5). | 0.60 | 855.00 |
| 09/11/17 | MAF | Telephone conference with P. Young on tax dispute issues. | 0.20 | 215.00 |
| 09/12/17 | MKT | Calls and emails with S. Rosow and P. Young re tax issues. | 0.60 | 765.00 |
| 09/12/17 | PJY | Review and analyze correspondence re Vistra draft E&P IRS ruling request status (.2); emails with M. Thomas and S. Rosow re same (.1). | 0.30 | 315.00 |
| 09/12/17 | SLR | Review materials re E&P (.5); calls and emails with P. Young and M. Thomas re same (.6); telephone conference with L. Arnaboldi re position (.2). | 1.30 | 1,852.50 |
| 09/13/17 | MKT | Call with S. Rosow re tax issues (.5); review and respond to emails from S. Rosow, P. Young, R. Corn, Kirkland and Ropes re same (.9). | 1.40 | 1,785.00 |
| 09/13/17 | PJY | Emails with M. Thomas, S. Rosow and R. Corn re Vistra draft E&P IRS ruling request status, 9/14 call with the Elliott funds re same (.5); review and analyze correspondence among Vistra and Elliott funds re same (.3); emails with L. Arnaboldi, K. Wofford, M. Friedman, M. Thomas, S. Rosow and R. Corn re 9/14 call re same (.2); emails with M. Kieselstein, C. Husnick, T. Maynes, A. Sexton, M. Thomas, S. Rosow and R. Corn re same (.2). | 1.20 | 1,260.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                **October 20, 2017**
Invoice No. 171501199                                                         **Page 18**

**TAX**
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/13/17 | RMC | Review various IRS submissions by EFH re E&P allocation (.8); review draft E&P ruling request (.4); emails with parties in interest re same (.9); discuss tax issues with S. Rosow (.1). | 2.20 | 2,145.00 |
| 09/13/17 | SLR | Review L. Arnaboldi email (.1); telephone conference with M. Thomas re next steps (.5); office conference with R. Corn re TMA (.1); review authorities and materials re E&P issue (.4); emails with parties in interest re same (.9); conference call with T. Maynes re alternatives (.5); telephone conference with A. Sexton re same (.4). | 2.90 | 4,132.50 |
| 09/14/17 | MKT | Draft, review and respond to emails from Kirkland, A. Wright, S. Rosow, P. Young and R. Corn re Vistra E&P tax issues (1.1); review draft correspondence with Vistra re same (.5); calls and conferences with P. Young and S. Rosow re same (.8); prepare for and participate in call with Elliott's tax counsel, S. Rosow, R. Corn and P. Young re same (.9). | 3.30 | 4,207.50 |
| 09/14/17 | PJY | Emails with M. Thomas, S. Rosow and R. Corn re Vistra draft E&P IRS ruling request status, call with the Elliott funds re same, draft letters to Vistra re same, tax returns (.3); telephone conferences with M. Thomas re same (.4); prepare for and participate on telephone conference and emails with L. Arnaboldi, K. Wofford, M. Friedman, M. Thomas, S. Rosow and R. Corn re same (.9); follow-up telephone conference with R. Corn re same (.3); emails with M. Kieselstein, C. Husnick, T. Maynes, A. Sexton, M. Thomas, S. Rosow and R. Corn re same (.2); review and revise draft letters to Vistra re same, tax returns (.6). | 2.70 | 2,835.00 |
| 09/14/17 | RMC | Conference call with L. Arnaboldi, S. Rosow, M. Thomas and P. Young to discuss tax issues with E&P allocation (.9); follow-up telephone conference with P. Young re same (.3); conference call with T. Maynes, A. Sexton and S. Rosow to discuss draft letter on tax returns (.6); review TMA, TSA and prior IRS PLR submissions on E&P issues (2.4); draft letter on tax return issues (1.5). | 5.70 | 5,557.50 |
| 09/14/17 | SLR | Review draft letters re ruling request, tax returns (.9); conference call with L. Arnaboldi, M. Thomas, P. Young and R. Corn re E&P issue (.9); review materials re E&P issue (.8); telephone conference with A. Sexton, T. Maynes and R. Corn re E&P issue (.6); telephone conference with M. Thomas re E&P issue (.4). | 3.60 | 5,130.00 |
| 09/15/17 | MKT | Draft, review and respond to numerous emails from and calls with S. Rosow, R. Corn, P. Young, Ropes, Paul Weiss and Kirkland on Vistra tax issues and reservation of rights letters. | 1.70 | 2,167.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **October 20, 2017**
**Invoice No. 171501199**                                                          **Page 19**

TAX
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/15/17 | PJY | Review and analyze draft letters (multiple versions) to Vistra's counsel re prospective Vistra E&P IRS ruling request, Vistra / EFH tax returns (.6); emails with T. Maynes, A. Sexton, L. Arnaboldi, M. Thomas, S. Rosow and R. Corn re same (.4); telephone conference with M. Thomas re same, related matters (.4); review and analyze Elliott funds' correspondence re Vistra / EFH tax returns (.2); emails with M. Thomas, S. Rosow and R. Corn re same (.3). | 1.90 | 1,995.00 |
| 09/15/17 | MK | Prepare for and attend meeting with R. Corn and J. Park (.8); assist R. Corn and S. Rosow to finalize and send notice to parties pursuant to TMA (2.4); begin reviewing draft PLR and documents received by R. Corn and J. Park (1.4). | 4.60 | 2,530.00 |
| 09/15/17 | RMC | Conference call and emails with L. Arnaboldi, S. Rosow, M. Thomas, D. Dreier, D. Wheat and B. Okun re tax issues with E&P allocation (.4); office conference with S. Rosow and J. Park re same (.3); prepare for and participate on conference call with T. Maynes, A. Sexton and S. Rosow to discuss draft letter on tax returns (.3); follow-up office conference with S. Rosow (.3); review TMA, TSA and prior IRS PLR submissions on E&P issues (1.6); office conferences with S. Rosow, J. Park and M. Kakkar re research needed (.8); draft and finalize letter on tax return issues (1.7). | 5.40 | 5,265.00 |
| 09/15/17 | JAP | Discuss developments on E&P allocation issue with R. Corn and S. Rosow (.3); calls with Ropes, Kirkland and Paul Weiss re proposed ruling request for allocation of E&P, draft letter re tax returns (.7); draft memo to file summarizing call (.5); discuss research assignment with S. Rosow, R. Corn and M. Kakkar (.8). | 2.30 | 1,943.50 |
| 09/15/17 | SLR | Office conference with R. Corn re letter, TMA (.3); conference call with T. Maynes, A. Sexton, R. Corn and J. Park re no waiver letters and approach to Vistra (.3); telephone conference with M. Thomas re letters, E&P issues (.3); conference call with B. Okun, D. Wheat, D. Drier, J. Park, M. Thomas and L. Arnaboldi re ruling request (.4); telephone conference with L. Arnaboldi re E&P issue (.4); review A. Sexton email re ruling request (.2); office conference with R. Corn and J. Park re work needed (.3); telephone conference with M. Thomas re Vistra call (.6); conference call A. Needham re E&P issues (.4); conference call with C. Howard re tax returns, IRS discussions (.9); review draft returns (.7); review and revise letters re ruling request returns (1.8). | 6.60 | 9,405.00 |
| 09/15/17 | MAF | Review tax dispute correspondence. | 0.30 | 322.50 |
| 09/16/17 | MKT | Review emails and materials re Vistra E&P tax issues (.8) and emails to S. Rosow, M. Firestein, P. Young and R. Corn re same (.6). | 1.40 | 1,785.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                           **October 20, 2017**
**Invoice No. 171501199**                                                                **Page 20**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/16/17 | PJY | Emails with M. Thomas and S. Rosow re Vistra tax return issues, 9/17 call re same (.2); review and analyze correspondence from and with Elliott funds re Vistra tax return issues (.3); review and analyze documents re same (1.1). | 1.60 | 1,680.00 |
| 09/16/17 | SLR | Review email from L. Arnaboldi and attachments re Sempra merger agreement re TMA issue (.8); review L. Arnaboldi's email re tax returns (.2); email M. Thomas, P. Young, M. Firestein and R. Corn re same (.2); review EFH return exchange (1.7). | 2.90 | 4,132.50 |
| 09/17/17 | MKT | Review emails from Kirkland, Ropes and S. Rosow re tax issues (.5); emails to S. Rosow re same (.6); call with S. Rosow, P. Young, R. Corn, M. Firestein, J. Park and M. Kakkar re tax issues (1.3). | 2.40 | 3,060.00 |
| 09/17/17 | PJY | Telephone conference and emails with M. Thomas, S. Rosow, R. Corn, M. Firestein, J. Park and M. Kakkar re Vistra tax return issues (1.3); review and analyze correspondence from and with Elliott funds re same (.4). | 1.70 | 1,785.00 |
| 09/17/17 | MK | Prepare for and attend call with S. Rosow, M. Thomas, P. Young, M. Firestein, R. Corn and J. Park (1.3); continue review of materials and begin research on Vistra's aggregate method argument in the draft PLR (2.9). | 4.20 | 2,310.00 |
| 09/17/17 | RMC | Participate in portion of conference call with M. Thomas, P. Young, S. Rosow, J. Park and M. Kakkar to discuss tax issues on E&P. | 1.00 | 975.00 |
| 09/17/17 | JAP | Review correspondence and related provisions of TMA (.4); call with PR bankruptcy and tax re next steps (1.3); tax review of initial IRS submissions (.6). | 2.30 | 1,943.50 |
| 09/17/17 | SLR | Conference call with M. Thomas, P. Young, R. Corn, M.firestein, J. Park and M. Kakkar re E&P issues (1.3); review L. Arnaboldi's email re TMA breach (.1); review TMA re claim of Vistra breach (.2). | 1.60 | 2,280.00 |
| 09/18/17 | MKT | Participate on and prepare for internal call on tax issues (.8); call from A. Wright re tax issues (.2); review emails from Ropes, Kirkland, S. Rosow, P. Young, R. Corn and M. Firestein and draft emails to S. Rosow re tax issues (.7). | 1.70 | 2,167.50 |
| 09/18/17 | PJY | Review and analyze correspondence among T. Maynes, A. Sexton, S. Rosow and R. Corn re accountants (.1); emails with M. Thomas, S. Rosow, R. Corn and M. Firestein re prospective Vistra E&P IRS ruling request, Vistra / EFH tax returns (.2). | 0.30 | 315.00 |
| 09/18/17 | BK | Meet with S. Rosow, R. Corn, and J. Park re revising private letter ruling on allocation of E&P (.4); meet with R. Corn and J. Park re same and drafting (.2). | 0.60 | 330.00 |
| 09/18/17 | MK | Continue research on allocation of E&P at the time of the distribution. | 5.80 | 3,190.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2017**
**Invoice No. 171501199**                                                        **Page 21**

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/18/17 | RMC | Conference call with T. Maynes, A. Sexton, S. Rosow and A. Wright to discuss E&P and tax issues (.6); conference call with M. Firestein, S. Rosow and M. Thomas to discuss TMA, TSA and prior IRS PLR submissions on E&P issues (.8); review prior IRS submissions (1.6); review tax law on E&P (.2); conference with S. Rosow, J. Park and B. Koh re same (.4); follow-up conference with J. Park and B. Koh re same (.2).. | 3.80 | 3,705.00 |
| 09/18/17 | JAP | Discuss next steps with R. Corn, S. Rosow and B. Koh (.4); update B. Koh re allocation methodology (.4); discuss revisions to PLR with R. Corn and B. Koh (.2); follow up re IRS submissions and research (.5). | 1.50 | 1,267.50 |
| 09/18/17 | SLR | Review A. Sexton's emails re accountants (.2); review submissions and authorities re E&P issue (1.8); emails from A. Sexton re accountants (.2); email L. Arnaboldi re E&P issue (.1); telephone conference with L. Arnaboldi re E&P issues (.3); review and analyze alternatives (.2); conference call with A. Wright, T. Maynes, A. Sexton and R.Corn re E&P issues (.6); prepare for and participate on conference call with M. Firestein, M. Thomas and R. Corn re E&P and litigation issues (.8); office conference with R. Corn, J. Park and B. Koh re E&P issues (.4). | 4.60 | 6,555.00 |
| 09/18/17 | MAF | Review multiple tax memos pertaining to tax dispute (.4); prepare for and participate on tax dispute conference call with S. Rosow, M. Thomas and R. Corn (.8); research anti-injunction issues (.4); review Kirkland correspondence on timeline of E&P issues (.3). | 1.90 | 2,042.50 |
| 09/19/17 | MKT | Draft, review and respond to emails to and from S. Rosow, P. Young, R. Corn and M. Firestein re E&P allocation issues (.9); participate in call with Elliott's counsel re E&P allocation issues (1.3); follow-up call and emails with S. Rosow, P. Young, M. Firestein and R. Corn re E&P allocation issues (.6); review Ropes' written position on E&P issues and emails to S. Rosow and M. Firestein re same (.4). | 3.20 | 4,080.00 |
| 09/19/17 | PJY | Review and analyze documents re Vistra E&P IRS ruling request, Vistra / EFH tax returns responsive to Elliott funds' request to debtors, correspondence re same (1.1); telephone conference and emails with L. Arnaboldi, K. Gregor, K. Saunders, J. Clegg, H. Nadler, T. Juers, M. Thomas, S. Rosow and M. Firestein re same (1.3); review and analyze certain provisions of TMA re same (.6); emails with M. Thomas, S. Rosow, R. Corn and M. Firestein re same, Vistra demand letter re same (.1); review and analyze Vistra demand letter re same (.3). | 3.40 | 3,570.00 |
| 09/19/17 | BK | Review and analyze Vistra's draft PLR (1.2); review and analyze articles and rules re E&P allocation (.6); meeting with S. Rosow, R. Corn, M. Kakkar and J. Park (.7). | 2.50 | 1,375.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **October 20, 2017**
**Invoice No. 171501199**                                          **Page 22**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/19/17 | MK | Continue research on allocation of earnings and profits (5.9); prepare for and attend meeting with S. Rosow, R. Corn, J. Park and B. Koh (.7); draft summary of research findings with respect to case law (1.7); pull documents from earlier PLR submissions to IRS pertaining to E&P (.2). | 8.50 | 4,675.00 |
| 09/19/17 | RMC | Meet with B. Koh, M. Kakkar, J. Park and S. Rosow to discuss drafting matters (.7); conference call with J. Clegg, S. Rosow, L .Arnaboldi, K. Gregor, M. Firestein, P. Young, M. Thomas to discuss E&P issues (1.1); review prior IRS submissions (.6); review tax law on E&P (1.1); draft demand letter on TMA and PLR request (1.8); prepare response on E&P allocation (1.2). | 6.50 | 6,337.50 |
| 09/19/17 | SC | Research re E&P issues. | 0.80 | 212.00 |
| 09/19/17 | JAP | Review E&P authorities (2.0); call with legal advisors re draft ruling request (.7). | 2.70 | 2,281.50 |
| 09/19/17 | SLR | Review L. Arnaboldi email re E&P (.2); telephone conference with L. Arnaboldi re E&P issue (.2); office conference with R. Corn, J. Park, M. Kakkar and B. Koh re E&P analysis (.7); conference call L. Arnaboldi, K. Gregor, K. Saunders, J. Clegg, H. Nadler, J. Juers, P. Young, R. Corn, M. Firestein and M. Thomas re E&P (1.1); review history re TMA / E&P issue (1.4); telephone conference with M. Thomas re next steps re E&P (.6); review case law research (.4); review draft demand letter (.6); review M. Firestein and M. Thomas emails re TMA breach (.4). | 5.60 | 7,980.00 |
| 09/19/17 | MAF | Review and prepare multiple strategic correspondence on injunction issues and preferred approach on TMA disputed points (.4); telephone conference with S. Rosow, P. Young, R. Corn, Ropes and M. Thomas on E&P controversy (1.1); follow-up emails with R. Corn, S. Rosow, P. Young and M. Thomas on strategy for tax TMA dispute resolution (.4); review TMA and prepare strategic memorandum on same (.3); review Ropes' proposal for litigation plan on TMA with related preparation of strategic correspondence on same (.5). | 2.70 | 2,902.50 |
| 09/20/17 | MKT | Analyze Vistra E&P issues including draft, review and respond to dozens of emails with S. Rosow, P. Young, client and Kirkland re EFH position, Vistra position, Elliott position and options and alternatives (2.5); office conferences with P. Young re same (.4); prepare for and participate on calls with S. Rosow, R. Corn and M. Firestein (.6); prepare for and participate on calls with client (.9); prepare for and participate on call with company, Proskauer tax and Kirkland tax (1.0); revise proposed letter to Vistra (.3). | 5.70 | 7,267.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2017**
**Invoice No. 171501199**                                                              **Page 23**

TAX
Client/Matter No. 26969.0016

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/20/17 | PJY | Review and analyze correspondence to A. Wright, T. Maynes and A. Sexton re Vistra demand letter (.2); emails with M. Thomas, S. Rosow, R. Corn and M. Firestein re TMA, Vistra demand letter re same, discussion with A. Wright re same, next steps (.2); office conferences (2) with M. Thomas re same (.4); research re executed TMA (.4); emails with L. Arnaboldi, K. Gregor, K. Saunders, J. Clegg, H. Nadler, T. Juers, K. Wofford, M. Thomas, S. Rosow and M. Firestein re E&P allocation issues (.1); review and analyze correspondence from C. Howard re same (.1). | 1.40 | 1,470.00 |
| 09/20/17 | BK | Review authorities cited by Vistra in the draft PLR (3.3); draft outline of section to add to the draft PLR (2.1); meeting with R. Corn (.3); draft EFH section of the PLR (2.4). | 8.10 | 4,455.00 |
| 09/20/17 | MK | Review and send documents containing discussions on E&P (.7); continue research on regulations and legislative history pertaining to the allocation of E&P in the context of reorganizations and spins (3.5). | 4.20 | 2,310.00 |
| 09/20/17 | RMC | Prepare for and participate on conference calls with T. Maynes, A. Sexton, S. Rosow, M. Thomas and M. Firestein re draft letter with respect to tax return and E&P matters (1.5); draft letter from EFH to Vistra on E&P issues (1.0); revise letter from EFH to Vistra on E&P issues (1.1); discussion with B. Koh re E&P tax issues for drafting of PLR request section (.3); review E&P authorities (1.8). | 5.70 | 5,557.50 |
| 09/20/17 | JAP | Review E&P authorities. | 0.80 | 676.00 |
| 09/20/17 | SLR | Review draft letter on E&P (.7); email R. Corn re letter (.2); prepare for and participate on conference calls with M. Firestein, M. Thomas, R. Corn, T. Maynes and A. Sexton re E&P issues (2.2); email M. Thomas re E&P issue (.2); review A. Sexton email re ruling request issue (.2); email L. Arnaboldi re ruling request issue (.2); review case law re E&P (.6); review D. Hariton email re TMA (.1); telephone conference with D. Hariton re same (.3); review E&P documents (.7). | 5.40 | 7,695.00 |
| 09/20/17 | MAF | Review draft letter and related correspondence to Vistra and research re same (.4); telephone conference with S. Rosow, R. Corn and M. Thomas on strategy for dealing with TMA dispute (.5); research potential litigation issues (.3); prepare memorandum and response to Vistra response (.2). | 1.40 | 1,505.00 |
| 09/20/17 | MTD | Research legislative history re EFH / Vistra E&P dispute. | 1.50 | 397.50 |
| 09/20/17 | RHM | Research legislative history re EFH / Vistra E&P dispute. | 0.80 | 212.00 |
| 09/21/17 | MKT | Analyze Vistra E&P allocation tax issues, including drafting, reviewing and responding to dozens of emails with Ropes, S. Rosow, R. Corn, P. Young and M. Firestein, clients and Kirkland (2.6); analyze various issues and alternatives based upon tax positions raised by Ropes and Vistra (1.6); prepare for and participate on several calls and conferences with S. Rosow, R. Corn and M. Firestein (1.1); prepare for (.8) and participate in call with Ropes (1.0). | 7.10 | 9,052.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **October 20, 2017**
**Invoice No. 171501199**                                                              **Page 24**

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/21/17 | PJY | Emails with L. Arnaboldi, K. Saunders, J. Clegg, K. Wofford, G. Gilardi, D. Egan, M. Thomas, S. Rosow and M. Firestein re E&P allocation issues (.4); review and analyze correspondence with Kirkland team re same (.3); review and analyze letter from K. Saunders to S. Rosow re same (.3); review and analyze summary of same, approach with IRS re same (.7). | 1.70 | 1,785.00 |
| 09/21/17 | BK | Draft PLR and internal correspondences re same (6.0); office conference with R. Corn, J. Park and M. Kakkar re E&P tax issues (.9). | 6.90 | 3,795.00 |
| 09/21/17 | MK | Continue research on legislative history, prior final and proposed regulations and any relevant commentary (3.6); office conference with R. Corn, J. Park and B. Koh re E&P issues (.9). | 4.50 | 2,475.00 |
| 09/21/17 | RMC | Review Ropes' emails on E&P issues (.6); call with D. Hariton and S. Rosow to discuss E&P issues (.4); review and revise PLR request analysis section (.7); review Ropes' letter on E&P and TMA issues (.4); conference call with M. Thomas, S. Rosow, M. Firestein, K. Gregor, L. Arnaboldi, J. Clegg and K. Wofford to discuss E&P and TMA issues (1.0); review draft email on reservation of rights (.4); discussion of E&P tax issues with J. Park, B. Koh and M. Kakkar (.9); calls with M. Thomas, S. Rosow and M. Firestein re E&P / IRS issues (.4); review E&P tax authorities (1.4). | 6.20 | 6,045.00 |
| 09/21/17 | JAP | Discuss updates and drafting approach with R. Corn, M. Kakkar and B. Koh (.9); review E&P authorities (2.9); draft PLR approach (8.4); follow up with B. Koh and M. Kakkar re research (.2). | 12.40 | 10,478.00 |
| 09/21/17 | SLR | Conference call among Proskauer nd Ropes re E&P / IRS issue (1.0); review D. Hariton email and telephone conference with D. Hariton and R. Corn re E&P issue (.7); review L. Arnaboldi's email re E&P / IRS issue (.2); telephone conferences with R. Corn re E&P / IRS issue (.4); telephone conferences with M. Thomas, M. Firestein and R. Corn re E&P / IRS issue (.4); review draft ruling request (.6); review M. Thomas' email re talking points (.3). | 3.60 | 5,130.00 |
| 09/21/17 | MAF | Review and prepare multiple strategic correspondence on brewing tax dispute including preparation for telephone conference call (.7); prepare for and attend Proskauer tax dispute pre-call before telephone call with Ropes (.4); review Ropes' tax correspondence (.1); telephone conference with Proskauer and Ropes on Vistra tax dispute (1.2); post-telephone conference call with M. Thomas, S. Rosow and R. Corn on tax dispute in light of Ropes call (.2); review and prepare strategic memorandum on potential IRS call (.2); prepare email draft of Vistra and related review of multiple revisions to same (.4). | 3.20 | 3,440.00 |
| 09/21/17 | MTD | Research re E&P tax dispute issue. | 1.00 | 265.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **October 20, 2017**
**Invoice No. 171501199**                                                          **Page 25**

TAX
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/22/17 | MKT | Analyze Vistra tax disputes including drafting, reviewing and responding to over 60 emails with Elliott counsel, Kirkland, clients, S. Rosow, P. Young, M. Firestein and R. Corn re issues and alternatives (2.2); several calls with S. Rosow and R. Corn re tax issues and alternatives (1.1); call with committee counsel re same (.2); call with M. Firestein re same (.2); prepare for and attend call with IRS (.7). | 4.40 | 5,610.00 |
| 09/22/17 | PJY | Emails with M. Thomas, S. Rosow, R. Corn and M. Firestein re E&P allocation issues, correspondence with Vistra and IRS re same (.4); review and analyze historical documents and notes re same (.6). | 1.00 | 1,050.00 |
| 09/22/17 | BK | Revise PLR (2.3); research and review authorities (4.2); internal correspondence with J. Park re same (.2). | 6.70 | 3,685.00 |
| 09/22/17 | MK | Complete research on legislative history and regulations (2.2); begin review of final balanced rulings request (.8). | 3.00 | 1,650.00 |
| 09/22/17 | RMC | Call with T. Maynes, S. Rosow and A. Sexton on IRS call (.6); call with IRS to discuss E&P issues (.7); review email chains and back-and-forth addressing IRS call (1.2); review older documents on E&P allocation (.4); review and revise draft PLR request analysis section (1.4); conference with S. Rosow and J. Park re same (.4); calls with M. Thomas and S. Rosow re tax issues and alternatives (1.1). | 5.80 | 5,655.00 |
| 09/22/17 | JAP | Revise draft supplemental ruling (3.7); follow up with B. Koh and M. Kakkar re supplemental research and footnotes (.1); discuss high-level comments with S. Rosow and R. Corn (.4); further revise draft and refine footnotes / analysis (4.4); follow up with B. Koh re procedural matters (.2). | 8.80 | 7,436.00 |
| 09/22/17 | SLR | Review revised ruling request and related materials (.1); conference with R. Corn and J. Park re same (.4); conference call with T. Maynes, R. Corn and A. Sexton re same (.6); review M. Thomas' email re next steps (.1); calls with M. Thomas and R. Corn re same (1.1). | 2.30 | 3,277.50 |
| 09/22/17 | MAF | Review and prepare strategic correspondence on tax disputes, board view of same and IRS telephone call (.5); telephone conference with A. Kaplan on potential litigation strategy issues for tax of dispute (.5); telephone call with M. Thomas on tax strategy issues for pending dispute (.2); review written summary of telephone call prepared by Ropes (.1); research litigation related claims issues for pending dispute (.8). | 2.10 | 2,257.50 |
| 09/22/17 | MTD | Research re E&P tax dispute. | 1.00 | 265.00 |
| 09/23/17 | PJY | Review and analyze draft IRS ruling request re Vistra / EFH E&P allocation, proposed revisions to same. | 0.60 | 630.00 |
| 09/23/17 | BK | Review comments from S. Rosow and R. Corn to draft PLR and call with S. Rosow, R. Corn, J. Park, and M. Kakkar re same. | 0.40 | 220.00 |
| 09/23/17 | MK | Complete review of draft balanced PLR and discuss with S. Rosow, R. Corn, J. Park and B. Koh. | 1.10 | 605.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                **October 20, 2017**
**Invoice No. 171501199**                                                    **Page 26**

TAX
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/23/17 | RMC | Review and revise draft PLR request analysis section (1.5); conference call with S. Rosow, M. Kakkar, J. Park and B. Koh on PLR request analysis section (.4). | 1.90 | 1,852.50 |
| 09/23/17 | JAP | Review S. Rosow and R. Corn comments (.4); call with PR tax team re comments and any supplemental changes (.4); revisions and last review of draft PLR (.4). | 1.20 | 1,014.00 |
| 09/23/17 | SLR | Conference call with R. Corn, J. Park, M. Kakkar and B. Koh re ruling request (.4); review draft ruling request (2.1); telephone conference with A. Sexton re ruling request (.3); review E&P model (.4). | 3.20 | 4,560.00 |
| 09/23/17 | MAF | Review proposed PLR. | 0.60 | 645.00 |
| 09/24/17 | MKT | Review draft ruling request and revisions to same (.6); emails to S. Rosow, M. Firestein, P. Young, R. Corn and Kirkland re process and next steps (.4); draft, review and revise memo to Proskauer attorneys re strategy and process, including draft letters re same (1.1). | 2.10 | 2,677.50 |
| 09/24/17 | PJY | Emails with T. Maynes, A. Sexton, S. Rosow, M. Thomas, R. Corn, M. Firestein and J. Park re IRS ruling request re Vistra / EFH E&P allocation, correspondence with Vistra and Elliott funds' counsel re same. | 0.40 | 420.00 |
| 09/24/17 | JAP | Preliminary review of Kirkland comments to draft PLR request. | 0.50 | 422.50 |
| 09/24/17 | MAF | Review and prepare correspondence on tax dispute, PLR review revised PLR request (.4); review internal emails on strategy for path to resolve tax dispute and related potential correspondence to client (.3). | 0.70 | 752.50 |
| 09/25/17 | MKT | Draft, review and respond to numerous emails from S. Rosow, client, Kirkland and Ropes re Vistra E&P allocation issues (2.3); telephone conference with P. Young re same (.1); call with S. Rosow and Kirkland re current tax status (.8); review tax matters agreement and work on letters relating to same (1.2); calls with S. Rosow re current status of various tax issues and alternatives (.4). | 4.80 | 6,120.00 |
| 09/25/17 | PJY | Review and analyze correspondence re IRS ruling request re Vistra / EFH E&P allocation, correspondence with Elliott funds' counsel re same (.1); telephone conference with M. Thomas re same (.1). | 0.20 | 210.00 |
| 09/25/17 | BK | Call with Kirkland, S. Rosow, M. Thomas, J. Park and M. Kakkar re tax issues (.8); meet with S. Rosow, J. Park and M. Kakkar (.1); revise draft PLR (2.0); review draft transmittal email (.1). | 3.00 | 1,650.00 |
| 09/25/17 | MK | Prepare for and attend call with S. Rosow, J. Park, B. Koh and counsel from external firms (1.3); meet with S.Rosow, J. Park and B. Koh re draft demand letter (.1). | 1.40 | 770.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2017**
**Invoice No. 171501199**                                                        **Page 27**

TAX
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/25/17 | JAP | Discuss Kirkland revisions to PLR with S. Rosow (.3); revise Kirkland PLR markup (.9); call with Kirkland, M. Thomas, B. Koh and R. Rosow re revised PLR (.8); follow up with B. Koh and M. Kakkar re same (.1); review and revise draft cover letters re PLR (1.6); review draft correspondence to Vistra re E&P allocation and comments to same (1.1). | 4.60 | 3,887.00 |
| 09/25/17 | SLR | Office conference with J. Park re ruling request (.3); telephone conference with M. Thomas re process (.4); emails with A. Sexton and T. Maynes, M. Thomas, J. Park and B. Koh re ruling request (.2); conference call with T. Maynes re ruling request draft, E&P issue (.8); telephone conference with M. Firestein re ruling request, E&P issues (.3); review draft email to Ropes re complaint (.1); review and revise emails A. Wright re ruling request and related letters (.4); review and revise draft ruling request (.8); review K. Sanders email re call (.1); review M. Thomas' email re email and related analysis (.3); review draft demand letter (.6); review J. Park's comments and meet with B. Koh, J. Park and M. Kakkar re same (.2). | 4.50 | 6,412.50 |
| 09/25/17 | MAF | Review multiple correspondence on tax dispute issues (.5); prepare correspondence to M. McKane on adversary proceeding complaint (.1); telephone conference with S. Rosow on tax dispute status and strategy (.3); review supplemental PLR and related correspondence to client (.3). | 1.20 | 1,290.00 |
| 09/26/17 | MKT | Call with M. McKane re tax issues (.2); calls with M. Firestein re same (.3); call with M. Kieselstein re same (.2); telephone conference with P. Young re same (.2); draft, review and respond to emails to and from Kirkland, S. Rosow, Ropes re Vistra E&P issues (1.9); prepare for call with Ropes re same (.3); call with Ropes re same (1.0); call with S. Rosow after call with Ropes re next steps (.2); review and revise demand letter to Vistra re E&P issues (1.7). | 6.00 | 7,650.00 |
| 09/26/17 | PJY | Telephone conference with M. Thomas re next steps re IRS ruling request re Vistra / EFH E&P allocation. | 0.20 | 210.00 |
| 09/26/17 | BK | Prepare comparison of PLR against Vistra draft (.1); review / revise comments to transmittal letters (.7); internal correspondence with J. Park re same (.1). | 0.90 | 495.00 |
| 09/26/17 | RMC | Call with T. Maynes, S. Rosow and A. Sexton re IRS call (.6); follow up with S. Rosow and J. Park re same (.2); call with IRS to discuss E&P issues (.7); review email chains and back-and-forth addressing IRS call (1.0); review older documents on E&P allocation (1.2). | 3.70 | 3,607.50 |
| 09/26/17 | JAP | Prepare for and participate on call with Ropes re litigation strategy approach (1.9); follow-up call with Kirkland tax (.6); discuss internally with S. Rosow and R. Corn (.2); revise E&P letter per comments (.5). | 2.20 | 1,859.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                                **October 20, 2017**
**Invoice No. 171501199**                                                                    **Page 28**

TAX
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/26/17 | SLR | Review A. Sexton's email re E&P models (.1); telephone conference with M. Thomas re demand letter, next steps (.2); prepare for and participate on conference call with Ropes re next steps, litigation analysis (1.0); review M. Wright comments on ruling request (.4); review draft demand letter (.9); email A. Sexton re comments (.2); review L. Arnaboldi emails and attachments re E&P issues (.2); telephone conference and email A. Sexton, T. Maynes and R. Corn re next steps (.6); follow up with R. Corn and J. park re same (.2). | 3.80 | 5,415.00 |
| 09/26/17 | MAF | Review tax dispute materials and demand letter as well as strategic correspondence re same (.7); telephone conference with M. McKane on litigation status (.3); telephone conferences with M. Thomas on strategy for hearing and correspondence (.3); review client comments on PLR joint submission and related demand letter (.2). | 1.50 | 1,612.50 |
| 09/27/17 | MKT | Draft, review and respond to over 35 emails and attachments to and from and calls with Kirkland, client, S. Rosow, r. Corn, J. Park P. Young and M. Firestein re tax issues including E&P allocation issues, E&P letter, review and revise letter, review comments on same, and AMT monetization issues and alternatives (2.4); draft preliminary statement for E&P complaint (.3); review M. Firestein's comments re same (.3); calls with S. Rosow and M. Firestein re E&P letter and litigation (.8). | 3.80 | 4,845.00 |
| 09/27/17 | PJY | Review and analyze draft letter to C. Howard and S. Moore re Vistra / EFH E&P allocation, proposed cover email to same (.4); emails with M. Thomas, S. Rosow, R. Corn, J. Park and M. Firestein re same, Sempra transaction tax matters agreement, AMT monetization (.3); review and analyze Sempra transaction tax matters agreement and correspondence re same (.7); review and analyze correspondence and historical notes re AMT monetization (.6). | 2.00 | 2,100.00 |
| 09/27/17 | MK | Discuss research question and agreements with R. Corn (.8); begin review of TMA (.8); begin research on AMT credits (2.8). | 4.40 | 2,420.00 |
| 09/27/17 | RMC | Call with M. Thomas, S. Rosow, M. McKane, M. Kieselstein, T. Maynes, M. Firestein, J. Park, A. Sexton and S. Zablotney on E&P tax issues (.5); review draft PLR request (.2); review documents and emails involving E&P allocation and IRS submissions (.7); review AMT monetization issues (.3); discuss research issues with M. Kakkar (.8); review AMT calculations (.4); review documents relating to AMT credit refunds (.4); review prior documents discussing AMT credit issues (1.9); review E&P letter for Vistra (2.0). | 7.20 | 7,020.00 |
| 09/27/17 | JAP | Call re E&P allocation with Kirkland. | 0.50 | 422.50 |

**ENERGY FUTURE HOLDINGS CORP.**  **October 20, 2017**
Invoice No. 171501199  Page 29

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/27/17 | SLR | Review A. Sexton's email re TMA (.2); review A. Sexton's email re AMT issues (.2); analyze AMT issue (.4); review L. Arnaboldi's email and attachments re TMA (.3); telephone conference with D. Hariton re AMT issue (.2); review AMT balances and analysis (.4); analyze financing AMT issue (.2); review A. Wright's comments to demand letter (.3); review A. Sexton's email re revised TMA (.1); review A. Sexton's comments on demand letter (.2); telephone conference with M. Thomas, R. Corn, M. McKane, M. Kieselstein, T. Maynes, M. Firestein, A. Sexton, S. Zablotney and J. Park re demand letter (.5); review M. Thomas' email re demand letter (.1); review M. Firestein's email re demand letter (.1); telephone conference with M. Firestein re new tax election (.2). | 3.40 | 4,845.00 |
| 09/27/17 | MAF | Review revised demand letter on tax dispute and prepare same (.6); prepare strategic correspondence on demand letter strategy (.2); review revised TMA memos (.3); various telephone conferences with M. Thomas on strategy for dispute and demand letter (.6); review multiple correspondence and draft complaint allegations (.4); telephone conference with S. Rosow on new tax election issues (.2); review and prepare correspondence to A. Kaplan on dispute (.1). | 2.40 | 2,580.00 |
| 09/28/17 | GMM | Review case background materials. | 1.00 | 1,200.00 |
| 09/28/17 | MKT | Continue to work on E&P allocation issues, letter and litigation including drafting, reviewing and responding to over 50 emails (and attachments) to and from and calls with Kirkland, S. Rosow, R. Corn, M. Firestein, client, and counsel for creditors re E&P allocation letter (2.9); review draft complaint on E&P issues (.8) and participate in call with M. Firestein, S. Rosow and R. Corn re same (.9); calls with M. McKane (.2), A. Wright (.3), S. Rosow (.3) and M. Firestein (.3) re E&P letter; review and respond to several emails re AMT tax issues (.4). | 6.10 | 7,777.50 |
| 09/28/17 | BK | Review / revise / draft letter to Vistra (2.4); conference with M. Kakkar and J. Park re same (.2); review complaint (.6); call with Kirkland re complaint (.7). | 3.90 | 2,145.00 |
| 09/28/17 | MK | Complete research on AMT credits (1.1); complete review of TMA (2.2); begin review of TAA (1.8); review E&P letter and circulate comments (.6); conference with B, Koh and J. Park re same (.2). | 5.90 | 3,245.00 |
| 09/28/17 | RMC | Call with M. Thomas, S. Rosow and M. Firestein re draft complaint (.9); review draft PLR request (.3); call with A. Sexton, S. Rosow, M. Firestein and T. Maynes to discuss AMT monetization (.6); call with J. Park, S. Rosow, A. Sexton, M. Firestein, M. Thomas, M. McKane, M. Kieselstein and T. Maynes to discuss response to Vistra on E&P issue (1.1); review draft complaint (.4); review and revise letter to Vistra on E&P issues (1.9). | 5.20 | 5,070.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **October 20, 2017**
**Invoice No. 171501199**                                                         **Page 30**

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/28/17 | JAP | Review A.Wright's comments to E&P letter (.5); discuss internally with B. Koh and M. Kakkar (.2); internal call re Proskauer comments to complaint (.5); review EFH complaint (.6); all-hands call to finalize comments to E&P letter and initial comments to complaint (1.1); discuss internally and finalize E&P letter (.5); draft revisions to paragraph 4 of complaint (.1). | 3.50 | 2,957.50 |
| 09/28/17 | SLR | Telephone conference with M. Thomas, M. Firestein and R. Corn re Vistra letter and email T. Maynes re same (.9); telephone conference with M. Firestein re complaint, demand letter (.4); conference call re AMT issue (.4); review material re AMT issues (.8); revise demand letter (.6); email A. Wright re letter (.2); review T. Maynes' email and language re demand letter (.2); review draft complaint (1.1); conference call with A. Sexton, R. Corn, M. Firestein and T. Maynes re AMT issue (.6). | 5.20 | 7,410.00 |
| 09/28/17 | MAF | Telephone conference with S. Rosow on strategy for demand letter (.4); telephone conference with T. Maynes, A. Sexton and S. Rosow on tax dispute issues (.6); review client redline changes in multiple versions of demand letter including Kirkland changes thereto (.4); review and revise draft complaint against Vistra (.5); telephone conference with S. Rosow, M. Thomas and R. Corn on complaint edits and strategy issues (.9); telephone conference with A. Kaplan on status of complaint (.2); telephone conference with Kirkland and Proskauer on demand letter and complaint status and strategic go-forward issues (1.1); prepare correspondence to McKane on declaration relief issues based on unilateral IRS contact (.2). | 4.30 | 4,622.50 |
| 09/29/17 | GMM | Review draft complaint (1.2); review draft letter (.3); review background materials (1.5); email to M. Firestein re same (.2). | 3.20 | 3,840.00 |
| 09/29/17 | MKT | Review and analyze E&P allocation dispute issues including review Elliott's comments to Vistra letter (.3); revise and finalize Vistra letter (.7); draft, review and respond to numerous emails to and from client, M. Firestein, S. Rosow, R. Corn, T. Maynes, Elliott counsel and committee counsel re Vistra letter, options and alternatives (2.2); calls and conferences with client (.6), M. Firestein (.4), Proskauer and Kirkland tax (.4) re E&P issues and IRS joint ruling request position; review and revise draft E&P complaint (.8). | 5.40 | 6,885.00 |
| 09/29/17 | MK | Complete review of TAA (1.1); calls with R. Corn and others (.9); prepare letters for mailing and review (.9). | 2.90 | 1,595.00 |
| 09/29/17 | RMC | Call with M. Thomas, S. Rosow, M. McKane, M. Kieselstein, T. Maynes, M. Firestein, A. Sexton and S. Zablotney on Vistra letter (1.0); review and finalize E&P letter for Vistra (2.2). | 3.20 | 3,120.00 |
| 09/29/17 | JAP | Tax review and comments to draft complaint. | 0.80 | 676.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2017**
**Invoice No. 171501199**                                                           **Page 31**


**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/29/17 | SLR | Review complaint (.9); review Ropes' comments on letter (.6); review M. Thomas' email re Ropes' comments (.1); telephone conference with A. Sexton re comments and revisions (.3); telephone conference with M. Firestein re letter (.4); review revisions to letter (.3); review A. Sexton's email and attachments re AMT issue (.3); review R. Corn's markup of letter (.2); review M. Firestein's markup (.3); conference call with IRS re ruling request (.3); telephone conference with M. Thomas re IRS call (.4); conference call re IRS ruling issue (.4); review draft letter (.3). | 4.90 | 6,982.50 |
| 09/29/17 | MAF | Review revised demand letter and revise same (.4); review revised complaint and revise same (.6); various telephone conferences with M. Thomas on demand letter revisions (.4); prepare correspondence on demand letter and prepare demand letter (.4); telephone conference with S. Rosow on demand letter revisions and strategy (.4); telephone conference with M. Thomas and R. Corn on final issues re demand letter and related activities (.3); telephone conference with T. Maynes, S. Rosow and M. Thomas on tax dispute strategy (.4); telephone conference with R. Corn on surface issues and demand letter strategy (.1); telephone conference with S. Rosow on post IRS call strategy (.2); review and prepare post IRS call correspondence including correspondence from and to Ropes and the unsecured creditors committee (.4). | 3.60 | 3,870.00 |
| 09/30/17 | MKT | Consider options and alternatives given IRS position on joint ruling request (.9) and memo to file re same (1.0). | 1.90 | 2,422.50 |
| 09/30/17 | RMC | Review draft complaint. | 0.60 | 585.00 |
| 09/30/17 | MAF | Further review complaint and letter of demand in light of IRS decision. | 0.50 | 537.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2017**
**Invoice No. 171501199**                                                      **Page 32**

**TAX**
**Client/Matter No. 26969.0016**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| GREGG M. MASHBERG | 4.20 | 1,200.00 | 5,040.00 |
| MARK K. THOMAS | 64.80 | 1,275.00 | 82,620.00 |
| MICHAEL A. FIRESTEIN | 27.50 | 1,075.00 | 29,562.50 |
| PETER J. YOUNG | 22.90 | 1,050.00 | 24,045.00 |
| RICHARD M. CORN | 73.20 | 975.00 | 71,370.00 |
| STUART L. ROSOW | 77.20 | 1,425.00 | 110,010.00 |
| **Total For Partner** | **269.80** | | **322,647.50** |
| | | | |
| BOWON KOH | 33.00 | 550.00 | 18,150.00 |
| JANICELYNN ASAMOTO PARK | 52.10 | 845.00 | 44,024.50 |
| MANI KAKKAR | 50.50 | 550.00 | 27,775.00 |
| **Total For Associate** | **135.60** | | **89,949.50** |
| | | | |
| MEGAN T. D'ERRICO | 3.50 | 265.00 | 927.50 |
| RACHAEL HOPE MOLLER | 0.80 | 265.00 | 212.00 |
| SHERRI CUPPLO | 0.80 | 265.00 | 212.00 |
| **Total For Library** | **5.10** | | **1,351.50** |

**Professional Fees**                    **410.50**              $    413,948.50

**Total this Matter**                                              $    413,948.50

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 12, 2017**
**Invoice No. 171501395**                                                            **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/10/17 | PJY | Review and analyze motion for final decree in T-side cases. | 0.30 | 315.00 |
| 10/12/17 | NP | Schedule with CourtCall telephonic appearance for P. Young at 10/13 status conference. | 0.10 | 33.00 |
| 10/27/17 | PJY | Review and analyze certification of counsel re 12/11 omnibus hearing. | 0.10 | 105.00 |
| 10/30/17 | PJY | Review and analyze entered order scheduling 12/11 omnibus hearing. | 0.10 | 105.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.50 | 1,050.00 | 525.00 |
| **Total For Partner** | **0.50** | | **525.00** |
| NATASHA PETROV | 0.10 | 330.00 | 33.00 |
| **Total For Legal Assistant** | **0.10** | | **33.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **0.60** | **$** | **558.00** |
| **Total this Matter** | | **$** | **558.00** |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　　　　　　December 12, 2017
**Invoice No. 171501395**　　　　　　　　　　　　　　　　　　　　　　　**Page 3**


**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/23/17 | MKT | Review latest EFH monthly operating report. | 0.20 | 255.00 |
| 10/23/17 | PJY | Review and analyze statement of amounts paid to OCPs from 7/1-9/30 (.2); review and analyze debtors' August monthly operating report and report re same (.4). | 0.60 | 630.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.20 | 1,275.00 | 255.00 |
| PETER J. YOUNG | 0.60 | 1,050.00 | 630.00 |
| **Total For Partner** | **0.80** | | **885.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.80** | **$** | **885.00** |
| **Total this Matter** | | **$** | **885.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 12, 2017
Invoice No. 171501395                                                              Page 4

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/01/17 | GMM | Review draft documents. | 0.50 | 600.00 |
| 10/01/17 | MKT | Draft memo to S. Rosow, R. Corn and M. Firestein re tax issues and options (.6); review and analyze email from committee counsel re same (.4); emails to client with memo on same (.2) email to committee counsel re same (.2); calls and draft, review and respond to numerous emails with client, Kirkland, P. Young, S. Rosow, R. Corn and M. Firestein re same (1.3). | 2.70 | 3,442.50 |
| 10/01/17 | PJY | Emails with M. Thomas re Vistra / EFH E&P allocation issues (.3); review and analyze correspondence re same with and among clients, debtors' counsel, Elliott funds' counsel and E-side creditors committee counsel (.3). | 0.60 | 630.00 |
| 10/01/17 | MAF | Review strategic correspondence from M. Thomas and respond to same (.4); review and prepare supplemental strategic correspondence and multiple versions of demand letter (.4); review correspondence to unsecured creditor committee and Ropes & Gray (.1); telephone conference with M. McKane on litigation strategy (.3); various telephone conferences with M. Thomas on strategy and go-forward issues concerning complaint against Vistra (.3); telephone conference with client, Kirkland and Proskauer on new litigation strategy versus joint PLR issues (.4). | 1.90 | 2,042.50 |
| 10/02/17 | GMM | Telephone call with M. Firestein re background (1.5); review final Vistra E&P letter (.2). | 1.70 | 2,040.00 |
| 10/02/17 | MKT | Finalize tax letter to Vistra and draft, review and respond to emails to and from committee counsel, Elliott counsel, client and Kirkland (1.8) and S. Rosow, P. Young, R. Corn and M. Firestein re same (.7); telephone conference with S. Rosow re same (.3); review and revise draft Vistra complaint (2.3); emails and call with client re same (.4); telephone conference with S. Rosow re same, next steps (.2); telephone conference with M. Firestein re same (.2); emails and calls with R. Corn re same (.4). | 6.30 | 8,032.50 |
| 10/02/17 | PJY | Telephone conference with and email to R. Nowitz re Vistra / EFH E&P allocation issues, NextEra merger agreement termination fee issues, open matters, status (.4); review and analyze letter to Vistra re E&P allocation and email from M. Thomas re same (.3); review and analyze amended agenda for 10/3 hearing on reorganized TCEH debtors' motion for order enforcing T-side plan confirmation order and imposing costs and fees for willful disregard of same (.1). | 0.80 | 840.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                December 12, 2017
Invoice No. 171501395                                                           Page 5

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/02/17 | MAF | Review and prepare multiple strategic correspondence on new demand letter in light of changes in facts and related review of strategic internal memos (.3); review complaint and prepare correspondence re same (.2); telephone conference with G. Mashberg on injunctive issues and history for dispute purposes (1.5); telephone conference with M.Thomas on strategy for complaint and injunction (.2); review and revise complaint and prepare memo on same concerning strategy (.5). | 2.70 | 2,902.50 |
| 10/03/17 | GMM | Telephone conference with M. Firestein (1.3); review complaint and letter (.2). | 1.50 | 1,800.00 |
| 10/03/17 | MKT | Work on Vistra complaint including drafting, reviewing and responding to over 30 emails with Ropes, client, M. Firestein, S. Rosow, R. Corn, P. Young and Kirkland re draft complaint and issues relating thereto (3.6); review and revise same (.8); call with client re same (.2); calls with S. Rosow and R. Corn re same (.6); calls with M. Firestein re same (.4). | 5.60 | 7,140.00 |
| 10/03/17 | PJY | Review and analyze correspondence with Elliott funds' counsel re Vistra / EFH E&P allocation issues (.2); emails with M. Thomas re same (.1); telephone conference with M. Thomas re same, joint boards meeting to address same, open matters, status (.3); emails with M. Thomas re injunction papers re same (.2); research re same (1.9); review and analyze V. Dotson's objections to TCEH debtors' motion for order enforcing T-side plan confirmation order and imposing costs and fees for willful disregard of same, declaration in support of same (.3); review and analyze certification of counsel re and entered order granting motion (.1); review and analyze court's opinion re reconsideration of 9/19/16 NextEra merger agreement termination fee order and reports re same (.7); emails to M. Thomas and M. Firestein re same (.1). | 3.90 | 4,095.00 |
| 10/03/17 | CMB | Confer with M. Firestein re need to draft preliminary injunction motion to prevent filing of tax returns. | 0.20 | 147.00 |
| 10/03/17 | MAF | Review and prepare correspondence on complaint issues with related telephone conference with R. Corn on complaint strategy (.3); review complaint and prepare memo re multiple revisions of complaint (.3);research injunction issues (.1); telephone conference with G. Mashberg on preliminary injunction strategy (1.3); telephone conference with M. McKane re strategy on go-forward issues for potential litigation with Vistra (.2); telephone conference with M. Thomas on TRO strategy and go-forward approaches (.4); prepare memo on litigation strategy (.3); telephone conference with C. Bowman on preliminary injunction issues (.2); research and review court opinion on reconsideration of termination fee and related review of additional pleadings (.5). | 3.60 | 3,870.00 |

**ENERGY FUTURE HOLDINGS CORP.** December 12, 2017
Invoice No. 171501395 Page 6

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/03/17 | SDF | Emails re motion for TRO and preliminary injunction (2); review documents re Vistra dispute (.3). | 0.50 | 462.50 |
| 10/04/17 | GMM | Conference calls with M. Firestein, C. Bowman and S. Fier re background (.7); correspondence with M. Firestein, C. Bowman and S. Fier re status (.2); correspondence with M. Firestein, C. Bowman and S. Fier re draft pleadings (.2). | 1.10 | 1,320.00 |
| 10/04/17 | MKT | Continue to draft, review and respond to numerous emails from M. Firestein, P. Young, S. Rosow, R. Corn and client re Vistra complaint, revisions to and issues related thereto (2.9); review correspondence from Vista counsel (.1) and consider responses to same (.2); review correspondence from Ropes re Vistra position and consider same (.4); calls with M Firestein (.4), and P Young (.4) re litigation issues and options. | 4.40 | 5,610.00 |
| 10/04/17 | PJY | Telephone conferences with M. Thomas re Vistra / EFH E&P allocation issues, AMT issues, open matters, status (.4); review and analyze Vistra's letter in response to EFH's 10/2 letter re E&P allocation and correspondence re same (.2); emails with M. Thomas re injunction papers re Vistra / EFH E&P allocation issues, background (.4); office and telephone conferences with M. Firestein re same (.2); review and analyze documents for background (.9); emails with M. Thomas, M. Firestein, G. Mashberg, C. Bowman and S. Fier re same, preparation of injunction papers (.2); legal research re same (.8); review and analyze V. Dotson's further objection to TCEH debtors' motion for order enforcing T-side plan confirmation order and imposing costs and fees for willful disregard of same (.1); review and analyze further report re court's opinion re reconsideration of 9/19/16 NextEra merger agreement termination fee order (.2). | 3.40 | 3,570.00 |
| 10/04/17 | CMB | Participate in conference call and emails with M. Firestein, G. Mashberg and S. Fier re background for drafting preliminary injunction motion to prevent Vistra from filing tax return (1.1); call with S. Fier to discuss strategy re drafting same (.2); review relevant documents to determine which should be used as exhibits to declaration in support of preliminary injunction motion (2.7). | 4.00 | 2,940.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   December 12, 2017
Invoice No. 171501395                                                          **Page 7**


**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/04/17 | MAF | Research injunction issues (.4); various telephone conferences with M. Thomas on same (.4); telephone conference with S. Fier on litigation approach and preparation of memo on same (.3); office and telephone conferences with P. Young re same (.2); prepare multiple strategic memos on preliminary injunction issues, witness interviews (.8); telephone conference with M. McKane on complaint strategy issues (.2); telephone conference and emails with G. Mashberg, S. Fier and C. Bowman on injunction strategy and go-forward approach (1.1); review revised complaint and various telephone conferences with M. Thomas on same including review of Ropes correspondence on demand (.8); review Paul Weiss response issues (.1); review multiple correspondence on strategy for complaint (.3). | 4.60 | 4,945.00 |
| 10/04/17 | SDF | Conferences and emails with M. Firestein, G. Mashberg, C. Bowman and R. Corn re draft motion for TRO and preliminary injunction (1.1); review documents re Vistra dispute (4.0); draft brief in support of motion for TRO (6.9). | 12.00 | 11,100.00 |
| 10/05/17 | GMM | Review and revise complaint against Vistra (2.9); correspondence re complaint (.2); telephone conference re complaint (.2). | 3.30 | 3,960.00 |
| 10/05/17 | MKT | Draft, review and respond to over 50 emails, with attachments, to and from committee counsel, client, Elliott counsel, Vistra counsel re Vistra E&P dispute, potential next steps, and demand letters / litigation matters (3.8); calls with counsel to Elliott (.4); and counsel to Vistra (.3) re same; work on E&P allocation complaint including revisions of same (1.5) and review comments from client and M. Firestein re same (.6); calls with M. Firestein (.3) and client (.3) re complaint. | 7.20 | 9,180.00 |
| 10/05/17 | CMB | Draft declaration in support of preliminary injunction motion to prevent Vistra from filing tax return (2.6); draft argument re estoppel for inclusion in preliminary injunction motion (1.0). | 3.60 | 2,646.00 |
| 10/05/17 | MAF | Review and prepare correspondence on strategy for complaint including review of complaint and dispute resolution procedure (.5); telephone conference with M. Thomas on strategy for litigation (.2); review new revised complaint and prepare memo on same including telephone conference with M. Thomas on edits (1.0); prepare further correspondence on same and strategic memos (.6); review and revise injunction papers and prepare memo on same (1.5); review client edits to correspondence and prepare note to G. Mashberg on litigation strategy (.2). | 4.00 | 4,300.00 |
| 10/05/17 | SDF | Review documents re Vistra dispute (3.0); draft brief in support of motion for TRO (8.3). | 11.30 | 10,452.50 |
| 10/06/17 | GMM | Review and revise motion for TRO (1.3); correspond re jurisdictional issues (.3); legal research re same (.1). | 1.70 | 2,040.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   December 12, 2017
Invoice No. 171501395                                                           Page 8

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/06/17 | MKT | Calls and emails with S. Rosow and R. Corn re potential paths to resolve Vistra dispute (.8); emails with Paul Weiss re same (.3); calls and emails with M. Firestein re litigation issues on Vistra dispute (.8). | 1.90 | 2,422.50 |
| 10/06/17 | CMB | Draft declaration in support of motion for preliminary injunction (4.3); confer with M. Firestein, G. Mashberg and S. Fier re progress on preliminary injunction (.3). | 4.60 | 3,381.00 |
| 10/06/17 | MAF | Review and prepare multiple strategic correspondence on TRO (.3); various telephone conferences with M. Thomas on status and strategy on tax dispute and go-forward approach (.8); prepare TRO brief (.8); telephone conference with G. Mashberg, C. Bowman and S. Fier on revisions to TRO (.3); research and prepare memo on waiver of arbitration with complaint as filed (.3); prepare correspondence to M. McKane and related telephone conference with M. McKane on same (.3); telephone conference with G. Mashberg on strategy for pleadings (.3); review multiple correspondence with Ropes on tax dispute approach (.1). | 3.20 | 3,440.00 |
| 10/06/17 | SDF | Draft brief in support of motion for TRO (6.7); conferences with M. Firestein, G. Mashberg and C. Bowman re same (.3); review draft declaration in support of motion (1.2). | 8.20 | 7,585.00 |
| 10/07/17 | MKT | Draft, review and respond to emails to and from S. Rosow and Paul Weiss. | 0.50 | 637.50 |
| 10/07/17 | MAF | Review TRO papers and related issues. | 0.30 | 322.50 |
| 10/08/17 | MKT | Draft, review and respond to numerous emails from clients, Elliott counsel, Vistra counsel and S. Rosow re E&P allocation dispute (4.2); calls with M. Firestein re same (.4); calls with R. Corn re same (.5); calls with client re same (.7); analyze issues, options and alternatives based on positions of the parties (1.4). | 7.20 | 9,180.00 |
| 10/08/17 | CMB | Review internal correspondence re proposed Elliott complaint. | 0.10 | 73.50 |
| 10/08/17 | MAF | Review board declaration on tax issues and prepare strategic correspondence on litigation (.2); review and prepare correspondence on litigation in light of Elliott complaint revisions (.2); review Elliott complaint revisions and prepare strategic correspondence on same (.7); review and prepare tax treatment strategy memo (.2); telephone conferences with M. Thomas on case strategy and settlement issues (.4); review correspondence from Ropes and company on tax issues (.2). | 1.90 | 2,042.50 |
| 10/08/17 | SDF | Emails re potential filings and strategy (.4); review comments and draft complaint from Elliott counsel (.9). | 1.30 | 1,202.50 |
| 10/09/17 | GMM | Review and revise complaint and memo in support of TRO and preliminary injunction (5.4); telephone conferences with Proskauer team re finalizing complaint and memorandum of law (.4); correspondence with Proskauer team and Ropes & Gray re strategy for litigation (.3). | 6.10 | 7,320.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      December 12, 2017
Invoice No. 171501395                                                                    Page 9

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/09/17 | MKT | Work on Vistra complaint including drafting, reviewing and responding to over 250 emails from clients, Vistra counsel, Elliott counsel, M. Firestein, A. Wright, S. Rosow, G. Mashberg and Kirkland re complaint, exhibits, proposed settlement process (6.0); work on revised complaint and related pleadings (4.4); several conference calls with Proskauer team, Vistra and Elliott attorneys (1.6). | 12.00 | 15,300.00 |
| 10/09/17 | PJY | Telephone conference with M. Thomas re Vistra / EFH E&P allocation dispute, next steps re same (.2); review and analyze order denying NextEra's request to transfer to appeals court PUCT's Oncor transaction decision and report re same (.2). | 0.40 | 420.00 |
| 10/09/17 | CMB | Review draft motion for temporary restraining order from Ropes & Gray (.4); confer with S. Fier re strategy for filing complaint and motion for temporary restraining order (.4); confer with M. Firestein re same (.1); draft motion for temporary restraining order and preliminary injunction, and associated declaration and motion to seal (2.0); revise complaint, motion for temporary restraining order and preliminary injunction, and associated declaration and motion to seal, and prepare same for filing (6.4). | 9.30 | 6,835.50 |
| 10/09/17 | MAF | Review and revise note to Ropes on litigation issues in dispute (.2); various telephone conferences with M. Thomas on strategy including post-board call and matters relating to settlement of litigation with Paul Weiss (.9); attend conference call with Ropes, Proskauer, Paul Weiss on tax case settlement issues (.4); attend conference call with Ropes on tax strategy issues and dispute resolution (.5); telephone call with G. Mashberg and M. Thomas on TRO strategy (.2); research complaint and TRO issues with related telephone conference with C. Bowman on sealing (.7); various telephone conferences with S. Fier on motion strategy (.3); revise complaint and related telephone conference with G. Mashberg including preparation of multiple memos on same (1.0); review and prepare injunction papers (4.8); telephone conference with client on complaint substance (.9). | 9.90 | 10,642.50 |
| 10/09/17 | SDF | Draft and revise brief and related papers in support of motion for TRO (13.5); conferences with M. Firestein, G. Mashberg, and C. Bowman re same (1.0). | 14.50 | 13,412.50 |
| 10/09/17 | OAG | Prepare complaint exhibits (2.7); review and revise complaint (.5); review TRO motion (.3); prepare exhibits for same (.9). | 4.40 | 1,694.00 |
| 10/10/17 | GMM | Review and revise and finalize TRO papers (3.6); telephone conferences re finalizing TRO papers (.5); correspondence re finalizing and filing TRO papers (.4). | 4.50 | 5,400.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                December 12, 2017
Invoice No. 171501395                                                       Page 10

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/10/17 | MKT | Work on Vistra E&P complaint and TRO pleadings, including drafting, reviewing and responding to over 200 emails to and from counsel for Elliott, counsel for committee, counsel for Vistra, the client, Proskauer team (P. Young, S. Rosow, R. Corn, G. Mashberg, M. Firestein, S. Fier and C. Bowman) re draft pleadings, revisions to same, potential settlement of same (3.2); telephone conference with P. Young re same (.4); review and revise complaint and motion to seal same (2.2); review and revise TRO brief, motion, order and motion to seal (2.7); several calls with client (.7); calls with counsel for Elliott (.5); calls with counsel for Vistra (.4); calls with Proskauer team on status and tasks (.9); calls with M. Firestein re tactics and strategy (.4); quick review of pleadings filed by Elliott and email to client re same (1.8). | 13.20 | 16,830.00 |
| 10/10/17 | PJY | Telephone conference with M. Thomas re Vistra / EFH E&P allocation dispute, next steps re same (.2); review and analyze E&P declaratory judgment action against Vistra, related documents and reports re same (1.3); correspondence with parties in interest re same (.4); telephone conference with M. Thomas re same, service thereof (.2); review and analyze Elliott funds' motions to intervene in same, file intervenor complaint, correspondence from E. Fay re same (1.9); review and analyze competing proposed orders granting Elliott funds' NextEra merger agreement termination fee approval order reconsideration motion (.5). | 4.50 | 4,725.00 |
| 10/10/17 | JK | Analyze and revise TRO memorandum authorities per C. Bowman | 3.00 | 720.00 |
| 10/10/17 | CMB | Participate in internal call re strategy for filing complaint and motion for temporary restraining order and preliminary injunction (.4); revise motion for temporary restraining order and preliminary injunction and associated declaration, and prepare same for filing (8.2). | 8.60 | 6,321.00 |
| 10/10/17 | MAF | Review and prepare multiple strategic memos on pleading construction (.6); telephone conference with G. Mashberg, M. Thomas, S. Rosow, R. Corn, C. Bowman and S. Fier on all filing revisions and strategy (.5); review correspondence on 5452 issues (.2); review TRO papers (.3); telephone conference with M. Thomas on strategy for TRO issues (.2); telephone conference with G. Mashberg on status of remaining pleading preparation (.2); review draft declaration (.2); review Elliott intervention motion (.3); review Elliott new intervention complaint (.3). | 2.80 | 3,010.00 |
| 10/10/17 | SDF | Draft and revise brief and related papers in support of motion for TRO (12.8); conferences with M. Firestein, G. Mashberg, M. Thomas, S. Rosow, R. Corn and C. Bowman re same (.5). | 13.30 | 12,302.50 |
| 10/10/17 | OAG | Prepare complaint and exhibits. | 1.50 | 577.50 |

**ENERGY FUTURE HOLDINGS CORP.**                    **December 12, 2017**
**Invoice No. 171501395**                                      **Page 11**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/10/17 | WAR | Cite check and proofread draft memo of law in support of motion for temporary restraining order and preliminary injunction for S. Fier. | 2.80 | 672.00 |
| 10/11/17 | GMM | Review and revise stipulation and correspondence re same (.9); finalize TRO brief and related filings and correspondence re same (2.5). | 3.40 | 4,080.00 |
| 10/11/17 | MKT | Work on Vistra litigation including drafting, reviewing and responding to over 180 emails from client, Proskauer team (P. Young, S. Rosow, R. Corn, M. Firestein, G. Mashberg), creditor counsel, US Trustee, Vistra counsel and Elliott counsel re filed complaint and to be filed TRO pleadings (4.7); final review and revision of TRO pleadings (.9); two conference calls with client re TRO filing (.8); calls with S. Rosow, M. Firestein and G. Mashberg re TRO filings and revisions (.9); calls with local counsel re TRO status and status conference (.6); calls with Elliott counsel (.4) and Vistra counsel (.4) re filed complaint, status hearing and TRO status and filing; review prior emails to and from Elliott counsel, committee counsel and Vistra counsel re prior rule 408 settlement proposals on potential resolution of E&P dispute to begin consideration of potential resolution of dispute (1.3); emails and calls with S. Rosow, R. Corn and M. Firestein re potential resolution of dispute and draft proposed stipulation (1.6). | 11.60 | 14,790.00 |
| 10/11/17 | PJY | Telephone conference with G. Kroup re declaratory judgment action against Vistra (.2); correspondence with parties in interest re service of same (.2); review and analyze further correspondence from E. Fay re Elliott funds' motions to intervene in same, file intervenor complaint (.2); review and analyze correspondence from parties in interest re same, related documents (.3); review and analyze notice of 10/12 telephonic status conference re same, report re same, correspondence to and from parties in interest re same (.3); emails with A. Yenamandra, D. Klauder, C. Stephenson, M. Thomas and M. Firestein re same (.2); review and analyze TRO / preliminary injunction motion re same, report re same (.7); review and analyze Elliott funds' joinder thereto, related memorandum, motion to file same under temporary seal and report re same (.6). | 2.70 | 2,835.00 |
| 10/11/17 | CMB | Participate in internal call re strategy for filing motion for temporary restraining order and preliminary injunction (.9); prepare motion for temporary restraining order and preliminary injunction for filing (1.4). | 2.30 | 1,690.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                   December 12, 2017
Invoice No. 171501395                                              Page 12

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/11/17 | MAF | Review and prepare strategic correspondence on TRO (.3); review and revise TRO brief (.6); telephone conference with M. Thomas re strategy on TRO and court hearing issues (.3); research and prepare memo on standard of review issues (.2); telephone conference with M. Thomas on court hearing strategy (.3); telephone conference with G. Mashberg on court hearing strategy (.2); review multiple injunction correspondence and related briefing including preparation of same (.7); telephone conference with G. Mashberg, S. Rosow, M. Thomas, S. Fier and C. Bowman on revisions to TRO issues and scheduling orders (.9); revise stipulation and order on possible process for resolution and prepare multiple versions of memos re same (.4); telephone conference with S. Rosow on revisions to stipulation and order (.2); review Ropes' brief on TRO intervention (.3). | 4.40 | 4,730.00 |
| 10/11/17 | SDF | Finalize TRO filings (4.5); conferences with M. Thomas, G. Mashberg, S. Rosow, M. Firestein C. Bowman and DE counsel re same (1.8). | 6.30 | 5,827.50 |
| 10/12/17 | GMM | Correspondence re TRO (.2); telephone conference with M. Firestein (.2); correspondence re pleadings (.1). | 0.50 | 600.00 |
| 10/12/17 | MKT | Vistra litigation including drafting, reviewing and responding to emails from creditors and Paul Weiss re redactions and copies of sealed documents (.9); prepare for and attend telephonic status hearing (.8); telephone conference with P. Young re same (.1); several conference calls with client and M. Firestein re proposed stipulation and order, and options and alternatives (1.2); call with T. Horton re case issues (.3); three calls with A. Wright re case issues (.5); calls with M. Firestein re status hearing (.3) and TRO order and hearing (.4); review TRO order and emails with client re same (.3); calls with counsel for Elliott, committee and Vistra re proposed stipulation and order (1.1); calls with S. Rosow re tax issues raised by committee and Vistra counsel (.8); draft, review and respond to numerous emails from Elliott counsel, Vistra counsel, committee counsel, client, Proskauer team (S. Rosow, M. Firestein, R. Corn) re status hearing, TRO hearing and proposed stipulation and order (2.7). | 9.40 | 11,985.00 |
| 10/12/17 | PJY | Telephone conference and emails with D. Klauder re E&P declaratory judgment action against Vistra (.2); emails with N. Luria and R. Nowitz re same (.2); review and analyze reports re telephonic status conference re same (.2); review and analyze ex parte temporary restraining order re same and report re same (.2); review and analyze Vistra's memorandum of law in opposition to EFH's motion for TRO and preliminary injunction re same (.5); emails with A. Yenamandra re appearances at 10/13 temporary restraining order hearing (.1); review and analyze notice of same (.1); emails with N. Petrov re telephonic appearance at same (.1); telephone conference with M. Thomas re same (.1). | 1.70 | 1,785.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              December 12, 2017
Invoice No. 171501395                                                      Page 13

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/12/17 | CMB | Review TRO order issued in case. | 0.10 | 73.50 |
| 10/12/17 | MAF | Prepare for court hearing including preparation of multiple strategic correspondence and outlines and redrafts of court order concerning stipulation for resolutions (4.7); review TRO pleadings and client memos and correspondence (.4); review and prepare multiple correspondence on stipulation re agreement with Vistra (.3); various telephone conferences with client and M. Thomas on strategy for court hearing and client issues on tax dispute (1.6); conference call with clients, Kirkland and Proskauer lawyers on court strategy for TRO hearing (.5); telephone conference with G. Mashberg on TRO hearing strategy (.2); telephone conference with D. Klauder on court order issues (.2); telephone conference with S. Rosow and R. Corn on tax changes in stipulation for Paul Weiss (.3); telephone conference with M. McKane on tax resolution (.2); telephone conference with S. Rosow on tax dispute strategy (.3). | 8.70 | 9,352.50 |
| 10/12/17 | SDF | Emails re TRO motion. | 0.30 | 277.50 |
| 10/13/17 | GMM | Correspondence and telephone conference re TRO. | 0.40 | 480.00 |
| 10/13/17 | MKT | Prepare for court hearing, including final review and revisions to court order, draft, review and respond to over 90 emails from committee counsel, Vistra counsel, Elliott counsel, clients on court hearing and proposed order (2.6); call with P. Young re same (.2); calls and conversations with client, committee counsel and Vistra counsel prior to court hearing (1.0); calls and conferences after court hearing with committee counsel, Vistra counsel, client re next steps (1.1). | 4.90 | 6,247.50 |
| 10/13/17 | PJY | Review and analyze report re Vistra's memorandum of law in opposition to EFH's motion for TRO and preliminary injunction re E&P allocation (.2); prepare for and telephonically participate in TRO hearing re same (1.6); review and analyze reports re same (.1); telephone conference with M. Thomas re same, lead up to same (.2); review and analyze stipulation and scheduling order re same, E&P declaratory judgment action against Vistra (.3); review and analyze correspondence re distribution of sealed pleadings re same to entitled parties (.2); email to M. Thomas re 1/8 status hearing re E&P allocation dispute (.1); review and analyze V. Dotson's motion for reconsideration of order enforcing T-side plan confirmation order (.2); review and analyze letters to court re 10/3 opinion re Elliott funds' NextEra merger agreement termination fee approval order reconsideration motion (.4). | 3.30 | 3,465.00 |
| 10/13/17 | CMB | Confer with M. Firestein re outcome of TRO hearing. | 0.10 | 73.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                  December 12, 2017
Invoice No. 171501395                                                            Page 14

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/13/17 | MAF | Prepare for TRO and related preparation of multiple strategic memos for hearing (1.6); follow-up call with C. Bowman re same (.1); review Paul Weiss' opposition to TRO (.4); conference call with client on strategy and related telephone conference with S. Rosow on same (.6); review and prepare multiple strategic hearing correspondence (.2); telephone conference with S. Rosow on strategy for arbitration post-hearing (.3); telephone conference with M. McKane on go-forward issues relating to accounting arbitration (.2). | 3.40 | 3,655.00 |
| 10/14/17 | GMM | Correspondence re scheduling re submission to accountants. | 0.10 | 120.00 |
| 10/14/17 | MKT | Draft, review and respond to emails to and from S. Rosow and M. Firestein re next steps in Vistra arbitration process (.6); call with S. Rosow re same (.2); call from client re next steps (.2). | 1.00 | 1,275.00 |
| 10/14/17 | MAF | Review and prepare correspondence on arbitration issues (.2); prepare and research potential arbitration clause for approach (1.4). | 1.60 | 1,720.00 |
| 10/15/17 | GMM | Prepare for and participate in call with M. Firestein, M. Thomas and S. Rosow re submission to accounting firm (1.1); review JAMS and AAA procedures re baseball arbitration (.4). | 1.50 | 1,800.00 |
| 10/15/17 | MKT | Call with S. Rosow, M. Firestein, G. Mashberg re next steps re Vistra arbitration (1.1); review and respond to numerous emails from M. Firestein and S. Rosow re same (.4). | 1.50 | 1,912.50 |
| 10/15/17 | MAF | Prepare for and attend conference call on arbitration strategy and privilege issues and instructions to accounting firm (1.1); prepare email on redaction issues (.1); research and prepare correspondence to M. McKane on privilege issues (.2); telephone conference with M. McKane on privilege evaluation matters (.3); prepare strategic memo based on call with M. McKane re privilege (.2); review and prepare memorandums on arbitration instructions (.3); review multiple correspondence to court on finality of reconsideration order (.3). | 2.50 | 2,687.50 |
| 10/16/17 | GMM | Review and revise protocol for submission of disputes to accountant (2.2); review correspondence re submission of dispute to accountants (.1); call with S. Rosow re same (.2). | 2.50 | 3,000.00 |
| 10/16/17 | MKT | Review transcript of 10/13 hearing (.2); forward pleading and transcript to client and S. Rosow for written submissions (.3). | 0.50 | 637.50 |
| 10/16/17 | CMB | Confer with M. Firestein re research re waiver of privilege in context of joint representation (.2); conduct legal research re same (1.5). | 1.70 | 1,249.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 12, 2017
Invoice No. 171501395                                                           Page 15

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/16/17 | MAF | Review arbitration instruction memo (.2); telephone conference with S. Rosow on arbitration strategy (.2); prepare correspondence to M. McKane on document retrieval and research (.2); review and prepare multiple versions of arbitration protocol (.7); conference with C. Bowman on privilege issues on joint representation (.2); review and prepare strategic correspondence on go-forward issues re arbitration (.2); review and prepare correspondence on arbitration selection approvals (.2); review transcript of hearing and prepare memo on same (.7); review privilege memo with related research re same (.3). | 2.90 | 3,117.50 |
| 10/17/17 | GMM | Review and revise protocol and conferences re same (.8); review hearing transcript (.4). | 1.20 | 1,440.00 |
| 10/17/17 | MKT | Calls and conferences with clients (.5), S Rosow (.6) and Vistra counsel (.4) re arbitration issues and next steps; review proposed redacted complaint from Vistra counsel and call with M. Firestein re same (.3); review proposed issues list from Elliott counsel (.4); draft, review and respond to numerous emails from and to S. Rosow, M. Firestein and G. Mashberg re draft directions to accounting firm (1.3); review and substantially revise directions to accounting firm (2.1) and emails to clients (.2) and Vistra counsel re same (.2); calls from two creditors with questions re tax litigation and termination fee litigation status (.9). | 6.90 | 8,797.50 |
| 10/17/17 | PJY | Review and analyze entered order denying V. Dotson's motion for reconsideration of order enforcing T-side plan confirmation order. | 0.10 | 105.00 |
| 10/17/17 | CMB | Research waiver of privilege in context of joint representation. | 2.00 | 1,470.00 |
| 10/17/17 | MAF | Review multiple strategic correspondence on arbitration strategy and preparation for client call on same (.4); attend client conference call on arbitration status and strategy including arbitrator choice, dispute rules and related matters (.5); review and revise multiple versions of dispute resolution protocol including research of same and prepare memos on same (1.3); prepare memo on dispute protocol (.6); review correspondence to potential arbitrators (.1); review multiple correspondence from Ropes and others on protocol issues (.2); telephone conference with M. Thomas on arbitration strategy (.2). | 3.30 | 3,547.50 |
| 10/17/17 | SDF | Review transcript of TRO hearing. | 0.40 | 370.00 |
| 10/18/17 | GMM | Review correspondence re redacting publicly-filed papers (.2); review current version of protocol to accountants (.3). | 0.50 | 600.00 |
| 10/18/17 | MKT | Emails and calls with M. Firestein and client re redactions to complaints and related pleadings and review proposed redactions (1.8); draft, review and respond to numerous emails to and from client, S. Rosow and Paul Weiss re choice of accountant firm and proposed directions to accounting firm (1.6). | 3.40 | 4,335.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **December 12, 2017**
Invoice No. 171501395                                                          **Page 16**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/18/17 | PJY | Review and analyze entered order granting reconsideration of 9/19/16 NextEra merger agreement termination fee order and denying NextEra's administrative expense claim payment application and report re same. | 0.20 | 210.00 |
| 10/18/17 | CMB | Review and make suggested revisions to Paul Weiss redactions to complaints and exhibits (1.7); conference with M. Firestein re same (.2); conduct legal research re waiver of privilege in context of joint representation (3.6). | 5.50 | 4,042.50 |
| 10/18/17 | MAF | Review multiple correspondence on sealing issues and accountant selection (.2); prepare memo on redaction strategy and upcoming tax brief (.2); review redaction and research new ones with related telephone conference with R. Corn on need for further redactions (.4); conference with C. Bowman on redaction strategy (.2); review and prepare correspondence to A. Sexton on potential letter of direction to accountant (.3); telephone conference with M. Thomas on redaction and direction strategy and revised direction to accountant (.3); telephone conference and emails with S. Fier on further redactions for public filing and prepare same (.8). | 2.40 | 2,580.00 |
| 10/18/17 | SDF | Review and revise draft redactions to adversary complaints and TRO papers (2.5); emails and confer with M. Firestein re same (.8). | 3.30 | 3,052.50 |
| 10/19/17 | GMM | Review revisions to protocol. | 0.20 | 240.00 |
| 10/19/17 | MKT | Draft, review and respond to emails to and from client, proposed accountants, S. Rosow, M. Firestein and Vistra counsel re proposed instructions to accountants and proposed choice of accountants (1.2); calls with S. Rosow and client re accountant choices (.4); review Vistra revisions to accountant directions and review TMA and 10/13 order for perspective on revisions (1.1); review M. Firestein's comments to Vistra revisions (.3); review 10/13 transcript and provide citations to S. Rosow and R. Corn (.3); respond to M. Firestein email (.2); review and respond to emails from S. Rosow (all re Vistra revisions) (.4). | 3.90 | 4,972.50 |
| 10/19/17 | CMB | Review M. Firestein declaration to TRO motion to determine which exhibits should remain sealed (.1); review Vistra's opposition to TRO (.1); review Paul Weiss' revisions to dispute resolution protocol agreement (.1); confer and email with S. Fier and M. Firestein re Proskauer's redactions to TRO briefs (.7). | 1.00 | 735.00 |

**ENERGY FUTURE HOLDINGS CORP.**        December 12, 2017
Invoice No. 171501395        Page 17

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/19/17 | MAF | Research privilege issues and prepare correspondence to M. McKane on same (.6); research tax briefing issues (.4); prepare memos on sealing matters due next week for TRO materials (.2); telephone conference with M. McKane on production of documents and tax issues (.3); various telephone conferences with S. Rosow on arbitration issues, directions to dispute protocol and independence issues for E&Y (.5); review and revise redactions of all TRO papers (.3); conferences and emails with C. Bowman and S. Fier re same (.7); review / revise protocol and prepare memos on same (.7); review new order on termination fee issues re finality and changed prior order (.2). | 3.90 | 4,192.50 |
| 10/19/17 | SDF | Review and revise draft redactions to adversary complaints and TRO papers (4.0); emails and confer with M. Firestein and C. Bowman re same (.7); review correspondence re instructions to accountant for dispute resolution (1.0). | 5.70 | 5,272.50 |
| 10/20/17 | GMM | Review correspondence and drafts of instructions to accountants (.4); correspondence re redactions (.2); review and revise mediation statement (.5). | 1.10 | 1,320.00 |
| 10/20/17 | MKT | Call with S. Rosow, R. Corn and M. Firestein to discuss proposed Vistra revisions and our proposed response (.6); draft, review and respond to over 40 emails from S. Rosow, M. Firestein and R. Corn re response to Vistra (1.8); review proposed response to Vistra (.6); review and respond to emails with proposed accounting firm and M. Firestein and S. Rosow re inability to take on project and next steps (.6); review proposed redactions to pleadings for confidentiality and emails to Vistra counsel re same (.9). | 4.50 | 5,737.50 |
| 10/20/17 | CMB | Review M. Firestein's email to Paul Weiss re Proskauer's redactions to EFH and Elliott complaints and TRO briefs. | 0.10 | 73.50 |
| 10/20/17 | MAF | Prepare for and attend conference call on revisions to accounting instructions (.8); review redactions and prepare memo on same (.2); revise accountant protocol (multiple versions) (.9); prepare cover email to Paul Weiss on revised protocol instructions (.2); telephone conference with A. Wright on resolutions and accountant choice issues with related preparation of correspondence to Kirkland on similar issues (.4); research and prepare correspondence to Paul Weiss on redaction issues and other memos on accountant-related matters (.7). | 3.20 | 3,440.00 |
| 10/21/17 | GMM | Review correspondence re instructions to accountants and revised drafts of directions. | 0.30 | 360.00 |
| 10/21/17 | MKT | Review Vistra counsel's revisions to joint written directions to accountants re Vistra E&P arbitration (.4); draft, review and respond to emails to and from S. Rosow, R. Corn and M. Firestein re same (.9). | 1.30 | 1,657.50 |
| 10/21/17 | CMB | Review internal correspondence re revisions to dispute resolution protocol agreement. | 0.10 | 73.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 12, 2017
Invoice No. 171501395                                                          Page 18

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/21/17 | MAF | Review revised accounting protocol directions and prepare emails and memos on same (.8). research arbitration issues (.4). | 1.20 | 1,290.00 |
| 10/22/17 | MKT | Call with S. Rosow, R. Corn and M. Firestein re status and next steps (Vistra E&P arbitration) (.6); draft, review and respond to emails from M. Firestein, Vistra counsel and S. Rosow re same (.8). | 1.40 | 1,785.00 |
| 10/22/17 | MAF | Prepare for conference call on dispute resolution protocol strategy (.6); attend conference call with A. Wright, T. Maynes, A. Sexton, S. Rosow. R. Corn and M. Thomas for revisions to dispute protocol in preparation for call with Paul Weiss (.6); research privilege matters and related issues concerning Vistra (.3); review tax briefing and factual allegations (.4); review new and revised instructions to accountants (.3). | 2.00 | 2,150.00 |
| 10/23/17 | GMM | Review correspondence re instructions to accountant. | 0.20 | 240.00 |
| 10/23/17 | MKT | Review proposed joint statement of facts re Vistra E&P arbitration (.4); review and respond to numerous emails from M. Firestein and S. Rosow re same (.7); review proposed redactions and emails with Vistra and Elliott counsel re same (.6); review latest revisions to written directions to accountant (.4); review and respond to emails from S. Rosow, Vistra counsel and client re same (.6). | 2.70 | 3,442.50 |
| 10/23/17 | PJY | Telephone conference with M. Firestein re EFH / Vistra tax dispute arbitration, other potential litigation matters (.3); research re other potential litigation matters (.6). | 0.90 | 945.00 |
| 10/23/17 | CMB | Review correspondence with Paul Weiss re redactions to complaints and TRO motion papers. | 0.10 | 73.50 |
| 10/23/17 | MAF | Prepare for Paul Weiss call on arbitration protocol (.2); prepare briefs and fact section with related preparation of strategic memo on same (1.0); attend Paul Weiss and Proskauer call on protocol re arbitration protocols (.6); prepare client correspondence on status and review other correspondence on arbitration protocol (.2); telephone conference with S. Rosow and R. Corn on strategy for brief and other issues (.3); review and prepare correspondence on redaction issues (.3); prepare correspondence to M. McKane on document production issues (.2); telephone conference with M. McKane on discovery and document production (.2); telephone conference with J. Park on revisions to draft opening brief (.4); telephone conference with G. Kroup on sealing issues (.2); conference call with A. Wright, R. Corn and Kirkland on accounting issues status and strategy (.7); review and revise potential joint statement of facts and prepare memo on same (.2); telephone conferences with P. Young re E&P allocation dispute, open matters (.3). | 4.80 | 5,160.00 |
| 10/23/17 | SDF | Review correspondence and related drafts concerning dispute resolution instructions to accountants (.9); confer with DE counsel re filing redacted complaint and brief (.3); emails re same (.3). | 1.50 | 1,387.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 12, 2017
Invoice No. 171501395                                                             Page 19

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/24/17 | GMM | Review proposed fact section re accountant's review (.2); review redaction drafts (.1). | 0.30 | 360.00 |
| 10/24/17 | MKT | Vistra E&P arbitration issues, including reviewing proposed redactions to pleadings and emails to and from Vistra counsel and Elliott counsel re same (.7); calls and emails with S. Rosow and R. Corn re potential choice of accountant and Elliott counsel positions re same (.4); quick review of current draft of proposed joint statement of facts (.3). | 1.40 | 1,785.00 |
| 10/24/17 | PJY | Review and analyze redacted E&P declaratory judgment action against Vistra, report re same (.3); review and analyze Elliott funds' redacted exhibit to intervenor complaint re same, joinder re TRO and preliminary injunction motion and related memorandum of law and report re same (.3). | 0.60 | 630.00 |
| 10/24/17 | CMB | Review complaint redacted for filing and associated correspondence. | 0.10 | 73.50 |
| 10/24/17 | MAF | Research protocol contents for arbitration (.2); telephone conference with S. Fier on sealing issues (.2); review materials on arbitrator choices (.2); review new draft of proposed agreed upon facts (.3); research brief issues on estoppel (.2); review and prepare Vistra correspondence on redaction for its brief (.2); review and prepare correspondence on arbitrator selection process (.2); telephone conference with J. Park on estoppel issues (.2). | 1.70 | 1,827.50 |
| 10/24/17 | SDF | Finalize redacted complaint and exhibits for filing (1.1); confer with M. Firestein re same (.2). | 1.30 | 1,202.50 |
| 10/25/17 | MKT | Call with Vistra counsel re open issues (.3); prepare for and calls with R. Corn and M. Firestein re same, written directions to accountant, joint statement of facts, choice of accountant and joint exhibits (1.1); draft, review and respond to numerous emails with Vistra counsel and M Firestein, J. Park, S. Rosow and R. Corn re same (.8); extensive review, revision and rewriting of joint statement of facts (3.3). | 5.50 | 7,012.50 |
| 10/25/17 | PJY | Review and analyze report re TCEH first-lien intercreditor litigation status, documents filed in same. | 0.40 | 420.00 |
| 10/25/17 | CMB | Review internal correspondence re joint exhibit list and submissions in accounting dispute. | 0.10 | 73.50 |
| 10/25/17 | MAF | Research and prepare memo on strategy for tax arbitration briefing (.4); telephone conference with S. Fier on redaction and briefing strategy (.1); review multiple correspondence on instructions and protocol and arbitration selection issues (.2); review docket on redacted filings and related pleadings (.2); review joint proposed exhibit list and prepare memo on same (.3); telephone conference with M. Thomas on briefing calendar and exhibits (.2); review EFH Q-3 financial disclosure (.2); review and prepare revised joint statement of facts (.4). | 2.00 | 2,150.00 |
| 10/25/17 | SDF | Finalize filing of redacted TRO brief and exhibits (.4); confer with M. Firestein re same (.1); emails re procedures for dispute resolution (.2). | 0.70 | 647.50 |

**ENERGY FUTURE HOLDINGS CORP.**                      December 12, 2017
Invoice No. 171501395                                                Page 20

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/26/17 | GMM | Review correspondence re referral to accountants. | 0.20 | 240.00 |
| 10/26/17 | MKT | Vistra E&P arbitration matters including emails to Vistra counsel re status of submissions (.2); review Vistra revised instructions to accountants (.3); review and revise same (.6); review emails re proposed joint exhibits (.3); review emails re proposed written submissions and exhibits (.4); review emails re sealing of documents (.3). | 2.10 | 2,677.50 |
| 10/26/17 | PJY | Review and analyze redacted TRO / preliminary injunction filings docketed in Vistra E&P allocation adversary proceeding. | 0.40 | 420.00 |
| 10/26/17 | CMB | Confer with M. Firestein re need to review documents for discussion of E&P allocation method (.3); call with J. Park re strategy re same (.4); review D. Wheat emails and complaint to prepare for document review (.9). | 1.60 | 1,176.00 |
| 10/26/17 | MAF | Review correspondence on arbitrator's selection (.1); review and prepare correspondence on exhibit list issues, including review of exhibit list (.3); further review of exhibits for submission (.4); review motion to seal by Vistra and proposed redactions (.3); review revised arbitration protocol and prepare memo on same (.5); telephone conference with C. Bowman on document production, review and prepare memo on same (.3); telephone conference with A. Terteryan on document production by Kirkland (.2); review Proskauer revisions to protocol and prepare memo on same (.2). | 2.30 | 2,472.50 |
| 10/26/17 | SDF | Prepare joint exhibits. | 1.20 | 1,110.00 |
| 10/27/17 | GMM | Review correspondence re joint submission. | 0.10 | 120.00 |
| 10/27/17 | MKT | Vistra E&P arbitration emails with Vistra counsel re open issues and next steps (.8); emails and calls with R. Corn and M. Firestein re open issues and next steps (1.4); revisions to instructions and joint statement (.5) memo to client re same (.3); memo to litigators re potential amended order for arbitration process and dates (.5). | 3.50 | 4,462.50 |
| 10/27/17 | PJY | Review and analyze further report re TCEH first-lien intercreditor litigation status. | 0.10 | 105.00 |
| 10/27/17 | CMB | Confer with J. Park and M. Kakkar re strategy for review of documents for discussion of E&P allocation method (1.2); review documents to identify any discussions re same (8.6). | 9.80 | 7,203.00 |
| 10/27/17 | MAF | Telephone conference with J. Park and C. Bowman on document revision strategy (.2); review and prepare correspondence on strategy for arbitrator selection issues (.2); research and prepare memo on supplemental letter to court on calendar filings, including telephone conference with M. Thomas on same (.3). | 0.70 | 752.50 |
| 10/27/17 | ILA | Assist C. Bowman in formulating directory listing of records received in production and review spreadsheet. | 0.40 | 148.00 |
| 10/28/17 | MKT | Emails with R. Corn and C. Bowman re amended order, dates and fact statement. | 0.90 | 1,147.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 12, 2017
Invoice No. 171501395                                                          Page 21

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/28/17 | CMB | Review Kirkland documents for discussion of E&P allocation method (2.8); telephone conference with M. Firestein re same (.2); draft revised scheduling order and letter to court re parties' stipulation to revised schedule (2.1); emails with M. Thomas, M. Firestein and R. Corn re same (.5). | 5.60 | 4,116.00 |
| 10/28/17 | MAF | Review Kirkland documents and prepare memo re same (.5); review new documents on privilege and allocation issues (.2); telephone conference with C. Bowman on document issues for privilege determination (.2). | 0.90 | 967.50 |
| 10/29/17 | MKT | Vistra E&P arbitration review and respond to emails re accountant choice and joint statement of facts (.4), review and revise modified scheduling order and letter to court re same (.4). | 0.80 | 1,020.00 |
| 10/29/17 | CMB | Correspond with M. Kakkar re identifying documents reflecting selection of E&P allocation method. | 0.60 | 441.00 |
| 10/29/17 | MAF | Review new and revised statement of facts with commentary from third parties (.3); review and prepare memo on document review and privilege matters (.2). | 0.50 | 537.50 |
| 10/30/17 | MKT | Memo to clients re status of arbitration and related issues (.3); telephone conferences and emails to and from S. Rosow and M. Firestein re same (.3); emails to and from Vistra counsel re same (.3). | 0.90 | 1,147.50 |
| 10/30/17 | PJY | Review and analyze NextEra's notice of appeal of entered order granting reconsideration of 9/19/16 NextEra merger agreement termination fee order and denying NextEra's administrative expense claim payment application and report re same. | 0.20 | 210.00 |
| 10/30/17 | MAF | Review revised fact statement proposal (.4); telephone conference with S. Rosow on accounting strategy (.1); telephone conference with R. Bartley on sealing for multiple Vistra briefs on related preparation of correspondence on same (.4); telephone conference with A. Terteryan on Vistra brief production issues (.2); review and prepare memo on joint exhibit list (.2). | 1.30 | 1,397.50 |
| 10/31/17 | MKT | Emails to Vistra counsel re arbitration issues and next steps (.7); review and finalize proposed joint statement of facts and joint exhibit list (.9); review and finalize proposed modified scheduling order (.4); telephone conference with M. Firestein re dispute resolution proceedings (.3). | 2.30 | 2,932.50 |
| 10/31/17 | PJY | Review and analyze certain documents re NextEra's notice of appeal of entered order granting reconsideration of 9/19/16 NextEra merger agreement termination fee order and denying NextEra's administrative expense claim payment application and report re same. | 0.40 | 420.00 |
| 10/31/17 | CMB | Review joint statement of facts sent to Paul Weiss. | 0.20 | 147.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 12, 2017
Invoice No. 171501395                                                           Page 22

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/31/17 | MAF | Telephone conference with M. Thomas on status and strategy on litigation arbitrator dispute resolution proceedings including review of correspondence on same (.3); telephone conferences with S. Rosow on strategy for briefing and exhibits including review of correspondence re trustee issues and filing under seal, further arbitrator conflict issues and Sempra potential claim (.5); review sealing order for Vistra (.1); review revised exhibit list and statement of facts (.2). | 1.10 | 1,182.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| GREGG M. MASHBERG | 32.90 | 1,200.00 | 39,480.00 |
| MARK K. THOMAS | 131.40 | 1,275.00 | 167,535.00 |
| MICHAEL A. FIRESTEIN | 89.70 | 1,075.00 | 96,427.50 |
| PETER J. YOUNG | 24.60 | 1,050.00 | 25,830.00 |
| **Total For Partner** | **278.60** | | **329,272.50** |
| | | | |
| COURTNEY M. BOWMAN | 61.40 | 735.00 | 45,129.00 |
| SETH D. FIER | 81.80 | 925.00 | 75,665.00 |
| **Total For Associate** | **143.20** | | **120,794.00** |
| | | | |
| JOAN KIM | 3.00 | 240.00 | 720.00 |
| OLGA A. GOLINDER | 5.90 | 385.00 | 2,271.50 |
| WILLIAM A. REED | 2.80 | 240.00 | 672.00 |
| **Total For Legal Assistant** | **11.70** | | **3,663.50** |
| | | | |
| ISAAC L. ANTOON | 0.40 | 370.00 | 148.00 |
| **Total For Prac. Support** | **0.40** | | **148.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **433.90** | **$** | **453,878.00** |
| **Total this Matter** | | **$** | **453,878.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 12, 2017
Invoice No. 171501395                                                         Page 23

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/05/17 | PJY | Review and analyze correspondence to and from joint board members re 10/4 press release re Oncor-Sempra deal structure, Sempra presentation re same, impending PUCT change-of-control application. | 0.30 | 315.00 |
| 10/06/17 | MKT | Review draft board slides (.4); emails to and from Kirkland re same (.4). | 0.80 | 1,020.00 |
| 10/06/17 | PJY | Review and revise 8/18, 8/20, 9/5 and 9/22 joint board meetings minutes (.8); emails with A. Wright, M. McKane, A. Yenamandra, P. Gelston and R. Levin re same (.2); review and analyze proposed revisions to certain of same (.3). | 1.30 | 1,365.00 |
| 10/07/17 | MKT | Review draft board materials. | 0.20 | 255.00 |
| 10/07/17 | PJY | Review and analyze draft materials for 10/9 joint boards meeting, email from A. Yenamandra re same. | 0.60 | 630.00 |
| 10/08/17 | MKT | Draft, review and respond to numerous emails to and from client, Kirkland and P. Young re board materials for 10/9 board meeting (.9) including reviewing and revising materials and proposed resolutions (.6); telephone conference with P. Young re same (.1); calls with A. Sexton re board materials (.4). | 2.00 | 2,550.00 |
| 10/08/17 | PJY | Review and analyze materials for 10/9 joint boards meeting, email from A. Wright re same, response to same (.9); emails with A. Yenamandra and M. Thomas re appendix to same (.3); telephone conference with M. Thomas re same (.1). | 1.30 | 1,365.00 |
| 10/09/17 | MKT | Prepare for and attend board call. | 1.00 | 1,275.00 |
| 10/09/17 | PJY | Prepare for and telephonically participate in joint boards meeting (.9); emails with M. Firestein re same, materials for same (.2); review and analyze revised board resolutions re Vistra / EFH E&P allocation dispute, correspondence to and from joint boards re same (.4). | 1.50 | 1,575.00 |
| 10/09/17 | MAF | Emails with P. Young re board meeting, materials for same (.2); attend board meeting on tax dispute and related issues (.9). | 1.10 | 1,182.50 |
| 10/23/17 | MKT | Review draft slides for board meeting (.2); review and respond to emails from Kirkland, P. Young, S. Rosow and R. Corn re same (.3). | 0.50 | 637.50 |
| 10/23/17 | PJY | Emails with A. Yenamandra, A. Sexton, S. Zablotney, P. Venter, M. Thomas, S. Rosow and R. Corn re tax dispute update slides for 10/25 joint boards meeting materials (.2); review and analyze same (.3); review and analyze email from A. Wright re 10/25 joint boards meeting (.1). | 0.60 | 630.00 |
| 10/24/17 | MKT | Review and revise tax slides for board call (.4); review and respond to emails from client and Kirkland re tax slides for board call (.3). | 0.70 | 892.50 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 171501395

December 12, 2017
Page 24

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/24/17 | PJY | Emails with A. Yenamandra, A. Sexton, S. Zablotney, P. Venter, M. Thomas, S. Rosow and R. Corn re tax dispute update slides for 10/25 joint boards meeting materials (.1); review and analyze proposed revisions to same (.3); emails with M. Thomas re 10/25 joint boards meeting (.1). | 0.50 | 525.00 |
| 10/25/17 | MKT | Emails to and from Kirkland, P. Young, S. Rosow and R. Corn re board materials (.4); call with B. Williamson re board issues (.3); prepare for board call (.1); emails with P. Young re same (.1); attend board call (.6); review materials submitted to board re Oncor dividend issues (.4). | 1.90 | 2,422.50 |
| 10/25/17 | PJY | Review and analyze final joint boards meeting materials and email from A. Wright re same. | 0.40 | 420.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 7.10 | 1,275.00 | 9,052.50 |
| MICHAEL A. FIRESTEIN | 1.10 | 1,075.00 | 1,182.50 |
| PETER J. YOUNG | 6.50 | 1,050.00 | 6,825.00 |
| **Total For Partner** | **14.70** | | **17,060.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **14.70** | **$** | **17,060.00** |
| **Total this Matter** | | **$** | **17,060.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 12, 2017**
**Invoice No. 171501395**                                                              **Page 25**

**DISCOVERY**
**Client/Matter No. 26969.0006**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/03/17 | DG | Stage hardware for storage in evidence room and arrange for storage and Legal Key logging with S. Chatterton. | 0.50 | 185.00 |
| 10/20/17 | PJY | Review and analyze debtors' production letter to EFH plan confirmation discovery participating parties re plan confirmation scheduling order (.1); review and analyze certain documents produced (.9). | 1.00 | 1,050.00 |
| 10/27/17 | PJY | Review and analyze debtors' production letter to EFH plan confirmation discovery participating parties re plan confirmation-related discovery (.1); review and analyze certain documents produced (.8). | 0.90 | 945.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.90 | 1,050.00 | 1,995.00 |
| **Total For Partner** | **1.90** | | **1,995.00** |
| DENYSE GIL | 0.50 | 370.00 | 185.00 |
| **Total For Prac. Support** | **0.50** | | **185.00** |
| **Professional Fees** | **2.40** | **$** | **2,180.00** |
| **Total this Matter** | | **$** | **2,180.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                        December 12, 2017
**Invoice No. 171501395**                                                         **Page 26**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/03/17 | PJY | Review and analyze email from M. Reetz re September invoice. | 0.10 | 105.00 |
| 10/06/17 | JZ | Review SOLIC CNO (.2); email D. Klauder re same (.1); email P. Hogan re same (.1). | 0.40 | 360.00 |
| 10/09/17 | PJY | Emails with M. Reetz re September invoice. | 0.10 | 105.00 |
| 10/10/17 | PJY | Emails with M. Reetz re September invoice (.1); review and revise September invoice in preparation for preparation of monthly fee statement (1.7). | 1.80 | 1,890.00 |
| 10/10/17 | JZ | Email J. Blanchard re blended rate (.2); prepare calculations for fee application (.5); review filed CNO (.1); email P. Hogan re same (.1). | 0.90 | 810.00 |
| 10/12/17 | PJY | Further review and revise September invoice in preparation for preparation of monthly fee statement (1.1); email to M. Reetz re same (.1). | 1.20 | 1,260.00 |
| 10/12/17 | JZ | Draft fee application. | 6.60 | 5,940.00 |
| 10/13/17 | PJY | Draft, review and revise November budget and staffing plan (1.2); email to M. Thomas re same (.1); draft summary of same for fee committee (.2); emails with M. Reetz re preparation of same, September invoice (.2); telephone conference with J. Zajac re interim fee application, CNO re August fee statement and August invoice (.2). | 1.90 | 1,995.00 |
| 10/13/17 | JZ | Draft fee application (3.1); telephone conference with P. Young re same, fee issues (.2). | 3.30 | 2,970.00 |
| 10/16/17 | PJY | Emails with G. Moor and C. Dobry re November budget and staffing plan (.1); email to R. Gitlin re summary of same for fee committee (.1); review and revise August fee statement CNO and invoice (.3); emails with J. Zajac re same, ninth interim fee application (.1); review and analyze correspondence with G. Moor, C. Dobry, D. Klauder and C. Stephenson re August fee statement CNO and invoice (.1); email to M. Thomas re eighth interim fee application issue (.1). | 0.80 | 840.00 |
| 10/16/17 | JZ | Draft fee application (3.1); draft CNO (.3); email P. Young re same, fee application (.1); email D. Klauder re same (.1); review SOLIC fee statement (.2); email D. Klauder re same (.1); email P. Hogan re same (.1). | 4.00 | 3,600.00 |
| 10/17/17 | PJY | Emails with M. Reetz re September invoice (.1); emails with J. Zajac re ninth interim fee application (.1); review and revise same (.6). | 0.80 | 840.00 |
| 10/17/17 | JZ | Draft and finalize fee application (2.9); email P. Young re same (.1); finalize expense exhibit (.9); draft notice of fee application (.3). | 4.20 | 3,780.00 |

**ENERGY FUTURE HOLDINGS CORP.**                           December 12, 2017
Invoice No. 171501395                                              Page 27

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/18/17 | PJY | Review and revise ninth interim fee application (.8); emails with J. Zajac re same (.1); review and analyze correspondence with D. Klauder and C. Stephenson re same (.1); finally review and revise September invoice in preparation for preparation of monthly fee statement (.9); email to M. Reetz re same (.1). | 2.00 | 2,100.00 |
| 10/18/17 | JZ | Finalize fee application (.2); emails with P. Young re same (.1); email D. Klauder re same (.1). | 0.40 | 360.00 |
| 10/19/17 | PJY | Emails with M. Reetz re September invoice. | 0.10 | 105.00 |
| 10/20/17 | JZ | Review SOLIC CNO (.2); email D. Klauder re same (.1); email P. Hogan re same (.1). | 0.40 | 360.00 |
| 10/23/17 | JZ | Review filed SOLIC CNO (.1); email P. Hogan re same (.1). | 0.20 | 180.00 |
| 10/24/17 | PJY | Telephone conference with L. Schmidt re eighth interim fee application fee committee negotiations (.2); telephone conference with M. Reetz re August invoice payment (.1). | 0.30 | 315.00 |
| 10/24/17 | JZ | Email J. Khan re expenses. | 0.10 | 90.00 |
| 10/25/17 | PJY | Review and revise September monthly fee statement (.4); voicemail to and emails with J. Zajac re same (.1). | 0.50 | 525.00 |
| 10/25/17 | JZ | Draft fee statement (2.8); email P. Young re same (.1). | 2.90 | 2,610.00 |
| 10/26/17 | PJY | Emails with J. Zajac re September monthly fee statement (.1); review and analyze correspondence with D. Klauder and C. Stephenson re same (.1). | 0.20 | 210.00 |
| 10/26/17 | JZ | Review P. Young voicemail comments to fee statement (.1); revise same (.2); email P. Young re same (.1); email D. Klauder re same (.1). | 0.50 | 450.00 |
| 10/30/17 | PJY | Review and analyze proposed omnibus fee order, fee committee's summary report re uncontested fee applications. | 0.30 | 315.00 |
| 10/31/17 | PJY | Emails to N. Petrov re telephonic access to 11/8 hearing re uncontested fee applications. | 0.10 | 105.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 10.20 | 1,050.00 | 10,710.00 |
| **Total For Partner** | **10.20** | | **10,710.00** |
| JARED ZAJAC | 23.90 | 900.00 | 21,510.00 |
| **Total For Associate** | **23.90** | | **21,510.00** |
| **Professional Fees** | **34.10** | **$** | **32,220.00** |
| **Total this Matter** | | **$** | **32,220.00** |

**ENERGY FUTURE HOLDINGS CORP.**        December 12, 2017
**Invoice No. 171501395**        Page 28

**HEARINGS**
**Client/Matter No. 26969.0010**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/12/17 | PJY | Prepare for and telephonically appear for client at telephonic status conference re declaratory judgment action against Vistra. | 0.30 | 315.00 |
| 10/12/17 | MAF | Attend court hearing on status conference on TRO with judge. | 0.50 | 537.50 |
| 10/13/17 | MKT | Attend court hearing on Vistra TRO. | 1.30 | 1,657.50 |
| 10/13/17 | MAF | Prepare for and attend court hearing. | 3.00 | 3,225.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 1.30 | 1,275.00 | 1,657.50 |
| MICHAEL A. FIRESTEIN | 3.50 | 1,075.00 | 3,762.50 |
| PETER J. YOUNG | 0.30 | 1,050.00 | 315.00 |
| **Total For Partner** | **5.10** | | **5,735.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **5.10** | $ | **5,735.00** |
| **Total this Matter** | | $ | **5,735.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                      December 12, 2017
Invoice No. 171501395                                                              Page 29

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
Client/Matter No. 26969.0011

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/02/17 | PJY | Review and analyze debtors' motion for entry of order further extending deadline to object to claims against TCEH debtors. | 0.20 | 210.00 |
| 10/13/17 | PJY | Voicemail from and emails with N. Petrov re claimant's inquiry (.2); research re same (.4). | 0.60 | 630.00 |
| 10/13/17 | NP | Review voicemail from stockholder Rivas (.1); forward to P. Young and email re same (.1). | 0.20 | 66.00 |
| 10/16/17 | PJY | Briefly review and analyze quarterly claims register. | 0.20 | 210.00 |
| 10/19/17 | PJY | Review and analyze notice of satisfaction of claims. | 0.20 | 210.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.20 | 1,050.00 | 1,260.00 |
| **Total For Partner** | **1.20** | | **1,260.00** |
| NATASHA PETROV | 0.20 | 330.00 | 66.00 |
| **Total For Legal Assistant** | **0.20** | | **66.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **1.40** | **$** | **1,326.00** |
| **Total this Matter** | | **$** | **1,326.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 12, 2017**
**Invoice No. 171501395**                                                      **Page 30**

**NON-WORKING TRAVEL**
**Client/Matter No. 26969.0014**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/12/17 | MKT | Travel from Chicago to Wilmington for court hearing. | 4.50 | 5,737.50 |
| 10/13/17 | MKT | Return to Chicago from Wilmington, Delaware. | 5.50 | 7,012.50 |
| 10/13/17 | MAF | Return to Los Angeles from TRO hearing. | 7.00 | 7,525.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 10.00 | 1,275.00 | 12,750.00 |
| MICHAEL A. FIRESTEIN | 7.00 | 1,075.00 | 7,525.00 |
| **Total For Partner** | **17.00** | | **20,275.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **17.00** | $ | **20,275.00** |
| Less 50% Non-Working Travel | | | (10,137.50) |
| **Total this Matter** | | $ | **10,137.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 12, 2017
Invoice No. 171501395                                                              Page 31

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/02/17 | MAF | Review new debtor motions on claims bar order for impact on plan. | 0.20 | 215.00 |
| 10/04/17 | PJY | Review and analyze press release re Oncor-Sempra deal structure, Sempra presentation re same, impending PUCT change-of-control application and report re same. | 0.40 | 420.00 |
| 10/05/17 | PJY | Review and analyze Oncor / Sempra joint PUCT regulatory approval application and report re same. | 1.40 | 1,470.00 |
| 10/06/17 | PJY | Review and analyze Sempra's 8-K re modifications to Oncor transaction merger agreement and report re same (.5); review and analyze email from P. Venter re professional fee escrow (.1); review and analyze emails from P. Venter re professional fee escrow estimates (.2). | 0.80 | 840.00 |
| 10/09/17 | PJY | Research, draft and revise professional fee escrow account estimate (1.3); emails with A. Yenamandra, P. Venter and N. Hwangpo re same (.2). | 1.50 | 1,575.00 |
| 10/10/17 | PJY | Review and analyze PUCT 10/11 open meeting agenda re Oncor-Sempra regulatory approval and Oncor issues. | 0.20 | 210.00 |
| 10/11/17 | PJY | Prepare for and participate by video conference in PUCT open meeting re Oncor-Sempra regulatory approval merits hearing and other Oncor issues (.7); review and analyze report re same (.2); review and analyze PUCT staff's recommendation on sufficiency of notice and Oncor-Sempra regulatory approval application and report re same (.3). | 1.20 | 1,260.00 |
| 10/16/17 | PJY | Review and analyze correspondence from A. Sexton re EFH / EFIH distribution account (.2); review and analyze plan and disclosure statement provisions re same (.9); emails to M. Thomas, S. Rosow and R. Corn re same (.1); review and analyze report re 2/2018 Oncor-Sempra PUCT regulatory approval merits hearing (.1). | 1.30 | 1,365.00 |
| 10/17/17 | PJY | Review and analyze A. Coleman's plan objection. | 0.10 | 105.00 |
| 10/17/17 | MAF | Review new bankruptcy pleadings for impact on plan issues. | 0.20 | 215.00 |
| 10/20/17 | PJY | Review and analyze plan supplement, notice of filing of same. | 2.20 | 2,310.00 |
| 10/23/17 | PJY | Review and analyze report re plan supplement (.3); further review and analyze portions of plan supplement (.4). | 0.70 | 735.00 |
| 10/23/17 | MAF | Review plan supplement revisions. | 0.50 | 537.50 |
| 10/24/17 | MAF | Review new pleadings on monthly operating report for impact on plan issues. | 0.20 | 215.00 |
| 10/25/17 | PJY | Review and analyze PUCT's 10/26 open meeting agenda re NextEra, TTI joint regulatory approval application re Oncor minority interest. | 0.20 | 210.00 |
| 10/26/17 | MKT | Review reports of PUCT hearing / rulings. | 0.30 | 382.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 12, 2017
Invoice No. 171501395                                                              Page 32

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/26/17 | PJY | Prepare for and participate by video in PUCT open meeting re Oncor-Sempra regulatory approval application, NextEra, TTI joint regulatory approval application re Oncor minority interest (.6); review and analyze reports re same (.3); draft and revise summary of same (.4); review and analyze PUCT chair's memorandum re NextEra, TTI joint regulatory approval application re Oncor minority interest (.2); review and analyze proposed preliminary order re Oncor-Sempra regulatory approval application, K. Anderson memorandum re issues re same (.4). | 1.90 | 1,995.00 |
| 10/27/17 | PJY | Review and analyze asbestos claimants' notices of intent to participate in plan confirmation proceedings (.3); review and analyze EFIH first-lien notes indenture trustee's reservation of rights re plan confirmation (.2). | 0.50 | 525.00 |
| 10/30/17 | MKT | Review plan objections and reservation of rights filed by parties in interest. | 0.80 | 1,020.00 |
| 10/30/17 | PJY | Review and analyze Sempra's 3Q17 earnings release and report re same, Oncor transaction timeline (.2); review and analyze US Trustee's preliminary limited objection to, and reservation of rights re, plan confirmation (.4); review and analyze NextEra's notice of intent to participate in plan confirmation proceedings, limited preliminary plan objection (.4); review and analyze asbestos' claimants' preliminary plan objection (.2); review and analyze EFIH PIK notes indenture trustee's reservation of rights re plan (.2); review and analyze EFH notes indenture trustee's limited objection / reservation of rights re plan (.2); review and analyze EFIH second-lien notes indenture trustee's reservation of rights re plan (.1). | 1.70 | 1,785.00 |
| 10/31/17 | PJY | Review and analyze report re preliminary responses to plan. | 0.20 | 210.00 |

| Attorney | | Hours | Rate | Amount |
|----------|--|-------|------|--------|
| MARK K. THOMAS | | 1.10 | 1,275.00 | 1,402.50 |
| MICHAEL A. FIRESTEIN | | 1.10 | 1,075.00 | 1,182.50 |
| PETER J. YOUNG | | 14.30 | 1,050.00 | 15,015.00 |
| **Total For Partner** | | **16.50** | | **17,600.00** |

| | | | | |
|---|---|---|---|---|
| **Professional Fees** | | **16.50** | $ | **17,600.00** |
| **Total this Matter** | | | $ | **17,600.00** |

**ENERGY FUTURE HOLDINGS CORP.**        **December 12, 2017**
**Invoice No. 171501395**        **Page 33**

**TAX**
**Client/Matter No. 26969.0016**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/01/17 | MK | Circulate final version of Vistra E&P letter. | 0.40 | 220.00 |
| 10/01/17 | RMC | Phone call with M. Thomas, T. Maynes, A. Sexton, M. Firestein, M. McKane, M. Kieselstein and A. Wright to discuss planned response to Vistra on E&P issue (.4); review Vistra E&P letter (.7). | 1.10 | 1,072.50 |
| 10/01/17 | SLR | Review M. Thomas' email re ruling, next steps (.2); telephone conference with A. Wright, T. Maynes, A. Sexton, M. McKane, M. Kieselstein, M. Thomas, M. Firestein and R. Corn re next steps, letter (.4); telephone conferences with M. Thomas re next steps (.3); analyze same (.2); review D. Hariton's email re same (.1). | 1.20 | 1,710.00 |
| 10/02/17 | MK | Finalize Vistra E&P letter. | 0.40 | 220.00 |
| 10/02/17 | RMC | Review TMA (.5); call and emails with M .Thomas to discuss TMA (.4); telephone conference with S. Rosow re same (.1); review and revise draft complaint (2.4); office conference with S. Rosow re same (.2). | 3.60 | 3,510.00 |
| 10/02/17 | SLR | Review M. Thomas' email re ruling request (.1); review M. Thomas' emails re complaint and demand letter (.3); telephone conference with M. Thomas re strategy (.3); telephone conference with R. Corn re TMA (.1); review draft complaint (1.1); telephone conference with M. Thomas re next steps (.2); office conference with R. Corn re next steps (.2). | 2.30 | 3,277.50 |
| 10/03/17 | RMC | Review and revise draft complaint (1.3); call with M. Firestein to discuss same (.3); research AMT monetization election (1.3); discuss same with M. Thomas and S. Rosow (.4). | 3.30 | 3,217.50 |
| 10/03/17 | SLR | Review M. Thomas' email re tax issues (.1); review draft complaint (.5); review M. Thomas' emails re complaint (.2); call with M. Thomas re same (.2); review M. Firestein's emails re complaint and analyze issues (.4); conference with M. Thomas and R. Corn re complaint (.4); review edits to complaint (.5); review A. Wright's email re board meeting (.1); review A. Sexton's email and analysis re AMT monetization (.6); telephone conference with D. Dreier re AMT (.1); review A. Sexton's email re AMT (.4); review T. Maynes' emails re AMT (.2). | 3.70 | 5,272.50 |
| 10/04/17 | MKT | Draft, review and respond to dozens of emails to and from S. Rosow, R. Corn, Kirkland, Cravath and Ropes re AMT monetization issues (1.2) and calls with S. Rosow and R. Corn re same (.4). | 1.60 | 2,040.00 |
| 10/04/17 | MK | Discuss research question with R. Corn and conduct research on procedural aspects of tax election. | 2.20 | 1,210.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      December 12, 2017
Invoice No. 171501395                                                          Page 34

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/04/17 | RMC | Research AMT monetization election (.5); discuss AMT monetization with M. Thomas and S. Rosow (.4); discuss same with M. Kakkar (.2); review various pros and cons of AMT monetization (2.2); review write ups and summaries of AMT monetization issue (.4); review TMA on AMT issues (.5); review draft complaint (.7); office conference with J. Park re same (.1); phone call with A. Sexton, S. Rosow and T. Maynes to discuss AMT monetization issue (.6). | 5.60 | 5,460.00 |
| 10/04/17 | JAP | Discuss paragraphs for brief with R. Corn. | 0.10 | 84.50 |
| 10/04/17 | SLR | Email M. Thomas re AMT (.1); review P. Keglevic's email re AMT issue and related analysis (.3); review A. Sexton's email re AMT (.1); analyze AMT alternatives (.4); conferences with M. Thomas and R. Corn re AMT issues (.4); review A. Kornberg's letter (.2); telephone conference with D. Hariton re tax issues (.4); review A. Needham's email re AMT (.1); review A. Sexton and T. Maynes' emails re AMT (.2); review exhibits to complaint (.2); review additional correspondence re AMT (.3); review L. Arnaboldi's email re AMT (.1). | 2.80 | 3,990.00 |
| 10/04/17 | MAF | Review and prepare multiple correspondence on AMT election strategy. | 0.60 | 645.00 |
| 10/05/17 | MKT | Draft, review and respond to emails from client, Kirkland and White & Case re AMT tax issues (1.6); calls with T. Maynes (.3) and R. Corn (.3) re same. | 2.20 | 2,805.00 |
| 10/05/17 | MK | Complete research and discuss with R. Corn. | 2.30 | 1,265.00 |
| 10/05/17 | RMC | Call with M. Thomas on AMT monetization (.3); review AMT tax issues (.9); conference with M. Kakkar re same (.4); review revised draft complaint (.9); revise draft complaint (.7); review Sempra merger agreement with respect to AMT monetization (1.1); review correspondences on possible paths forward on E&P issue (.5); review authorities on form 5452 and requests for extension (1.3); review and revise injunction papers (.8). | 6.90 | 6,727.50 |
| 10/05/17 | JAP | Research general principles re injunctive relief (.9); draft and revise paragraphs for brief re same (1.6). | 2.50 | 2,112.50 |
| 10/05/17 | SLR | Email T. Maynes re refunds vs. NOLs (.2); review A. Needham's email re AMT (.1); review M. Thomas' emails re same (.2); review L. Arnaboldi's email re response to Vistra (.3); review M. Thomas' email and complaint markup (.4); review A. Wright's email (.1); review M. Firestein's edits to complaint (.2); review further markup to complaint (.2); review T. Maynes' emails re AMT issue (.3); review M. Thomas' email re Vistra letter (.1); analyze response (.4). | 2.50 | 3,562.50 |
| 10/05/17 | MTD | Research IRS guidance for M. Kakkar. | 0.50 | 132.50 |
| 10/06/17 | MKT | Continue to review and respond to emails re AMT issue. | 0.40 | 510.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 12, 2017**
**Invoice No. 171501395**                                                          **Page 35**

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/06/17 | RMC | Call with S. Rosow and B. Okun on tax issues (.5); revise request for injunctive relief (1.5); follow-up call with B. Okun on tax issues (.6); review AMT monetization tax issues (.9); telephone conference and emails with M. Thomas re ways to resolve Vistra dispute (.3); review Sempra merger agreement (.8); review draft board presentation on status of tax negotiations (1.4); review TMA procedures (1.1). | 7.10 | 6,922.50 |
| 10/06/17 | SLR | Emails with M. Firestein re E&P issues, tax aid on the issue of irreparable injury (.5); review R. Corn's emails re same (.2); review A. Sexton and T. Maynes emails re AMT (.2); telephone conference with R. Corn re proposed resolution method re dispute (.4); telephone conferences and emails with M. Thomas re proposed resolution method (.5); telephone conferences with B. Okun and R. Corn re proposed resolution method (.5); review A. Sexton's email re board presentation (.1); review presentation (3.). | 2.70 | 3,847.50 |
| 10/07/17 | RMC | Review board presentation material. | 0.80 | 780.00 |
| 10/07/17 | SLR | Review B. Okun emails re E&P (.2); review board presentation (.3); review M. Thomas' email re board meeting and potential settlement (.4). | 0.90 | 1,282.50 |
| 10/08/17 | RMC | Phone call with M. Thomas to discuss negotiations between Vistra and EFH (.3); phone call with M. Thomas to discuss draft email to Elliot (.2); review Elliott draft complaint (.9); review email discussions on tax strategy (.3); draft email to Paul Weiss on tax audit positions (.2); review board presentation materials (.5). | 2.40 | 2,340.00 |
| 10/08/17 | SLR | Emails with M. Thomas, clients, Elliott and Vistra counsel re E&P (.2); review board presentation (.2); review B. Okun email re E&P (.2). | 0.60 | 855.00 |
| 10/09/17 | BK | Internal meeting re drafting brief for EFH. | 0.50 | 275.00 |
| 10/09/17 | MK | Meet with R. Corn, J. Park and B. Koh about upcoming arbitration (.5); discuss research assignment with R. Corn and began research on Form 5421 (3.3); attend call with S. Rosow and M. Thomas (.5). | 4.30 | 2,365.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 12, 2017**
**Invoice No. 171501395**                                                      **Page 36**


**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/09/17 | RMC | Prepare for and participate on conference call with Paul Weiss, Ropes & Gray, Proskauer, S&C to discuss possible settlement / agreement to procedures on E&P and TMA dispute (.9); conference call with Ropes & Gray, Proskauer & S&C to discuss possible responses to Vistra (1.0); call with S. Rosow to discuss comments and edits to complaint (.4); call with S. Rosow and D. Hariton to discuss complaint and tax issues (.6); review Paul Weiss' settlement proposal (.3); review Ropes' settlement proposal (.3); review draft email to Ropes (.2); discuss substantive tax discussion preparation with J. Park, M. Kakkar and B. Koh (.5); discuss research project on Form 5452 with M. Kakkar (.4); revise complaint (1.0); review exhibits and materials for complaint (.6); review TRO papers (.8); conference call with M. Thomas, A. Wright, M. Firestein, T. Maynes, A. Sexton, others to discuss final comments on complaint and attachments (.8); edit TRO papers (.5). | 8.30 | 8,092.50 |
| 10/09/17 | JAP | Prepare for and discuss revising neutral PLR with R. Corn, B. Koh and M. Kakkar. | 0.70 | 591.50 |
| 10/09/17 | SLR | Review A. Sexton email re revised TMA (.1); review revisions to TMA (.4); review M. Thomas' email re dispute resolution (.1); review G. Galardi email re complaint and review court papers (.2); call with P. Hariton and R. Corn re same (.6); call with R. Corn re same (.4); review revised draft complaint and related emails (.9); review proposed resolution format (.4). | 3.10 | 4,417.50 |
| 10/10/17 | MK | Discuss findings with R. Corn, J. Park and B. Koh (.2); continue research (1.0). | 1.20 | 660.00 |
| 10/10/17 | RMC | Review and edit draft complaint (2.2); conference with M. Firestein, C. Bowman, S. Fier, S. Rosow, M. Thomas and G. Mashberg re same (.5); review and edit draft brief on TRO (1.8); conference with M. Kakkar re same (.2); review documents on TMA argument (1.0). | 5.70 | 5,557.50 |
| 10/10/17 | SLR | Review brief and provide comments (1.6); call with M. Thomas re next steps (.2); review agenda for internal discussions (.2); review M. Thomas' email re Elliott proposal (.2); conference call with M. Thomas, G. Mashberg, M. Firestein, R. Corn, C. Bowman and S. Fier re complaint, brief (.5); review edits to complaint (.3); review comments and analysis TRO brief (.8); review L. Arnaboldi's email re letter (.2); review Elliott filings (.7); review A. Sexton's email re return and E&P (.2). | 4.90 | 6,982.50 |
| 10/11/17 | MK | Draft email to R. Corn on form 5452 research findings (.8); research and revise draft brief (4.0). | 4.80 | 2,640.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 12, 2017
Invoice No. 171501395                                                              Page 37

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/11/17 | RMC | Call with S. Rosow and M. Thomas on TRO documents (.8); call with M. Thomas, M. Firestein, S. Rosow and G. Mashberg on TRO papers (.7); review TRO papers (1.6); initial review of proposed stipulation and scheduling order (.8); call with S. Rosow to discuss stipulation (.6); second round edits to draft stipulation (.5); discuss same with J. Park (.1); third round review and edits to draft stipulation (1.1). | 6.20 | 6,045.00 |
| 10/11/17 | JAP | Draft language re question presented (.5); discuss with R. Corn (.1); revisions to same (.2). | 0.80 | 676.00 |
| 10/11/17 | SLR | Review email from M. Thomas re Elliott proposal (.2); review brief - EFH (.9); email M. Firestein revised draft stipulation and scheduling order (.2); review G. Galardi's email re TRO (.1); analyze TRO and review M. Thomas' email re same (.4); conference call with M. Thomas, G. Mashberg, M. Firestein, C. Bowman and S. Fier re TRO (.9); review brief re E&P issue (.4); review M. Thomas' email re Elliott proposal and return proposal (.2); review draft stipulation and settlement order (.5); call with R. Corn re same (.6); review edits of draft order (.2). | 4.60 | 6,555.00 |
| 10/12/17 | MK | Work on draft brief (4.8); review comments received from J. Park (.7); conference with J. Park re same (.3). | 5.80 | 3,190.00 |
| 10/12/17 | RMC | Call with S. Rosow on TRO motion papers (.4); call with T. Maynes, A. Sexton, A. Needham, T Horton, M. Farkas, A. Wright and C. Howe to discuss EFH tax return (.6); call with S. Rosow, P. Keglevic, T. Maynes and M. Thomas to discuss draft stipulation and scheduling order (.8); review draft TRO motion and exhibits (1.3); call with S. Rosow, M. Firestein, M. Thomas, T. Maynes, others to discuss TRO and motion papers (.4); review and revise draft stipulation (1.1). | 4.60 | 4,485.00 |
| 10/12/17 | JAP | Discussion with M. Kakkar re draft (.3); review and comment on M. Kakkar draft (1.8). | 2.10 | 1,774.50 |
| 10/12/17 | SLR | Review and comment re EFH vs. Vistra proposed stipulation and scheduling order (.8); email T. Maynes re EFH tax return (.2); review draft settlement order (.7); review M. Thomas' email re same (.2); conference call with P. Keglevic, T. Maynes, M. Thomas and R. Corn re complaint / order (.8); telephone conference with M. Thomas re complaint (.4); review comments to proposed order (.2); telephone conference with M. Firestein re TRO issues (.3); conference call with M. Thomas, M. Firestein, T. Maynes and R. Corn re scheduling order (.4); review M. Thomas' email re order (.1); telephone conference with M. Firestein re TRO (.3). | 4.40 | 6,270.00 |
| 10/13/17 | MK | Revise draft brief (4.0); conference with R. Corn and J. Park re same (.8); prepare for and discuss questions with J. Park (.3). | 5.10 | 2,805.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                            **December 12, 2017**
**Invoice No. 171501395**                                                              **Page 38**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/13/17 | RMC | Review and revise draft stipulation (1.6); discussion with S. Rosow re potential accounting arbitrators (.4); discussion of drafting of arbitration initial submission with J. Park and M. Kakkar (.8); review Paul Weiss / Vistra responsive submissions to EFH complaint and memo (.7); call with S. Rosow to discuss Paul Weiss / Vistra response memo (.3); review draft IRS facts for Sempra merger PLR (.9); review scheduling order (.3); discuss scheduling order with S. Rosow, M. Firestein, M. Thomas (.3). | 5.30 | 5,167.50 |
| 10/13/17 | JAP | Status update with R. Corn (.8); discuss questions with M. Kakkar (.3); review revised draft of brief to accountants and revisions to same (1.5). | 2.60 | 2,197.00 |
| 10/13/17 | SLR | Review D. Hariton's email re instructions (.2); discussion with R. Corn re accountants (.4); review M. Thomas and M. Firestein's emails re proposed order (.3); review Vistra memo of law (1.0); email re response (.3); review responses to Vistra memo and call with R. Corn re same (.3); review M. Thomas' email re status (.1); conference call re same (.3); review L. Arnaboldi's email re proposed order (.1); review proposed edits re Sempra PLR (.4); telephone conferences with M. Firestein re court hearing, next steps (.5). | 3.90 | 5,557.50 |
| 10/14/17 | MK | Continue work on draft brief. | 6.30 | 3,465.00 |
| 10/14/17 | RMC | Review material with respect to upcoming arbitration. | 1.50 | 1,462.50 |
| 10/14/17 | SLR | Review M. Firestein's email re arbitration of the E&P issue (.2); research potential accounting firms and individuals who could serve as arbitrators (.3); review email from R. Corn re notes on EFH (.2); conference call with M. Thomas re arbitration (.2); analysis of potential instructions to accountants (.6). | 1.50 | 2,137.50 |
| 10/15/17 | MK | Continue work on draft brief for upcoming arbitration. | 2.80 | 1,540.00 |
| 10/15/17 | RMC | Review draft instructions for accounting firm for arbitration. | 1.10 | 1,072.50 |
| 10/15/17 | SLR | Call with M. Thomas, G. Mashberg and M. Firestein re arbitration issues. | 1.10 | 1,567.50 |
| 10/16/17 | MK | Continue work on draft brief for upcoming arbitration (6.9); prepare for and attend meeting with R. Corn and J. Park (.6). | 7.50 | 4,125.00 |
| 10/16/17 | RMC | Meeting with J. Park and M. Kakkar to discuss draft arbitration initial submission (.6); review materials relating to arguments being made in initial submissions (1.0); review EFH / EFIH structure involving liquidating trusts (.4); review accounting firm instruction letter (.7). | 2.70 | 2,632.50 |
| 10/16/17 | JAP | Status update with R. Corn and M. Kakkar (.6); review M. Kakkar draft of TMA analysis and revisions to same (4.3). | 4.90 | 4,140.50 |
| 10/16/17 | ML | Review relevant authorities on attorney client privilege and tax practitioner privilege and send summary to S Rosow. | 5.30 | 3,895.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      December 12, 2017
Invoice No. 171501395                                                         Page 39

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/16/17 | SLR | Emails with M. Thomas and M. Firestein re arbitration (.3); review stipulation and order (.2); review EFH v. Vistra 10/13 hearing transcript (.6); emails from M. Thomas re choosing accounting firm (.3); analyze proposed instructions and review drafts (1.5); call with G. Mashberg re same (.2); conference call with B. Okun re potential accountants (.4); assign new project to M. Lee re research of AC privilege and spin-off ruling request (.4); telephone conference with M. Firestein re same (.2). | 4.10 | 5,842.50 |
| 10/17/17 | MK | Continue work on EFH draft brief for accounting arbitration, including conferences with J. Park. | 5.80 | 3,190.00 |
| 10/17/17 | RMC | Call with M. Thomas, S. Rosow, A. Wright, T. Horton, M. Firestein, T. Maynes and A. Sexton to discuss accountant selection and instructions (.5); review and revise accountant instructions (1.6); review Texas margin tax issue and TMA rules in connection with Texas margin tax (.6); review documents for preparation of initial brief (1.4); | 4.10 | 3,997.50 |
| 10/17/17 | JAP | Discuss brief with M. Kakkar (.4); review draft facts and follow-up with M. Kakkar (.2); review EFH, Vistra and Elliott submissions to bankruptcy court (1.7); draft and revise general statement of facts (4.2); revise brief (.8). | 7.30 | 6,168.50 |
| 10/17/17 | SLR | Review draft directions to accountants and comment (.1); edit dispute resolution protocol and email same (.5); call with Vistra re accountants (.3); review email from A. Sexton re EFH - TGMT returns (.2); review and revise draft email to Eric Solomon (.4); call with M. Thomas, R. Corn, A. Wright, T. Horton, T. Maynes, A. Sexton and M. Firestein re accountants (.5); follow-up call with M. Thomas re same (.6). | 2.60 | 3,705.00 |
| 10/18/17 | MK | Review statement of facts (3.9); discuss comments with J. Park (.4); discuss question with R. Corn (.5). | 4.80 | 2,640.00 |
| 10/18/17 | RMC | Review brief and complaint for redactions (1.5); discuss redactions with M. Firestein (.4); review and revise draft order for accountants (1.8); review issues relating to delivery of tax returns to Sempra (.4); review Texas margin tax issues (.5); review draft facts and legal analysis for initial submission to accountants (.5); conference with M. Kakkar re same (.5). | 5.60 | 5,460.00 |
| 10/18/17 | JAP | Review prior submissions to add to brief (.9); revise legal analysis (2.1); follow up with M. Kakkar re facts (.4). | 3.40 | 2,873.00 |
| 10/18/17 | SLR | Call with D. Wheat re E. Solomon of E&Y (.2); contact K. Sowell re potential engagement (.3); email with T. Maynes re E&Y (.2); review EFH v. Vistra confidentiality redactions (.3); review and edit draft directions to accountants (1.2). | 2.20 | 3,135.00 |
| 10/19/17 | BK | Research re E&P allocation (1.8); draft same (.6). | 2.40 | 1,320.00 |
| 10/19/17 | RMC | Review draft facts section and legal argument for accountant submission (3.1); review PW revisions to accountant instructions (1.2); review transcript of hearing for stipulation (.9). | 5.20 | 5,070.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **December 12, 2017**
**Invoice No. 171501395**                                                          **Page 40**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/19/17 | JAP | Discuss with S. Rosow re E&P authorities (.2); follow-up with B. Koh re same (.2). | 0.40 | 338.00 |
| 10/19/17 | SLR | Conference calls with client and M. Thomas re accountant (.4); review M. Firestein's and B. Okun's related emails re accountants (.3); telephone conference with M. Firestein re same (.5); review A. Wright's email re accountants (.1); review E&P authorities and emails re same (1.3); review and edit written instructions (.6). | 3.20 | 4,560.00 |
| 10/20/17 | RMC | Conference call with M. Firestein, S. Rosow and M. Thomas to discuss accounting instructions (.6); meeting with J. Park to provide comments on draft submissions to accounting firm (.7); revise draft accounting instructions (2.2); phone call with D. Hariton to discuss accounting firms (.2); call with B. Okun to discuss accounting firms (.3); call with L. Arnaboldi to discuss accounting firms (.3); review names of accounting firms and possible academics for purposes of TMA dispute resolution (.5); review and revise draft initial submissions to accounting firm (1.1). | 5.90 | 5,752.50 |
| 10/20/17 | SC | Research for R. Corn re TMA dispute resolution. | 1.00 | 265.00 |
| 10/20/17 | JAP | Discuss high-level comments to brief and next steps with R. Corn (.7); initial revisions to brief (.1). | 0.80 | 676.00 |
| 10/20/17 | SLR | Conference call with M. Thomas, M. Firestein and R. Corn re accountant's instructions (.6); review draft instructions (.5); review authorities re E&P (.7); revise chart instructions (.6); review M. Firestein's and M. Thomas' emails re accountant (.2); review markup of instructions (.5). | 3.10 | 4,417.50 |
| 10/20/17 | MTD | Research listings of large or mid-sized accounting firms and law professors at top schools who teach corporate taxation classes. | 1.00 | 265.00 |
| 10/21/17 | BK | Review instruction letter (.6); revise / draft statement of facts (1.6); confer with J. Park re same (.2).. | 2.40 | 1,320.00 |
| 10/21/17 | JAP | Revise brief to reflect R. Corn's comments (1.0); correspond with B. Koh and follow up re facts (.2). | 1.20 | 1,014.00 |
| 10/21/17 | SLR | Review markup of accountant directions (.5); review emails re B. Wilkins (.1); review M. Firestein's email and comments (.2). | 0.80 | 1,140.00 |
| 10/22/17 | RMC | Review revised instructions (.4); review fact statement (.5). | 0.90 | 877.50 |
| 10/22/17 | JAP | Revise brief to reflect R. Corn's comments (3.8); review B. Koh's revisions to facts and comments to same (.4). | 4.20 | 3,549.00 |
| 10/22/17 | SLR | Review instructions to accountants (.2); conference call with M. Thomas, M. Firestein and R. Corn re instructions (.6); email re revised draft of dispute instructions (.1). | 0.90 | 1,282.50 |
| 10/23/17 | MK | Review and revise draft brief and compile exhibits. | 0.90 | 495.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 12, 2017**
**Invoice No. 171501395**                                                        **Page 41**

**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 10/23/17 | RMC | Conference call with A. Ehrlich, G. Kroup, M. Thomas, B. Okun, S. Rosow, M. Firestein, C. Kelly and J. Park on accountant instructions and accountant choices (.6); call with T. Maynes, A. Sexton, A. Wright, and M. Firestein to discuss updates from earlier call with Paul Weiss and to discuss accountant's instructions (.7); call with M. Firestein and S. Rosow to discuss draft opening brief (.4); review revisions to accountant's instructions from Paul Weiss (1.0); review and revise draft opening brief (1.5); review options for choice of accountant to resolve E&P dispute (.6). | 4.80 | 4,680.00 |
| 10/23/17 | JAP | Call with counsel to Vistra re instructions to accountants and joint statement of facts (.6); discuss M. Firestein's comments to facts (.3); revise facts to reflect M. Firestein's comments (.7); call with M. Firestein re M. Firestein's comments to brief (.4). | 2.00 | 1,690.00 |
| 10/23/17 | SLR | Review status of facts and brief (1.8); call with M. Firestein and R. Corn re same (.3); review A. Sexton's email re TGMT (.1); conference call with Paul Weiss re instructions (.6). | 2.80 | 3,990.00 |
| 10/24/17 | MK | Review and revise draft brief and compile exhibits. | 3.50 | 1,925.00 |
| 10/24/17 | RMC | Phone call with L. Arnaboldi to discuss accountant options (.3); conferences and emails with S. Rosow and M. Thomas re same (.4); review articles and discussions on E&P (.7); review facts for draft PLR on Sempra merger (.7); review and revise facts section for submission to accountants (1.2); review draft initial submission to accountants (.8). | 4.10 | 3,997.50 |
| 10/24/17 | JAP | Revise joint facts (.3); draft estoppel portion of brief (.8); telephone conference with M. Firestein re same (.2); revise brief (4.2). | 5.50 | 4,647.50 |
| 10/24/17 | SLR | Conference call with T. Maynes re accountant (.3); calls and emails with M. Thomas and R. Corn re same (.4). | 0.70 | 997.50 |
| 10/25/17 | RMC | Phone call with EFH board to discuss current status of Vistra / EFH dispute (.5); call with L. Arnaboldi to discuss options for arbitrator / expert (.4); review articles on E&P allocation (1.0); meeting with J. Park to discuss draft factual statement (.6); phone call with M. Thomas to discuss draft statement of facts (.4); revise draft facts statement (.6); analyze possible alternative arbitrators / experts (.3); review draft initial brief (1.1). | 4.90 | 4,777.50 |
| 10/25/17 | JAP | Review M. Kakkar's comments (.3); revise brief (1.6); revisions to reflect S. Rosow and M. Thomas revisions to facts (2.4); prepare facts for circulation (.2); meet with R. Corn re same (.6). | 5.10 | 4,309.50 |
| 10/25/17 | SLR | Review board presentation (.1); participate on board call (.5). | 0.60 | 855.00 |
| 10/26/17 | MK | Draft list of authorities (.3); discuss and conduct research on particular author's work relevant to E&P allocation in the spin context (3.7). | 4.00 | 2,200.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **December 12, 2017**
**Invoice No. 171501395**                                                        **Page 42**

TAX
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/26/17 | RMC | Preview articles on E&P allocation (.7); revise draft facts statement (.6); discuss possible alternative arbitrators / experts with M. Kakkar (.4); review draft initial brief (1.2); review emails and E&P issues within them (1.3); review articles on E&P allocation (.9). | 5.10 | 4,972.50 |
| 10/26/17 | SC | Research for M. Kakkar on tax issues. | 1.50 | 397.50 |
| 10/26/17 | JAP | Review Paul Weiss' list of exhibits and documents (.4); discuss upcoming Kirkland email diligence with C. Bowman and summarize relevant emails (.4). | 0.80 | 676.00 |
| 10/26/17 | RHM | Search Hein Online, Checkpoint, and IntelliConnect for materials for M. Kakkar. | 0.50 | 132.50 |
| 10/26/17 | KG | Fill request to pull all articles by a specific author. | 1.50 | 397.50 |
| 10/27/17 | MK | Continue research (3.6); review emails as part of diligence and discuss with J. Park and C. Bowman (5.9). | 9.50 | 5,225.00 |
| 10/27/17 | RMC | Revise draft facts statement (1.1); analyze possible alternative arbitrators / experts (.5); review emails and E&P issues within them (1.9); calls with M. Thomas re same (1.1); review articles on E&P allocation (.8). | 5.40 | 5,265.00 |
| 10/27/17 | SC | Research for M. Kakkar. | 0.50 | 132.50 |
| 10/27/17 | JAP | Initial overview of diligence matters (.3); calls with C. Bowman and M. Kakkar re approach (1.2); review emails and follow up re same (5.0). | 6.50 | 5,492.50 |
| 10/27/17 | DEP | Obtain and retrieve books from NYLI for M. Kakkar. | 0.60 | 159.00 |
| 10/27/17 | KG | Fill request to pull all articles by a specific author. | 2.00 | 530.00 |
| 10/28/17 | MK | Continue review of emails. | 3.80 | 2,090.00 |
| 10/28/17 | RMC | Review emails and E&P issues within them. | 0.80 | 780.00 |
| 10/28/17 | JAP | Review and consider C. Bowman and M. Kakkar flagged emails (2.2); review outstanding spreadsheets (.5); consolidate summary chart (.3); draft summary email (.5); correspondence re same (.6). | 4.10 | 3,464.50 |
| 10/29/17 | MK | Communicate internally about emails reviewed during diligence. | 1.20 | 660.00 |
| 10/29/17 | RMC | Phone call with S. Rosow, B. Okun, D. Wheat and H. Beller to discuss possibly hiring arbitrator for tax dispute (.5); review draft factual statement (1.0); discuss factual statement on call with J. Park (.1). | 1.60 | 1,560.00 |
| 10/29/17 | JAP | Review initial PLR submission and final PLR re busted 351 transaction (.3); call with R. Corn re same (.1); draft revised language (.2). | 0.60 | 507.00 |
| 10/30/17 | MK | Discuss changes to joint statement of facts with S. Rosow, R. Corn and J. Park and incorporate changes (3.5); review joint list of exhibits and make necessary revisions (1.3). | 4.80 | 2,640.00 |
| 10/30/17 | RMC | Revise draft facts statement (1.5); conferences with S. Rosow, J. Park and M. Kakkar re same (1.1); review exhibits (1.0). | 3.60 | 3,510.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 12, 2017
Invoice No. 171501395                                                       Page 43

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/30/17 | JAP | Revise facts (.2); status update with S. Rosow, R. Corn and M. Kakkar (.7); review A. Sexton's comments and follow-up with R. Corn (.4); address various M. Kakkar follow-up questions on facts and exhibit list (.4). | 1.70 | 1,436.50 |
| 10/30/17 | SLR | Office conference with R. Corn re facts dispute resolution (.2); office conference with R. Corn, J. Park and M. Kakkar re facts (.7); telephone conference with M. Thomas re facts (.2); telephone conference with M. Firestein re status (.1); review M. Thomas' email re status (.1); review A. Sexton's comments and email re E&P (.3); review draft fact statement and brief (1.7). | 3.30 | 4,702.50 |
| 10/31/17 | JAP | Discuss exhibits and facts with S. Rosow (.2); review and analyze S. Rosow's comments to facts (.2). | 0.40 | 338.00 |
| 10/31/17 | SLR | Office conference with J. Park re statement of facts and exhibits (.2); review M. Thomas' emails re facts and exhibits (.1); telephone conference with L. Arnaboldi re accountant (.1); telephone conference with M. Firestein re same, open matters, status (.5); review statement of fact (.3); telephone conference with H. Beller re accountant rule (.3). | 1.50 | 2,137.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 4.20 | 1,275.00 | 5,355.00 |
| MICHAEL A. FIRESTEIN | 0.60 | 1,075.00 | 645.00 |
| RICHARD M. CORN | 118.20 | 975.00 | 115,245.00 |
| STUART L. ROSOW | 66.00 | 1,425.00 | 94,050.00 |
| **Total For Partner** | **189.00** | | **215,295.00** |
| | | | |
| BOWON KOH | 5.30 | 550.00 | 2,915.00 |
| JANICELYNN ASAMOTO PARK | 57.70 | 845.00 | 48,756.50 |
| MANI KAKKAR | 81.40 | 550.00 | 44,770.00 |
| MUHYUNG LEE | 5.30 | 735.00 | 3,895.50 |
| **Total For Associate** | **149.70** | | **100,337.00** |
| | | | |
| DEBORAH E. PITTER | 0.60 | 265.00 | 159.00 |
| KAREN GRUSHKA | 3.50 | 265.00 | 927.50 |
| MEGAN T. D'ERRICO | 1.50 | 265.00 | 397.50 |
| RACHAEL HOPE MOLLER | 0.50 | 265.00 | 132.50 |
| SHERRI CUPPLO | 3.00 | 265.00 | 795.00 |
| **Total For Library** | **9.10** | | **2,411.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | 347.80 | $ | 318,043.50 |
| | | | |
| **Total this Matter** | | $ | **318,043.50** |

**ENERGY FUTURE HOLDINGS CORP.**                              December 19, 2017
**Invoice No. 171501473**                                              **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/02/17 | PJY | Review and analyze A. Coleman motion to allow court participation via television. | 0.10 | 112.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.10 | 1,125.00 | 112.50 |
| **Total For Partner** | **0.10** | | **112.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.10** | **$** | **112.50** |
| **Total this Matter** | | **$** | **112.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                      December 19, 2017
**Invoice No. 171501473**                                                          **Page 3**

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/29/17 | PJY | Review and analyze debtors' September monthly operating report. | 0.30 | 337.50 |
| 11/30/17 | PJY | Review and analyze report re debtors' September monthly operating report (.1); emails with N. Luria, R. Nowitz and M. Cumbee re analysis of same, 12/1 joint boards meeting (.2). | 0.30 | 337.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.60 | 1,125.00 | 675.00 |
| **Total For Partner** | **0.60** | | **675.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.60** | **$** | **675.00** |
| **Total this Matter** | | **$** | **675.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                      December 19, 2017
Invoice No. 171501473                                                              Page 4

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/01/17 | MKT | Vistra arbitration: review and respond to numerous emails from US Trustee, M. Firestein, Vistra counsel and Elliott counsel re redaction / sealing issues (.7); call with M. Firestein re same (.3); review and respond to numerous emails from S. Rosow, Elliott counsel and clients re choice of accountants (.6); call with A. Wright, T. Maynes, A. Sexton, S. Rosow and R. Corn re same and next steps (.5); review and respond to emails from Vistra counsel, M. Firestein and R. Corn re proposed joint exhibits (.5). | 2.60 | 3,510.00 |
| 11/01/17 | PJY | Review and analyze certain documents re NextEra's notice of appeal of entered order granting reconsideration of 9/19/16 NextEra merger agreement termination fee order and denying NextEra's administrative expense claim payment application (.2); review and analyze revised proposed orders granting Elliott funds' motions to seal filings in adversary proceeding against Vistra and email from E. Fay re same (.3). | 0.50 | 562.50 |
| 11/01/17 | CMB | Identify exhibits to motion for temporary restraining order and send to M. Kakkar per her request. | 0.20 | 165.00 |
| 11/01/17 | MAF | Review Vistra inquiry on joint exhibit list issues and research and prepare memo on same (.3); research US Trustee's position on redactions including review of same and prepare correspondence on strategy for same (.8); telephone conference with M. Thomas on redactions and accounting dispute issues (.3); review and prepare correspondence on Ropes' objection to arbitrator (.2); research tax briefing on pertinent issues and review draft brief (.3); review Elliott sealing order and review and prepare correspondence to D. Klauder on same (.4); review and prepare strategic correspondence re H. Beller (.2). | 2.50 | 2,812.50 |
| 11/02/17 | MKT | Vistra arbitration: review and respond to numerous emails from D. Klauder, M. Firestein, Vistra counsel, US Trustee and Elliott counsel re redaction and sealing issues and orders (.7); calls with S. Rosow re accountant issues (.4); calls with Vistra counsel re same (.3); call with Elliott counsel re same (.3); emails to S. Rosow re same (.3). | 2.00 | 2,700.00 |
| 11/02/17 | PJY | Emails with parties in interest re revised proposed orders granting seal motions in adversary proceeding against Vistra. | 0.30 | 337.50 |
| 11/02/17 | CMB | Assist M. Kakkar in searching for email for citation. | 0.10 | 82.50 |
| 11/02/17 | MAF | Review and prepare multiple correspondence on sealing issues of EFH papers with US Trustee (.3); review correspondence on Vistra redactions (.1); review proposed revised orders for sealing of EFH papers on TRO (.4); review and prepare correspondence on arbitrator selection issues (.2). | 1.00 | 1,125.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 19, 2017
Invoice No. 171501473                                                         Page 5

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/03/17 | MKT | Review emails with and among S. Rosow, Vistra counsel and Elliott counsel re Vistra arbitration proposed choice of accountant (.3); call with S. Rosow re same (.3); begin revisions to arbitration pleadings on account of same (1.1). | 1.70 | 2,295.00 |
| 11/03/17 | MAF | Telephone conference with R. Corn on status and strategy of arbitrator selection issues (.3); review multiple orders in adversary proceeding (.2); review and prepare correspondence on arbitration strategy issues (.5). | 1.00 | 1,125.00 |
| 11/04/17 | MKT | Review and revise all pending Vistra arbitration pleadings (1.7); draft, review and respond to emails with M. Firestein and S. Rosow re same (.4). | 2.10 | 2,835.00 |
| 11/04/17 | MAF | Review and prepare correspondence on strategy and revise court documents and correspondence to modify court order on arbitration dispute, | 0.50 | 562.50 |
| 11/05/17 | MKT | Emails to and from S. Rosow, J. Park and M. Firestein re Vistra arbitration issues and next steps (.3); call with S. Rosow, R. Corn, M. Firestein and J. Park re same (.3). | 0.60 | 810.00 |
| 11/05/17 | MAF | Review multiple accounting dispute documents and docket on adversary proceeding (.2); attend conference call with S. Rosow, R, Corn and M. Thomas on order revisions and briefing strategy (.3). | 0.50 | 562.50 |
| 11/06/17 | MKT | Review proposed accountant engagement letter re Vistra arbitration (.2); email to S. Rosow re comments re same (.2); review J. Park's and M. Firestein's comments re same (.2); review Vistra markup of proposed joint statement of facts and M. Firestein's comments re same (.3). | 0.90 | 1,215.00 |
| 11/06/17 | CMB | Assist M. Kakkar in identifying documents to use as exhibits (.1); review Paul Weiss redline of statement of facts (.1). | 0.20 | 165.00 |
| 11/06/17 | MAF | Research accounting dispute issues for pending claims (.3); review revisions to joint statement of facts (.4); review H. Beller engagement letter and prepare memo on same for revisions (.4). | 1.10 | 1,237.50 |
| 11/07/17 | MKT | Review and respond to emails from M. Firestein, J. Park and Vistra counsel re Vistra arbitration joint stipulation of fact, joint exhibits and engagement letter. | 1.30 | 1,755.00 |
| 11/07/17 | PJY | Review and analyze further report re TCEH first-lien intercreditor litigation status. | 0.20 | 225.00 |
| 11/07/17 | CMB | Review internal correspondence re Paul Weiss changes to exhibit list. | 0.10 | 82.50 |
| 11/07/17 | MAF | Review revised exhibit list and prepare memo on same (.2); review and prepare correspondence on facts in dispute (.3); telephone conference with J. Park on engagement letter revisions (.2); telephone conference with R. Corn on undisputed fact revisions and strategy with accountant (.4); revise engagement letter for H. Beller (.4); prepare for telephone call with Paul Weiss on disputed facts (.2). | 1.70 | 1,912.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 19, 2017
Invoice No. 171501473                                                          Page 6

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/08/17 | MKT | Review and respond to numerous emails from M. Firestein and J. Park re Vistra arbitration, H. Beller engagement letter (.7); review same with current revisions (.4); review Vistra proposed changes to joint statement of facts (.3); analyze same (.3); participate in conference call with Vistra counsel re proposed revisions to joint statement of facts (.8). | 2.50 | 3,375.00 |
| 11/08/17 | MAF | Prepare and attend conference call with Paul Weiss on statement of undisputed facts (.8); review revised conflict issues with Eversheds and related telephone conference with J. Park on strategy for Eversheds call (.3); research briefing issues on merits (.3). | 1.40 | 1,575.00 |
| 11/09/17 | MKT | Emails to J. Park, M. Firestein, S. Rosow and Vistra counsel re Vistra arbitration, H. Beller engagement (.3); revise joint statement of facts (.4) and proposed modified order (.7); call with M. Firestein and J. Park re same (.2). | 1.60 | 2,160.00 |
| 11/09/17 | MAF | Review and prepare correspondence on H. Beller engagement (.2); review revised facts (.4); review strategic correspondence and telephone conference with J. Park and M. Thomas on same (.2); review revised dispute protocol (.2); review further revised version of undisputed facts (.3); review revised scheduling order and court correspondence (.2). | 1.50 | 1,687.50 |
| 11/10/17 | MKT | Review Vistra proposed revisions to modified order (.3); review emails from Vistra counsel, J. Park and M. Firestein re H. Beller engagement letter, joint statement of facts and modified order (.9). | 1.20 | 1,620.00 |
| 11/10/17 | PJY | Review and analyze certain documents re NextEra's notice of appeal of entered order granting reconsideration of 9/19/16 NextEra merger agreement termination fee order and denying NextEra's administrative expense claim payment application and report re same (.7); review and analyze certification of counsel re order scheduling hearing and deadlines re creditor's claim (.2). | 0.90 | 1,012.50 |
| 11/10/17 | MAF | Prepare and attend conference call with Paul Weiss, H. Beller and Proskauer on dispute protocols and arbitration issues (1.1); prepare memo on arbitration issues and dispute protocol (.4); review revised joint exhibit list and related correspondence including joint statement of facts (.3); review proposed order and comments by Paul Weiss and prepare memo on same (.4). | 2.30 | 2,587.50 |
| 11/11/17 | MKT | Review and respond to emails on H. Beller engagement issues. | 0.40 | 540.00 |
| 11/11/17 | MAF | Review documents and facts to be submitted to court and related correspondence. | 0.30 | 337.50 |
| 11/12/17 | MKT | Review and respond to emails from J. Park and M. Firestein re H. Beller engagement issues (.4); review prior pleadings re same (.4). | 0.80 | 1,080.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        December 19, 2017
Invoice No. 171501473                                                              **Page 7**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/12/17 | MAF | Review and prepare strategic correspondence on stipulation for revised order (.3); review revised engagement to H. Beller and prepare memo on same (.3); review new revised protocol for H. Beller (.2); review and prepare further memos and correspondence on modified stipulation and order strategy (.4). | 1.20 | 1,350.00 |
| 11/13/17 | MKT | Review and revise Vistra arbitration documents including protocol, joint statements, letter to court, modified order and status memo (1.1); draft, review and respond to emails to and from J. Park, M. Firestein, S. Rosow and Elliott counsel re same (.9); call with J. Park re same (.2). | 2.20 | 2,970.00 |
| 11/13/17 | PJY | Review and analyze certain documents re NextEra's appeal of entered order granting reconsideration of 9/19/16 NextEra merger agreement termination fee order and denying NextEra's administrative expense claim payment application. | 0.30 | 337.50 |
| 11/13/17 | CMB | Confer with J. Park re format of confidentiality designations on filed documents. | 0.10 | 82.50 |
| 11/13/17 | MAF | Review certification briefing for NextEra appeal to the Third Circuit (.2); review and prepare multiple strategic correspondence on engagement and protocol issues (.3); telephone conference with S. Rosow on objection by Elliott to protocol and prepare memo on same including review of multiple correspondence to Ropes (.3). | 0.80 | 900.00 |
| 11/14/17 | MKT | Draft, review and respond to emails to and from Elliott counsel, Vistra counsel, J. Park, S. Rosow and M. Firestein re current state of Vistra arbitration pleadings and issues (1.1); call with S. Rosow, J. Park and M. Firestein re same (.5). | 1.60 | 2,160.00 |
| 11/14/17 | PJY | Review and analyze certain documents re NextEra's merger agreement termination fee order appeal. | 0.20 | 225.00 |
| 11/14/17 | MAF | Review draft brief on E&P and related correspondence on protocol (.3); review committee's and Ropes' revisions to protocol and prepare related memo on same (.3); conference call with M. Thomas, S. Rosow and J. Park on protocol amendments and review correspondence on same (.5). | 1.10 | 1,237.50 |
| 11/15/17 | MKT | Draft, review and respond to emails to and from M. Firestein, J. Park, S. Rosow, D. Klauder, R. Corn, Elliott counsel and Vistra counsel re Vistra arbitration issues, including proposed revisions to protocol, joint statement of facts, proposed modified order and draft initial submissions (2.2); call with R. Corn re same (.3). | 2.50 | 3,375.00 |
| 11/15/17 | CMB | Assist M. Kakkar to identify quoted document. | 0.10 | 82.50 |
| 11/15/17 | MAF | Review multiple strategic correspondence on possible court hearing on protocol order (.2); review comments on revised protocol and related correspondence and prepare same (.3); review and revise preliminary brief on tax issues and prepare memorandum on same (1.0). | 1.50 | 1,687.50 |

**ENERGY FUTURE HOLDINGS CORP.**                        December 19, 2017
Invoice No. 171501473                                              Page 8

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/16/17 | MKT | Draft, review and respond to over 60 emails from Elliott's counsel, M. Firestein, S. Rosow, D. Klauder, J. Park and R. Corn re H. Beller mediation procedures, protocols and scheduling orders (1.8); calls with M. Firestein (.3) and D. Klauder (.2) re same. | 2.30 | 3,105.00 |
| 11/16/17 | PJY | Review and analyze NextEra's motion for stay pending appeal of termination fee reconsideration order and report re same. | 0.40 | 450.00 |
| 11/16/17 | MAF | Various telephone conferences with S. Rosow on briefing strategy and related review of correspondence on same (.4); prepare and attend multiple conference calls with Ropes lawyers with related review of existing order for protocol instructions (.7); calls with M. Thomas re same (.3); review and prepare correspondence on conclusions of protocol issues (.2); research briefing issues for E&P (.2); review revised E&P brief (.4); review NextEra motion for stay (.4). | 2.60 | 2,925.00 |
| 11/17/17 | MKT | Draft, review and respond to over 50 emails from S. Rosow, H. Beller, Vistra counsel, Elliott counsel, J. Park, M. Firestein, D. Klauder and committee counsel re Vistra arbitration proposed modified order, protocol for arbitration, initial submissions and joint statement of facts (3.0); calls with S. Rosow (.3), M. Firestein (.3) and Elliott counsel (.3) re same; quick review of current draft of initial submission (.5). | 4.40 | 5,940.00 |
| 11/17/17 | PJY | Review and analyze report re Third Circuit taking TCEH first-lien LC priority dispute under advisement (.2); review and analyze modified stipulation and scheduling order re EFH / Vistra E&P allocation dispute adversary proceeding and report re same (.3). | 0.50 | 562.50 |
| 11/17/17 | MAF | Telephone conference with J. Park on Vistra ethical wall issues and review protocol documents (.3); prepare correspondence on protocol (.2); further review initial submission brief on E&P (.2); review and prepare correspondence on Vistra release letter and submitted stipulation and order (.4); review and revise certification of counsel and conference call with S. Rosow and D. Klauder re revisions to same (.6); telephone conference with M. Thomas on protocol instructions to accountant (.3); review revised tax briefing (.4); telephone conference with S. Rosow on further meet and confer re protocol issues (.2); prepare multiple strategic correspondence concerning issuance of court order (.2). | 2.80 | 3,150.00 |
| 11/18/17 | MKT | Review and extensive revisions to proposed initial draft submission re Vistra arbitration (3.4); review M. Firestein's comments to same (.2); review Elliott counsel's email re substance of submission (.2); call with S. Rosow re initial submission, revisions, Elliott comments and next steps (.3). | 4.10 | 5,535.00 |
| 11/18/17 | MAF | Review memos and repeated revisions to same on tax briefing (.5); review Proskauer revisions to initial submission and prepare memos on same (1.4). | 1.90 | 2,137.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 19, 2017
Invoice No. 171501473                                                                    Page 9

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/19/17 | MKT | Draft, review and respond to emails to and from M. Firestein, J. Park, S. Rosow, R. Corn and Elliott counsel re Vistra arbitration pleadings (1.3); review comments from Elliott counsel re same (.4); review and revise proposed initial submissions (.9). | 2.60 | 3,510.00 |
| 11/19/17 | MAF | Review and prepare strategic correspondence on initial submission briefing on tax issues (.6); review multiple revised versions of briefing with related review and preparation of related memos re same (1.0); review and prepare supplemental brief memo on Berkshire-Hathaway issues (.2). | 1.80 | 2,025.00 |
| 11/20/17 | MKT | Finalize and file EFH initial submissions and related documents re Vistra arbitration including calls with A. Wright, S. Rosow, J. Park and R. Corn (1.1); draft, review and respond to numerous emails to and from Elliott counsel, committee counsel, S. Rosow, M. Firestein, J. Park and R. Corn re same (1.7); final review, comment and revisions to initial submission (.9). | 3.70 | 4,995.00 |
| 11/20/17 | CMB | Identify most recent disclosure statement for citation in filing per request of J. Park (.2); office conference with P. Young re same (.1). | 0.30 | 247.50 |
| 11/20/17 | MAF | Review materials for opening brief submission and prepare multiple memos on same including review of related Ropes correspondence (.8); telephone conference with M. Thomas and S. Rosow on briefing strategy and filing issues (.3); review client comments on briefing strategy and filing issues and related Ropes commentary (.4); telephone conference with J. Park, R. Corn and M. Thomas on further revisions due Ropes and client edits (.3); preliminary review of Vistra brief on tax matters (.3). | 2.10 | 2,362.50 |
| 11/21/17 | MKT | Review Vistra initial submission (.4); call with S. Rosow re same (.2); review and respond to emails from committee counsel, Elliott counsel, R. Corn, J. Park and M. Firestein re same (.6); call with client re same (.2). | 1.40 | 1,890.00 |
| 11/21/17 | CMB | Discuss with M. Firestein and J. Park need for legal research for reply brief re refuting Vistra's arguments re application of parol evidence rule (.3); legal research re same (.2). | 0.50 | 412.50 |
| 11/21/17 | MAF | Review correspondence on parol evidence issues (.2); telephone conference with J. Park and C. Bowman on parol evidence and estoppel (.3); review strategic memo on reply (.2). | 0.70 | 787.50 |
| 11/21/17 | SDF | Review and analyze arguments for reply brief. | 0.30 | 292.50 |
| 11/22/17 | MKT | Review and respond to emails from R. Corn, J. Park and M. Firestein re Vistra arbitration reply submission issues. | 0.40 | 540.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 19, 2017
Invoice No. 171501473                                                                Page 10

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/22/17 | PJY | Review and analyze report re NextEra's motion for stay pending appeal of Oncor breakup fee ruling (.2); review and analyze additional documents filed in Oncor breakup fee ruling appeal (.6); review and analyze TTI's complaint against NextEra for failure to pay termination fee re failed minority Oncor interest acquisition and report re same (.5). | 1.30 | 1,462.50 |
| 11/22/17 | CMB | Legal research for reply brief re refuting Vistra's arguments re application of parol evidence rule. | 0.50 | 412.50 |
| 11/22/17 | MAF | Review parol evidence issues. | 0.40 | 450.00 |
| 11/25/17 | MKT | Review emails from Elliott counsel, S. Rosow, Kirkland and M. Firestein re EFH reply submission (.3) and emails to S. Rosow and M. Firestein re same (.3). | 0.60 | 810.00 |
| 11/25/17 | CMB | Legal research for reply brief re refuting Vistra's arguments re application of parol evidence rule (2.7); draft argument re same (.6). | 3.30 | 2,722.50 |
| 11/25/17 | MAF | Review and prepare correspondence on step-up issues and related review of Ropes' email on reply strategy. | 0.50 | 562.50 |
| 11/26/17 | CMB | Legal research for reply brief re refuting Vistra's arguments re application of parol evidence rule (4.0); draft argument re same (.5). | 4.50 | 3,712.50 |
| 11/26/17 | MAF | Research and review briefing on TMA and E&P by Paul Weiss (.7); prepare memo on parol evidence and estoppel issues (.2); prepare correspondence to C. Bowman on same (.1). | 1.00 | 1,125.00 |
| 11/26/17 | SDF | Review research and draft argument from C. Bowman for reply submission to arbitrator. | 0.50 | 487.50 |
| 11/27/17 | PJY | Review and analyze additional documents filed in Oncor transaction breakup fee ruling appeal. | 0.40 | 450.00 |
| 11/27/17 | CMB | Revise draft reply brief argument refuting Vistra's arguments re application of parol evidence rule (.3); emails with S. Fier re same (.2); arrange for additional citations with M. Kakkar and J. Park (.3). | 0.80 | 660.00 |
| 11/27/17 | MAF | Review Elliott motion to strike on appellate record from NextEra (.2); prepare parol evidence and estoppel argument (.6); research additional reply issues in EFH tax dispute (.2). | 1.00 | 1,125.00 |
| 11/27/17 | SDF | Revise draft argument for reply submission (.6); emails with C. Bowman re reply submission (.2). | 0.80 | 780.00 |
| 11/28/17 | PJY | Office conference with M. Firestein re E&P allocation adversary proceeding, plan confirmation issues, open matters, status. | 0.30 | 337.50 |
| 11/28/17 | MAF | Research reply issues re tax briefing and related telephone conference with R. Corn on strategy (.4); telephone conference with S. Rosow on brief strategy (.2); review and revise reply brief on E&P issues and prepare memo on same and further review Paul Weiss brief for context (.9); review order and motion for order shortening time by Elliott and further review underlying motion to strike (.2); conference with P. Young on motion issues and strategy for same (.3). | 2.00 | 2,250.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 19, 2017**
Invoice No. 171501473                                                              **Page 11**

EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/29/17 | MKT | Review and revise Vistra arbitration reply brief (.5); emails and calls with M. Firestein and J. Park re same (.4). | 0.90 | 1,215.00 |
| 11/29/17 | CMB | Confer with M. Kakkar re progress made on reply brief. | 0.10 | 82.50 |
| 11/29/17 | MAF | Review and revise supplemental brief with related telephone conference with M. Thomas and J. Park on strategy for same (1.2); review client comments on reply brief and related correspondence including telephone conference with J. Park on edits to same (.2); review revised brief and telephone conference with M. Kakkar re same (.4). | 1.80 | 2,025.00 |
| 11/30/17 | MKT | Review comments to reply brief from committee and Elliott counsel (.3); provide revisions to reply brief (.3); review and respond to emails from committee counsel, Elliott counsel, J. Park and M. Firestein re reply brief (.3); call with M. Firestein re same (.2); review pleadings filed by EFH, Elliott and UCC opposing NE stay motion (.4). | 1.50 | 2,025.00 |
| 11/30/17 | PJY | Review and analyze objections to NextEra's motion for stay pending appeal of merger agreement termination fee reconsideration order and report re same. | 0.50 | 562.50 |
| 11/30/17 | CMB | Confer with M. Firestein and S. Fier re need for review of transcripts of confirmation hearing (.1); search files for transcripts for review (.3). | 0.40 | 330.00 |
| 11/30/17 | MAF | Review further revisions to EFH reply brief (.6); review Ropes' comments and related telephone conference with R. Corn on strategy for addressing Ropes' comments (.3); review committee's proposed revisions to reply and prepare memo on same including research of evidence issues (.5); review restructuring revisions to reply brief and memo on same (.2); telephone conference with M. Thomas on evidence and strategy for brief (.2); telephone conference with S. Fier on need for evidence and research in brief and prepare memo on same (.4); review transcript sites for evidence of P. Keglevic and B. Williamson and prepare memo on same including telephone conferences with S. Fier and C. Bowman (.1); research tax issues and prepare memo concerning Ropes' committee issues (.8); review Kirkland comments concerning reply brief and prepare memo on same (.4); prepare final draft of reply and prepare memo on same (.7); review debtor objection to NextEra stay appeal motion (.2). | 4.40 | 4,950.00 |
| 11/30/17 | SDF | Review hearing transcripts for evidentiary support related to reply submission (.9); conferences with M. Firestein and C. Bowman re same (.5). | 1.40 | 1,365.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 19, 2017**
**Invoice No. 171501473**                                                      **Page 12**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 45.90 | 1,350.00 | 61,965.00 |
| MICHAEL A. FIRESTEIN | 41.40 | 1,125.00 | 46,575.00 |
| PETER J. YOUNG | 5.80 | 1,125.00 | 6,525.00 |
| **Total For Partner** | **93.10** | | **115,065.00** |
| | | | |
| COURTNEY M. BOWMAN | 11.20 | 825.00 | 9,240.00 |
| SETH D. FIER | 3.00 | 975.00 | 2,925.00 |
| **Total For Associate** | **14.20** | | **12,165.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **107.30** | **$** | **127,230.00** |
| **Total this Matter** | | **$** | **127,230.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                       December 19, 2017
Invoice No. 171501473                                                                    Page 13

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/06/17 | PJY | Review and analyze email from A. Wright to joint boards re update. | 0.20 | 225.00 |
| 11/13/17 | PJY | Review and analyze email from A. Wright re upcoming joint boards meetings and response thereto. | 0.20 | 225.00 |
| 11/27/17 | MKT | Review and respond to emails from Kirkland and P. Young re Friday board call (.3); review prior board materials in order to draft portions of board deck (.4). | 0.70 | 945.00 |
| 11/27/17 | PJY | Emails with A. Yenamandra, A. Sexton, P. Venter and M. Thomas re 12/1 joint boards meeting materials. | 0.20 | 225.00 |
| 11/29/17 | MKT | Draft board materials (.3); call with A. Wright re same (.3); review materials received from Kirkland (.2); call with M. Kieselstein re board meeting (.2). | 1.00 | 1,350.00 |
| 11/29/17 | PJY | Emails with A. Yenamandra and P. Venter re 12/1 joint boards meeting materials, EFH/Vistra E&P dispute bullets for same (.2); review and analyze draft 12/1 joint boards meeting materials (.5). | 0.70 | 787.50 |
| 11/30/17 | MKT | Review final board deck (.2); emails to Kirkland and P. Young (.2) and SOLIC (.2) re board meeting. | 0.60 | 810.00 |
| 11/30/17 | PJY | Emails with M. Kieselstein, C. Husnick, A. Yenamandra, P. Venter and M. Thomas re 12/1 joint boards meeting, materials therefor (.1); review and analyze final materials for 12/1 joint boards meeting and correspondence to joint board members re same (.3). | 0.40 | 450.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 2.30 | 1,350.00 | 3,105.00 |
| PETER J. YOUNG | 1.70 | 1,125.00 | 1,912.50 |
| **Total For Partner** | **4.00** | | **5,017.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **4.00** | $ | **5,017.50** |
| **Total this Matter** | | $ | **5,017.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 19, 2017
**Invoice No. 171501473**                                                          Page 14

**DISCOVERY**
**Client/Matter No. 26969.0006**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/02/17 | PJY | Review and analyze debtors' production letter to EFH plan confirmation discovery participating parties re plan confirmation-related discovery (.1); review and analyze certain documents produced, privilege log (.9). | 1.00 | 1,125.00 |
| 11/28/17 | PJY | Review and analyze notice of J. Herbert's document request to debtors. | 0.10 | 112.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.10 | 1,125.00 | 1,237.50 |
| **Total For Partner** | **1.10** | | **1,237.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **1.10** | **$** | **1,237.50** |
| **Total this Matter** | | **$** | **1,237.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                      December 19, 2017
**Invoice No. 171501473**                                                         Page 15

**EMPLOYMENT APPLICATIONS**
**Client/Matter No. 26969.0007**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/13/17 | PJY | Emails to J. Zajac re supplemental declaration in support of Proskauer's retention. | 0.10 | 112.50 |
| 11/30/17 | PJY | Emails to J. Zajac re supplemental declaration in support of Proskauer's retention. | 0.10 | 112.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.20 | 1,125.00 | 225.00 |
| **Total For Partner** | **0.20** | | **225.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.20** | **$** | **225.00** |
| **Total this Matter** | | **$** | **225.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 19, 2017
Invoice No. 171501473                                               Page 16

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/01/17 | PJY | Emails to N. Petrov re telephonic access to 11/8 hearing re uncontested fee applications (.1); review and analyze draft proposed order awarding interim compensation, correspondence from K. Stadler re same, response to same (.1); email to K. Stadler re same (.1). | 0.30 | 337.50 |
| 11/01/17 | NP | Schedule with CourtCall telephonic appearance for P. Young at 11/8/2017 hearing. | 0.10 | 35.00 |
| 11/02/17 | MKT | Review emails from Kirkland and P. Young and proposed interim fee order. | 0.20 | 270.00 |
| 11/02/17 | PJY | Emails with K. Stadler, A. Yenamandra, B. Tuttle and M. Thomas re draft proposed order awarding interim compensation (.2); review and analyze certification of counsel re same (.1). | 0.30 | 337.50 |
| 11/03/17 | PJY | Review and analyze entered omnibus fee order (.1); emails to N. Petrov re 11/8 hearing scheduled on same (.1). | 0.20 | 225.00 |
| 11/03/17 | NP | Cancel with CourtCall telephonic appearance for P. Young at 11/8/2017 hearing. | 0.10 | 35.00 |
| 11/06/17 | PJY | Review and analyze letter from fee committee re fee application timing and schedule (.1); email to J. Zajac re same (.1); review and analyze 11/8 omnibus fee hearing cancellation notice (.1). | 0.30 | 337.50 |
| 11/07/17 | PJY | Review and analyze email from M. Reetz re October invoice. | 0.10 | 112.50 |
| 11/09/17 | JZ | Review CNO (.1); email D. Klauder re same (.1). | 0.20 | 190.00 |
| 11/10/17 | MKT | Calls with M. Kieselstein and G. Galardi re Elliott contribution claim. | 0.40 | 540.00 |
| 11/10/17 | PJY | Emails with M. Reetz re October invoice. | 0.10 | 112.50 |
| 11/13/17 | PJY | Draft, review and revise December budget and staffing plan (1.4);  draft summary of same for fee committee (.2). | 1.60 | 1,800.00 |
| 11/14/17 | PJY | Prepare eighth interim fee statement holdback amounts invoice (.3); emails to G. Moor, C. Dobry and J. Zajac re same (.1); review and analyze correspondence with billers re October invoice (.1). | 0.50 | 562.50 |
| 11/14/17 | JZ | Review interim fee order (.1); email P. Hogan re same (.1). | 0.20 | 190.00 |
| 11/15/17 | PJY | Emails with G. Moor and C. Dobry re December budget and staffing plan (.1); email to R. Gitlin re summary of same for fee committee (.1). | 0.20 | 225.00 |
| 11/16/17 | PJY | Review and analyze correspondence with biller re October invoice. | 0.10 | 112.50 |
| 11/17/17 | PJY | Review and analyze letter from K. Stadler re September monthly fee statement (.1); email to J. Zajac re same, CNO re September fee statement (.2); emails with M. Reetz re correspondence with biller re October invoice (.1). | 0.40 | 450.00 |
| 11/18/17 | JZ | Draft CNO for September. | 0.30 | 285.00 |

**ENERGY FUTURE HOLDINGS CORP.**  December 19, 2017
Invoice No. 171501473  Page 17

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/20/17 | PJY | Review and analyze CNO re September fee statement and September invoice (.2); emails with J. Zajac re same (.1); review and analyze correspondence with G. Moor, C. Dobry, D. Klauder and C. Stephenson re same (.1); emails with M. Reetz re October invoice (.1); emails with J. Zajac re SOLIC's compensation structure (.1); review and analyze historical supplemental declaration re same (.2). | 0.80 | 900.00 |
| 11/20/17 | JZ | Emails with P. Young re CNO, SOLIC fee structure (.2); email D. Klauder re same (.1). | 0.30 | 285.00 |
| 11/21/17 | JZ | Email G. Moor re CNO. | 0.10 | 95.00 |
| 11/27/17 | PJY | Review and revise October invoice in preparation for preparation of monthly fee statement (1.6); emails with M. Reetz re same (.1). | 1.70 | 1,912.50 |
| 11/28/17 | PJY | Telephone conference and emails with J. Del Monte re fee issues (.2); review and analyze document re same (.2); emails to M. Thomas re same (.2); telephone conference with K. Stadler re budget request (.2); further review and revise October invoice in preparation for preparation of monthly fee statement (.9); telephone conference with M. Reetz re same (.1). | 1.80 | 2,025.00 |
| 11/29/17 | PJY | Further review and revise October invoice in preparation for preparation of monthly fee statement (.9); emails with M. Reetz re same (.1); telephone conferences (2) with M. Thomas re fee committee's budget request (.3); telephone conferences and emails with A. Yenamandra re same (.4). | 1.70 | 1,912.50 |
| 11/30/17 | MKT | Calls with P. Young re budget request. | 0.30 | 405.00 |
| 11/30/17 | JZ | Email P. Hogan re fee application. | 0.10 | 95.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.90 | 1,350.00 | 1,215.00 |
| PETER J. YOUNG | 10.10 | 1,125.00 | 11,362.50 |
| **Total For Partner** | **11.00** | | **12,577.50** |
| | | | |
| JARED ZAJAC | 1.20 | 950.00 | 1,140.00 |
| **Total For Associate** | **1.20** | | **1,140.00** |
| | | | |
| NATASHA PETROV | 0.20 | 350.00 | 70.00 |
| **Total For Legal Assistant** | **0.20** | | **70.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **12.40** | $ | **13,787.50** |
| **Total this Matter** | | $ | **13,787.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 19, 2017
**Invoice No. 171501473**                                                      Page 18

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/06/17 | PJY | Review and analyze notice of satisfaction of claims. | 0.30 | 337.50 |
| 11/08/17 | MKT | Review and respond to emails from Kirkland re potential Elliott substantial contribution claim (.4); review materials relating to potential claim (.7). | 1.10 | 1,485.00 |
| 11/08/17 | PJY | Review and analyze correspondence with Elliott funds re substantial contribution claim. | 0.20 | 225.00 |
| 11/09/17 | MKT | Emails and call with M. Kieselstein re Elliott proposed substantial contribution claim (.3); review materials re same (.2) and outline response to same (.3). | 0.80 | 1,080.00 |
| 11/14/17 | PJY | Review and analyze entered order scheduling hearing and deadlines re submitted proof of claim. | 0.20 | 225.00 |


| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 1.90 | 1,350.00 | 2,565.00 |
| PETER J. YOUNG | 0.70 | 1,125.00 | 787.50 |
| **Total For Partner** | **2.60** | | **3,352.50** |


| | | | |
|---|---|---|---|
| **Professional Fees** | **2.60** | $ | **3,352.50** |

| | | | |
|---|---|---|---|
| **Total this Matter** | | $ | **3,352.50** |

**ENERGY FUTURE HOLDINGS CORP.**                               December 19, 2017
Invoice No. 171501473                                                    Page 19

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/01/17 | MKT | Review voting report and call with P. Young re same and next steps. | 0.30 | 405.00 |
| 11/01/17 | PJY | Review and analyze certification of plan ballots and report re same (.3); telephone conference and emails with M. Thomas re same, plan confirmation scheduling, issues (.3); review and analyze plan confirmation scheduling order re same (.3); review and analyze Texas Transmission Investment's PUCT filing re termination of NextEra Oncor minority interest acquisition agreement and report re same (.2). | 1.10 | 1,237.50 |
| 11/01/17 | MAF | Further review plan supplement (.4); review pleadings on plan approval (.2). | 0.60 | 675.00 |
| 11/02/17 | PJY | Review and analyze A. Coleman plan objection. | 0.20 | 225.00 |
| 11/03/17 | PJY | Briefly review and analyze final decree closing T-side cases. | 0.20 | 225.00 |
| 11/03/17 | MAF | Review new pleadings for impact on plan. | 0.20 | 225.00 |
| 11/14/17 | PJY | Review and analyze debtors' notice to plan confirmation participating parties re expert reports disclosure. | 0.20 | 225.00 |
| 11/15/17 | PJY | Emails to M. Thomas, S. Rosow, R. Corn and M. Firestein re certain Sempra merger agreement and plan provisions re potential post-plan effective date issues. | 0.20 | 225.00 |
| 11/17/17 | PJY | Emails to M. Thomas, S. Rosow, R. Corn and M. Firestein re certain Sempra merger agreement and plan provisions re potential post-plan effective date issues. | 0.10 | 112.50 |
| 11/20/17 | PJY | Emails to R. Corn re T-side plan and disclosure statement (.2); office conference with C. Bowman re same (.1); review and analyze plan confirmation scheduling order supplement and correspondence to plan confirmation participating parties re same (.3); review and analyze EFH notes indenture trustee's administrative expense claim application re fees payable under plan (.2); emails with A. Yenamandra and P. Venter re same (.1); review and analyze NextEra's rehearing motion re PUCT's order dismissing proposed TTI minority Oncor interest acquisition and report re same (.3). | 1.20 | 1,350.00 |
| 11/20/17 | MAF | Review EFH indenture trustee motion. | 0.20 | 225.00 |
| 11/21/17 | MKT | Review indenture trustee request to be paid fees (.3); call with Elliott counsel re same (.2); email to indenture trustee attorney requesting information (.1) and review response from counsel (.1). | 0.70 | 945.00 |
| 11/21/17 | PJY | Emails with A. Yenamandra, P. Venter, G. Galardi, K. Wofford, K. Berger, R. Pedone and M. Thomas re EFH notes indenture trustee's administrative expense claim application re fees payable under plan (.3); review and analyze certification of counsel re plan confirmation scheduling order supplement and report re same (.2). | 0.50 | 562.50 |
| 11/22/17 | MKT | Review emails from Kirkland and P. Young re indenture trustee fee claims. | 0.20 | 270.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 19, 2017
Invoice No. 171501473                                                             Page 20

PLAN AND DISCLOSURE STATEMENT
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/22/17 | PJY | Emails with A. Yenamandra, P. Venter and M. Thomas re EFH notes indenture trustee's administrative expense claim application re fees payable under plan. | 0.20 | 225.00 |
| 11/26/17 | PJY | Review and analyze R. Pedone's response to inquiry re EFH notes indenture trustee's administrative expense claim application re fees payable under plan. | 0.20 | 225.00 |
| 11/27/17 | MKT | Review materials from Nixon Peabody re indenture trustee fees. | 0.20 | 270.00 |
| 11/27/17 | PJY | Correspondence to M. Thomas re certain Sempra merger agreement and plan provisions re potential post-plan effective date issues, E&P allocation adversary proceeding (.2); review and analyze D. Bergschneider's notice of intent to participate in plan confirmation proceedings (.2). | 0.40 | 450.00 |
| 11/28/17 | MKT | Emails to and from Elliott counsel re indenture trustee fee issue. | 0.20 | 270.00 |
| 11/28/17 | PJY | Emails with A. Yenamandra and P. Venter re EFH notes indenture trustee's administrative expense claim application re fees payable under plan (.1); further review and analyze plan confirmation scheduling order supplement (.2); review and analyze entered order approving same (.1). | 0.40 | 450.00 |
| 11/28/17 | MAF | Review new scheduling order on E-side confirmation. | 0.20 | 225.00 |
| 11/29/17 | MKT | Emails and call with Elliott counsel re indenture trustee administrative claim request (.3); emails and calls with Kirkland re same (.3). | 0.60 | 810.00 |
| 11/29/17 | MAF | Review new pleadings including monthly operating report for impact on plan issues. | 0.20 | 225.00 |
| 11/30/17 | PJY | Emails with N. Luria and R. Nowitz re EFH notes indenture trustee's administrative expense claim application re fees payable under plan (.2); review and analyze correspondence re T-side plan confirmation hearing transcripts (.2). | 0.40 | 450.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 2.20 | 1,350.00 | 2,970.00 |
| MICHAEL A. FIRESTEIN | 1.40 | 1,125.00 | 1,575.00 |
| PETER J. YOUNG | 5.30 | 1,125.00 | 5,962.50 |
| **Total For Partner** | **8.90** | | **10,507.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **8.90** | **$** | **10,507.50** |
| **Total this Matter** | | **$** | **10,507.50** |

**ENERGY FUTURE HOLDINGS CORP.**                    December 19, 2017
**Invoice No. 171501473**                                               Page 21

**TAX**
**Client/Matter No. 26969.0016**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/01/17 | MK | Help address questions from Paul Weiss re certain exhibits added by Proskauer to joint exhibit list. | 1.40 | 973.00 |
| 11/01/17 | RMC | Call with A. Wright, T. Maynes, S. Rosow, M. Thomas and A. Sexton to discuss choice of arbitrator / expert (.5); review joint exhibit list (.9); review emails and discussion on H. Beller (.6); discuss joint exhibit and facts list with Paul Weiss (.4); review joint fact statement (.9). | 3.30 | 3,382.50 |
| 11/01/17 | JAP | Correspondence re exhibits list. | 0.30 | 262.50 |
| 11/01/17 | SLR | Email and call with A. Wright, T. Maynes, A. Sexton, R. Corn and M. Thomas re accountant for E&P dispute (.5); email M. Thomas and M. Firestein re H. Beller (.2); email H. Beller re potential engagement (.2); review L. Arnaboldi's email re H. Beller (.3); response email (.2); review H. Beller's email and email re same (.2); review A. Sexton emails re TGMT returns (.3); review G. Kroup's email re exhibits (.1); review M. Firestein's and M. Thomas' emails re exhibits (.2); review exhibits re TR motion (.3). | 2.50 | 3,737.50 |
| 11/02/17 | MK | Revise brief, including citations, and circulate to S. Rosow and R. Corn (3.4); conference with J. Park re same (.2). | 3.60 | 2,502.00 |
| 11/02/17 | RMC | Call with H. Beller, B. Okun and S. Rosow to discuss details of engagement with H. Beller (.4); review draft initial brief (2.3); conference with J. Park re status (.2). | 2.90 | 2,972.50 |
| 11/02/17 | JAP | Status update with R. Corn (.2); review M. Kakkar revisions to brief (.5); discuss with M. Kakkar re same (.2). | 0.90 | 787.50 |
| 11/02/17 | SLR | Review B. Okun's emails re conference call (.3); review H. Beller's emails re conference call (.3); review draft brief (1.7); review M. Thomas' emails re H. Beller (.3); telephone conference with M. Thomas re H. Beller (.4); review email from L. Arnaboldi re H. Beller (.2); call re potential engagement (.4). | 3.60 | 5,382.00 |
| 11/03/17 | MK | Continue work on exhibit list and exhibits (1.5); review and reply to emails (.2). | 1.70 | 1,181.50 |
| 11/03/17 | RMC | Review draft initial brief (.8); call with M. Firestein re arbitrator selection (.3). | 1.10 | 1,127.50 |
| 11/03/17 | SLR | Telephone conference with M. Thomas re engagement letter of H. Beller (.3); review L. Arnaboldi's email re H. Beller (.1); review draft brief (.7). | 1.10 | 1,644.50 |
| 11/04/17 | RMC | Review dispute resolution instructions. | 0.40 | 410.00 |
| 11/04/17 | JAP | Review revised M. Thomas drafts, M. Firestein revisions of order and instructions and correspondence re same. | 0.60 | 525.00 |
| 11/04/17 | SLR | Review M. Thomas emails re Vistra arbitration (.4); schedule conference call re submission (.1); review draft stipulation and instructions (1.1); review M. Firestein's email re same (.1). | 1.70 | 2,541.50 |

**ENERGY FUTURE HOLDINGS CORP.**        December 19, 2017
**Invoice No. 171501473**        Page 22

**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/05/17 | RMC | Conference call with M. Firestein, J. Park, S. Rosow and M. Thomas to discuss procedure and retention of expert for dispute resolution on E&P (.3); review dispute resolution process instructions (.8). | 1.10 | 1,127.50 |
| 11/05/17 | JAP | Call with S. Rosow, R. Corn, M. Firestein and M. Thomas re process for outstanding documents. | 0.30 | 262.50 |
| 11/05/17 | SLR | Participate in conference call with M. Firestein, M. Thomas, R. Corn and J. Park re Vistra proceedings (.3); review protocol (.8); review J. Park's email re same (.2). | 1.30 | 1,943.50 |
| 11/06/17 | MK | Continue to revise brief and related ancillary documents. | 2.20 | 1,529.00 |
| 11/06/17 | RMC | Review engagement letter for H. Beller (.7); review revised facts from Paul Weiss (.9). | 1.60 | 1,640.00 |
| 11/06/17 | JAP | Review revised facts (.3); review engagement letter and draft talking points re same (.7). | 1.00 | 875.00 |
| 11/06/17 | SLR | Review engagement letter and comments from M. Thomas re same (.3); review email from A. Wright re EFH update (.1); review draft joint statement of facts (1.1). | 1.50 | 2,242.50 |
| 11/06/17 | AB | Cite-check brief re E&P allocation, check quotes, revise. | 2.00 | 840.00 |
| 11/07/17 | MK | Continue to work on revised table of authorities, exhibits and revisions to brief (1.8); prepare for and meet with S. Rosow, R. Corn and J. Park (.6). | 2.40 | 1,668.00 |
| 11/07/17 | RMC | Review engagement letter and protocol for H. Beller (.5); review revised facts from Paul Weiss (.4); review joint facts statement and exhibit list including call with M. Firestein re same (.7); conference with S. Rosow, J. Park and M. Kakkar re same (.6). | 2.20 | 2,255.00 |
| 11/07/17 | JAP | Review facts (.5); discuss with PR tax team re next steps for engagement letter and facts (.6); call with Paul Weiss re engagement letter (.3); revise engagement letter to reflect conversation (.6); internal follow up with M. Firestein re engagement letter (.2); draft correspondence to Paul Weiss re same (.4); internal follow up re same (.4). | 3.00 | 2,625.00 |
| 11/07/17 | SLR | Review joint exhibit list (.3); review emails from M. Firestein re proposed joint statement of facts and joint exhibit list (.2); office conference with J. Park, R. Corn and M. Kakkar re statement of facts (.6); review and revise statement of facts (.5); review D. Wheat, M. Firestein and other emails re statement of facts (.4); review H. Beller's engagement letter (.3); review J. Park's email and comments re same (.3). | 2.60 | 3,887.00 |
| 11/08/17 | MK | Prepare for and attend call with R. Corn, J. Park, M. Firestein, D. Wheat, G. Kroup, C. Kelly, S. Rosow and M. Thomas on joint statement of facts (.8); review revisions to joint statement of facts in light of necessary conforming changes to brief (1.7). | 2.50 | 1,737.50 |
| 11/08/17 | RMC | Conference call with M. Firestein, S. Rosow, M. Thomas,, J. Park, M. Kakkar, D. Wheat, G. Kroup and C. Kelly to discuss joint facts and exhibits (.8); review engagement letter (.3); review joint fact statement (1.1). | 2.20 | 2,255.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **December 19, 2017**
**Invoice No. 171501473**                                                    **Page 23**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/08/17 | JAP | Call with Paul Weiss re joint statement of facts (.8); calls with Paul Weiss (G. Kroup) (.2); follow-up correspondence and internal calls re engagement letter (.3). | 1.30 | 1,137.50 |
| 11/08/17 | SLR | Review email from M. Thomas re proposed joint statement of facts and joint exhibit list, potential engagement of H. Beller (.6); conference call re joint statement of facts (.8); revise statement (.6); analyze brief positions (.8). | 2.80 | 4,186.00 |
| 11/09/17 | MK | Review emails and attached documents (.9); continue to revise brief (1.1). | 2.00 | 1,390.00 |
| 11/09/17 | RMC | Review engagement letter (.2); review joint fact statement (2.5). | 2.70 | 2,767.50 |
| 11/09/17 | JAP | Revise and correspond re protocol (1.0); correspond re call with H. Beller and engagement letter (.4); review and comment to Paul Weiss revised facts, discuss internally with R. Corn and circulate comments to same (.7); call with M. Thomas and M. Firestein re same (.2); revise revised scheduling order and cover letter (.8); discuss status with M. Kakkar (.3). | 3.40 | 2,975.00 |
| 11/09/17 | SLR | Review and revise joint statement of facts (.8); review draft protocol (.7). | 1.50 | 2,242.50 |
| 11/10/17 | MKT | Consider various tax issues and Sempra impact (.4); draft memo re same (.5). | 0.90 | 1,215.00 |
| 11/10/17 | MK | Review emails and respond to inquiries (.6); revise protocol (.7); continue markup of additional revisions to brief (2.5). | 3.80 | 2,641.00 |
| 11/10/17 | RMC | Review and revise joint fact statement (.7); discuss engagement letter and protocol on conference call with H. Beller, M. Firestein, J. Park and A. Ehrlich (1.1); review and revise protocol and order (.5); review draft initial submission (.7). | 3.00 | 3,075.00 |
| 11/10/17 | JAP | Call with Paul Weiss, M. Firestein, R. Corn and H. Beller re engagement letter, protocol and timing (1.1); follow-up call with G. Kroup re release (.1); draft call summary (.3); comments to protocol and revisions re same (.3); follow-up correspondence (.2). | 2.00 | 1,750.00 |
| 11/10/17 | SLR | Review R. Corn's email re H. Beller and updates (.2); review J. Park's and M. Thomas' emails re H. Beller's timing (.2); review draft brief (.8). | 1.20 | 1,794.00 |
| 11/11/17 | RMC | Review joint facts statement (.4); review revised protocol (.6); review revised engagement letter (.3). | 1.30 | 1,332.50 |
| 11/11/17 | JAP | Internal correspondence re exhibit list (.2); prepare execution version of facts (.2). | 0.40 | 350.00 |
| 11/11/17 | SLR | Review revised protocol and email re same (.6); review M. Firestein's email re same (.1). | 0.70 | 1,046.50 |
| 11/12/17 | RMC | Revise initial draft brief. | 2.10 | 2,152.50 |
| 11/12/17 | SLR | Review M. Firestein and J. Park emails re H. Beller engagement letter (.2); review M. Firestein emails re revised modified stipulation and scheduling order (.2). | 0.40 | 598.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    December 19, 2017
Invoice No. 171501473                                             Page 24

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/13/17 | NP | Emails with M. Kakkar re arbitration exhibits (.3); compile binders of joint exhibits (.6); coordinate delivery to H. Beller and A. Shah (.4). | 1.30 | 455.00 |
| 11/13/17 | MK | Continue revision of draft brief (1.1); revise exhibits, appendix and other ancillary documents (5.6); emails with N. Petrov re same (.3); prepare and send joint exhibit list and exhibits to H. Beller and A. Shah (3.0). | 10.00 | 6,950.00 |
| 11/13/17 | RMC | Review and revise protocol and order (.7); conferences and emails with J. Park re same (.5); review draft initial submission (1.1). | 2.30 | 2,357.50 |
| 11/13/17 | JAP | Correspondence and discussions with R. Corn (.5); revise brief to reflect R. Corn's comments (1.9); conference with C. Bowman re same (.1); status update and finalize engagement letter and related documents (.9); revise brief (4.8); telephone conference with M. Thomas re same (.2). | 8.40 | 7,350.00 |
| 11/13/17 | SLR | Review engagement letter (.2); review draft brief (1.4); review M. Thomas' email re protocol (.1); telephone conference with M. Firestein re same (.3); review M. Thomas' email and attached proposed order (.8); review M. Thomas' email re submission (.1). | 2.90 | 4,335.50 |
| 11/14/17 | NP | Compile binders of joint exhibits for Proskauer team (.8), coordinate delivery (.2). | 1.00 | 350.00 |
| 11/14/17 | MK | Revise brief and ancillary documents including exhibits and appendix (6.4); receive proof of mailing for joint exhibits and add to the system (.1); review emails and documents pending approval and signature pages (.3). | 6.80 | 4,726.00 |
| 11/14/17 | RMC | Review citations to authority in brief (.5); review revised order and protocol for arbitration (.7); review initial draft of brief (1.1). | 2.30 | 2,357.50 |
| 11/14/17 | JAP | Analyze ancillary matters (.3); comments to TMA appendix (.1); internal call re protocol and next steps (.5). | 0.90 | 787.50 |
| 11/14/17 | SLR | Conference call re protocol (.5); review comments on protocol (.4); provide markup of protocol (.4); review draft brief (2.3). | 3.60 | 5,382.00 |
| 11/15/17 | PJY | Emails with R. Corn re Sempra merger agreement. | 0.20 | 225.00 |
| 11/15/17 | MK | Research REIT purging dividend rule (4.2); discuss with T. Donovan (.4); discuss with R. Corn (.1); discuss with S. Rosow (.1); revise arbitration documents including protocol and modified order (.9); revise draft brief (1.1). | 6.80 | 4,726.00 |
| 11/15/17 | RMC | Meet with J. Park, M. Kakkar and S. Rosow to discuss initial submission draft (.6); review and edit protocol and order (.6); edit draft initial submission (.7); call with M. Thomas re same (.3); review Sempra merger agreement for tax issues with respect to post-closing procedures (.6); emails with P. Young re same (.2). | 3.00 | 3,075.00 |

**ENERGY FUTURE HOLDINGS CORP.**
**Invoice No. 171501473**

**December 19, 2017**
**Page 25**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/15/17 | JAP | Discussion with R. Corn and S. Rosow (.4); follow-up discussions with R. Corn (.2); revise to reflect S. Rosow comments (3.1); edit revised draft (2.8); review M. Firestein's comments to brief (.2); review M. Kakkar's revised drafts of order, protocol and D. Klauder letter (.2). | 6.90 | 6,037.50 |
| 11/15/17 | SLR | Call with B. Okun (.2); comments on protocol (.4); draft email to Paul Weiss (.2); conference call with L. Arnaboldi re protocol (.4); review brief draft (.8); conference with R. Corn, J. Park and M. Kakkar re same (.4). | 2.40 | 3,588.00 |
| 11/15/17 | TWD | Discussion with M. Kakkar re REIT dividend rules. | 0.40 | 420.00 |
| 11/16/17 | MK | Revise briefs and corresponding changes to ancillary documents. | 6.20 | 4,309.00 |
| 11/16/17 | RMC | Review and revise protocol and order (.3); review and revise draft initial submission (1.6); conference re next steps with S. Rosow and J. Park (.4). | 2.30 | 2,357.50 |
| 11/16/17 | JAP | Revise court scheduling order, protocol and letter to court, and related matters (1.0); call with G. Kroup re Vistra ethical wall letter and internal follow-up re same (.3); review M. Kakkar's comments to brief and comments to same (.5); various court filing matters (correspondence and calls with D. Klauder) (.4); review revised exhibits and appendices (.1); discuss next steps with S. Rosow and R. Corn (.4). | 2.70 | 2,362.50 |
| 11/16/17 | SLR | Review revised drafts (1.9); calls with M. Firestein re same (.4); conference with R. Corn and J. Park re next steps (.4); draft letter re Vistra FERC matters with Eversheds (.7); review draft emails re H. Beller (.4); review draft EFH order (.4); review letter from A. Ehrlich (.3). | 4.50 | 6,727.50 |
| 11/17/17 | MK | Revise brief and prepare brief and exhibits for upcoming submission deadline (3.6); telephone conference with T. Miller re same (.2). | 3.80 | 2,641.00 |
| 11/17/17 | RMC | Review comments to initial submission. | 2.60 | 2,665.00 |
| 11/17/17 | JAP | Correspondence re call with Ropes and S&C (.1); internal pre-call with M. Firestein re protocol approach and prepare for same (.3); call with Ropes and S&C re protocol and approach (.7); call with B. Okun re proposed protocol provision (.1); revise protocol (.3); prepare final versions of protocol, engagement letter and joint statement of facts (.4); correspondence and discussions re next steps (.5); review Kirkland revised draft of brief (1.6); correspondence re preparing exhibits for printing (.3). | 4.30 | 3,762.50 |
| 11/17/17 | TM | Prepare binders for Monday delivery to H. Beller (1.8); telephone conference with M. Kakkar re binders for delivery (.2); coordinate courier service for delivery to H. Beller (.4); prepare attorney copy of the binders (.9). | 3.30 | 742.50 |
| 11/17/17 | ED | Organize received exhibits into a separate exhibits binder for arbitration brief filing per M. Kakkar. | 0.50 | 107.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 19, 2017
Invoice No. 171501473                                                              Page 26

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/17/17 | SLR | Conference call re EFH proposed order modifying dates for H. Beller arbitration (.6); review revised protocol (.3); review and revise draft initial submission to H. Beller reflecting Kirkland's markup (4.5); telephone conferences M. Firestein and M. Thomas re protocol (.5). | 5.90 | 8,820.50 |
| 11/18/17 | MK | Continue revisions to draft brief (1.5); correspond with J. Park re same (.3). | 1.80 | 1,251.00 |
| 11/18/17 | JAP | Correspondence re nature of arguments (.3); review revised S. Rosow draft (.4); revise draft to reflect M. Firestein, M. Thomas and J. Park comments (1.6); finalize draft (.3); internal correspondence with M. Kakkar re exhibits and ancillary matters (.3). | 2.90 | 2,537.50 |
| 11/18/17 | SLR | Revise draft initial submission to H. Beller (6.2); call with M. Thomas re same (.3). | 6.50 | 9,717.50 |
| 11/19/17 | MK | Continue to revise draft brief. | 6.40 | 4,448.00 |
| 11/19/17 | RMC | Review new comments to initial submission. | 1.40 | 1,435.00 |
| 11/19/17 | JAP | Revise draft and add references to exhibits (1.4); follow-up correspondence re ancillary matters (.2); correspondence re Ropes' emails (.3); review M. Kakkar's changes to footnotes (.7); review Ropes' comments and generally revise (1.1); review M. Kakkar's revisions to exhibits and follow-up correspondence re same (.5). | 4.20 | 3,675.00 |
| 11/20/17 | MK | Prepare and send brief, appendix and separate exhibits to H. Beller and A. Shah (7.0); call with T. Miller re same (.2); begin review of Vistra's brief (2.0). | 9.20 | 6,394.00 |
| 11/20/17 | RMC | Call with M. Thomas, M. Firestein and J. Park to discuss comments, changes to submission (.3); review comments to submission (1.6); edit submission (1.8); review Vistra initial submission (1.1). | 4.80 | 4,920.00 |
| 11/20/17 | JAP | Review overnight revisions (.3); discuss thoughts on revisions with S. Rosow (.4); various ancillary filing matters (1.7); review EFH revisions and discuss with M. Thomas, M. Firestein and R. Corn (.3); finalize multiple sets of revisions to draft (3.7); circulate revisions and related matters (.5); follow up with Ropes re exhibits (.3); initial review of Vistra reply (.4). | 7.60 | 6,650.00 |
| 11/20/17 | TM | Finalize binders of motion and exhibits for delivery (2.4); coordinate drop off of arbitration materials (.7); finalize attorney copies of exhibit binders (1.0); telephone conference with M. Kakkar re exhibits (.2). | 4.30 | 967.50 |
| 11/20/17 | ED | Compile and organize materials to be submitted for EFH's initial submission in support of using separate method for the allocation of earnings and profits per M. Kakkar and J. Park and coordinate courier to deliver materials to Eversheds. | 3.00 | 645.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                  **December 19, 2017**
**Invoice No. 171501473**                                                    **Page 27**

TAX
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/20/17 | SLR | Review D. Hariton's email re brief (.3); telephone conference with M. Firestein re brief (.2); telephone conference with M. Thomas re initial submission (.2); review L. Arnaboldi's email re initial submission (.3); review draft submission (.4); conference with J. Park re same (.4). | 1.80 | 2,691.00 |
| 11/21/17 | MK | Prepare for and attend meeting with S. Rosow, R. Corn and J. Park (1.2); pull authorities cited in Vistra brief (4.2); search and review emails (1.2). | 6.80 | 4,726.00 |
| 11/21/17 | RMC | Review Vistra initial submission and drafting summary of submission (1.8); evaluate and prepare responsive arguments to Vistra brief (1.6); conference with S. Rosow, J. Park and M. Kakkar re same (1.2). | 4.60 | 4,715.00 |
| 11/21/17 | SC | Research for M. Kakkar re Vistra brief. | 0.50 | 140.00 |
| 11/21/17 | JAP | Review and analyze reply brief (.5); discuss with S. Rosow, R. Corn and M. Kakkar (1.2); discuss parol evidence with M. Firestein and C. Bowman (.3); call with A. Sexton re bargain element of TMA (.3); review and circulate materials to EFH (.2); draft reply brief (4.2). | 6.70 | 5,862.50 |
| 11/21/17 | TM | Coordinate attorney copies of exhibit binders for printing (.1); confer re proof of delivery (.1). | 0.20 | 45.00 |
| 11/21/17 | SLR | Review Paul Weiss' brief (.6); office conference with J. Park, R. Corn and M. Kakkar re reply brief (1.2); call with M. Thomas re same (.2); review L. Arnaboldi's email re initial submission (.1); review J. Park's email re reply submission work needed (.1); review Paul Weiss' authorities (.2). | 2.40 | 3,588.00 |
| 11/21/17 | RHM | Assist S. Cupplo in finding citations for M. Kakkar. | 0.30 | 84.00 |
| 11/22/17 | MK | Complete search and review emails. | 2.40 | 1,668.00 |
| 11/22/17 | RMC | Review Vistra initial submission and draft summary of submission (.8); evaluate and prepare responsive arguments to Vistra brief (.7); conference with J. Park re same (.2); office conference with S. Rosow and J. Park re same (.5). | 2.20 | 2,255.00 |
| 11/22/17 | JAP | Draft reply brief (2.9); discuss A. Sexton conversation with R. Corn (.2); review PLRs and RRs cited in Vistra brief (.9); discuss bargain analysis with S. Rosow and R. Corn (.5); draft argument re negotiated bargain (2.9); revise draft (.7). | 8.10 | 7,087.50 |
| 11/22/17 | SLR | Review M. Firestein's email re call (.1); office conference with J. Park and R. Corn re reply brief (.5); analyze position in brief (.1). | 0.70 | 1,046.50 |
| 11/23/17 | JAP | Revise and edit reply brief. | 2.30 | 2,012.50 |
| 11/24/17 | JAP | Revise initial draft of reply. | 1.90 | 1,662.50 |
| 11/24/17 | SLR | Review draft reply brief (1.5); review L. Arnaboldi's suggestions for reply brief (.6). | 2.10 | 3,139.50 |
| 11/25/17 | RMC | Call with S. Rosow and J. Park to discuss reply submission (.9); review draft reply submission (.5). | 1.40 | 1,435.00 |
| 11/25/17 | JAP | Call with S. Rosow and R. Corn re reply brief. | 0.90 | 787.50 |
| 11/25/17 | SLR | Review draft reply and call with R. Corn and J. Park re same. | 1.20 | 1,794.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **December 19, 2017**
**Invoice No. 171501473**                                                          **Page 28**

TAX
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 11/26/17 | MK | Begin review of reply (1.2); review potential exhibit in support of an argument made in the reply (1.0). | 2.20 | 1,529.00 |
| 11/26/17 | RMC | Revise draft reply submission. | 0.40 | 410.00 |
| 11/26/17 | JAP | Revise draft (1.4); draft and revise TMA, bargain analysis per discussion (5.0); draft and revise applicable law discussion (3.5). | 9.90 | 8,662.50 |
| 11/26/17 | SLR | Review and revise draft reply. | 0.80 | 1,196.00 |
| 11/27/17 | MK | Revise footnotes in parol evidence section of brief and discuss with J. Park and C. Bowman (.9); begin revisions to citations of draft reply brief (1.1). | 2.00 | 1,390.00 |
| 11/27/17 | RMC | Revise reply brief (4.0); conferences with J. Park re same (.6). | 4.60 | 4,715.00 |
| 11/27/17 | JAP | Discussion with R. Corn (.4); discuss footnotes with M. Kakkar and C. Bowman (.3); follow-up call with R. Corn re next steps (.2); tax review of R. Corn draft (.5); draft introduction and conclusion (1.2); format and clean-up changes (.5). | 3.10 | 2,712.50 |
| 11/27/17 | SLR | Review and revise reply brief. | 1.40 | 2,093.00 |
| 11/28/17 | MK | Revise remaining open cites and review case law and statutory sections as necessary for draft reply brief. | 4.90 | 3,405.50 |
| 11/28/17 | RMC | Discuss reply brief on call with M. Firestein (.4); discuss reply brief with S. Rosow (.3); review and revise reply brief (1.4). | 2.10 | 2,152.50 |
| 11/28/17 | SLR | Draft reply brief (1.3); conference with R. Corn re same (.3); telephone conference with M. Firestein re reply brief (.2). | 1.80 | 2,691.00 |
| 11/29/17 | MK | Prepare for upcoming delivery of reply brief (.8); revise reply brief to incorporate comments and continue revision of citations (3.3); conference with C. Bowman re same (.1); discuss questions with M. Firestein (.2). | 4.40 | 3,058.00 |
| 11/29/17 | RMC | Review and revise reply brief. | 3.10 | 3,177.50 |
| 11/29/17 | JAP | Review and analyze M. Firestein comments (.6); prepare for distribution (.2); correspondence re EFH (.5); miscellaneous pre-filing matters (.3); questions from M. Kakkar (.2); revise draft of reply (1.2). | 3.00 | 2,625.00 |
| 11/29/17 | TM | Telephone conference re arbitration exhibit binders and attorney copies (.1); finalize attorney delivery of arbitration binders (.1). | 0.20 | 45.00 |
| 11/29/17 | SLR | Review and revise reply brief (1.7); review A. Wright comments (.2). | 1.90 | 2,840.50 |
| 11/30/17 | MK | Revise citations (1.4); prepare exhibit list, exhibits and reply brief for delivery (1.4); conference with J. Park re same (.4). | 3.20 | 2,224.00 |
| 11/30/17 | RMC | Review and revise reply brief (3.1); call with M. Firestein re same (.3); conference with J. Park re same (.3). | 3.70 | 3,792.50 |

**ENERGY FUTURE HOLDINGS CORP.**                December 19, 2017
Invoice No. 171501473                                            Page 29

TAX
Client/Matter No. 26969.0016

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/30/17 | JAP | Review L. Arnaboldi and D. Hariton revisions (1.3); draft email to Ropes (.4); incorporate Ropes and S&C comments (1.2); review Kirkland comments (.4); follow up with M. Kakkar re exhibits and filing matters (.4); discuss Kirkland comments with R. Corn (.3); revise to reflect Kirkland comments (1.0); review and revise reply (1.2). | 6.20 | 5,425.00 |
| 11/30/17 | SLR | Review and revise brief (2.0); review D. Hariton's edits to brief (.3); review draft email re L. Arnaboldi's comments (.3); review M. Firestein and M. Thomas emails re L. Arnaboldi's comments (.3) | 2.90 | 4,335.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.90 | 1,350.00 | 1,215.00 |
| PETER J. YOUNG | 0.20 | 1,125.00 | 225.00 |
| RICHARD M. CORN | 64.70 | 1,025.00 | 66,317.50 |
| STUART L. ROSOW | 63.70 | 1,495.00 | 95,231.50 |
| **Total For Partner** | **129.50** | | **162,989.00** |
| | | | |
| TIMOTHY W. DONOVAN | 0.40 | 1,050.00 | 420.00 |
| **Total For Senior Counsel** | **0.40** | | **420.00** |
| | | | |
| JANICELYNN ASAMOTO PARK | 93.20 | 875.00 | 81,550.00 |
| MANI KAKKAR | 96.50 | 695.00 | 67,067.50 |
| **Total For Associate** | **189.70** | | **148,617.50** |
| | | | |
| ANNA BRODSKAYA | 2.00 | 420.00 | 840.00 |
| EMMA DILLON | 3.50 | 215.00 | 752.50 |
| NATASHA PETROV | 2.30 | 350.00 | 805.00 |
| TIFFANY MILLER | 8.00 | 225.00 | 1,800.00 |
| **Total For Legal Assistant** | **15.80** | | **4,197.50** |
| | | | |
| RACHAEL HOPE MOLLER | 0.30 | 280.00 | 84.00 |
| SHERRI CUPPLO | 0.50 | 280.00 | 140.00 |
| **Total For Library** | **0.80** | | **224.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **336.20** | **$** | **316,448.00** |
| **Total this Matter** | | **$** | **316,448.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                       **January 17, 2018**
**Invoice No. 171501522**                                                              **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/05/17 | PJY | Review and analyze certification of counsel re order scheduling 1/29 omnibus hearing date. | 0.10 | 112.50 |
| 12/07/17 | PJY | Review and analyze proposed 12/11 omnibus hearing agenda (.1); emails to N. Petrov re telephonic access to 12/11 omnibus hearing (.1); review and analyze order scheduling 1/29 omnibus hearing date (.1). | 0.30 | 337.50 |
| 12/07/17 | MAF | Review agenda for 12/11 hearing. | 0.10 | 112.50 |
| 12/08/17 | PJY | Emails to N. Petrov re telephonic access to 12/11 omnibus hearing. | 0.10 | 112.50 |
| 12/08/17 | NP | Schedule with CourtCall telephonic appearance for P. Young. | 0.10 | 35.00 |
| 12/19/17 | PJY | Review and analyze notice of 12/21 hearing cancellation. | 0.10 | 112.50 |
| 12/21/17 | PJY | Review and analyze notice of rescheduled 1/8 hearing start time (.1); email to M. Thomas re same (.1). | 0.20 | 225.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 0.10 | 1,125.00 | 112.50 |
| PETER J. YOUNG | 0.80 | 1,125.00 | 900.00 |
| **Total For Partner** | **0.90** | | **1,012.50** |
| NATASHA PETROV | 0.10 | 350.00 | 35.00 |
| **Total For Legal Assistant** | **0.10** | | **35.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **1.00** | **$** | **1,047.50** |
| **Total this Matter** | | **$** | **1,047.50** |

**ENERGY FUTURE HOLDINGS CORP.**                    **January 17, 2018**
**Invoice No. 171501522**                                          **Page 3**

**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/05/17 | PJY | Emails with N. Luria, R. Nowitz and A. Yenamandra re analysis of debtors' September monthly operating report (.2); review and analyze Evercore's correspondence re same (.1). | 0.30 | 337.50 |
| 12/12/17 | PJY | Review and analyze debtors' October monthly operating report. | 0.30 | 337.50 |
| 12/13/17 | PJY | Review and analyze report re debtors' October monthly operating report. | 0.20 | 225.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.80 | 1,125.00 | 900.00 |
| **Total For Partner** | **0.80** | | **900.00** |

| | | | |
|--|--|--|--|
| **Professional Fees** | **0.80** | **$** | **900.00** |
| **Total this Matter** | | **$** | **900.00** |

**ENERGY FUTURE HOLDINGS CORP.**                           **January 17, 2018**
Invoice No. 171501522                                              **Page 4**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/01/17 | MKT | Draft, review and respond to emails from M. Firestein, J. Park and Elliott counsel re EFH's reply brief to H. Beller on tax issue. | 0.40 | 540.00 |
| 12/01/17 | NP | Emails with M. Kakkar re reply submission (.3); compile binders for H. Beller and team (1.2); confer with T. Miller re same (.2); draft cover letter to H. Beller (.2); revise binders with updated brief and exhibits (.8); coordinate delivery to H. Beller (.7). | 3.40 | 1,190.00 |
| 12/01/17 | MAF | Review potential final briefs including multiple versions of drafts and related telephone conference with J. Park (.9); telephone conference with S. Rosow on strategy for amendments and filings (.2); review and prepare memo on strategy for briefing (.2); review Vistra's reply brief on tax dispute and prepare memo on same (.5); review UCC opposition to NextEra stay request (.2). | 2.00 | 2,250.00 |
| 12/02/17 | MAF | Review new EFH exhibits in reply brief. | 0.20 | 225.00 |
| 12/04/17 | MKT | Review email from Elliott's counsel re Vistra arbitration (.1) email to Proskauer recipients re same (.2); review Vistra's reply submission (.3). | 0.60 | 810.00 |
| 12/04/17 | MAF | Review and prepare correspondence re strategy (.3); review and prepare correspondence to D. Klauder on status of motions (.1). | 0.40 | 450.00 |
| 12/05/17 | MKT | Review materials re potential allocation, reserve for NextEra termination fee (1.4); review materials re potential allocation dispute on professional fees (.7). | 2.10 | 2,835.00 |
| 12/06/17 | MKT | Review NextEra's reply brief on motion for stay pending appeal (.1); analyze issues on allocation of termination fee, reserve in event court requires reserve or grants stay pending appeal (.2); call with P. Young re same (.4). | 0.70 | 945.00 |
| 12/06/17 | PJY | Telephone conference with M. Thomas re NextEra merger agreement termination fee proposed reserve issue, professionals' fees issues (.3); review and analyze historical correspondence re NextEra merger agreement termination fee proposed reserve issue (.7); review and analyze NextEra's reply in support of motion for stay pending appeal of merger agreement termination fee reconsideration order, declaration in support of same, report re same (.2); telephone conference with M. Thomas re same (.2). | 1.40 | 1,575.00 |
| 12/06/17 | MAF | Review NextEra reply on termination fees stay motion. | 0.30 | 337.50 |
| 12/07/17 | PJY | Emails to M. Thomas re NextEra merger agreement termination fee proposed reserve issues (.1); review and analyze historical correspondence and notes re same (.7). | 0.80 | 900.00 |
| 12/11/17 | MKT | Conference with P. Young re judge's comments and rulings at hearing on NextEra motion for stay pending appeal. | 0.20 | 270.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 17, 2018**
Invoice No. 171501522                                                         Page 5

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/11/17 | PJY | Review and analyze order denying NextEra's requested stay pending appeal of termination fee reconsideration order (.1); review and analyze reports re same (.2); prepare for and office conferences with M. Thomas re outcomes of omnibus hearing of matters in debtors' cases (3). | 0.60 | 675.00 |
| 12/12/17 | MKT | Call with Elliott's counsel re allocation issues (.4); emails with P. Young, S. Rosow and M. Firestein re same (.5). | 0.90 | 1,215.00 |
| 12/12/17 | PJY | Emails with M. Thomas re call with Elliott's counsel, inter-debtor allocation issues (.3); emails with M. Thomas, S. Rosow and M. Firestein re Sempra transaction updates, implications to E&P tax dispute (.2). | 0.50 | 562.50 |
| 12/12/17 | MAF | Review and prepare strategic correspondence on PUCT plan closing and Vistra issues including research of plan issues and court order (.2); emails with P. Young, S. Rosow and M. Thomas re same (.1). | 0.30 | 337.50 |
| 12/13/17 | MKT | Review materials on distributable cash re EFH / EFIH allocation issues and Vistra tax dispute (.4); emails with SOLIC re same (.4); call with SOLIC re distributable cash issues (.3); outline draft potential settlement of tax disputes and allocation issues (.7). | 1.80 | 2,430.00 |
| 12/13/17 | PJY | Review and analyze amended order denying NextEra's requested stay pending appeal of termination fee reconsideration order (.1); review and analyze certification of counsel and proposed order re stipulation re designated record on appeal from termination fee reconsideration order (.2); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re projected creditor recoveries under Sempra plan (.2); review and analyze analysis re same (.4). | 0.90 | 1,012.50 |
| 12/14/17 | MKT | Calls with Vistra's counsel (.4), Elliott's counsel (.3) and committee's counsel (.3) re allocation and tax dispute issues; calls and emails with SOLIC and P. Young  re diligence and facts underlying potential allocation and tax settlements (.3). | 1.30 | 1,755.00 |
| 12/14/17 | PJY | Review and analyze entered order approving stipulation re designated record on appeal from termination fee reconsideration order (.1); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re EFH / Vistra tax litigation, considerations re same (.3); telephone conference with M. Thomas re further discussions with Elliott's counsel, allocation issues, open matters, status (.3). | 0.70 | 787.50 |
| 12/15/17 | MKT | Draft, review and respond to over 45 emails to and from Sempra's counsel and Kirkland re Oncor dividend issues and purported settlement (1.0); call with P. Young re same (.4); calls to and from Kirkland and Sempra's counsel re same (.9); emails to and from SOLIC and P. Young re cash issues (.3); review materials from SOLIC re same (.3). | 2.90 | 3,915.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                             **January 17, 2018**
Invoice No. 171501522                                                                      Page 6

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/15/17 | PJY | Telephone conferences with M. Thomas re Oncor tax sharing payment issues (.4); emails with T. Luria, C. Shore, M. Brown, M. Kieselstein and M. Thomas re same (.3); review and analyze documents re same (1.1); emails with A. Wright, T. Horton, M. Kieselstein, M. McKane, A. Sexton, A. Yenamandra and M. Thomas re Oncor TSA mechanics, 12/16 call re same (.3); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re projected creditor recoveries under Sempra plan (.2); review and analyze correspondence to and from Evercore re same (.3). | 2.60 | 2,925.00 |
| 12/16/17 | MKT | Daft, review and respond to numerous emails to and from Kirkland, Sempra's counsel and P. Young re Oncor dividend dispute issues (.7); call with R. Corn re TSA issues (.3); call with company and Kirkland re TSA and Oncor dividend issues (.8); call with R. Corn re TSA issues after group call (.3). | 2.10 | 2,835.00 |
| 12/16/17 | PJY | Emails with A. Wright, T. Horton, M. Kieselstein, M. McKane, A. Sexton, A. Yenamandra and M. Thomas re Oncor TSA mechanics, call re same (.1); emails with T. Luria, C. Shore, M. Brown, M. Kieselstein and M. Thomas re Oncor tax sharing payment issues (.4); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re projected creditor recoveries under Sempra plan (.2); review and analyze analysis of same (.4). | 1.10 | 1,237.50 |
| 12/17/17 | MKT | Draft, review and reply to emails to and from Kirkland, Sempra's counsel and P. Young re Oncor dividend "settlement" and analyze issues and options relating thereto (.9); review materials from SOLIC re projected EFH distributable cash, revise same (.3), and emails to and from SOLIC re same (.3). | 1.50 | 2,025.00 |
| 12/17/17 | PJY | Emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re analysis of projected creditor recoveries under Sempra plan (.3); review and analyze proposed revisions to and revised version of same (.4); emails with T. Luria, C. Shore, M. Brown, M. Kieselstein and M. Thomas re Oncor tax sharing payment issues (.2). | 0.90 | 1,012.50 |
| 12/18/17 | MKT | Review and respond to emails from Kirkland re potential resolution of impasse (.4); review proposed settlement agreement and emails to Kirkland re same (.4); emails to and from SOLIC and P. Young re Vistra tax dispute, projected EFH distributable cash and final review of materials re same (.5); email to Kirkland re same (.2). | 1.50 | 2,025.00 |
| 12/18/17 | PJY | Review and analyze draft settlement agreement re Oncor dividends issues and correspondence re same (.5); emails with M. Kieselstein, A.Yenamandra, N. Luria, R. Nowitz, M. Cumbee and M. Thomas re analysis of projected creditor recoveries under Sempra plan (.3). | 0.80 | 900.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 17, 2018**
Invoice No. 171501522                                                        **Page 7**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/19/17 | MKT | Review and revise materials from SOLIC to provide to Vistra for settlement proposal re tax dispute (.2); provide draft materials to Kirkland (.1); review Kirkland's response (.1); call with A. Yenamandra re same (.1); review prior court order re settlement (.1); email to Vistra's counsel re proposal (.2); review draft settlement agreement and emails to and from P. Young and R. Corn re same and Oncor dividend dispute (.4); telephone conference with P. Young re same (.3); review and draft response to email from Elliott's counsel re allocation dispute resolution issues (.2); call with counsel for indenture trustee re same (.2); review emails from Kirkland, S. Rosow and M. Firestein re 2016 tax audit (.2) and call with M. Firestein re same (.1). | 2.20 | 2,970.00 |
| 12/19/17 | PJY | Emails with M. Thomas and R. Corn re draft settlement agreement re Oncor dividends issues (.4); review and analyze historical correspondence re same (.1); telephone conference with M. Thomas re same (.3); emails with parties in interest re Vistra / EFH E&P tax dispute issues (.2); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re projected creditor recoveries under Sempra plan (.2); review and analyze proposed revisions to analysis re same and revised version of same (.4). | 1.60 | 1,800.00 |
| 12/19/17 | MAF | Review correspondence on audit issues with related telephone conference with S. Rosow on strategy and prepare memo on same (.6); telephone conference with M. Thomas re same (.1). | 0.70 | 787.50 |
| 12/20/17 | MKT | Review email from Elliott's counsel and analyze and draft response re potential allocation re settlement of Oncor dividend dispute, Vistra tax dispute and allocation dispute (.5); draft, review and respond to numerous emails to and from Kirkland, Sempra's counsel and Elliott's counsel re Oncor dividend "settlement" (.9) and calls to and from Elliott's counsel and M. McKane re same (.3); draft memo to clients re allocation issues and status (.4); telephone conference with M. Firestein re IRS's proposed 2016 audit (.4) and call with client re same (.3). | 2.80 | 3,780.00 |
| 12/20/17 | MAF | Conference call with M. Thomas for IRS audit issues (.4); research tax audit issues and review multiple related correspondence (.5); various telephone conferences with S. Rosow on tax strategy for audit issues including review of scoping issues memo and preparation of strategic memo on same and related correspondence (.7). | 1.60 | 1,800.00 |
| 12/21/17 | MKT | Emails with Kirkland, S. Rosow and M. Firestein re 2016 audit issues (.3); telephone conference with P. Young re Oncor dividend settlement (.3). | 0.60 | 810.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 17, 2018**
Invoice No. 171501522                                                            **Page 8**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/21/17 | PJY | Telephone conference with M. Thomas re Oncor dividends and Vistra / EFH E&P tax dispute issues (.3); review and analyze stipulation and modified scheduling order re EFH/Vistra adversary proceeding (.3); review and analyze correspondence with Elliott's counsel re allocation issues (.2). | 0.80 | 900.00 |
| 12/21/17 | MAF | Review and prepare correspondence on tax audit issues including multiple correspondence. | 0.40 | 450.00 |
| 12/22/17 | MKT | Participate in call with Elliott, Sempra's counsel, clients and Kirkland re Oncor dividend dispute, Vistra tax dispute and allocation dispute (.4); follow-up call with clients and Kirkland (1.0); follow-up call with A. Sexton (.3); draft, review and respond to over 35 emails with Kirkland, clients and Sempra's counsel re proposed Oncor dividend settlement, including review and revision to proposed settlement term sheet (2.2); review letter from H. Beller with additional questions on Vistra tax dispute (.2) and review emails to and from Proskauer tax re same (.3). | 4.40 | 5,940.00 |
| 12/22/17 | MAF | Review correspondence from H. Beller on tax disputes and prepare correspondence and research re same. | 0.30 | 337.50 |
| 12/23/17 | MKT | Review emails from Kirkland re questions raised by H. Beller. | 0.20 | 270.00 |
| 12/23/17 | MAF | Review multiple correspondence in response to H. Beller's questions. | 0.30 | 337.50 |
| 12/26/17 | MKT | Review emails with parties in interest re H. Beller follow-up letter (.2); emails with Vistra and Elliott's counsel re potential settlement of tax dispute (.3); draft, review and respond to numerous emails to and from Kirkland, Sempra's counsel and Elliott's counsel re potential Oncor dividend issues (1.2); analyze potential compromises of same (.6); draft, review and respond to emails to and from Elliott counsel re allocation issues (.4) and consider options and alternatives re same (.4). | 3.10 | 4,185.00 |
| 12/26/17 | PJY | Review and analyze correspondence re allocation issues, EFH / Vistra adversary proceeding. | 0.40 | 450.00 |
| 12/26/17 | MAF | Review and prepare multiple tax correspondence and related telephone conferences with S. Rosow on strategy concerning H. Beller issues and audit (.6); research response to issues raised by H. Beller per call with S. Rosow (.2). | 0.80 | 900.00 |
| 12/27/17 | MKT | Review emails from clients and Kirkland re Oncor payments and related issues (.1); telephone conference with P. Young re same (.3); review and respond to emails from Proskauer tax re information requested by H. Beller (.3). | 0.70 | 945.00 |
| 12/27/17 | PJY | Telephone conference with M. Thomas re allocation issues, EFH / Vistra adversary proceeding, open matters, status. | 0.30 | 337.50 |
| 12/27/17 | MAF | Review and prepare multiple tax correspondence on strategy concerning H. Beller issues and audit (.6); research response to issues raised by H. Beller (.2). | 0.80 | 900.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **January 17, 2018**
Invoice No. 171501522                                                          **Page 9**


**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/28/17 | MAF | Prepare and attend H. Beller inquiry conference call with Ropes and Sullivan & Cromwell (.9); telephone conference with S. Rosow on strategy for response (.4). | 1.30 | 1,462.50 |
| 12/29/17 | MKT | Call with Elliott's counsel re allocation issues (.4); memo to P. Young re same (.2). | 0.60 | 810.00 |
| 12/29/17 | PJY | Emails with M. Thomas re Elliott's funds' proposal re allocation issues. | 0.20 | 225.00 |
| 12/30/17 | MKT | Emails with Vistra's counsel and P. Young with further diligence answers re distribution, allocation issues for settlement purposes (.3), review email and attachments from Elliott's counsel re H. Beller's questions and demanded response (.5). | 0.80 | 1,080.00 |
| 12/30/17 | PJY | Emails with A. Kornberg and M. Thomas re allocation issues. | 0.30 | 337.50 |
| 12/30/17 | MAF | Review and prepare multiple strategic correspondence re H. Beller' questions including review of proposed Ropes' responses and other strategy. | 0.70 | 787.50 |
| 12/31/17 | MAF | Review and prepare multiple strategic correspondence on supplemental submissions including research on proposed facts by Elliott. | 0.40 | 450.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 31.40 | 1,350.00 | 42,390.00 |
| MICHAEL A. FIRESTEIN | 10.50 | 1,125.00 | 11,812.50 |
| PETER J. YOUNG | 13.90 | 1,125.00 | 15,637.50 |
| **Total For Partner** | **55.80** | | **69,840.00** |
| NATASHA PETROV | 3.40 | 350.00 | 1,190.00 |
| **Total For Legal Assistant** | **3.40** | | **1,190.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **59.20** | **$** | **71,030.00** |
| **Total this Matter** | | **$** | **71,030.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                      **January 17, 2018**
**Invoice No. 171501522**                                                              **Page 10**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/13/17 | PJY | Review and analyze correspondence from A. Wright to debtors' boards re Sempra transaction updates, responses to same (.2); analyze implications of same on open matters (.9). | 1.10 | 1,237.50 |
| 12/15/17 | PJY | Review and analyze correspondence and attachments thereto from A. Wright to debtors' boards re Sempra transaction updates, Sempra and Oncor 8-K filings, stipulation among Sempra, Oncor, PUCT staff, OPUC, TIEC and steering committee of cities served by Oncor re settlement. | 0.60 | 675.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.70 | 1,125.00 | 1,912.50 |
| **Total For Partner** | **1.70** | | **1,912.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **1.70** | **$** | **1,912.50** |
| **Total this Matter** | | **$** | **1,912.50** |

**ENERGY FUTURE HOLDINGS CORP.** **January 17, 2018**
Invoice No. 171501522                                          **Page 11**

**EMPLOYMENT APPLICATIONS**
Client/Matter No. 26969.0007

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/04/17 | PJY | Review and revise supplemental declaration in support of retention (.2); emails with J. Zajac re same (.2). | 0.40 | 450.00 |
| 12/04/17 | JZ | Draft sixth Marwil declaration (.6); email P. Young re same (.2). | 0.80 | 760.00 |
| 12/05/17 | JJM | Emails with P. Young re supplemental declaration re rates. | 0.10 | 135.00 |
| 12/05/17 | PJY | Further review and revise supplemental declaration in support of retention (.1); emails with J. Marwil and J. Zajac re same (.1). | 0.20 | 225.00 |
| 12/06/17 | PJY | Review and analyze correspondence among D. Klauder, C. Stephenson and J. Zajac re supplemental declaration in support of retention. | 0.10 | 112.50 |
| 12/06/17 | JZ | Review Marwil declaration (.3); email D. Klauder re same (.1). | 0.40 | 380.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| JEFF J. MARWIL | 0.10 | 1,350.00 | 135.00 |
| PETER J. YOUNG | 0.70 | 1,125.00 | 787.50 |
| **Total For Partner** | **0.80** | | **922.50** |
| JARED ZAJAC | 1.20 | 950.00 | 1,140.00 |
| **Total For Associate** | **1.20** | | **1,140.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **2.00** | **$** | **2,062.50** |
| **Total this Matter** | | **$** | **2,062.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                          **January 17, 2018**
Invoice No. 171501522                                                              **Page 12**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 12/04/17 | MKT | Call from R. Pedone re indenture trustee's fees and hearing on same. | 0.20 | 270.00 |
| 12/04/17 | PJY | Further review and revise October invoice in preparation for preparation of monthly fee statement. | 0.80 | 900.00 |
| 12/05/17 | PJY | Review and analyze email from M. Reetz re November invoice (.1); review and analyze email from P. Venter re professional fees payment process (.1); email to J. Zajac re same (.1); emails with M. Reetz re October invoice, preparation of monthly fee statement (.1). | 0.40 | 450.00 |
| 12/07/17 | PJY | Telephone conference with M. Reetz re October invoice, preparation of monthly fee statement (.1); review and analyze email from M. Thomas re professional fees payment process (.1). | 0.20 | 225.00 |
| 12/08/17 | PJY | Review and analyze Elliott's funds' notice accepting appointment to fee committee (.1); emails with M. Firestein re same (.1). | 0.20 | 225.00 |
| 12/13/17 | PJY | Emails with M. Reetz re November fee invoice (.1); review and revise same in preparation for preparation of monthly fee statement (.5); emails to M. Thomas re fee issues (.2); review and analyze fee committee appointment order in light of Elliott funds' notice accepting appointment to fee committee (.2). | 1.00 | 1,125.00 |
| 12/14/17 | PJY | Draft, review and revise January budget and staffing plan (1.1); emails with M. Thomas re same (.1); voicemail to and emails with P. Venter re same (.2); draft summary of same for fee committee (.2); further review and revise same in preparation for preparation of monthly fee statement (.9); email to M. Reetz re same (.1). | 2.60 | 2,925.00 |
| 12/15/17 | PJY | Emails with T. Hogan, C. Miller, and G. Morton re January budget and staffing plan (.1); email to R. Gitlin re summary of same for fee committee (.1). | 0.20 | 225.00 |
| 12/17/17 | PJY | Review and analyze Elliott's withdrawal without prejudice of notice accepting fee committee appointment and Elliott's and Paloma's fee committee appointment motion and declarations in support of same. | 0.50 | 562.50 |
| 12/18/17 | PJY | Review and analyze debtors' notices of depositions in connection with Elliott's and Paloma's fee committee appointment motion (.1); office conference with M. Firestein re same, open matters, status (.2); review and analyze report re Elliott's and Paloma's fee committee appointment motion and declarations in support of same (.1); emails with J. Zajac re October monthly fee statement (.1); further review and revise November fee invoice in preparation for preparation of monthly fee statement (.6); emails with M. Reetz re same (.1). | 1.20 | 1,350.00 |

**ENERGY FUTURE HOLDINGS CORP.**                         **January 17, 2018**
Invoice No. 171501522                                              **Page 13**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/18/17 | JZ | Draft October fee statement (2.5); email P. Young re same (.1). | 2.60 | 2,470.00 |
| 12/18/17 | MAF | Review creditor appointment motion and related declaration and discovery. | 0.40 | 450.00 |
| 12/19/17 | PJY | Review and revise October monthly fee statement (.3); emails with J. Zajac re same (.1); review and analyze correspondence with D. Klauder and C. Stephenson re same (.1); telephone conference with M. Thomas re Elliott's and Paloma's fee committee appointment motion (.1). | 0.60 | 675.00 |
| 12/19/17 | JZ | Draft and revise October fee statement (1.1); email P. Young re same (.1); email D. Klauder re same (.1); email P. Hogan re SOLIC fee statement (.1). | 1.40 | 1,330.00 |
| 12/20/17 | PJY | Review and analyze re-notice of hearing on Elliott's and Paloma's fee committee appointment motion (.1); review and revise November monthly fee statement (.3); emails with J. Zajac re same (.1). | 0.50 | 562.50 |
| 12/20/17 | JZ | Review SOLIC fee statement (.3); email P. Hogan re same (.1); email D. Klauder re same (.1); draft and revise November fee statement (3.1). | 3.60 | 3,420.00 |
| 12/21/17 | PJY | Emails with J. Zajac re November monthly fee statement (.1); review and analyze correspondence with D. Klauder and C. Stephenson re same (.1); telephone conference with A. Yenamandra re Elliott's fee inquiries (.1); review and analyze fee committee's letter re ninth interim fee application (.5). | 0.80 | 900.00 |
| 12/21/17 | JZ | Review SOLIC filed fee statement (.1); email P. Hogan re same (.1); email P. Young re fee statement (.1); email D. Klauder re same (.1). | 0.40 | 380.00 |
| 12/22/17 | PJY | Review and analyze majority creditors' discovery issued in connection with fee committee appointment motion. | 0.20 | 225.00 |
| 12/23/17 | PJY | Review and analyze email from M. Thomas re fee committee's letter re ninth interim fee application. | 0.10 | 112.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.20 | 1,350.00 | 270.00 |
| MICHAEL A. FIRESTEIN | 0.40 | 1,125.00 | 450.00 |
| PETER J. YOUNG | 9.30 | 1,125.00 | 10,462.50 |
| **Total For Partner** | **9.90** | | **11,182.50** |
| JARED ZAJAC | 8.00 | 950.00 | 7,600.00 |
| **Total For Associate** | **8.00** | | **7,600.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **17.90** | **$** | **18,782.50** |
| **Total this Matter** | | **$** | **18,782.50** |

**ENERGY FUTURE HOLDINGS CORP.**
**Invoice No. 171501522**

**January 17, 2018**
**Page 14**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

**ENERGY FUTURE HOLDINGS CORP.**                     **January 17, 2018**
**Invoice No. 171501522**                                              **Page 15**

**HEARINGS**
**Client/Matter No. 26969.0010**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 12/11/17 | PJY | Prepare for and telephonically participate in omnibus hearing of matters in debtors' cases. | 1.70 | 1,912.50 |
| 12/11/17 | MAF | Prepare and attend court hearing on NextEra's request concerning E-side issues. | 1.70 | 1,912.50 |

| **Attorney** | **Hours** | **Rate** | **Amount** |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 1.70 | 1,125.00 | 1,912.50 |
| PETER J. YOUNG | 1.70 | 1,125.00 | 1,912.50 |
| **Total For Partner** | **3.40** | | **3,825.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **3.40** | **$** | **3,825.00** |
| **Total this Matter** | | **$** | **3,825.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                              **January 17, 2018**
**Invoice No. 171501522**                                                                    **Page 16**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/08/17 | PJY | Review and analyze IRS's withdrawal of claim. | 0.10 | 112.50 |
| 12/15/17 | PJY | Review and analyze IRS's claims withdrawals. | 0.20 | 225.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.30 | 1,125.00 | 337.50 |
| **Total For Partner** | **0.30** | | **337.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.30** | **$** | **337.50** |
| **Total this Matter** | | **$** | **337.50** |

**ENERGY FUTURE HOLDINGS CORP.**
**Invoice No. 171501522**

**January 17, 2018**
**Page 17**

**MEETINGS AND COMMUNICATIONS WITH CREDITORS AND OTHER DEBTORS**
**Client/Matter No. 26969.0012**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/05/17 | PJY | Review and analyze creditor correspondence and emails from A. Yenamandra re same. | 0.10 | 112.50 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 0.10 | 1,125.00 | 112.50 |
| **Total For Partner** | **0.10** | | **112.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.10** | **$** | **112.50** |
| **Total this Matter** | | **$** | **112.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                                      **January 17, 2018**
Invoice No. 171501522                                                                              **Page 18**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/01/17 | PJY | Review and analyze certification of counsel re stipulation and proposed order and entered order re use of Ankura report in plan confirmation proceedings (.2); review and analyze T-side post-confirmation quarterly report (.2). | 0.40 | 450.00 |
| 12/01/17 | MAF | Review stipulation and order relating to asbestos claimants at confirmation. | 0.10 | 112.50 |
| 12/03/17 | PJY | Review and analyze email re EFH notes indenture trustee's administrative expense claim application re fees payable under plan. | 0.10 | 112.50 |
| 12/05/17 | PJY | Review and analyze notice of adjournment of hearing on EFH notes indenture trustee's administrative expense claim application re fees payable under plan. | 0.10 | 112.50 |
| 12/12/17 | MKT | Review and respond to emails re PUCT and related developments. | 0.30 | 405.00 |
| 12/12/17 | PJY | Review and analyze press release and report re FERC approval of Sempra Oncor acquisition transaction (.2); review and analyze correspondence from A. Wright re Sempra transaction updates, response to same (.2). | 0.40 | 450.00 |
| 12/13/17 | PJY | Review and analyze draft stipulation among Sempra, Oncor, certain intervenors and PUCT staff re Oncor change-of-control matter settlement. | 0.50 | 562.50 |
| 12/13/17 | MAF | Review new order and monthly operating report for plan impact. | 0.20 | 225.00 |
| 12/14/17 | PJY | Review and analyze US Trustee's final limited plan confirmation objection, response and reservation of rights and report re same (.4); review and analyze EFIH first-lien notes indenture trustee's renewed reservation of rights re plan confirmation (.2); review and analyze press release re Sempra transaction and report re same (.2). | 0.80 | 900.00 |
| 12/15/17 | PJY | Review and analyze stipulation among Sempra, Oncor, PUCT staff, OPUC, TIEC and steering committee of cities served by Oncor re settlement and report re same. | 0.40 | 450.00 |
| 12/19/17 | PJY | Review and analyze plan objections, declaration re plan objection, motion to join plan objection, reservations of rights re plan (1.4); email to M. Thomas re certain plan objection (.1). | 1.50 | 1,687.50 |
| 12/19/17 | MAF | Review NextEra objection to plan of EFH and other plan objections (.4); review asbestos objection to EFH plan (.3). | 0.70 | 787.50 |
| 12/20/17 | MKT | Review plan objections and reservation of rights filed by parties in interest (NextEra and indenture trustees). | 0.30 | 405.00 |
| 12/20/17 | PJY | Review and analyze report re filed objections to, and reservations of rights re, debtors' plan. | 0.20 | 225.00 |
| 12/20/17 | MAF | Review notice of hearing and prepare email to D. Klauder on same (.2); further review plan objections by NextEra including declarations for same (.3). | 0.50 | 562.50 |

**ENERGY FUTURE HOLDINGS CORP.**   **January 17, 2018**
Invoice No. 171501522                                      **Page 19**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/22/17 | PJY | Review and analyze EFIH PIK notes indenture trustee's final reservation of rights re plan confirmation and report re same. | 0.30 | 337.50 |
| 12/27/17 | PJY | Review and analyze announcement re additional Texas stakeholders joining Oncor-Sempra Energy settlement agreement and report re same. | 0.30 | 337.50 |
| 12/29/17 | MAF | Review new plan responses by third parties. | 0.20 | 225.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.60 | 1,350.00 | 810.00 |
| MICHAEL A. FIRESTEIN | 1.70 | 1,125.00 | 1,912.50 |
| PETER J. YOUNG | 5.00 | 1,125.00 | 5,625.00 |
| **Total For Partner** | **7.30** | | **8,347.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **7.30** | **$** | **8,347.50** |
| **Total this Matter** | | **$** | **8,347.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                          **January 17, 2018**
Invoice No. 171501522                                                              **Page 20**

TAX
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/01/17 | MK | Prepare and submit reply brief and exhibits to H. Beller and A. Shah (5.1); emails with N. Petrov re same (.3); prepare for and attend meeting with S. Rosow, R. Corn and J. Park re same (.7). | 6.10 | 4,239.50 |
| 12/01/17 | RMC | Finalize reply brief (1.5); conference with S. Rosow, J. Park and M. Kakkar re same (.7). | 2.20 | 2,255.00 |
| 12/01/17 | JAP | Discuss reply brief with R. Corn, S. Rosow & M. Kakkar (.7); revise same (.8); review B. Williamson testimony (.2); draft and circulate status update (.3); finalize pre-filing ancillary documents (.3); review final submissions (.6); telephone conference with M. Firestein re same (.2); draft correspondence and circulate same to stakeholders (1.0). | 4.10 | 3,587.50 |
| 12/01/17 | TM | Conference with N. Petrov re Vistra / EFH E&P tax dispute arbitration materials. | 0.20 | 45.00 |
| 12/01/17 | ED | Compile and organize materials to be submitted for EFH's reply submission in support of allocation method per M. Kakkar and coordinate courier to deliver materials to Eversheds Sutherland. | 1.70 | 365.50 |
| 12/01/17 | SLR | Review reply brief (1.3); telephone conference with M. Firestein re same (.2); office conference with J. Park, R. Corn and M. Kakkar re reply brief (.7); review J. Park's emails re filings (.1). | 2.30 | 3,438.50 |
| 12/03/17 | MK | Review Vistra's reply brief (1.5); research sources relied on for legislative history argument (1.2); draft email response to R. Corn and J. Park (.6). | 3.30 | 2,293.50 |
| 12/03/17 | RMC | Review Vistra reply brief. | 0.30 | 307.50 |
| 12/03/17 | JAP | Review and analyze Vistra reply brief (.5); draft summary of open points and analysis (.5). | 1.00 | 875.00 |
| 12/04/17 | MK | Research outstanding source relied on in Vistra reply brief and send to R. Corn and J. Park (.4); address issues related to attorney copies of separate exhibits and reply brief exhibits (.6). | 1.00 | 695.00 |
| 12/04/17 | RMC | Further review Vistra's reply brief (1.1); review authorities cited by Vistra (1.2). | 2.30 | 2,357.50 |
| 12/04/17 | SC | Research for M. Kakkar re Vistra reply brief. | 0.50 | 140.00 |
| 12/12/17 | SLR | Emails with M. Firestein, M. Thomas and P. Young re Sempra closing. | 0.20 | 299.00 |
| 12/13/17 | RMC | Review developments in Sempra merger. | 0.30 | 307.50 |
| 12/13/17 | SLR | Review and analyze correspondence re Sempra closing. | 0.20 | 299.00 |
| 12/15/17 | RMC | Review Sempra / EFIH / Oncor dividend issue. | 1.00 | 1,025.00 |
| 12/16/17 | RMC | Telephone conference with M. Thomas re dividend issues (.3); follow-up  call with M. Thomas re same (.4); telephone conference with A. Sexton, A. Wright, M. Thomas and M. Kieselstein re same (.8); follow-up call with M. Thomas (.3). | 1.80 | 1,845.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 17, 2018**
Invoice No. 171501522                                                          **Page 21**

TAX
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/18/17 | RMC | Review board presentations on Oncor dividend issue (1.1); discuss dividend issue with S. Rosow (.3). | 1.40 | 1,435.00 |
| 12/18/17 | SLR | Office conference with R. Corn re Oncor tax payment. | 0.30 | 448.50 |
| 12/19/17 | RMC | Review settlement agreement language on Oncor dividend issue (.4); emails with P. Young and M. Thomas re same (.4). | 0.80 | 820.00 |
| 12/19/17 | SLR | Review A. Sexton's email re EFH tax audit (.2); telephone conference with M. Firestein re tax audit (.3); review M. Thomas' and M. Firestein's emails re strategy (.2). | 0.70 | 1,046.50 |
| 12/20/17 | SLR | Telephone conference with A. Sexton re IRS's audit (.3); telephone conferences with M. Firestein re same (.3); review A. Sexton's email re same (.2). | 0.80 | 1,196.00 |
| 12/21/17 | SLR | Telephone conference with A. Sexton re audit (.4); review M. Firestein's and M. Thomas' emails re same (.2); review A. Sexton's email re same (.1). | 0.70 | 1,046.50 |
| 12/22/17 | MK | Review list of questions sent by H. Beller (.8); begin search for copy of letter requested and referred to in joint exhibit (.7). | 1.50 | 1,042.50 |
| 12/22/17 | JAP | Analyze H. Beller follow-up questions (.2); follow-up with Proskauer, Kirkland and EFH re same (.1). | 0.30 | 262.50 |
| 12/22/17 | SLR | Review H. Beller's question (.7); analyze response (.5); emails with R. Corn, M. Thomas and A. Sexton re same (.4). | 1.60 | 2,392.00 |
| 12/23/17 | RMC | Review questions from H. Beller. | 0.80 | 820.00 |
| 12/23/17 | SLR | Review H. Beller's question (.3); review T. Maynes' email (.3); review email history re hearings (.4). | 1.00 | 1,495.00 |
| 12/24/17 | SLR | Email T. Maynes re questions (.1); review T. Maynes' emails re ruling request (.3); review prior submissions (.4). | 0.80 | 1,196.00 |
| 12/25/17 | RMC | Review questions from H. Beller (.2); emails with S. Rosow re responses (.2). | 0.40 | 410.00 |
| 12/25/17 | SLR | Outline response for H. Beller's questions (.4); emails R. Corn re response (.2). | 0.60 | 897.00 |
| 12/26/17 | MK | Discuss research question with S. Rosow (.4); review question from H. Beller (.4); send joint exhibits to S. Rosow (.2); conference with J. Park re same (.2); complete search for letter requested by H. Beller (.3). | 1.50 | 1,042.50 |
| 12/26/17 | RMC | Conference call with S. Rosow, T. Maynes and A. Sexton to discuss H. Beller's follow-up questions. | 0.60 | 615.00 |
| 12/26/17 | JAP | Follow-up with M. Kakkar re joint exhibits. | 0.20 | 175.00 |
| 12/26/17 | SLR | Conference call with T. Maynes, A. Sexton and R.Corn re response to H. Beller's letter (.6); review A. Sexton's emails re response to H. Beller (.6); telephone conference with M. Kakkar re same (.4); telephone conferences with M. Firestein re response to H. Beller letter; (.2); emails with D. Hariton and L. Arnaboldi re response to H. Beller letter. (.2). | 2.00 | 2,990.00 |
| 12/27/17 | MK | Research question on earnings and profits allocation language in private letter rulings (2.5); draft response on research findings and address follow-up question (.7); send emails on letter requested by H. Beller (.3). | 3.50 | 2,432.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 17, 2018**
**Invoice No. 171501522**                                                      **Page 22**

**TAX**
**Client/Matter No. 26969.0016**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/27/17 | SLR | Review A. Sexton's email re Oncor TSA payment (.1); review M. Kieselstein's and A. Sexton's emails re Oncor payment (.1); review M. Firestein's email re response to H. Beller (.1); review H. Beller's letter re issues to be addressed in response (.4); review research (.7). | 1.40 | 2,093.00 |
| 12/28/17 | MK | Attend portion of call with Ropes & Gray, Sullivan & Cromwell, R.Corn, S. Rosow and J. Park. | 0.50 | 347.50 |
| 12/28/17 | RMC | Prepare for and participate on conference call with S. Rosow, L. Arnaboldi, M. Firestein, J. Park and D. Hariton on H. Beller's questions (.9); review material on TMA in connection with H. Beller's questions (.3). | 1.20 | 1,230.00 |
| 12/28/17 | JAP | Prepare for and participate in portion of call with Ropes, S&C and Proskauer re H. Beller follow-up questions. | 0.80 | 700.00 |
| 12/28/17 | SLR | Conference call with Ropes & Gray, Sullivan & Cromwell, R. Corn, M. Firestein and J. Park re response to H. Beller (.9); telephone conference with M. Firestein re response (.4); analyze proposed response (.6). | 1.90 | 2,840.50 |
| 12/29/17 | RMC | Review material on TMA in connection with H. Beller's questions (.5); telephone conference with S. Rosow re same (.2). | 0.70 | 717.50 |
| 12/29/17 | SLR | Review R. Corn's email re response to H. Beller (.1); telephone conference with R. Corn re response (.2); analyze response and review materials (.9). | 1.20 | 1,794.00 |
| 12/30/17 | RMC | Review material provided by Ropes & Gray on H. Beller's responses. | 0.90 | 922.50 |
| 12/30/17 | SLR | Review L. Arnaboldi's email and materials re response to H. Beller (1.1); emails to M. Firestein and M. Thomas re E&P issues (.2). | 1.30 | 1,943.50 |
| 12/31/17 | RMC | Draft response to H. Beller's questions re E&P allocation. | 1.40 | 1,435.00 |
| 12/31/17 | SLR | Review draft response to H. Beller (.8); review Kirkland emails re E&P issues (.7). | 1.50 | 2,242.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 17, 2018**
Invoice No. 171501522                                                        **Page 23**

**TAX**
**Client/Matter No. 26969.0016**

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| RICHARD M. CORN | 16.10 | 1,025.00 | 16,502.50 |
| STUART L. ROSOW | 18.50 | 1,495.00 | 27,657.50 |
| **Total For Partner** | **34.60** | | **44,160.00** |
| | | | |
| JANICELYNN ASAMOTO PARK | 6.40 | 875.00 | 5,600.00 |
| MANI KAKKAR | 17.40 | 695.00 | 12,093.00 |
| **Total For Associate** | **23.80** | | **17,693.00** |
| | | | |
| EMMA DILLON | 1.70 | 215.00 | 365.50 |
| TIFFANY MILLER | 0.20 | 225.00 | 45.00 |
| **Total For Legal Assistant** | **1.90** | | **410.50** |
| | | | |
| SHERRI CUPPLO | 0.50 | 280.00 | 140.00 |
| **Total For Library** | **0.50** | | **140.00** |

**Professional Fees**                        **60.80**              $    **62,403.50**

**Total this Matter**                                              $    **62,403.50**

**ENERGY FUTURE HOLDINGS CORP.**                     **February 23, 2018**
**Invoice No. 171501632**                                               **Page 2**

**CASE ADMINISTRATION**
**Client/Matter No. 26969.0001**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|---------|-------------|-------|--------|
| 01/04/18 | NP | Schedule with CourtCall telephonic appearance for P. Young. | 0.10 | 35.00 |
| 01/09/18 | PJY | Review and analyze certification of counsel re order scheduling February omnibus hearing date. | 0.10 | 112.50 |
| 01/11/18 | PJY | Review and analyze entered order scheduling February omnibus hearing date. | 0.10 | 112.50 |
| 01/25/18 | PJY | Review and analyze notices re 1/29 hearing. | 0.10 | 112.50 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---------|-------|------|--------|
| PETER J. YOUNG | 0.30 | 1,125.00 | 337.50 |
| **Total For Partner** | **0.30** | | **337.50** |
| | | | |
| NATASHA PETROV | 0.10 | 350.00 | 35.00 |
| **Total For Legal Assistant** | **0.10** | | **35.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.40** | **$** | **372.50** |
| **Total this Matter** | | $ | **372.50** |

**ENERGY FUTURE HOLDINGS CORP.**                              **February 23, 2018**
**Invoice No. 171501632**                                                    **Page 3**


**EFH BUSINESS OPERATIONS**
**Client/Matter No. 26969.0003**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/05/18 | PJY | Review and analyze debtors' November monthly operating report. | 0.40 | 450.00 |
| 01/08/18 | PJY | Review and analyze report re debtors' November monthly operating report. | 0.20 | 225.00 |
| 01/29/18 | PJY | Review and analyze SOLIC's analyses of debtors' October and November monthly operating reports (.4); emails with N. Luria, R. Nowitz and M. Cumbee re same, inquiry re same (.1). | 0.50 | 562.50 |
| 01/30/18 | PJY | Review and analyze debtors' statement of amounts paid to OCPs October - December. | 0.10 | 112.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.20 | 1,125.00 | 1,350.00 |
| **Total For Partner** | **1.20** | | **1,350.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **1.20** | **$** | **1,350.00** |
| **Total this Matter** | | **$** | **1,350.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 23, 2018**
Invoice No. 171501632                                                            **Page 4**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/02/18 | MKT | Call with S. Rosow, J. Park, M. Kakkar, M. Firestein and company to discuss responses to H. Beller's questions re Vistra dispute (.6); review emails prior to and after call with information relating to the questions (.2); call with Vistra counsel, S. Rosow, J. Park, M. Kakkar and M. Firestein re responses to questions (.3); call with M. Kieselstein re Oncor dividend dispute mediation status and issues (.2); telephone conference with P. Young re same (.3); emails with client re same (.2); emails with M. Kieselstein re same (.2). | 2.00 | 2,700.00 |
| 01/02/18 | PJY | Office conference with M. Firestein re EFH / Vistra tax dispute arbitration issues (.1); telephone conference with M. Thomas re same, Elliott funds' proposal re allocation issues, open matters, status (.3); review and analyze stipulation between TTHC and NextEra re dismissal of termination fee chancery action and report re same (.3). | 0.70 | 787.50 |
| 01/02/18 | MAF | Prepare for multiple conference calls on H. Beller submission (.8); review and prepare correspondence on new H. Beller issues re additional consultant information (.3); attend conference call with Kirkland, S. Rosow, M. Thomas, J. Park and M. Kakkar re method to respond to H. Beller's inquiries including review draft 2016 D. Wheat emails and attachment (.6); attend conference call with Paul Weiss, S. Rosow, J. Park, M. Kakkar and M. Thomas re H. Beller's inquiries and efforts to seek resolution on same (.3); review documents from Kirkland to provide to H. Beller (.6); office conference with P. Young re tax dispute arbitration issues (.1). | 2.70 | 3,037.50 |
| 01/03/18 | MKT | Analyze responses to H. Beller's questions re Vistra dispute (.3); review EFH draft response and proposed revisions to same (.3); participate in call with Vistra's counsel re issues raised by H. Beller's questions and information required in response (.6); review emails to and from Vistra counsel re same (.4); review emails to and from Elliott counsel re EFH proposed draft response to questions (.4); review emails from Elliott counsel re claim allocation issues and respond to same (.3). | 2.30 | 3,105.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **February 23, 2018**
Invoice No. 171501632                                                         **Page 5**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/03/18 | MAF | Review multiple correspondence on H. Beller submission and related issues (.3); review proposed answers to H. Beller's questions and revise same including preparation of memo on multiple versions of same (.9); telephone conference with Paul Weiss, D. Wheat, M. Thomas, S. Rosow , J. Park and M. Kakkar on E&P and distribution issues including preparation for same (.6); various telephone conferences with S. Rosow on post-Paul Weiss strategy calls (.4); review Kirkland proposed edits to H. Beller response (.4); review Paul Weiss disclosure issues and prepare memos re same (.5); review response by Ropes to draft submission and prepare response re same (.8). | 3.90 | 4,387.50 |
| 01/04/18 | MKT | Review and respond to emails from Kirkland re TSA issues (.3); review materials from Kirkland re TSA issues (.4); call with Kirkland, S. Rosow and R. Corn re TSA issues (.8); emails with client and P. Young and call with client re purported dividend settlement (.3); emails to and from Sempra counsel re same (.3); emails to and from Kirkland re same (.2); call with Sempra counsel and Kirkland re same (.3); emails with Vistra counsel re settlement status (.2); emails with Elliott counsel re Oncor dividend issues (.3). | 3.10 | 4,185.00 |
| 01/04/18 | PJY | Emails with T. Horton, M. Kieselstein and M. Thomas re correspondence with Elliott funds re Oncor dividends and allocation issues (.1); review and analyze same (.1). | 0.20 | 225.00 |
| 01/04/18 | MAF | Review comparison notes of Elliott submission and Proskauer letter to H. Beller (.2); various telephone conferences with S. Rosow on strategy for H. Beller letter and UCC-related issues (.5); review H. Beller's response letter (.3); review correspondence on 2000 distributions and related telephone conference re same including memo preparation (.2); review Paul Weiss communication on post LVO distributions and E&P data (.2); prepare strategic memo on E&P study (.2); review agenda for 1/8 hearing including materials on Vistra adversary proceedings (.2); review multiple and extensive pleadings in PUCT proceedings for impact on adversary proceeding (.4). | 2.20 | 2,475.00 |
| 01/05/18 | MKT | Calls and emails with Kirkland in advance of mediation call with Judge Carey to discuss pending issues and potential resolution of Oncor dispute (.9); emails and calls with Elliott counsel re same (.4); participate in mediation call with Judge Carey (.4); follow-up call with Kirkland and clients after mediation call (.4); emails with Proskauer team re Vistra tax dispute response to questions (.3); review Vistra response (.2); review Elliott response (.2); emails with Proskauer team re next steps, if any (.3); call with client re next steps, if any (.3). | 3.40 | 4,590.00 |
| 01/05/18 | PJY | Review and analyze Elliott funds' letter to H. Beller re EFH / Vistra tax dispute arbitration, supplemental responses to H. Beller's questions. | 0.50 | 562.50 |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　　　**February 23, 2018**
Invoice No. 171501632　　　　　　　　　　　　　　　　　　**Page 6**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/05/18 | MAF | Review final reply submission on H. Beller inquiries including multiple revisions and revise same (.5); various telephone conferences with S. Rosow on strategy for dealing with Elliott insertions (.3); prepare memo on strategic matters for dealing with supplemental filings, if any, including research re same (1.1); telephone conference with J. Park on content and service of appendix materials (.2); review multiple correspondence on H. Beller strategic issues (.2); review Elliott submission including review and preparation of strategic memos on same (1.5); review Paul Weiss submission to H. Heller (.2). | 4.00 | 4,500.00 |
| 01/06/18 | MKT | Draft, review and respond to over 40 emails from S. Rosow, M. Firestein and Elliott's counsel re responses to H. Beller's questions, Elliott's response and further communication to H. Beller (1.8); call with M. Firestein re same (.3). | 2.10 | 2,835.00 |
| 01/06/18 | MAF | Telephone conference with M. Thomas on strategy for responding to latest Elliott demand re H. Beller issues (.3); review and prepare multiple strategic correspondence to client, Ropes and others concerning H. Beller inquiry status (.7). | 1.00 | 1,125.00 |
| 01/07/18 | MKT | Emails to and from local counsel (.3) and Kirkland (.2) re possible Vistra tax issues being raised at 1/8 omnibus hearing; emails to and from Elliott counsel re further correspondence to H. Beller re Vistra dispute (.2); review 10/13 transcript and email to H. Beller re same (.3); call with M. Firestein re further correspondence with H. Beller (.4); emails with local counsel re tax status hearing and potential chambers conference re same (.3); emails to and from Elliott counsel re Oncor dispute issues re proposed global allocation settlement (.4); draft letter to H. Beller re Vistra tax issue (.3); emails to and from P. Young re same (.2); emails to and from Ropes counsel re same (.2); review transcript (.2) and draft further letter to H. Beller on intervention issue (.5); draft email to Elliott counsel re proposed global allocation proposal (.3); review Elliott response (.2); emails to P. Young re same (.2); follow-up diligence emails to Elliott counsel (.2). | 4.40 | 5,940.00 |
| 01/07/18 | PJY | Emails with D. Klauder, M. Thomas and N. Petrov re 1/8 EFH / Vistra tax dispute adversary proceeding hearing (.2); review and analyze agenda for same (.1); review and analyze further correspondence re Elliott funds' letter to H. Beller re EFH / Vistra tax dispute arbitration, supplemental responses to H. Beller's questions, follow-up correspondence with Elliott funds' counsel re same, allocation issues (.3); emails with G. Galardi, K. Wofford, M. Kieselstein, M. McKane, M. Thomas, S. Rosow and M. Firestein re Oncor dividends and allocation issues, negotiations re same (.4). | 1.00 | 1,125.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **February 23, 2018**
Invoice No. 171501632                                                             **Page 7**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 01/07/18 | MAF | Review and prepare multiple strategic correspondence on H. Beller submission (.4); review hearing transcript involving TRO and related correspondence by Ropes, including telephone conference with M. Thomas on strategy for response (.4); review and prepare strategic correspondence on termination fee allocation and other potential settlement issues (.4). | 1.20 | 1,350.00 |
| 01/08/18 | MKT | Review letter from Paul Weiss (.2); call with S. Rosow, J. Park and M. Firestein re same (.3); review and respond to emails from Elliott counsel re same (.3); draft, review and respond to emails to and from S. Rosow and M. Firestein re same (.3); draft, review and respond to over 20 emails from Kirkland re Oncor dividend dispute, global allocation settlement tax and TSA issues (1.2); draft, review and respond to emails from company re same (.3); call with T. Horton re same (.3), draft, review and respond to numerous emails to and from Kirkland, Elliott counsel, P. Young and M. Firestein re Oncor dispute and potential global settlement (.7); telephone conference with P. Young re same (.4); begin drafting memo to client re global settlement proposal from Elliott (.4); emails to company re diligence issues and questions relative to global allocation settlement (.5); call with committee counsel re global allocation issues (.3). | 5.20 | 7,020.00 |
| 01/08/18 | PJY | Emails with D. Klauder and N. Petrov re EFH / Vistra tax dispute adversary proceeding (.1); emails with A. Wright, T. Horton, G. Galardi, K. Wofford, M. Kieselstein, M. McKane, A. Yenamandra, P. Venter, A. Sexton, M. Thomas and M. Firestein re Oncor dividends and allocation issues, negotiations re same (.5); review and analyze documents addressing open issues re same (.6); telephone conference with M. Thomas re same, open matters, status (.4); emails to M. Thomas re disinterested director discussion materials re open disputed issues (.5). | 2.10 | 2,362.50 |
| 01/08/18 | MAF | Review multiple correspondence on settlement of allocation claims and related issues (.5); review board deck information to disinterested directors on settlement (.2); conference with J. Roche on NextEra termination fee litigation issues (.2); telephone conference with M. Thomas, S. Rosow and J. Park on submission to H. Beller by Elliott and inquires by H. Beller (.3); review letter in opposition to Elliott submission and related correspondence (.2); prepare new strategic correspondence on H. Beller related issues (.6). | 2.00 | 2,250.00 |
| 01/08/18 | JLR | Conference with M. Firestein re strategy re EFH - EFIH intercompany claim re termination fee. | 0.20 | 190.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 23, 2018**
Invoice No. 171501632                               **Page 8**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/09/18 | MKT | Draft, review and respond to emails from S. Rosow (.3) and M. Firestein (.3) re Elliott questions re arbitration issues; call with R. Pedone re potential settlement (.2) and letter to R. Pedone re same (.5); follow-up letter to B. Glueckstein re same (.4); draft, review and respond to emails to and from Elliott counsel re same (.7); review and analyze options and alternatives (.8); draft, review and respond to emails to and from Kirkland re diligence questions and answers on potential settlement facts and issues (.9); draft, review and respond to emails to and from client and P. Young re diligence questions and issues on potential facts (.7); emails with SOLIC and P. Young re modeling and liquidity questions (.2); review client liquidity forecast (.2); call with client re same (.2); begin draft of deck for clients' review and consideration re potential settlement (.3); call with P. Young re same (.3); emails with M. Firestein re same (.2); call with R. Levin re potential global allocation settlement (.3); call with Elliott counsel and Kirkland in advance of call with Judge Carey re Oncor dividend issues (.3); mediation call with Judge Carey and parties in interest (.3). | 7.10 | 9,585.00 |
| 01/09/18 | PJY | Research, draft and revise disinterested director discussion materials re open disputed issues (2.6); emails to M. Thomas re same (.1); emails with A. Wright, T. Horton, B. Glueckstein, R. Pedone, G. Galardi, K. Wofford, M. Kieselstein, M. McKane, A. Yenamandra, P. Venter, A. Sexton, M. Thomas, S. Rosow, R. Corn and M. Firestein re Oncor dividends and allocation issues, negotiations re same (.7); telephone conference with M. Thomas re same, open matters, status (.3); emails with N. Luria, R. Nowitz, M. Cumbee and M. Thomas re projected creditor recoveries under Sempra plan (.2); review and analyze revised analyses (two versions) of same (.4); review and analyze client's liquidity forecasts incorporating alternative assumptions re same and related correspondence (.9). | 5.20 | 5,850.00 |
| 01/09/18 | MAF | Review multiple correspondence on Sempra and allocation settlement issues including research re same and review of client spreadsheets on allocations (.6); review and prepare correspondence to committee and indenture trustee re settlement issues (.3); research, review and prepare correspondence on issues raised by H. Beller (.3); further review of Paul Weiss letter to H. Beller (.2). | 1.40 | 1,575.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 23, 2018**
Invoice No. 171501632                                                              **Page 9**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/10/18 | MKT | Emails to and from R. Pedone re potential settlement (.2); call with R. Pedone re same (.2); three calls with clients re global allocation history and status (.6); draft letter to R. Levin re potential settlement (.5); review and finalize materials for client re potential settlement, history, facts, legal issues and options and alternatives (1.8); prepare cover memo to clients re same (.2); call with clients and Kirkland re tax and Oncor issues (.3); review and respond to emails with client, Kirkland and P. Young re same (.8); review and respond to draft settlement agreement (.3); review client emails re same (.2); call with A. Sexton re tax issues (.3); review and respond to emails to and from M. Firestein (.2) and S. Rosow (.2) re H. Beller process; review and respond to emails from Elliott counsel re same (.3); review and revise deck for clients (1.0); memo to clients re same (.6); call with P. Young re same, open matters, status (.3). | 8.00 | 10,800.00 |
| 01/10/18 | PJY | Emails with D. Evans, A. Wright, T. Horton, M. Kieselstein, M. McKane, A. Yenamandra, P. Venter, A. Sexton, T. Maynes, M. Thomas, S. Rosow, R. Corn and M. Firestein re Oncor dividends and allocation issues, negotiations re same, revised draft settlement agreement re same (1.1); review and analyze draft email to R. Levin re same (.1); review and analyze draft email to D. Evans and B. Williamson re same (.2); telephone conference with M. Thomas re same, open matters, status (.3); review and analyze revised draft settlement agreement re same (.5); review and analyze revised disinterested director discussion materials re open disputed issues (.7); emails to D. Evans, B. Williamson and M. Thomas re same (.1). | 3.00 | 3,375.00 |
| 01/10/18 | MAF | Review multiple correspondence on settlement issues with creditor populations (.5); review revised settlement agreement on proposed allocation issue (.3); review client correspondence in Proskauer disinterested director declaration on allocation strategy (.3); review and prepare correspondence re Elliott follow on issues concerning H. Beller conference call (.3); prepare memo on latest developments in strategy on H. Beller issues (.3); review and prepare Ropes correspondence (.2). | 1.90 | 2,137.50 |
| 01/11/18 | MKT | Draft, review and respond to over 35 emails to and from Elliott counsel and Kirkland re mediation status and next steps (.9); call with Elliott counsel and Sempra counsel re same (.3); call with R. Levin re potential settlement (.3); emails with client re same (.3); prepare additional materials for client consideration (.6); draft, review and respond to over 20 emails with company re cash flow and liquidity issues and projections (.8); review projections (.3); emails to SOLIC and P. Young re projections (.3); conference with P. Young re settlement issues and options (.4); emails with Kirkland re settlement issues and options (.2). | 4.40 | 5,940.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 23, 2018**
Invoice No. 171501632                                                         **Page 10**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 01/11/18 | PJY | Office conference with M. Thomas re disinterested director meeting re open disputed issues, Oncor dividends and allocation issues, negotiations re same (.4); review and analyze debtors' updated liquidity forecast re same (.3); emails with D. Evans, B. Williamson, R. Nowitz, M. Cumbee and M. Thomas re same (.3). | 1.00 | 1,125.00 |
| 01/11/18 | MAF | Telephone conference with J. Park on results of H. Beller conference call and review memo re same (.3); review and prepare correspondence to Ropes and related strategy on follow on issues (.7); further PowerPoint declaration review on global allocation issues (.3). | 1.30 | 1,462.50 |
| 01/12/18 | MKT | Emails with Kirkland and P. Young re Oncor dispute, revised settlement agreement (.6); review same (.3); call with Kirkland re same (.3); emails with J. Park and M. Firestein re H. Beller and Elliott and Vistra dispute demands re same (.5); call with P. Young re same (.4); call with M. Firestein re same (.3); review and respond to emails from Elliott counsel re H. Beller issues (.4); emails with R. Levin re global settlement allocation issues (.4). | 3.20 | 4,320.00 |
| 01/12/18 | PJY | Telephone conference and emails with M. Thomas re Oncor dividends and allocation issues, negotiations re same (.4); review and analyze correspondence with EFIH disinterested manager's counsel re same (.2); emails with A. Wright, T. Horton, M. Kieselstein, M. McKane, A. Yenamandra, P. Venter, A. Sexton, T. Maynes, M. Thomas, S. Rosow, R. Corn and M. Firestein re same, revised draft settlement agreement re same (.3); review and analyze revised draft settlement agreement re same (.5); review and analyze additional disinterested director discussion materials re open disputed issues (.4). | 1.80 | 2,025.00 |
| 01/12/18 | MAF | Review correspondence re settlement issues (.3); review and prepare strategic correspondence on H. Beller and Ropes inquiries (.4); prepare supplemental email on H. Beller strategy including review of same (.3); telephone conference with M. Thomas on district tax strategy (.3). | 1.30 | 1,462.50 |
| 01/13/18 | MKT | Review emails from M. Firestein re H. Beller process issues. | 0.20 | 270.00 |
| 01/13/18 | MAF | Review and prepare correspondence re upcoming H. Beller call. | 0.30 | 337.50 |
| 01/14/18 | MKT | Draft, review and respond to emails from M. Firestein, S. Rosow and J. Park re H. Beller process (.4); call with M. Firestein re same (.3). | 0.70 | 945.00 |
| 01/14/18 | MAF | Prepare multiple strategic correspondence on H. Beller follow-up including review of same and Ropes' edits on their submission (1.2); conference call with M. Thomas on strategy for approaching supplemental submission and H. Beller conference call (.3). | 1.50 | 1,687.50 |

**ENERGY FUTURE HOLDINGS CORP.**                          **February 23, 2018**
Invoice No. 171501632                                      **Page 11**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/15/18 | MKT | Review revised settlement agreement from Elliott counsel re Oncor dispute (.3); review and respond to emails to and from Kirkland and Elliott counsel re same (.3); draft email to clients re global settlement status and next steps (.4); emails with P. Young re same (.2); call with D. Evans re same (.3); call with B. Williamson re same (.3); email to client setting forth agreed proposal (.4); telephone conference with P. Young re same (.2); emails to and from M. Firestein re process and next steps (.3); draft email to Elliott attorney re proposed settlement (.2); call with P. Keglevic re settlement process and next steps (.3); emails to P. Young re settlement process (.2). | 3.40 | 4,590.00 |
| 01/15/18 | PJY | Review and analyze email from P. Keglevic re allocation issues (.1); telephone conference and emails with M. Thomas re same, process for inter-estates resolution of same (.3); research re same (.6); review and analyze historical documents re inter-estates settlement (.4); emails with M. Kieselstein, M. McKane and A. Yenamandra re potential NextEra merger agreement termination fee issue (.2); review and analyze Sempra plan provisions re same (.3); emails with M. Thomas re draft email to Ropes & Gray re EFH disinterested director global allocation settlement offer (.2); review and revise same (.3); emails with D. Evans, B. Williamson, M. Thomas and M. Firestein re disinterested director consideration of open disputed issues (.2); prepare for potential meeting re same (.4); further review and analyze materials for same (.5); telephone conference with M. Thomas re same (.2). | 3.70 | 4,162.50 |
| 01/15/18 | MAF | Review and prepare correspondence re disinterested director strategy on settlement (.3); review and prepare PowerPoint deck and related schedules on allocation issues and settlement agreement including preparation of strategic memo re NextEra reserve (.5); review plan of reorganization, preservation of claims materials (.3); prepare settlement memo on draft email to Ropes on allocation (.4); research and prepare for H. Beller call and review correspondence (.3). | 1.80 | 2,025.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 171501632

**February 23, 2018**
Page 12

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/16/18 | MKT | Work on proposal to Elliott counsel (.3) re potential global allocation agreement; emails to and from P. Young (.2) and M. Firestein (.2) re same; emails to and from Elliott counsel re same (.4); emails to and from B. Glueckstein (.2); R. Pedone (.1) and Kirkland re same (.1); review Elliott response (.2) and emails to M. Firestein (.2) and P. Young (.2) re same and next steps; call from R. Pedone re status on settlement (.2); review emails from R. Levin re settlement issues (.2); review revised settlement agreement re Oncor dispute (.3) and review and respond to emails from Kirkland re tax and related diligence on dividend issues (.3); review and respond to emails from J. Park and M. Firestein re call with H. Beller re Vistra dispute (.3); call with T. Maynes re status of arbitration process (.2); review and respond to emails from Elliott counsel re H. Beller process (.2); review and respond to email from Elliott counsel re Vistra settlement status (.2). | 4.00 | 5,400.00 |
| 01/16/18 | PJY | Telephone conference with M. Thomas re draft email to Ropes & Gray re EFH disinterested director global allocation settlement offer (.2); emails with G. Galardi, K. Wofford, D. Evans, B. Williamson, R. Levin, M. Thomas and M. Firestein re same (.3); emails with A. Wright, T. Horton, M. Kieselstein, M. McKane, A. Yenamandra, P. Venter, A. Sexton, T. Maynes, M. Thomas, S. Rosow, R. Corn and M. Firestein re Oncor dividends and allocation issues, negotiations re same, related matters (.3); review and analyze H. Beller's correspondence re Elliott's submission in connection with inquiries posed in EFH / Vistra E&P allocation dispute (.1); emails with L. Arnaboldi, G. Galardi, K. Gregor, K. Wofford, D. Hariton, B. Glueckstein, M. Thomas, S. Rosow and M. Firestein re same (.1). | 1.00 | 1,125.00 |
| 01/16/18 | MAF | Prepare for and attend conference call with H. Beller along with Paul Weiss and S. Rosow on process issues for Vistra resolution (.4); follow-up telephone conferences with J. Park re results of H. Beller call (.2); review and prepare correspondence re H. Beller call based on Ropes' note (.3); review and prepare correspondence including multiple pieces of correspondence on settlement proposal strategy for disinterested directors (.5); review multiple correspondence on dividend issues (.2); review and analyze settlement issues and global allocation strategy (.3). | 1.90 | 2,137.50 |
| 01/17/18 | MKT | Review and analyze Elliott counter proposal and appropriate response (.4); emails to P. Young and M. Firestein re same (.3); call with D. Evans (.3) and B. Williamson (.3) re same; draft letter to R. Levin re settlement status, issues and next steps (.4); emails to R. Pedone (.1), B. Glueckstein (.1) and Kirkland (.1) re Elliott response; review and comment on current draft settlement agreement (.3); draft, review and respond to over 20 emails to and from Kirkland, client and P. Young re open issues and TSA diligence (.6). | 2.90 | 3,915.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                         **February 23, 2018**
Invoice No. 171501632                                                                     Page 13

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 01/17/18 | PJY | Review and analyze Third Circuit's order accepting direct appeal of NextEra termination fee reconsideration order and report re same (.2); review and analyze draft correspondence to R. Levin re inter-estate allocation issues (.2); review and analyze correspondence to R. Pedone, M. Kieselstein, M. McKane, A. Yenamandra and B. Glueckstein re inter-estate allocation negotiations (.2); emails with M. Thomas and M. Firestein re same, draft correspondence to R. Levin re inter-estate allocation issues, strategic alternatives going forward (.3); emails with M. Kieselstein, M. McKane, A. Yenamandra, M. Thomas and M. Firestein re potential NextEra merger agreement termination fee and EFH / Vistra E&P adversary proceeding issues (.2). | 1.10 | 1,237.50 |
| 01/17/18 | MAF | Emails with P. Young and M. Thomas re inter-estate allocation issues (.2); review multiple settlement correspondence on allocation issues (.4); review and prepare proposed settlement communications and review Third Circuit order (.6); review settlement agreement in plan for later litigation control of claims and preparation of related correspondence (.4). | 1.60 | 1,800.00 |
| 01/18/18 | MKT | Review two versions of revised mediation settlement agreement (.4); emails to and from Kirkland re same (.4); call with Kirkland re same (.3); call with J. Rosenbaum of Elliott re issues (.3); call with R. Levin re EFH position and next steps (.3); emails to and from M. Firestein and P. Young re status of discussions (.3). | 1.90 | 2,565.00 |
| 01/18/18 | PJY | Emails with M. Thomas and M. Firestein re inter-estate allocation issues, negotiations re same. | 0.30 | 337.50 |
| 01/18/18 | MAF | Emails with P. Young and M. Thomas re inter-estate allocation issues. | 0.20 | 225.00 |
| 01/19/18 | MKT | Emails to and from R. Levin re settlement status (.2); draft letter to R. Levin re EFH positions on allocation issues and history of offers (.7); emails with R. Levin, V. Lazar and P. Young re same (.2); call with Elliott counsel re potential settlement resolution (.3); emails to M. Firestein re R. Levin letter (.2). | 1.60 | 2,160.00 |
| 01/19/18 | PJY | Emails with R. Levin, V. Lazar, M. Thomas and M. Firestein re inter-estate allocation issues (.2); review and analyze historical correspondence re same (.4). | 0.60 | 675.00 |
| 01/19/18 | MAF | Review adversary docket re Vistra claims (.2); review multiple correspondence on settlement issues re allocation (1.0). | 1.20 | 1,350.00 |
| 01/20/18 | MKT | Call with Elliott counsel re current status of global allocation settlement. | 0.20 | 270.00 |
| 01/22/18 | MKT | Review and respond to emails from Kirkland re open issues on Oncor dividend settlement agreement (.3); emails and call with Kirkland re potential next steps on global allocation issues (.2); office conference with P. Young re same (.2).. | 0.70 | 945.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 23, 2018**
Invoice No. 171501632                                                            **Page 14**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/22/18 | PJY | Office conference with M. Thomas re inter-estate allocation issues. | 0.20 | 225.00 |
| 01/23/18 | MKT | Emails to and from clients, Kirkland and P. Young re Oncor dividend settlement, open issues and next steps. | 0.90 | 1,215.00 |
| 01/23/18 | PJY | Emails with M. Thomas re inter-estate allocation issues. | 0.10 | 112.50 |
| 01/24/18 | MKT | Emails to and from client (.2) and Kirkland (.2) re current status; emails to and from Kirkland re current dispute status (.2); call with M. Kieselstein re same (.2); telephone conference with P. Young re same (.1); draft, review and respond to client emails re status, timing and next steps (.5); calls (.3) and emails (.3) with P. Young and M. Firestein re same. | 2.00 | 2,700.00 |
| 01/24/18 | PJY | Emails with A. Wright, T. Horton, T. Maynes, A. Sexton, M. Kieselstein, M. McKane, M. Thomas, M. Firestein and S. Rosow re EFH / Vistra E&P adversary proceeding, anticipated ruling, strategy (.3); review and analyze stipulation and scheduling order re same, illustrative recoveries to creditors analysis re same (.4); telephone conference with M. Thomas re inter-estate allocation issues, call with M. Kieselstein re same (.1). | 0.80 | 900.00 |
| 01/24/18 | MAF | Review and prepare correspondence in response to client issue on Vistra case status and go-forward strategy including research re same (.3); research post-arbitration enforcement issues (1.2); review stipulation and order and prepare memos on same re post-arbitration strategy including review of client correspondence on case matters (.6). | 2.10 | 2,362.50 |
| 01/25/18 | MKT | Call with Oncor and Kirkland re tax TSA claim issues (.3); call (.6) and emails (.5) with R. Levin re potential allocation proposal from EFH disinterested director; email to clients on allocation dispute status and next steps (.3); emails (.2) and call (.2) with M. Firestein re same; calls and emails with M. Kieselstein re same (.4). | 2.50 | 3,375.00 |
| 01/25/18 | PJY | Emails with D. Evans, B. Williamson, M. Thomas and M. Firestein re inter-estate allocation issues (.3); office conference with M. Firestein re same, open matters, status (.4); research re same (.8). | 1.50 | 1,687.50 |
| 01/25/18 | MAF | Telephone conference with M. Thomas on allocation and settlement motion strategy issues (.2); conference with P. Young on inter-estate allocation issues (.4); conference with J. Roche on settlement agreement and 9019 motion issues (.3). | 0.90 | 1,012.50 |
| 01/25/18 | JLR | Review correspondence and presentation re potential global settlement (.3); conference with M. Firestein re settlement issues and strategy (.3); review orders re termination fee re allocation issues (.9). | 1.50 | 1,425.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 23, 2018**
Invoice No. 171501632                                                          **Page 15**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/26/18 | MKT | Draft and revise demand letter to Vistra (.3); emails with P. Young and M. Firestein re same (.1); review M. Firestein's comments re same (.1); emails to and from R. Levin re allocation issues (.5); call with R. Levin re same (.3); call with V. Lazar re same (.3); call with M. Kieselstein re same (.3). | 1.90 | 2,565.00 |
| 01/26/18 | PJY | Emails with M. Thomas and M. Firestein re draft correspondence to Vistra re EFH / Vistra E&P adversary proceeding anticipated ruling (.1); review and analyze same, proposed revisions to same (.5). | 0.60 | 675.00 |
| 01/26/18 | MAF | Research settlement and 9019 issues (.4); review and revise settlement demand letter to Vistra (.3); emails with P. Young and M. Thomas re same (.1). | 0.80 | 900.00 |
| 01/29/18 | SW | Conference with J. Roche re research assignment (.5); research standard of review for motion for reconsideration and review termination fees (2.2). | 2.70 | 1,471.50 |
| 01/29/18 | MKT | Review emails from Kirkland re TSA claims, issues and attachments to same (.3); two calls with R. Levin re allocation issues (.3); call with M. Kieselstein re same (.2); call (.1) and emails (.3) with G. Galardi re same; call with M. Firestein re same (.3); review new Elliott settlement proposal (.1); emails to P. Young re same (.2); draft email to clients re same (.2); draft letter to Vistra (.2); telephone conference with P. Young re same (.1); call with A. Wright re same (.1). | 2.40 | 3,240.00 |
| 01/29/18 | PJY | Further review and revise draft correspondence to Vistra re EFH / Vistra E&P adversary proceeding anticipated determination (.3); emails with A. Wright, T. Horton, T. Maynes, A. Sexton, M. Kieselstein, M. McKane, M. Thomas, M. Firestein and S. Rosow re same (.3); review and analyze further revisions to same (.3); telephone conference with M. Thomas re same (.1); emails with M. Thomas re Elliott funds' correspondence re inter-estate allocation issues (.2); review and analyze same (.2). | 1.40 | 1,575.00 |
| 01/29/18 | MAF | Research appellate issues on termination fee matters and telephone conference with M. Thomas on strategy for same (.8); conference with J. Roche on appellate issues and research termination fee standards (.3); review conflicting fee committee orders (.1); review and prepare settlement correspondence (.2); research and review settlement correspondence on Vistra dispute (.3). | 1.70 | 1,912.50 |
| 01/29/18 | JLR | Conference with M. Firestein re appeal of fee order (.3); analyze fee order and standard of review issues (1.4); conference with S. Weil re appeal of fee order research (.5). | 2.20 | 2,090.00 |
| 01/30/18 | SW | Research and draft standards of review for motion for reconsideration and decision re termination fee. | 6.50 | 3,542.50 |

**ENERGY FUTURE HOLDINGS CORP.** **February 23, 2018**
Invoice No. 171501632                                                                       Page 16

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/30/18 | MKT | Call with clients and M. Firestein re EFIH proposal (.4); call with B. Williamson and M. Firestein re same (.3); call with D. Evans re same (.3); email to client with updated memo on allocation proposal history and current status (.4); call (.2) and emails (.2) with M. Firestein re same; call with R. Levin re same (.2); calls with company (.2) and A. Sexton (.2) re Vistra tax dispute issues. | 2.40 | 3,240.00 |
| 01/30/18 | PJY | Emails with D. Evans and B. Williamson re Elliott funds' correspondence re inter-estate allocation issues, response to same (.3); telephone conference with M. Thomas re same (.2); emails with A. Wright, T. Horton, T. Maynes, A. Sexton, M. Kieselstein, M. McKane, M. Thomas, M. Firestein and S. Rosow re correspondence to Vistra re EFH / Vistra E&P adversary proceeding anticipated determination (.2); review and analyze revised correspondence to Vistra re EFH / Vistra E&P adversary proceeding anticipated determination and emails to Elliott funds' and UCC's counsel re same (.2). | 0.90 | 1,012.50 |
| 01/30/18 | MAF | Review and prepare multiple strategic correspondence on settlement issues for allocation (.2); review correspondence on committee dispute to court (.1); conference calls with disinterested directors and M. Thomas on settlement strategy on allocation matters (1.0); telephone conference with M. Thomas on settlement letter to Vistra (.2). | 1.50 | 1,687.50 |
| 01/30/18 | JLR | Analyze and draft memo re appeal of termination fee order and standard of review. | 2.50 | 2,375.00 |
| 01/31/18 | SW | Research and edit research on standard of review for motion for reconsideration (2.7); conferences with J. Roche re standards of review on motion for reconsideration and termination fees (1.4). | 4.10 | 2,234.50 |
| 01/31/18 | MKT | Call with clients re EFIH proposal (.4); call with D. Evans re same (.3); call with B. Williamson re same (.2); calls with M. Firestein re same (.8); call and email with T. Horton re diligence re same (.2); consider response and work on memo to client re issues and alternatives (1.9). | 3.80 | 5,130.00 |
| 01/31/18 | MAF | Review and prepare correspondence on Vistra resolution issues (.2); further research on 9019 and settlement issues and standard of review (.3); review debtor filing on court order issues (.2); telephone conferences with M. Thomas on settlement negotiations on allocation issues including strategy on same (.8); conferences with J. Roche on appellate standard of review and research docketing issues on NextEra adversary proceeding (.4); prepare outline for possible PowerPoint deck to disinterested directors (.7); prepare correspondence to M. McKane on appeal issues (.1); telephone conference with M. McKane on appeal strategic issues concerning NextEra reconsideration matters (.5). | 3.20 | 3,600.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **February 23, 2018**
**Invoice No. 171501632**                                                             **Page 17**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/31/18 | JLR | Review and analyze research summary re standard of review re termination fee appeal (1.4); conferences with M. Firestein re standard of review (.4); conferences with S. Weil re analysis re standard of review (1.4); draft summary of issues re termination fee appeal (.6). | 3.80 | 3,610.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 76.70 | 1,350.00 | 103,545.00 |
| MICHAEL A. FIRESTEIN | 41.60 | 1,125.00 | 46,800.00 |
| PETER J. YOUNG | 27.70 | 1,125.00 | 31,162.50 |
| **Total For Partner** | **146.00** | | **181,507.50** |
| JENNIFER L. ROCHE | 10.20 | 950.00 | 9,690.00 |
| SIMONA WEIL | 13.30 | 545.00 | 7,248.50 |
| **Total For Associate** | **23.50** | | **16,938.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **169.50** | **$** | **198,446.00** |
| **Total this Matter** | | **$** | **198,446.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                                              **February 23, 2018**
Invoice No. 171501632                                                                                              Page 18

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/02/18 | PJY | Emails with A. Sexton, P. Venter and A. Yenamandra re EFH / Vistra tax dispute arbitration bullets for 1/5 joint boards meeting materials. | 0.10 | 112.50 |
| 01/03/18 | PJY | Emails with A. Sexton, P. Venter and A. Yenamandra re EFH / Vistra tax dispute arbitration bullets for 1/5 joint boards meeting materials. | 0.10 | 112.50 |
| 01/04/18 | MKT | Emails to and from clients (.2) and Kirkland (.2) re board meeting; review board materials (.1); telephone conference with P. Young re same (.1). | 0.60 | 810.00 |
| 01/04/18 | PJY | Emails with A. Sexton, P. Venter and A. Yenamandra re EFH / Vistra tax dispute arbitration bullets for 1/5 joint boards meeting materials (.2); telephone conference with M. Thomas re same (.1); review and analyze materials for 1/5 joint boards meeting and email from A. Wright re same (.5). | 0.80 | 900.00 |
| 01/05/18 | MKT | Prepare for and attend board call. | 0.60 | 810.00 |
| 01/05/18 | PJY | Prepare for and telephonically participate in joint boards meeting (.8); follow-up emails with N. Luria, R. Nowitz and M. Cumbee re same (.1). | 0.90 | 1,012.50 |
| 01/31/18 | PJY | Review and analyze materials for 2/2 joint boards meeting, proposed revisions to same (.5); emails with debtors' and disinterested directors' counsel re same (.2). | 0.70 | 787.50 |
| 01/31/18 | MAF | Review board deck for meeting. | 0.40 | 450.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| MARK K. THOMAS | 1.20 | 1,350.00 | 1,620.00 |
| MICHAEL A. FIRESTEIN | 0.40 | 1,125.00 | 450.00 |
| PETER J. YOUNG | 2.60 | 1,125.00 | 2,925.00 |
| **Total For Partner** | **4.20** | | **4,995.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **4.20** | **$** | **4,995.00** |
| **Total this Matter** | | **$** | **4,995.00** |

**ENERGY FUTURE HOLDINGS CORP.**                          **February 23, 2018**
**Invoice No. 171501632**                                              **Page 19**

**DISCOVERY**
**Client/Matter No. 26969.0006**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/04/18 | PJY | Review and analyze certain discovery documents filed in debtors' cases. | 0.20 | 225.00 |
| 01/26/18 | PJY | Review and analyze notice of W. Herbert's preliminary witness list. | 0.10 | 112.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.30 | 1,125.00 | 337.50 |
| **Total For Partner** | **0.30** | | **337.50** |

| | Hours | | Amount |
|---|---|---|---|
| **Professional Fees** | **0.30** | **$** | **337.50** |
| **Total this Matter** | | **$** | **337.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                          **February 23, 2018**
Invoice No. 171501632                                                                  **Page 20**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|------|------|------|------|
| 01/02/18 | JZ | Email J. Khan re expenses. | 0.10 | 95.00 |
| 01/03/18 | PJY | Review and analyze email from M. Reetz re December invoice (.1); review and analyze responses and objection to Elliott's and Paloma's fee committee appointment motion and report re same (.5); telephone conference with M. Thomas re same, 1/8 hearing on same (.1). | 0.70 | 787.50 |
| 01/03/18 | MAF | Review fee committee's response to Elliott seeking appointment to creditors' committee (.3); review debtor response to Elliott motion (.3). | 0.60 | 675.00 |
| 01/04/18 | PJY | Review and analyze debtors' proposed 1/8 hearing agenda (.1); emails with N. Petrov re telephonic access to same (.1); emails with M. Reetz re December invoice (.1). | 0.30 | 337.50 |
| 01/05/18 | PJY | Review and revise December fee invoice in preparation for preparation of monthly fee statement (1.2); review and analyze letter from K. Stadler re October and November monthly fee statements (.1); email to J. Zajac re same (.1); emails with M. Thomas re same (.1); review and analyze Elliott's and Paloma's reply to responses and objection to fee committee appointment motion, declaration in support of same and report re same (.5). | 2.00 | 2,250.00 |
| 01/05/18 | MAF | Review Elliott reply and declaration re fee committee issues. | 0.40 | 450.00 |
| 01/08/18 | PJY | Email to L. Schmidt re call to discuss counterproposal re ninth interim fee application (.1); further review and analyze fee committee letter re ninth interim fee application, prepare counterproposal to same (.8); telephone conference with M. Thomas re same (.2); further review and revise December fee invoice in preparation for preparation of monthly fee statement (.8); emails with M. Reetz re same (.1); review and analyze reports re outcomes of Elliott's and Paloma's fee committee appointment motion hearing (.2). | 2.20 | 2,475.00 |
| 01/09/18 | PJY | Prepare for and call with L. Schmidt to discuss counterproposal re ninth interim fee application (.5); emails with J. Zajac re October and November fee statements, CNOs re same, related matters (.1). | 0.60 | 675.00 |
| 01/11/18 | PJY | Review and analyze email from K. Stadler re remaining case staffing plans (.1); email to A. Yenamandra re same (.1); office conference with M. Thomas re same (.1); emails with M. Reetz re December invoice (.1). | 0.40 | 450.00 |
| 01/12/18 | PJY | Emails with K. Stadler and M. Thomas re remaining case staffing plans (.1); emails with A. Yenamandra re same (.1). | 0.20 | 225.00 |
| 01/15/18 | PJY | Emails with K. Stadler and M. Thomas re remaining case staffing plans (.1); emails with J. Zajac re outstanding fee issues (.2); telephone conference and emails with M. Thomas re February budget and staffing plan, open matters, status (.3). | 0.60 | 675.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 23, 2018**
Invoice No. 171501632                                                              **Page 21**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/16/18 | PJY | Draft, review and revise February budget and staffing plan (1.1); emails with M. Thomas re same (.1); emails with T. Hogan, C. Miller and G. Morton re same (.1); prepare summary of same for fee committee (.2); email to R. Gitlin re same (.1); review and analyze correspondence with D. Klauder and C. Stephenson re CNOs re fee statements (.1); telephone conference and emails with J. Zajac re outstanding fee issues (.2). | 1.90 | 2,137.50 |
| 01/16/18 | JZ | Call P. Young re fee statements (.1); draft two CNOs (.5); emails with D. Klauder re same (.2); review SOLIC CNO (.2); email D. Klauder re same (.2); email P. Hogan re same (.1). | 1.30 | 1,235.00 |
| 01/17/18 | PJY | Review and analyze correspondence with billers re December invoice (.1); emails with K. Stadler and M. Thomas re remaining case staffing plans (.4). | 0.50 | 562.50 |
| 01/19/18 | PJY | Telephone conference with M. Thomas re ninth interim fee application (.1); review and analyze voicemail from L. Schmidt re same (.1); email to L. Schmidt re same (.1). | 0.30 | 337.50 |
| 01/22/18 | PJY | Review and analyze notice of appointment of creditors committee representative to fee committee. | 0.10 | 112.50 |
| 01/22/18 | JZ | Draft fee statement. | 1.70 | 1,615.00 |
| 01/23/18 | PJY | Review and analyze report re notice of appointment of creditors committee representative to fee committee (.1); emails with J. Zajac re December monthly fee statement (.1). | 0.20 | 225.00 |
| 01/23/18 | JZ | Email P. Young re fee statement. | 0.10 | 95.00 |
| 01/23/18 | MAF | Research new fee committee appointee and related pleadings and prepare memo on settlement strategy. | 0.20 | 225.00 |
| 01/24/18 | PJY | Review and revise December monthly fee statement (.4); emails with J. Zajac re same (.1); review and analyze correspondence with D. Klauder and C. Stephenson re same (.1). | 0.60 | 675.00 |
| 01/24/18 | JZ | Email P. Young re fee statement (.1); email D. Klauder re same (.1). | 0.20 | 190.00 |
| 01/26/18 | PJY | Emails with J. Zajac re preparation of tenth interim fee application. | 0.20 | 225.00 |
| 01/26/18 | JZ | Email J. Khan re expenses (.1); email P. Young re budget plans (.1); review SOLIC fee statement (.2); email D. Klauder re same (.1); email P. Hogan re same (.1). | 0.60 | 570.00 |
| 01/29/18 | PJY | Review and analyze certifications of counsel re majority creditors' motion to appoint fee committee representative and proposed order amending stipulation and order appointing fee committee. | 0.40 | 450.00 |
| 01/30/18 | PJY | Review and analyze Elliott funds' letter to court re certifications of counsel re majority creditors' motion to appoint fee committee representative and proposed order amending stipulation and order appointing fee committee. | 0.20 | 225.00 |

**ENERGY FUTURE HOLDINGS CORP.**
**Invoice No. 171501632**

**February 23, 2018**
**Page 22**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/31/18 | PJY | Review and analyze fee committee's and debtors' letters to court in response to Elliott funds' letter re certifications of counsel re majority creditors' motion to appoint fee committee representative and proposed order amending stipulation and order appointing fee committee (.3); review and analyze letter from K. Stadler re December monthly fee statement (.1); emails with J. Zajac re same (.1). | 0.50 | 562.50 |
| 01/31/18 | JZ | Email D. Klauder re fee statement. | 0.10 | 95.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 1.20 | 1,125.00 | 1,350.00 |
| PETER J. YOUNG | 11.90 | 1,125.00 | 13,387.50 |
| **Total For Partner** | **13.10** | | **14,737.50** |
| JARED ZAJAC | 4.10 | 950.00 | 3,895.00 |
| **Total For Associate** | **4.10** | | **3,895.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **17.20** | **$** | **18,632.50** |
| **Total this Matter** | | **$** | **18,632.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 23, 2018**
**Invoice No. 171501632**                                                         **Page 23**

**HEARINGS**
**Client/Matter No. 26969.0010**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/08/18 | MKT | Attend telephonically beginning of omnibus hearing in the event that Vistra tax issues arose. | 0.40 | 540.00 |
| 01/08/18 | PJY | Prepare for and telephonically participate in hearing of matters in debtors' cases. | 2.80 | 3,150.00 |
| 01/08/18 | MAF | Attend court hearing on fee committee and related bankruptcy case issues. | 2.90 | 3,262.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.40 | 1,350.00 | 540.00 |
| MICHAEL A. FIRESTEIN | 2.90 | 1,125.00 | 3,262.50 |
| PETER J. YOUNG | 2.80 | 1,125.00 | 3,150.00 |
| **Total For Partner** | **6.10** | | **6,952.50** |

| | | | |
|--|--|--|--|
| **Professional Fees** | **6.10** | **$** | **6,952.50** |
| **Total this Matter** | | **$** | **6,952.50** |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 23, 2018**
**Invoice No. 171501632**                                        **Page 24**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/08/18 | PJY | Review and analyze creditors' withdrawal of administrative expense claim motion. | 0.10 | 112.50 |
| 01/10/18 | PJY | Review and analyze debtors' notices of discovery served re claims objections. | 0.10 | 112.50 |
| 01/11/18 | PJY | Review and analyze EFH notes indenture trustee's withdrawal of motion for payment of allowed administrative expense claim. | 0.10 | 112.50 |
| 01/12/18 | PJY | Review and analyze debtors' notices of discovery objections and responses served re claims objections. | 0.10 | 112.50 |
| 01/17/18 | PJY | Review and analyze portion of quarterly claims register re claims asserted against EFH. | 0.30 | 337.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.70 | 1,125.00 | 787.50 |
| **Total For Partner** | **0.70** | | **787.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.70** | **$** | **787.50** |
| **Total this Matter** | | **$** | **787.50** |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　**February 23, 2018**
**Invoice No. 171501632**　　　　　　　　　　　　　　　　　　**Page 25**


**OTHER MOTIONS AND APPLICATIONS**
**Client/Matter No. 26969.0013**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/16/18 | PJY | Review and analyze debtors' motion to further enlarge period within which debtors may remove actions. | 0.20 | 225.00 |

| <u>Attorney</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|
| PETER J. YOUNG | 0.20 | 1,125.00 | 225.00 |
| **Total For Partner** | **0.20** | | **225.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.20** | **$** | **225.00** |
| **Total this Matter** | | $ | **225.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 23, 2018**
Invoice No. 171501632                                                              **Page 26**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 01/02/18 | PJY | Review and analyze Sempra announcement re equity offerings to finance Oncor merger and report re same. | 0.20 | 225.00 |
| 01/05/18 | PJY | Review and analyze joint motion of Oncor, Sempra and PUCT staff seeking revised stipulation among settlement parties and report re same. | 0.40 | 450.00 |
| 01/11/18 | PJY | Review and analyze filed Sempra notes prospectus re Oncor transaction financing and report re same (.4); review and analyze PUCT's open meeting agenda, report re outcome of same re Oncor-Sempra transaction merits hearing (.2). | 0.60 | 675.00 |
| 01/12/18 | PJY | Review and analyze 8-K filing and report re closing of Sempra notes offerings part of Oncor transaction financing package. | 0.40 | 450.00 |
| 01/15/18 | MKT | Review plan provisions relating to certain assets. | 0.40 | 540.00 |
| 01/17/18 | MAF | Review EFH motion on plan actions and impact on Sempra deal. | 0.20 | 225.00 |
| 01/18/18 | MAF | Review new plan pleadings and plan itself (.2); review and prepare correspondence on settlement issues (.1). | 0.30 | 337.50 |
| 01/22/18 | PJY | Review and analyze asbestos objectors' objection to plan confirmation. | 1.20 | 1,350.00 |
| 01/22/18 | MAF | Review plan objection by asbestos claimants. | 0.30 | 337.50 |
| 01/24/18 | PJY | Review and analyze plan confirmation protocols second scheduling supplement (original and as revised), notice of plan confirmation hearing, correspondence re same (.4); review and analyze intervenors' letter in support of Oncor-Sempra transaction, intervenor's withdrawal of settlement stipulation objection and reports re same (.4). | 0.80 | 900.00 |
| 01/25/18 | PJY | Review and analyze filed notice of plan confirmation hearing and report re same (.1); emails to M. Thomas re same (.2); review and analyze PUCT open meeting agenda (.1); participate by video in portion of PUCT open meeting (.3); review and analyze report re same (.1); review and analyze further revised plan confirmation protocols second scheduling supplement, order approving same, correspondence re same (.3); review and analyze certificate of no objection re asbestos claimant's motion to join asbestos objectors' plan objection, order granting same (.2). | 1.30 | 1,462.50 |
| 01/25/18 | MAF | Review and prepare strategic correspondence on plan issues and confirmation (.2); review agenda for 1/29 hearing and notice of confirmation hearing (.2); review new order on scheduling for e-plan confirmation (.2). | 0.60 | 675.00 |
| 01/29/18 | PJY | Review and analyze asbestos objectors' certification of counsel re stipulation and proposed order re certain evidence in connection with plan confirmation. | 0.20 | 225.00 |
| 01/30/18 | PJY | Review and analyze email from P. Venter re EFH / EFIH professional fee escrow. | 0.10 | 112.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 23, 2018**
**Invoice No. 171501632**                                                          **Page 27**

**PLAN AND DISCLOSURE STATEMENT**
**Client/Matter No. 26969.0015**

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/31/18 | PJY | Review and analyze entered order re certain evidence in connection with plan confirmation. | 0.10 | 112.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.40 | 1,350.00 | 540.00 |
| MICHAEL A. FIRESTEIN | 1.40 | 1,125.00 | 1,575.00 |
| PETER J. YOUNG | 5.30 | 1,125.00 | 5,962.50 |
| **Total For Partner** | **7.10** | | **8,077.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **7.10** | **$** | **8,077.50** |

| | | | |
|---|---|---|---|
| **Total this Matter** | | **$** | **8,077.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                   **February 23, 2018**
Invoice No. 171501632                                                             **Page 28**

TAX
**Client/Matter No. 26969.0016**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/01/18 | SLR | Review and revise draft responses to H. Beller questions (2.7); emails with G. Kroup re H. Beller questions (.2). | 2.90 | 4,335.50 |
| 01/02/18 | MK | Review and revise draft response to H. Beller's questions (4.1); review emails and supporting documentation necessary to draft responses (2.5); prepare for and participate on calls with company, counsel, Paul Weiss, M. Thomas, S. Rosow, M. Firestein and J. Park re same (.9). | 7.50 | 5,212.50 |
| 01/02/18 | JAP | Review proposed Ropes responses to H. Beller questions (.4); call with Paul Weiss, S. Rosow, M. Thomas, M. Firestein and M. Kakkar re joint responses and related points (.6); revise M. Kakkar's response to question 1 (1.0); call with Kirkland, S. Rosow, M. Thomas, M. Firestein and M. Kakkar re responses to H. Beller (.3). | 2.30 | 2,012.50 |
| 01/02/18 | SLR | Review Section 18 issue submission (.3); review emails re supplemental IRS submission (.3); review draft submission to H. Beller (.6); review A. Sexton email and analysis re new dividend (.2); review and revise draft submission (1.0); review A. Yenamandra email re board update (.1); conference calls with company, counsel, Paul Weiss, M. Thomas, J. Park, M. Firestein and M. Kakkar re responses to H. Beller's questions (.9); review A. Sexton's email re dividend issue are open (.2); review T. Maynes' emails and attachments re July 1, 2016 IRS submission (.2). | 3.80 | 5,681.00 |
| 01/03/18 | MK | Prepare for and attend call with D. Wheat, team from Paul Weiss, S. Rosow and J. Park (.6); follow-up conference with J. Park re same (.5); revise draft to incorporate comments (..8); review draft and prepare appendices (1.0). | 2.90 | 2,015.50 |
| 01/03/18 | RMC | Call to discuss responses to H. Beller's responses with S. Rosow, M. Firestein, M. Kakkar, M. Thomas, G. Kroup, D. Wheat (.6); review H. Beller's responses (.6). | 1.20 | 1,230.00 |
| 01/03/18 | JAP | Review M. Kakkar's draft letter and discuss with S. Rosow (.6); circulate response re draft letter (.3); call re H. Beller's questions with Paul Weiss and D. Wheat (.6); review and respond to A. Wright's comments (.3); discuss next steps with M. Kakkar (.5); annotate responses to proposed Elliott submission (.6). | 2.90 | 2,537.50 |
| 01/03/18 | SLR | Review responses to H. Beller (.4); review K. Sanders' email re response (.1); review memos re submission (.3); telephone conference with D. Wheat, M. Thomas, M. Firestein, J. Park and M. Kakkar re H. Beller question (.6); email A. Wright re dividend (.1); review and revise answer to H. Beller (1.2); review Kirkland comments on letter to H. Beller (.3); email G. Kroup re E&D study (.3); review L. Arnaboldi email re response (.1); telephone conferences with M. Firestein re response to H. Beller (.4); review and annotate L. Arnaboldi's draft response (.6). | 4.40 | 6,578.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **February 23, 2018**
Invoice No. 171501632                                              **Page 29**

TAX
Client/Matter No. 26969.0016

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/04/18 | MK | Incorporate changes to draft response to H. Beller's questions (1.8); prepare exhibits, appendices and refined citations (1.4). | 3.20 | 2,224.00 |
| 01/04/18 | RMC | Call with M. Thomas, A. Sexton, T. Maynes, S. Rosow, M. McKane and M. Kieselstein to discuss Oncor distribution issues and Oncor TSA (.8); review TSA (.5); review calculations for tax distributions (.5). | 1.80 | 1,845.00 |
| 01/04/18 | JAP | Review appendices and follow up with M. Kakkar re same (.3); review final draft of letter and revise appendices (.5); review E&P study for purpose of H. Beller response (.4). | 1.20 | 1,050.00 |
| 01/04/18 | SLR | Review J. Park, M. Firestein emails re submission to H. Beller (3); review board materials (.2); telephone conference with D. Hariton re response to H. Beller (.3); review and revise submission to H. Beller (.6); telephone conferences with M. Firestein re same (.5); telephone conference with A. Sexton, T. Maynes, M. Kieselstein, M. McKane, M. Thomas and R. Corn re Oncor TSA, and review dividend (.8); review emails re Oncor prepayment (.4); telephone conference with T. Maynes re H. Beller response (.2). | 3.30 | 4,933.50 |
| 01/05/18 | BK | Revise letter with responses to questions from arbitrators. | 0.80 | 556.00 |
| 01/05/18 | NP | Emails with M. Kakkar re submission of responses to H. Beller's questions (.3); compile binder of appendices for H. Beller (.4); draft letters to H. Beller and A. Shah (.4); coordinate delivery to H. Beller (.3); revise attachments to emails to notice parties (.3). | 1.70 | 595.00 |
| 01/05/18 | MK | Incorporate changes to final responses to H. Beller questions (1.2); prepare and assist with delivery to H. Beller, A. Shah and electronic circulations to all parties (3.3); emails with N. Petrov re same (.3). | 4.80 | 3,336.00 |
| 01/05/18 | JAP | Follow up with M. Kakkar re exhibits and filing (1.0); follow up internally re separate Elliott submission (.3); distributions to H. Beller, Kirkland / EFH, and Ropes / S&C (.5). | 1.80 | 1,575.00 |
| 01/05/18 | ED | Organize and prepare "Responses to December 22, 2017 Questions from H. Beller" and appendix documents and coordinate delivery to A. Shah per M. Kakkar and J. Park. | 0.80 | 172.00 |
| 01/05/18 | SLR | Emails to M. Thomas re H. Beller submission (.2); telephone conference with T. Maynes re H. Beller submissions (.3); emails with T. Maynes re H. Beller submissions (.2); review draft submissions (.7); telephone conference with D. Hariton re H. Beller submission (.3); review M. Firestein emails re H. Beller submission (.2); telephone conferences with M. Firestein re H. Beller submission (.3); review Ropes letter and H. Beller submission (.9); review M. Thomas email, M. Firestein emails re same (.3). | 3.40 | 5,083.00 |
| 01/07/18 | SLR | Review M. Thomas emails for H. Beller (.4); review G. Galardi emails re H. Beller submission (.2). | 0.60 | 897.00 |
| 01/08/18 | MK | Discuss with J. Park by email questions following submission of response to H. Beller's questions. | 0.50 | 347.50 |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　　　**February 23, 2018**
Invoice No. 171501632　　　　　　　　　　　　　　　　　　　　　**Page 30**

**TAX**
**Client/Matter No. 26969.0016**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/08/18 | JAP | Discuss approach for responding to H. Beller and Paul Weiss response letter with M. Thomas, M. Firestein and S. Rosow (.3); email with M. Kakkar re same (.4). | 0.70 | 612.50 |
| 01/08/18 | SLR | Review D. Sexton's email re Oncor dividend issues (.2); review Mukegstein's emails re same (.2); review L. Arnaboldi's email re H. Beller (.2); telephone conference with M. Firestein, M. Thomas and J. Park re response to H. Beller (.3); review Paul Weiss' objections to H. Beller (.2); review L. Arnaboldi's email re H. Beller submissions / call (.1); review H. Beller email re call (.1); email M. Thomas re call (.1); review M. Thomas' emails re responses to H. Beller (.2); review response (1.2); review L. Arnaboldi's emails re H. Beller submission (.2); review M. Firestein, M. Thomas draft, emails re H. Beller submission (.4); emails with M. Thomas. M. Firestein re email to H. Beller re Ropes submission (.3). | 3.70 | 5,531.50 |
| 01/09/18 | RMC | Review current disputes and issues with respect to Oncor dividend and settlement agreement. | 0.60 | 615.00 |
| 01/10/18 | RMC | Participate in conference call with M. Thomas, A. Sexton, M. Kieselstein and A. Wright to discuss Oncor dividend issue (.3); review settlement agreement draft (1.6); review Department of Justice's proposed changes to EFH plan (.5). | 2.40 | 2,460.00 |
| 01/11/18 | RMC | Review settlement agreement draft (1.3); review materials sent to IRS as part of IRS audit of EFH 2016 tax return (1.8). | 3.10 | 3,177.50 |
| 01/11/18 | JAP | Call with H. Beller, A. Shah and Paul Weiss (.8); follow-up call with M. Firestein (.3); summary re same (.3); correspondence with Ropes (.6). | 2.00 | 1,750.00 |
| 01/12/18 | RMC | Review materials sent to IRS as part of IRS audit of EFH 2016 tax return (1.3), review revisions to draft settlement agreement (1.1). | 2.40 | 2,460.00 |
| 01/12/18 | JAP | Emails with M. Thomas re H. Beller and Elliott and Vistra demands re same. | 0.30 | 262.50 |
| 01/14/18 | JAP | Correspondence with M. Thomas re approach. | 0.20 | 175.00 |
| 01/16/18 | RMC | Review revisions to draft settlement agreement. | 1.20 | 1,230.00 |
| 01/16/18 | JAP | Call with H. Beller, Paul Weiss, M. Firestein and J. Park re Elliott submission (.4); internal follow up with M. Thomas and M. Firestein (.2). | 0.60 | 525.00 |
| 01/16/18 | SLR | Telephone conference with H. Beller, Paul Weiss, M. Firestein and J. Park re submissions. | 0.40 | 598.00 |
| 01/29/18 | JAP | Call with Paul Weiss and follow up re H. Beller question. | 0.30 | 262.50 |
| 01/30/18 | RMC | Review Oncor dividend materials and calculations. | 1.20 | 1,230.00 |
| 01/31/18 | RMC | Review Oncor dividend materials and calculations. | 0.40 | 410.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **February 23, 2018**
Invoice No. 171501632                                              **Page 31**

**TAX**
Client/Matter No. 26969.0016

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| RICHARD M. CORN | 14.30 | 1,025.00 | 14,657.50 |
| STUART L. ROSOW | 22.50 | 1,495.00 | 33,637.50 |
| **Total For Partner** | **36.80** | | **48,295.00** |
| | | | |
| BOWON KOH | 0.80 | 695.00 | 556.00 |
| JANICELYNN ASAMOTO PARK | 12.30 | 875.00 | 10,762.50 |
| MANI KAKKAR | 18.90 | 695.00 | 13,135.50 |
| **Total For Associate** | **32.00** | | **24,454.00** |
| | | | |
| EMMA DILLON | 0.80 | 215.00 | 172.00 |
| NATASHA PETROV | 1.70 | 350.00 | 595.00 |
| **Total For Legal Assistant** | **2.50** | | **767.00** |

| | | | | |
|---|---|---|---|---|
| **Professional Fees** | **71.30** | | $ | **73,516.00** |
| **Total this Matter** | | | $ | **73,516.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    March 16, 2018
Invoice No. 171501778                                                      Page 2

**CASE ADMINISTRATION**
Client/Matter No. 26969.0001

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/06/18 | PJY | Review and analyze letter to court on behalf of "small investors" (.2); begin preparing for 2/16 omnibus hearing of matters in debtors' cases (.3). | 0.50 | 562.50 |
| 02/09/18 | PJY | Review and analyze Elliott funds' special counsels' BR 2019 statement and report re same. | 0.20 | 225.00 |
| 02/12/18 | PJY | Emails with D. Klauder re 2/16 omnibus hearing of matters in debtors' cases. | 0.10 | 112.50 |
| 02/13/18 | PJY | Emails to M. Thomas and M. Firestein re 2/16 omnibus hearing of matters in debtors' cases. | 0.10 | 112.50 |
| 02/14/18 | PJY | Review and analyze proposed agenda for 2/16 omnibus hearing of matters in debtors' cases (.1); emails with N. Petrov re telephonic participate in same (.1); review and analyze notice of cancellation of same (.1). | 0.30 | 337.50 |
| 02/14/18 | NP | Schedule with CourtCall telephonic appearance for P. Young at 2/16 hearing. | 0.20 | 70.00 |
| 02/16/18 | NP | Schedule with CourtCall telephonic appearance for P. Young at status hearing. | 0.20 | 70.00 |
| 02/21/18 | NP | Schedule with CourtCall telephonic appearance for P. Young at two hearings (.2); schedule with CourtCall telephonic appearance for M. Thomas (.1). | 0.30 | 105.00 |
| 02/22/18 | PJY | Review and analyze certification of counsel re order scheduling omnibus hearing date. | 0.10 | 112.50 |
| 02/23/18 | PJY | Review and analyze entered order scheduling March omnibus hearing date. | 0.10 | 112.50 |
| 02/23/18 | NP | Schedule with CourtCall telephonic appearance for P. Young at 2/26 hearing. | 0.20 | 70.00 |
| 02/27/18 | NP | Schedule with CourtCall telephonic appearance for P. Young. | 0.30 | 105.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.40 | 1,125.00 | 1,575.00 |
| **Total For Partner** | **1.40** | | **1,575.00** |
| NATASHA PETROV | 1.20 | 350.00 | 420.00 |
| **Total For Legal Assistant** | **1.20** | | **420.00** |
| **Professional Fees** | **2.60** | **$** | **1,995.00** |
| **Total this Matter** | | **$** | **1,995.00** |

**ENERGY FUTURE HOLDINGS CORP.**        March 16, 2018
Invoice No. 171501778        Page 3

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/01/18 | SW | Edit and research for memorandum on standards of review for motion for reconsideration (4.1); conference and emails with J. Roche re same (.1). | 4.20 | 2,289.00 |
| 02/01/18 | MKT | Call with R. Levin re EFIH proposal (.3); review new Elliott proposal and call with G. Galardi re same (.2); call with M. Kieselstein re EFIH and Elliott proposals (.2); call with D. Evans re next steps on allocation issues (.2); call with T. Horton re cash projections (.2); draft and finalize materials for client re allocation proposals, issues and alternatives (1.7); telephone conference with P. Young re same (.4); review and respond to emails from Elliott's counsel re status of Vistra dispute (.2); review and respond to emails from R. Corn, P. Young and J. Park re Professor's ruling (.2). | 3.60 | 4,860.00 |
| 02/01/18 | PJY | Review and analyze correspondence with Elliott funds' and UCC's counsel re letter to Vistra re EFH / Vistra E&P adversary proceeding anticipated determination (.1); emails with M. Thomas, R. Corn, M. Firestein and J. Park re same (.1); emails with D. Klauder re 2/16 status hearing in EFH / Vistra E&P adversary proceeding (.1); review and analyze notice of same (.1); begin preparing for same (.3); review and analyze H. Beller's determination in EFH / Vistra E&P resolution proceeding, correspondence re same (.7); telephone conference and emails with M. Thomas re same, inter-estate allocation issues (.4); review and analyze deck on potential responses to latest settlement proposal and chart re negotiations history (.5); emails with D. Evans and B. Williamson re same (.2). | 2.50 | 2,812.50 |
| 02/01/18 | MAF | Review disinterested director PowerPoint deck and related proposals. | 0.40 | 450.00 |
| 02/01/18 | MAF | Review multiple correspondence on Vistra dispute (.1); review Beller decision and prepare memo on same (.5). | 0.60 | 675.00 |
| 02/01/18 | JLR | Research termination fee appeal analysis (.1); review and revise draft memo re standard of review on termination fee appeal (.7); emails and conference with S. Weil re same (.1); draft memo re termination fee issues and appeal (.8). | 1.70 | 1,615.00 |
| 02/02/18 | SW | Edit memorandum on standard of review for motion for reconsideration (2.6); emails with J. Roche re same (.1). | 2.70 | 1,471.50 |
| 02/02/18 | MKT | Prepare for call with clients (.3) and participate in call with clients (1.1); follow-up call with M. Firestein re client call (.3); call with J. Sprayregen and M. Kieselstein re allocation issues (.4); emails to M. Kieselstein re allocation issues (.2); memo to client re allocation issues, alternatives and next steps (.6); call with P. Young re client memo (.2). | 3.10 | 4,185.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 171501778

March 16, 2018
Page 4

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/02/18 | PJY | Telephone conference with M. Thomas re inter-estate allocation issues (.2); emails with D. Evans and B. Williamson re same (.2); review and analyze revised deck on potential responses to latest settlement proposal and updated chart re negotiations history (.5). | 0.90 | 1,012.50 |
| 02/02/18 | MAF | Further review disinterested director PowerPoint deck and prepare correspondence re same (.3); telephone conference with M. Thomas on settlement strategy (.3). | 0.60 | 675.00 |
| 02/02/18 | MAF | Conference with J. Roche on standard of review re termination fee appeal (.3); review and revise settlement correspondence on allocation (.5); review and revise memoranda on appellate issues for termination fee (.5). | 1.30 | 1,462.50 |
| 02/02/18 | JLR | Emails with S. Weil re standard of review on termination fee issue (.1); conference with M. Firestein re standard of review and termination fee appeal issues (.3); draft memo re termination fee motion for reconsideration and appeal (3.1). | 3.50 | 3,325.00 |
| 02/03/18 | MKT | Review prior pleadings and declarations on termination fees (.6); draft email to clients re options and alternatives (.4); emails to and from M. Firestein, P. Young and J. Roche re same (.2). | 1.20 | 1,620.00 |
| 02/03/18 | PJY | Emails with M. Thomas, M. Firestein and J. Roche re inter-estate allocation issues (.2); research re same (.8); review and analyze documents re same (.6). | 1.60 | 1,800.00 |
| 02/03/18 | MAF | Review and prepare strategic memo on allocation issues concerning settlement. | 0.20 | 225.00 |
| 02/03/18 | JLR | Identify and review motion papers related to reasonable termination fee range (.9); emails to M. Thomas, M. Firestein and P. Young re same (.1). | 1.00 | 950.00 |
| 02/04/18 | MAF | Review and prepare strategic client correspondence on settlement issues. | 0.30 | 337.50 |
| 02/05/18 | SW | Edit memo on standards of review for motions for reconsideration. | 1.70 | 926.50 |
| 02/05/18 | MKT | Calls with D. Evans (.3), B. Williamson (.2), clients (.2), and M. Kieselstein (.3) re allocation issues and next steps. | 1.00 | 1,350.00 |
| 02/06/18 | MKT | Emails to and from clients and counsel re next steps (.3); emails and call with Vistra counsel re same (.3); call with D. Evans re call with C. Cremens (.2); call with R. Levin re next steps (.2); review materials received from R. Levin (.7), draft response to R. Levin (.4); emails with M. Firestein and P. Young re next steps and alternatives (.1). | 2.20 | 2,970.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    March 16, 2018
Invoice No. 171501778                                                        Page 5

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/06/18 | PJY | Review and analyze stipulation re dismissal of district court appeal of NextEra merger agreement termination fee reconsideration order (.1); emails with M. Thomas and M. Firestein re inter-estate allocation issues, negotiations with EFIH disinterested manager re same (.1); review and analyze historical documents and correspondence re same (1.4); emails with A. Wright, T. Horton, T. Maynes, A. Sexton, M. Thomas, S. Rosow, J. Park and M. Firestein re EFH / Vistra E&P allocation adversary proceeding (.2); emails with M. Kieselstein, M. McKane, A. Yenamandra, M. Thomas and M. Firestein re NextEra merger agreement termination fee reserve issues, 2/16 omnibus hearing (.2). | 2.00 | 2,250.00 |
| 02/06/18 | MAF | Emails with M. Thomas and P. Young on strategy for status conference and prepare correspondence re same. | 0.10 | 112.50 |
| 02/06/18 | MAF | Review EFIH memos on allocation issues and related review and preparation of strategic memos on same (.4); review and prepare correspondence on NextEra settlement issues (.2); review and analyze settlement strategy for allocation issues (.3). | 0.90 | 1,012.50 |
| 02/07/18 | SW | Edit memorandum on standard of review for motion for reconsideration. | 0.30 | 163.50 |
| 02/07/18 | MKT | Review materials to prepare for call with R. Levin re allocation issues (.5); call with P. Young re same (.3); call with R. Levin re same (.3); prepare memo to clients re same and next steps (.3); call with clients re EFIH position and their call with Elliott (.7); call with M. Kieselstein re negotiation status (.2); draft memo to clients re options and alternatives (.4); emails to Elliott (.2), Vistra counsel (.2), Kirkland (.1), clients (.1) and local counsel (.2) re next steps on adversary proceeding. | 3.50 | 4,725.00 |
| 02/07/18 | PJY | Review and analyze correspondence to Elliott funds' counsel re disposition of EFH / Vistra E&P allocation adversary proceeding (.1); emails with D. Klauder re same (.2); telephone conference with A. Yenamandra re open matters, status (.1); emails with R. Nowitz re same (.2); telephone conference with M. Thomas re same, inter-estate claim allocation issues (.3). | 0.90 | 1,012.50 |
| 02/07/18 | MAF | Review and prepare correspondence on dismissal issues with related research of Rule 41. | 0.40 | 450.00 |
| 02/07/18 | MAF | Review correspondence on adversary proceedings and upcoming hearing (.1); review memo on appellate standards and conference with J. Roche on same (.3). | 0.40 | 450.00 |
| 02/07/18 | JLR | Review and revise draft S. Weil memo re standard of review (.6); revise draft memo re termination fee appeal issues (.9); conferences with M. Firestein re draft memo (.1). | 1.60 | 1,520.00 |
| 02/08/18 | MKT | Call with D. Evans (.3) and B. Williamson (.3) re next steps on allocation issues; email to M. Kieselstein re same (.2). | 0.80 | 1,080.00 |
| 02/08/18 | MAF | Research and prepare correspondence to M. Thomas on status and strategy. | 0.20 | 225.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 16, 2018**
Invoice No. 171501778                                                      **Page 6**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/09/18 | MKT | Prepare for call with clients re allocation history, status, options and alternatives (.4); attend call with clients re same (1.0); call (.2) and email (.2) counsel for Elliott and P. Young re same and emails to clients and P. Young re next steps (.2). | 2.00 | 2,700.00 |
| 02/09/18 | PJY | Emails with D. Evans, B. Williamson, G. Galardi, K. Wofford and M. Thomas re inter-estate claim allocation settlement negotiations. | 0.20 | 225.00 |
| 02/09/18 | MAF | Review multiple correspondence on allocation settlement. | 0.20 | 225.00 |
| 02/11/18 | PJY | Emails to D. Klauder, M. Thomas and M. Firestein re disposition of EFH / Vistra E&P allocation adversary proceeding (.2); emails to M. Thomas re inter-estate claim allocation settlement negotiations, plan confirmation issues (.1). | 0.30 | 337.50 |
| 02/12/18 | MKT | Emails to and from local counsel re dismissal (.3); call with local counsel re same (.2); emails to and from Vistra's counsel re same (.2); review allocation proposal from Elliott (.2); prepare materials for client re same (.4); two calls with D. Evans re same (.4); two calls with B. Williamson re same (.4); emails to and from M. Kieselstein re same (.3); conference call with clients re same (.3); call with P. Young re same (.4). | 3.10 | 4,185.00 |
| 02/12/18 | PJY | Telephone conference with M. Thomas re disposition of EFH / Vistra E&P allocation adversary proceeding, inter-estate claim allocation issues, plan confirmation issues, open matters, status (.4); review and analyze draft and filed notice of dismissal of EFH / Vistra E&P allocation adversary proceeding and report re same, revised and final letter to court re same, notice of cancellation of 2/16 status conference re same (.3); emails with A. Ehrlich and D. Klauder re same (.2); emails with D. Evans, B. Williamson, G. Galardi, K. Wofford and R. Levin re inter-estate claim allocation settlement negotiations (.4); review and analyze summary of historical proposals re same (.3). | 1.60 | 1,800.00 |
| 02/12/18 | MAF | Review dismissal documents and court correspondence. | 0.10 | 112.50 |
| 02/12/18 | MAF | Review revised allocation and new settlement proposals. | 0.40 | 450.00 |
| 02/13/18 | MKT | Emails to and from clients re counteroffer (.3); call with Elliott's counsel re same (.2); emails to and from Elliott's counsel re same (.3); update bid-ask spread chart (.2); call with M. Kieselstein re status (.2); call with committee's counsel re status (.3); emails to committee's counsel and indenture trustee's counsel re status (.3). | 1.80 | 2,430.00 |
| 02/13/18 | PJY | Emails with D. Evans, B. Williamson, G. Galardi, K. Wofford and M. Kieselstein re inter-estate claim allocation settlement negotiations (.2); review and analyze Elliott funds' latest offer re same (.2). | 0.40 | 450.00 |
| 02/13/18 | MAF | Review and prepare multiple settlement correspondence on allocation. | 0.20 | 225.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      March 16, 2018
Invoice No. 171501778                                                         Page 7

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/14/18 | MKT | Review Elliott's counteroffer (.2); email to client re same and next steps (.2); call with R. Pedone re same and next steps (.3). | 0.70 | 945.00 |
| 02/14/18 | PJY | Review and analyze certificate of no objection to proposed, and entered, order approving Oncor dividend, TSA claim disputes settlement among debtors and Sempra and reports re entered order (.4); emails with D. Evans and B. Williamson re Elliott funds' latest offer re inter-estate claim allocation settlement (.2). | 0.60 | 675.00 |
| 02/15/18 | PJY | Review and analyze inter-estate claim allocation issues. | 0.20 | 225.00 |
| 02/16/18 | MKT | Email with clients and P. Young re current status and next steps (.2); emails (.3) and calls (.3) from EFH creditors re allocation status and issues. | 0.80 | 1,080.00 |
| 02/16/18 | PJY | Emails with D. Evans, B. Williamson and M. Thomas re inter-estate claim allocation issues. | 0.20 | 225.00 |
| 02/16/18 | MAF | Review and prepare correspondence on settlement issues and scheduling order with witnesses and exhibits. | 0.30 | 337.50 |
| 02/17/18 | MKT | Call from EFH creditor re allocation process and status (.5); call from EFH creditor re allocation process and status (.6); prepare memo to M. Firestein and P. Young re EFH creditor inquiries, options, alternatives and next steps (.7). | 1.80 | 2,430.00 |
| 02/17/18 | PJY | Emails with M. Thomas re inter-estate claim allocation issues, correspondence with EFH legacy noteholders. | 0.40 | 450.00 |
| 02/17/18 | MAF | Review and prepare strategic allocation issue memos (.4); analyze settlement strategy in light of new creditor comments (.4). | 0.80 | 900.00 |
| 02/18/18 | MKT | Call to M. Kieselstein on creditor NDAs (.2); review materials to provide to restricted creditors (.5); emails to EFH creditors re status and restrictions (.8). | 1.50 | 2,025.00 |
| 02/18/18 | MAF | Review NextEra's opening appellate brief on termination fee (.3); emails with J. Roche re same (.1); review and prepare memo on standard of review per NextEra's brief (.2). | 0.60 | 675.00 |
| 02/18/18 | JLR | Analyze NextEra's appeal of termination fee and standard of review (.4); emails with M. Firestein re standard of review (.1). | 0.50 | 475.00 |
| 02/19/18 | MKT | Call with EFH creditor re allocation issues and next steps (.4); emails to EFH creditors re allocation issues, NDAs and next steps (.3); emails to Kirkland and P. Young re creditor NDAs, information to provide creditors and timing on restricted period (.2); call with P. Young re same (.6). | 1.50 | 2,025.00 |
| 02/19/18 | PJY | Review and analyze correspondence with bondholder re inter-estate claims allocation issues (.1); emails with M. Kieselstein, A. Yenamandra and M. Thomas re same, proposed information to provide to bondholder, NDA (.2); telephone conference and emails with M. Thomas re procedural issues re potential settlement of same, open matters, status (.6). | 0.90 | 1,012.50 |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　　　　　　**March 16, 2018**
Invoice No. 171501778　　　　　　　　　　　　　　　　　　　　　　**Page 8**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/20/18 | MKT | Call with A. Wright re NDA for EFH creditors and materials to provide to them (.3); review EFH creditor draft NDA and emails with Kirkland re same (.3); emails with EFH creditors re draft NDA, materials to be produced, processed and next steps (.7). | 1.30 | 1,755.00 |
| 02/20/18 | PJY | Emails with A. Wright, T. Horton, T. Hogan, M. Kieselstein, A. Yenamandra and P. Venter re proposed information to provide to bondholders re inter-estate claims allocation issues, NDA (.4); briefly review and analyze same (.4). | 0.80 | 900.00 |
| 02/20/18 | MAF | Conference with J. Roche re status of termination fee issues. | 0.10 | 112.50 |
| 02/20/18 | JLR | Conference with M. Firestein re status of termination fee issues. | 0.10 | 95.00 |
| 02/21/18 | MKT | Draft, review and respond to over 15 emails with EFH creditors with executed NDAs on materials and next steps (.7); draft, review and respond to 10 emails with company and P. Young re materials to disclose to restricted EFH creditors (.4); emails with client re restricted EFH creditors and status of process with them (.2). | 1.30 | 1,755.00 |
| 02/21/18 | PJY | Emails with A. Yenamandra and M. Thomas re information to provide to bondholders re inter-estate claims allocation issues (.1); briefly further review and analyze same (.4). | 0.50 | 562.50 |
| 02/22/18 | MKT | Call with restricted EFH creditor re allocation issues (.6); call with EFH restricted creditors re allocation issues (.6); telephone conference with P. Young re same (.3); email to client re EFH creditor calls (.2); review and respond to emails from client re same (.2); email to Elliott's counsel re same (.2); call and email with indenture trustee counsel re same (.2); emails to company with questions on cash projections raised by restricted EFH creditors (.2) and call with P. Venter re same (.2). | 2.70 | 3,645.00 |
| 02/22/18 | PJY | Emails with D. Evans and B. Williamson re inter-estate claims allocation issues, bondholder discussions re same (.2); telephone conference with M. Thomas re same, open matters, status (.3). | 0.50 | 562.50 |
| 02/22/18 | MAF | Review multiple settlement proposal correspondence and prepare and research memos on same. | 0.20 | 225.00 |
| 02/23/18 | MKT | Call with EFH restricted creditors to discuss allocation settlement issues (.7); telephone conference with P. Young re same (.1); emails to EFH restricted creditors with follow-up information (.2); emails to company with follow-up questions from creditors (.2); emails to clients re call with EFH creditors (.2); call with clients and M. Firestein re EFH creditor views on settlement (.7); further call with EFH creditors re allocation settlement issues (.6); emails to Elliott's counsel (.2), committee and indenture trustee counsel (.2) and Kirkland re EFH creditors' position on allocation settlement; email to client responding to questions on settlement status and EFH creditors position re same (.2). | 3.30 | 4,455.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 171501778

**March 16, 2018**
Page 9

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/23/18 | PJY | Emails with D. Evans, B. Williamson, G. Galardi, K. Wofford, R. Levin and bondholders' advisors re inter-estate claims allocation issues, bondholder consideration of same (.4); telephone conference with M. Thomas re same (.1). | 0.50 | 562.50 |
| 02/23/18 | MAF | Attend disinterested director phone call on settlement strategy with B. Williamson, D. Evans and M. Thomas. | 0.70 | 787.50 |
| 02/23/18 | MAF | Review multiple correspondence on settlement allocation issues and related review of spreadsheets re same (.2); review settlement correspondence (.4). | 0.60 | 675.00 |
| 02/24/18 | PJY | Review and analyze inter-estate claims allocation issues, 2/26 plan confirmation hearing, open matters, status (.4); review and analyze correspondence with Elliott funds' counsel re inter-estate claims allocation issues (.1); emails with D. Evans, B. Williamson and M. Thomas re negotiations re inter-estate claims allocation (.2). | 0.70 | 787.50 |
| 02/24/18 | MAF | Review and prepare strategic correspondence on settlement. | 0.30 | 337.50 |
| 02/25/18 | MKT | Calls with Elliott's counsel on potential allocation resolution (.4); emails to and from EFH creditors on allocation status (.3); emails with Elliott's counsel re same (.2); email to clients re status of allocation discussions with Elliott and EFH creditors and potential alternatives (.2); call with P. Young re allocation discussions and next steps (.3). | 1.40 | 1,890.00 |
| 02/25/18 | PJY | Telephone conference with M. Thomas re inter-estate claims allocation issues, correspondence with Elliott funds' counsel re same (.3); emails with M. Thomas re same, correspondence from bondholder re same, draft correspondence to D. Evans and B. Williamson re same (.2); review and analyze draft correspondence to D. Evans and B. Williamson re same (.2). | 0.70 | 787.50 |
| 02/25/18 | MAF | Review and prepare multiple strategic correspondence on settlement issues vis-à-vis releases. | 1.20 | 1,350.00 |
| 02/26/18 | PJY | Emails with A. Glenn, G. Galardi, R. Pedone and D. Klauder re inter-estate claims allocation issues, potential mediation. | 0.20 | 225.00 |
| 02/27/18 | PJY | Review and analyze inter-estate claims allocation issues, 2/26 plan confirmation hearing. | 0.20 | 225.00 |
| 02/28/18 | PJY | Review and analyze inter-estate claims allocation issues, plan confirmation hearing. | 0.20 | 225.00 |
| 02/28/18 | MAF | Conference with P. Young on allocation issues, post-confirmation settlement issues. | 0.20 | 225.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 16, 2018**
**Invoice No. 171501778**                                                        **Page 10**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
**Client/Matter No. 26969.0004**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| MARK K. THOMAS | 38.60 | 1,350.00 | 52,110.00 |
| MICHAEL A. FIRESTEIN | 11.30 | 1,125.00 | 12,712.50 |
| PETER J. YOUNG | 17.00 | 1,125.00 | 19,125.00 |
| **Total For Partner** | **66.90** | | **83,947.50** |
| JENNIFER L. ROCHE | 8.40 | 950.00 | 7,980.00 |
| SIMONA WEIL | 8.90 | 545.00 | 4,850.50 |
| **Total For Associate** | **17.30** | | **12,830.50** |
| **Professional Fees** | **84.20** | **$** | **96,778.00** |
| **Total this Matter** | | **$** | **96,778.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                  March 16, 2018
Invoice No. 171501778                                                  Page 11

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
Client/Matter No. 26969.0005


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/01/18 | MKT | Review and revise board materials (.3); emails to and from Kirkland re same (.3); telephone conference with P. Young re 2/2 joint boards meeting (.1). | 0.70 | 945.00 |
| 02/01/18 | PJY | Review and analyze further proposed revisions (multiple versions) to materials for 2/2 joint boards meeting (.4); emails with debtors' and disinterested directors' counsel re same (.3); telephone conference with M. Thomas re 2/2 joint boards meeting (.1); review and analyze email from A. Wright re same (.1). | 0.90 | 1,012.50 |
| 02/02/18 | MKT | Prepare for board call (.3); participate in board call (.5). | 0.80 | 1,080.00 |
| 02/02/18 | PJY | Prepare for and telephonically participate in joint boards meeting (.5); emails with N. Luria, R. Nowitz and M. Cumbee re same, materials for same (.2). | 0.70 | 787.50 |
| 02/15/18 | PJY | Review and analyze correspondence to and from joint boards re PUCT open meeting re Oncor / Sempra regulatory application. | 0.20 | 225.00 |
| 02/25/18 | PJY | Review and analyze cash projections cleansing notice (.2); emails with A. Yenamandra and P. Venter re same (.1). | 0.30 | 337.50 |
| 02/26/18 | PJY | Emails with A. Yenamandra and P. Venter re cash projections cleansing notice. | 0.10 | 112.50 |
| 02/27/18 | PJY | Emails with A. Yenamandra and P. Venter re cash projections cleansing notice. | 0.20 | 225.00 |
| 02/28/18 | MKT | Review draft board materials (.3); call with P. Young re same (.2); revise same (.2); emails to and from P. Young, A. Yenamandra, P. Venter and R. Levin re same (.2). | 0.90 | 1,215.00 |
| 02/28/18 | PJY | Review and analyze cash projections, recovery waterfalls and inter-estate allocation negotiations cleansing notice and report re same (.3); review and analyze withdrawal notice re, and filed amended, cleansing materials (.3); review and analyze draft materials for 3/2 joint boards meeting, proposed revisions to same (.3); emails with A. Yenamandra, P. Venter, R. Levin and M. Thomas re same (.2); telephone conference with M. Thomas re same, open matters, status (.2). | 1.30 | 1,462.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 2.40 | 1,350.00 | 3,240.00 |
| PETER J. YOUNG | 3.70 | 1,125.00 | 4,162.50 |
| **Total For Partner** | **6.10** | | **7,402.50** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **6.10** | **$** | **7,402.50** |
| **Total this Matter** | | **$** | **7,402.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                     **March 16, 2018**
**Invoice No. 171501778**                                                      **Page 12**

**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**

**ENERGY FUTURE HOLDINGS CORP.**
**Invoice No. 171501778**

**March 16, 2018**
**Page 13**

**EMPLOYMENT APPLICATIONS**
**Client/Matter No. 26969.0007**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/22/18 | NP | Research re SOLIC retention letter for P. Young. | 0.30 | 105.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| NATASHA PETROV | 0.30 | 350.00 | 105.00 |
| **Total For Legal Assistant** | **0.30** | | **105.00** |

| | Hours | Rate | Amount |
|---|---|---|---|
| **Professional Fees** | **0.30** | **$** | **105.00** |
| **Total this Matter** | | **$** | **105.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 16, 2018**
Invoice No. 171501778                                                        **Page 14**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|------|----------|-------------|-------|--------|
| 02/01/18 | PJY | Review and analyze entered order amending stipulation and order appointing fee committee. | 0.10 | 112.50 |
| 02/02/18 | PJY | Review and analyze email from M. Reetz re January invoice (.1); emails to J. Zajac and N. Petrov re tenth interim fee application, CNO re December monthly fee statement (.1). | 0.20 | 225.00 |
| 02/02/18 | NP | Review interim compensation order and case docket and draft fee applications tracker. | 0.60 | 210.00 |
| 02/05/18 | PJY | Emails with M. Reetz re January invoice. | 0.10 | 112.50 |
| 02/05/18 | JZ | Review SOLIC fee statement (.2); email D. Klauder re same (.1); email P. Hogan re same (.1). | 0.40 | 380.00 |
| 02/06/18 | PJY | Emails with M. Reetz re January invoice (.1); review and revise same in preparation for preparation of monthly fee statement (1.4). | 1.50 | 1,687.50 |
| 02/07/18 | PJY | Emails with M. Reetz re revised January fee invoice. | 0.10 | 112.50 |
| 02/09/18 | PJY | Review and analyze fee committee's report re uncontested fee applications set for 2/16 hearing (.2); review and analyze proposed order awarding interim compensation and email from K. Stadler re same (.1). | 0.30 | 337.50 |
| 02/12/18 | PJY | Emails with K. Stadler re proposed order awarding interim compensation. | 0.10 | 112.50 |
| 02/12/18 | JZ | Call with R. Nowitz re fee application (.1); draft certificate of no objection (.3); email P. Kuchinsky re blended rate (.2). | 0.60 | 570.00 |
| 02/13/18 | PJY | Review and analyze certification of counsel re omnibus fee order. | 0.10 | 112.50 |
| 02/13/18 | JZ | Email M. Dai re blended rate. | 0.10 | 95.00 |
| 02/14/18 | PJY | Review and analyze entered order awarding interim compensation (.1); emails to J. Zajac re same, interim fee application, CNO re December monthly fee statement (.1). | 0.20 | 225.00 |
| 02/14/18 | JZ | Emails with K. Stadler re SOLIC fee application (.2); email R. Nowitz re same (.1); draft interim fee application (.6). | 0.90 | 855.00 |
| 02/15/18 | PJY | Review and analyze CNO re December monthly fee statement and May through August, 2017 interim invoice summary (.2); emails with J. Zajac re same (.1); review and analyze correspondence to G. Morton, T. Hogan and C. Miller re May through August, 2017 interim invoice summary (.1); draft, review and revise March budget and staffing plan (1.0). | 1.40 | 1,575.00 |
| 02/15/18 | JZ | Draft fee application (.6); email P. Young re CNO (.1). | 0.70 | 665.00 |

**ENERGY FUTURE HOLDINGS CORP.** <span style="float:right">**March 16, 2018**</span>
**Invoice No. 171501778** <span style="float:right">**Page 15**</span>

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/16/18 | PJY | Further draft, review and revise March budget and staffing plan (.6); emails with T. Hogan, C. Miller and G. Morton re same (.1); prepare summary of same for fee committee (.2); email to R. Gitlin re same (.1); further review and revise January fee invoice in preparation for preparation of monthly fee statement (.6); email to M. Reetz re same (.1); emails with N. Luria and R. Nowitz re correspondence from fee committee re SOLIC's October and November monthly fee statements (.1); review and analyze same (.1). | 1.90 | 2,137.50 |
| 02/18/18 | PJY | Emails with N. Luria and R. Nowitz re 2/20 call re correspondence from fee committee re SOLIC's October and November monthly fee statements. | 0.10 | 112.50 |
| 02/20/18 | PJY | Telephone conference and emails with N. Luria and R. Nowitz re correspondence from fee committee re SOLIC's October and November monthly fee statements, open matters, status (.5); emails with M. Reetz re revisions to January fee invoice (.1); review and analyze correspondence with D. Klauder and C. Stephenson re CNO re December monthly fee statement (.1). | 0.70 | 787.50 |
| 02/20/18 | JZ | Draft interim fee application. | 5.70 | 5,415.00 |
| 02/21/18 | PJY | Telephone conference and emails with J. Zajac re tenth interim fee application (.3); review and revise same (1.0); review and analyze correspondence with D. Klauder and C. Stephenson re same (.1); emails with C. Andres, N. Luria and R. Nowitz re correspondence from fee committee re SOLIC's October and November monthly fee statements (.2). | 1.60 | 1,800.00 |
| 02/21/18 | JZ | Draft and revise fee application (2.9); email P. Young re same (.1); call with P. Young re same (.3); finalize exhibits for fee application (.5); draft notice of same (.2); email D. Klauder re same (.1). | 4.10 | 3,895.00 |
| 02/21/18 | MG | Scan EFH expense summaries and receipts for four-month interim period (.1); review set and confer with copy center re details in connection with same (.2); briefly review finished product (.1). | 0.40 | 184.00 |
| 02/22/18 | PJY | Prepare for and telephone conference with C. Andres re correspondence from fee committee re SOLIC's October and November monthly fee statements (.4); emails with N. Luria and R. Nowitz re same (.2); emails with M. Reetz re January fee invoice (.1). | 0.70 | 787.50 |
| 02/23/18 | PJY | Review and revise amendment to SOLIC engagement letter (.3); emails with C. Andres, D. Evans, N. Luria and R. Nowitz re same (.2). | 0.50 | 562.50 |
| 02/23/18 | JZ | Email P. Young re SOLIC fee arrangement. | 0.10 | 95.00 |
| 02/28/18 | PJY | Emails with N. Luria and R. Nowitz re SOLIC monthly fee statements and interim fee application. | 0.10 | 112.50 |

**ENERGY FUTURE HOLDINGS CORP.**                         **March 16, 2018**
**Invoice No. 171501778**                                              **Page 16**

**FEE APPLICATIONS AND OBJECTIONS**
**Client/Matter No. 26969.0008**

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| PETER J. YOUNG | 9.70 | 1,125.00 | 10,912.50 |
| **Total For Partner** | **9.70** | | **10,912.50** |
| | | | |
| JARED ZAJAC | 12.60 | 950.00 | 11,970.00 |
| **Total For Associate** | **12.60** | | **11,970.00** |
| | | | |
| MAGALI GIDDENS | 0.40 | 460.00 | 184.00 |
| NATASHA PETROV | 0.60 | 350.00 | 210.00 |
| **Total For Legal Assistant** | **1.00** | | **394.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **23.30** | **$** | **23,276.50** |
| | | | |
| **Total this Matter** | | **$** | **23,276.50** |

**ENERGY FUTURE HOLDINGS CORP.**
**Invoice No. 171501778**

**March 16, 2018**
**Page 17**

**HEARINGS**
**Client/Matter No. 26969.0010**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/26/18 | PJY | Prepare for and telephonically participate in portions of plan confirmation hearing. | 5.40 | 6,075.00 |
| 02/26/18 | MAF | Attend confirmation trial hearing. | 6.60 | 7,425.00 |
| 02/27/18 | PJY | Prepare for and telephonically participate in hearing on further revised proposed plan confirmation order. | 0.60 | 675.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 6.60 | 1,125.00 | 7,425.00 |
| PETER J. YOUNG | 6.00 | 1,125.00 | 6,750.00 |
| **Total For Partner** | **12.60** | | **14,175.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **12.60** | **$** | **14,175.00** |
| **Total this Matter** | | **$** | **14,175.00** |

**ENERGY FUTURE HOLDINGS CORP.**                    **March 16, 2018**
**Invoice No. 171501778**                                        **Page 18**

**CLAIMS INVESTIGATIONS, ANALYSES AND OBJECTIONS**
**Client/Matter No. 26969.0011**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/20/18 | PJY | Review and analyze NextEra's alternative application for allowance and payment of administrative expense claim, declaration in support of same, report re same. | 0.40 | 450.00 |
| 02/22/18 | PJY | Review and analyze Elliott funds' declaration in support of substantial contribution claim. | 0.30 | 337.50 |
| 02/22/18 | MAF | Review Rosenbloom declaration on substantial contribution issues. | 0.20 | 225.00 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 0.20 | 1,125.00 | 225.00 |
| PETER J. YOUNG | 0.70 | 1,125.00 | 787.50 |
| **Total For Partner** | **0.90** | | **1,012.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.90** | **$** | **1,012.50** |
| **Total this Matter** | | **$** | **1,012.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                                                                      **March 16, 2018**
**Invoice No. 171501778**                                                                                                                **Page 19**

**OTHER MOTIONS AND APPLICATIONS**
**Client/Matter No. 26969.0013**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/09/18 | PJY | Review and analyze entered order further enlarging certain action removal period. | 0.10 | 112.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 0.10 | 1,125.00 | 112.50 |
| **Total For Partner** | **0.10** | | **112.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **0.10** | **$** | **112.50** |
| **Total this Matter** | | **$** | **112.50** |

**ENERGY FUTURE HOLDINGS CORP.**  **March 16, 2018**
Invoice No. 171501778  **Page 20**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

DETAIL DESCRIPTION OF SERVICES RENDERED:

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/01/18 | PJY | Review and analyze Oncor / Sempra letter to PUCT re unanimous support for transaction, request for cancellation of merits hearing and report re same (.2); research, draft and revise professional fee escrow account estimate (1.2); emails with A. Yenamandra and P. Venter re same (.2); telephone conference and emails with M. Reetz re same (.1). | 1.70 | 1,912.50 |
| 02/01/18 | MAF | Review notice on hearing issues and prepare correspondence re same. | 0.20 | 225.00 |
| 02/02/18 | PJY | Review and analyze debtors' motion for approval of settlement with Sempra and merger agreement amendment re Oncor dividend, TSA claim disputes, motion to shorten notice of same. | 0.50 | 562.50 |
| 02/02/18 | MAF | Review court notices on confirmation issues. | 0.10 | 112.50 |
| 02/05/18 | PJY | Review and analyze reports re debtors' motion for approval of settlement with Sempra and merger agreement amendment re Oncor dividend, TSA claim disputes (.2); review and analyze order shortening notice of hearing on same and report re same (.2); review and analyze notice of hearing re same (.1); review and analyze email from P. Venter re EFH / EFIH professional fee escrow (.1). | 0.60 | 675.00 |
| 02/05/18 | MAF | Review 9019 motion on Encore dividend resolution and impact on EFH (.4); review order shortening time motion and prepare memo on same (.1). | 0.50 | 562.50 |
| 02/06/18 | MKT | Review and respond to emails from Kirkland re possible acceleration of confirmation hearing. | 0.30 | 405.00 |
| 02/06/18 | MAF | Review new 9019 documents on Sempra deal on Encore dividend. | 0.20 | 225.00 |
| 02/09/18 | PJY | Emails with M. Firestein re plan confirmation issues (.2); research re same (.4). | 0.60 | 675.00 |
| 02/09/18 | MAF | Prepare correspondence to P. Young on confirmation hearing issues and related review of order on same. | 0.20 | 225.00 |
| 02/12/18 | PJY | Review and analyze emails from B. Stephany re 2/13 telephonic meet and confer re final plan confirmation pretrial order (.2); review and analyze draft proposed joint pretrial order (.3); review and analyze debtors' notices re executory contracts and leases to be assumed and rejected under plan (.4). | 0.90 | 1,012.50 |
| 02/13/18 | PJY | Review and analyze draft plan administration trust agreement (.8); emails with A. Yenamandra, R. Levin and V. Lazar re same (.1); prepare for and telephonically participate in meet and confer re final plan confirmation pretrial order (.4). | 1.30 | 1,462.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 16, 2018**
Invoice No. 171501778                                               **Page 21**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/14/18 | PJY | Review and analyze plan confirmation hearing witness lists submitted by parties in interest and correspondence re same (.4); review and analyze proposed revisions to draft plan administration trust agreement (.3); emails with A. Yenamandra, R. Levin and V. Lazar re same (.1); review and analyze draft revised proposed joint pretrial order (.2); emails with parties in interest re same (.1). | 1.10 | 1,237.50 |
| 02/15/18 | PJY | Review and analyze PUCT open meeting agenda re Oncor / Sempra regulatory application hearing (.1); prepare for and participate by video in portion of same (.3); review and analyze report re same (.1); emails with parties in interest re revision to final plan confirmation pretrial order (.2); review and analyze filed version of same (.2); emails with parties in interest re 2/23 telephonic only final pre-plan confirmation trial conference (.1); review and analyze debtors' notice of extension of NextEra's deadline to file motions in limine re plan confirmation trial (.1); review and analyze modified plan, revised proposed plan confirmation order, notice of 2/16 telephonic status hearing re plan confirmation hearing (.8); emails with N. Petrov re access to 2/16 telephonic status hearing re plan confirmation hearing (.1). | 2.00 | 2,250.00 |
| 02/15/18 | MAF | Review multiple pleadings re confirmation and hearing issues. | 0.20 | 225.00 |
| 02/16/18 | PJY | Emails with A. Yenamandra, R. Levin and V. Lazar re plan administration trust agreement (.1); review and analyze report re modified plan and revised proposed plan confirmation order (.1); emails with N. Petrov re telephonic status hearing re plan confirmation hearing (.1); prepare for and telephonically participate in same (1.0); review and analyze reports re same (.2); telephone conference and emails with M. Firestein re same (.3); review and analyze certification of counsel re stipulation and proposed order re record designations for plan confirmation hearing (.2); review and analyze NextEra's motion in limine to preclude certain testimony and plan confirmation hearing, notice of M. Kramer deposition, documents request directed to Elliott funds (.5). | 2.50 | 2,812.50 |
| 02/16/18 | MAF | Review modified chapter 11 plan (.3); telephone conference and emails with P. Young on plan status and settlement issues (.3). | 0.60 | 675.00 |
| 02/17/18 | PJY | Review and analyze Elliott funds' reply to NextEra's plan objection (.3); review and analyze debtors' memorandum of law in support of plan confirmation, Sempra's joinder thereto, debtors' declaration in support thereof (.7). | 1.00 | 1,125.00 |
| 02/17/18 | MAF | Review NextEra's in limine motion. | 0.20 | 225.00 |
| 02/18/18 | MAF | Review Elliott's opposition to reserve application for NextEra including Kramer declaration (.3); review Sempra joinder to brief in support of plan confirmation (.1); review extensive debtor briefing in support of plan confirmation (.5). | 0.90 | 1,012.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 16, 2018**
Invoice No. 171501778                                                        Page 22

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/19/18 | MAF | Further review Sempra joinder and debtor brief in support of confirmation. | 0.40 | 450.00 |
| 02/20/18 | MKT | Review revised plan order language on NextEra reserve and revise same (.3); call with R. Levin re same (.2); emails with Kirkland re same (.2). | 0.70 | 945.00 |
| 02/20/18 | PJY | Review and analyze report re plan-related filings (.2); begin preparing for plan confirmation hearing (.8); emails with A. Yenamandra and P. Venter re plan confirmation order language re NextEra merger agreement termination fee reserve (.2); review and analyze debtors' and Elliott funds' objections to NextEra's motion in limine to preclude certain testimony in connection with plan confirmation (.3). | 1.50 | 1,687.50 |
| 02/20/18 | MAF | Review and prepare correspondence on confirmation hearing issues (.3); prepare strategic correspondence on plan issues (.1); review NextEra's motion to approve administrative expense additional amounts (.3); review debtor and Elliott oppositions concerning in limine motions on reserve (.4); review Elliott's reply to NextEra's plan objection (.3). | 1.40 | 1,575.00 |
| 02/21/18 | MKT | Review revised confirmation order language re fee reserve issues (.2); emails with Kirkland re potential issues at pretrial conference (.2). | 0.40 | 540.00 |
| 02/21/18 | PJY | Review and analyze revised plan confirmation order language re NextEra merger agreement termination fee reserve (multiple versions) (.4); emails with A. Yenamandra and P. Venter re same (.1); review and analyze report re debtors' and Elliott funds' objections to NextEra's motion in limine to preclude certain testimony in connection with plan confirmation (.2); review and analyze notice of 2/22 hearing re same (.1); emails with N. Petrov re same (.1); review and analyze Elliott funds' responses and objections to NextEra's document requests in connection with plan confirmation (.2); review and analyze correspondence re M. Kramer deposition, rescheduling thereof (.2); review and analyze notice of 2/23 telephonic-only final plan confirmation pretrial conference (.1); emails with N. Petrov re same (.1); review and analyze NextEra's notice of D. Ying's deposition, document requests in connection with plan confirmation (.2); review and analyze plan confirmation participating parties' exhibit lists (.4). | 2.10 | 2,362.50 |
| 02/21/18 | MAF | Review correspondence and prepare correspondence on hearing issues including review of multiple agendas for same. | 0.20 | 225.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 16, 2018**
Invoice No. 171501778                                                      **Page 23**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| <u>Date</u> | <u>Attorney</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/22/18 | PJY | Review and analyze plan supplement and report re same (1.7); further prepare for plan confirmation hearing (.5); review and analyze debtors' proposed plan confirmation hearing agenda (.2); prepare for and telephonically participate in hearing re court's order on NextEra's motion in limine to preclude certain testimony in connection with plan confirmation (.6); review and analyze reports re same (.1); review and analyze entered order on same (.1); office conference with M. Firestein re same (.2). | 3.40 | 3,825.00 |
| 02/22/18 | MAF | Review revised plan supplement (.1); review agenda materials for plan confirmation (.1); conference with P. Young on results of in limine hearing and go-forward strategy (.2). | 0.40 | 450.00 |
| 02/23/18 | PJY | Review and analyze plan confirmation participating parties' written direct examinations re plan issues (1.6); review and analyze notices of cancellation of depositions on plan issues (.1); review and analyze entered debtors' and asbestos objectors' stipulation and order re designation of records for inclusion in plan confirmation proceeding (.2); prepare for and participate in telephonic-only final plan confirmation pretrial conference (.4); review and analyze reports re same (.2); review and analyze certain plan confirmation exhibit and correspondence re same (.3); emails with N. Petrov re telephonic access to plan confirmation hearing (.1); review and analyze entered joint stipulated pretrial order (.3). | 3.20 | 3,600.00 |
| 02/23/18 | MAF | Attend pretrial conference and review related documents. | 0.80 | 900.00 |
| 02/23/18 | MAF | Review trial stipulation on evidence admissibility (.1); review final pretrial order (.1). | 0.20 | 225.00 |
| 02/24/18 | MKT | Review and comment on confirmation order language (.4); emails to P. Young and D. Klauder re plan confirmation hearing issues and alternatives (.3); telephone conference with P. Young re same (.2). | 0.90 | 1,215.00 |
| 02/24/18 | PJY | Emails with A. Yenamandra, P. Venter, R. Levin, V. Lazar and D. Klauder re proposed plan confirmation order language re NextEra merger agreement termination fee reserve (.2); emails with D. Klauder and M. Thomas re preparation for, and participation in, 2/26 plan confirmation hearing (.3); telephone conference with M. Thomas re same (.2). | 0.70 | 787.50 |
| 02/25/18 | MKT | Review proposed confirmation order changes and revise same (.2); emails (.2) and call (.3) with D. Klauder re confirmation hearing. | 0.70 | 945.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 171501778

**March 16, 2018**
Page 24

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 02/25/18 | PJY | Review and analyze latest proposed plan confirmation order language re NextEra merger agreement termination fee reserve, proposed revisions to same (.2); emails with A. Yenamandra, P. Venter, R. Levin, V. Lazar and D. Klauder re same (.2); emails with V. Lazar re participation in 2/26 plan confirmation hearing (.2); emails with D. Klauder re preparation for, and participation in, same (.1); prepare for same (.5); review and analyze email from B. Stephany re omnibus evidentiary meet and confer in advance of same (.1); prepare for and telephonically participate on same (.6); review and analyze debtors' demonstratives for use at same (.4); review and analyze filed revised proposed plan confirmation order, NextEra's proposed confirmation order modifications (.5). | 2.80 | 3,150.00 |
| 02/26/18 | MKT | Emails to D. Klauder re EFH confirmation hearing issues (.4); call with D. Klauder re same (.3). | 0.70 | 945.00 |
| 02/26/18 | PJY | Review and analyze latest proposed plan confirmation order language re NextEra merger agreement termination fee reserve (.2); emails with M. Kieselstein, A. Yenamandra, P. Venter, R. Levin, V. Lazar and D. Klauder re same (.1); review and analyze reports re plan confirmation (.2); review and analyze correspondence with joint boards re same, 3/2 joint boards call (.2); review and analyze revised proposed plan confirmation order and correspondence among plan confirmation participating parties re same (.3). | 1.00 | 1,125.00 |
| 02/27/18 | MKT | Emails re and revisions to confirmation order. | 0.40 | 540.00 |
| 02/27/18 | PJY | Review and analyze further revised proposed plan confirmation order, correspondence with plan confirmation participating parties re same (.5); emails with M. Kieselstein, M. McKane, A. Yenamandra and M. Thomas re same (.2); telephone conference with M. Thomas re same (.1); review and analyze notice of hearing on same (.1); emails with N. Petrov re telephonic access to same (.1); briefly review and analyze entered plan confirmation order (.3); review and analyze further reports re plan confirmation, entry of plan confirmation order (.2); emails with M. Thompson, M. Rishel and R. Nowitz re 2/26 plan confirmation hearing transcript (.1). | 1.60 | 1,800.00 |
| 02/28/18 | PJY | Review and analyze correspondence with creditors re EFH plan administrator trust agreement (.1); emails with M. Thompson, M. Rishel and R. Nowitz re 2/26 plan confirmation hearing transcript (.1); briefly review and analyze portions of same (.4); telephone conference with J. Zajac re prospective plan effective date, consequences thereof (.2); review and analyze PUCT staff's draft proposed regulatory approval order for Oncor / Sempra transaction and report re same (.3). | 1.10 | 1,237.50 |
| 02/28/18 | JZ | Call with P. Young re end of case issues. | 0.10 | 95.00 |
| 02/28/18 | MAF | Review confirmation order. | 0.40 | 450.00 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 171501778

**March 16, 2018**
**Page 25**

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

| Attorney | Hours | Rate | Amount |
|----------|------:|-----:|-------:|
| MARK K. THOMAS | 4.10 | 1,350.00 | 5,535.00 |
| MICHAEL A. FIRESTEIN | 6.90 | 1,125.00 | 7,762.50 |
| PETER J. YOUNG | 29.60 | 1,125.00 | 33,300.00 |
| **Total For Partner** | **40.60** | | **46,597.50** |
| JARED ZAJAC | 0.10 | 950.00 | 95.00 |
| **Total For Associate** | **0.10** | | **95.00** |
| **Professional Fees** | **40.70** | **$** | **46,692.50** |
| **Total this Matter** | | **$** | **46,692.50** |

**ENERGY FUTURE HOLDINGS CORP.**                                **March 16, 2018**
Invoice No. 171501778                                              Page 26

**TAX**
Client/Matter No. 26969.0016

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 01/09/18 | SLR | Telephone conference with T. Magna re ETP issue. | 0.20 | 299.00 |
| 01/29/18 | SLR | Review A. Sexton's email re income tax payment issues. | 0.40 | 598.00 |
| 02/01/18 | RMC | Review Oncor tax payment distribution issues (.4); review Beller arbitration opinion (1.0); emails with P. Young, M. Thomas, M. Firestein and J. Park re same (.2). | 1.60 | 1,640.00 |
| 02/01/18 | JAP | Review Beller ruling and correspondence re same. | 0.50 | 437.50 |
| 02/08/18 | RMC | Review K&E tax opinion (1.4); review due diligence material to be submitted to IRS (1.7). | 3.10 | 3,177.50 |
| 02/16/18 | RMC | Review write ups for IRS on tax issues involving G reorganizations and busted 351 transaction. | 1.30 | 1,332.50 |
| 02/16/18 | SLR | Review A. Sexton's email re IRS audit disclosure (.2); review disclosure (.4); email T. Maynes et al re disclosure (.2). | 0.80 | 1,196.00 |
| 02/19/18 | SLR | Review A. Sexton's email and attachments (.8); emails with A. Sexton and T. Maynes re same (.4). | 1.20 | 1,794.00 |
| 02/20/18 | SLR | Review A. Sexton's email re responses to IRS and review attachments. | 0.40 | 598.00 |

| Attorney | Hours | Rate | Amount |
|---|---|---|---|
| RICHARD M. CORN | 6.00 | 1,025.00 | 6,150.00 |
| STUART L. ROSOW | 3.00 | 1,495.00 | 4,485.00 |
| **Total For Partner** | **9.00** | | **10,635.00** |
| JANICELYNN ASAMOTO PARK | 0.50 | 875.00 | 437.50 |
| **Total For Associate** | **0.50** | | **437.50** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **9.50** | **$** | **11,072.50** |
| **Total this Matter** | | **$** | **11,072.50** |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　**March 20, 2018**
Invoice No. 171501847　　　　　　　　　　　　　　　　　　　　**Page 2**

**EFH CONTESTED MATTERS AND ADVERSARY PROCEEDINGS**
Client/Matter No. 26969.0004

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/01/18 | MAF | Review docket and related review of court order by Third Circuit and prepare memo on same (.3); review cash projections for EFH and prepare memos re settlement issues on same (.3). | 0.60 | 675.00 |
| 03/02/18 | PJY | Review and analyze letter from Third Circuit re NextEra merger agreement termination fee denial appeal, correspondence from M. Firestein re same. | 0.20 | 225.00 |
| 03/08/18 | MAF | Review and analyze allocation issues, settlement strategy and planned status. | 0.30 | 337.50 |
| 03/09/18 | PJY | Review and analyze asbestos objectors' notice of appeal of plan confirmation order and related documents, report re same. | 0.30 | 337.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 0.90 | 1,125.00 | 1,012.50 |
| PETER J. YOUNG | 0.50 | 1,125.00 | 562.50 |
| **Total For Partner** | **1.40** | | **1,575.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **1.40** | **$** | **1,575.00** |
| **Total this Matter** | | **$** | **1,575.00** |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 20, 2018**
**Invoice No. 171501847**                                                         **Page 3**


**EFH CORPORATE GOVERNANCE AND BOARD MATTERS**
**Client/Matter No. 26969.0005**


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/01/18 | PJY | Review and analyze report re withdrawal notice and filed amended, cleansing materials. | 0.10 | 112.50 |
| 03/02/18 | MKT | Review board materials (.4); participate in board call (.4). | 0.80 | 1,080.00 |
| 03/02/18 | PJY | Review and analyze materials for 3/2 joint boards meeting and correspondence from A. Wright re same. | 0.40 | 450.00 |
| 03/08/18 | PJY | Review and analyze correspondence from A. Wright to joint boards re PUCT's approval of Oncor / Sempra transaction, responses thereto. | 0.30 | 337.50 |
| 03/09/18 | PJY | Review and analyze additional responses to correspondence from A. Wright to joint boards re PUCT's approval of Oncor / Sempra transaction (.2); review and analyze further correspondence from A. Wright to joint boards re plan effective date, responses to same (.2). | 0.40 | 450.00 |


| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MARK K. THOMAS | 0.80 | 1,350.00 | 1,080.00 |
| PETER J. YOUNG | 1.20 | 1,125.00 | 1,350.00 |
| **Total For Partner** | **2.00** | | **2,430.00** |

| | | | |
|---|---|---|---|
| **Professional Fees** | **2.00** | **$** | **2,430.00** |
| **Total this Matter** | | **$** | **2,430.00** |

**ENERGY FUTURE HOLDINGS CORP.**                               **March 20, 2018**
Invoice No. 171501847                                               **Page 4**

**FEE APPLICATIONS AND OBJECTIONS**
Client/Matter No. 26969.0008


DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/05/18 | JZ | Draft fee statement. | 1.80 | 1,710.00 |
| 03/06/18 | PJY | Briefly review and analyze January monthly fee statement, correspondence among D. Klauder, C. Stephenson and J. Zajac re same. | 0.20 | 225.00 |
| 03/06/18 | JZ | Review and revise fee statement (.4); email D. Klauder re same (.1); prepare exhibits re same (.3); review plan re deadline for final application (.2); email J. Khan re expenses (.1). | 1.10 | 1,045.00 |
| 03/08/18 | PJY | Review and analyze email from M. Reetz re February invoice (.1); review and analyze correspondence from R. Nowitz to C. Andres re SOLIC's October and November monthly fee statements (.1). | 0.20 | 225.00 |
| 03/09/18 | PJY | Emails with C. Andres, D. Betts, N. Luria and R. Nowitz re SOLIC's October and November monthly fee statements. | 0.10 | 112.50 |
| 03/09/18 | PJY | Review and revise February invoice in preparation for preparation of monthly fee statement. | 1.40 | 1,575.00 |


| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| PETER J. YOUNG | 1.90 | 1,125.00 | 2,137.50 |
| **Total For Partner** | **1.90** | | **2,137.50** |
| JARED ZAJAC | 2.90 | 950.00 | 2,755.00 |
| **Total For Associate** | **2.90** | | **2,755.00** |

| | | | |
|----------|-------|------|--------|
| **Professional Fees** | **4.80** | **$** | **4,892.50** |
| **Total this Matter** | | **$** | **4,892.50** |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 171501847

March 20, 2018
Page 5

**PLAN AND DISCLOSURE STATEMENT**
Client/Matter No. 26969.0015

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 03/03/18 | PJY | Review and analyze letter to PUCT re Sempra's planned acquisition of Oncor management's interest in Oncor and report re same (.2); review and analyze correspondence with creditors re EFH plan administrator trust agreement, proposed revisions to same (.5). | 0.70 | 787.50 |
| 03/04/18 | PJY | Review and analyze further proposed revisions to EFH plan administrator trust agreement, correspondence re same. | 0.40 | 450.00 |
| 03/05/18 | PJY | Review and analyze further proposed revisions to EFH plan administrator trust agreement, correspondence re same (.3); review and analyze latest version of same (.4). | 0.70 | 787.50 |
| 03/06/18 | PJY | Review and analyze draft comprehensive record tracker from plan confirmation hearing, correspondence re same. | 0.30 | 337.50 |
| 03/06/18 | MAF | Research PUCT proceeding on Sempra matter. | 0.30 | 337.50 |
| 03/07/18 | PJY | Review and analyze certification of counsel re proposed order approving stipulation to extend certain plan deadlines. | 0.20 | 225.00 |
| 03/08/18 | PJY | Review and analyze reports re PUCT's final entered order approving Oncor/Sempra transaction, reports re same (.5); review and analyze notice of same (.1); review and analyze entered order approving stipulation to extend certain plan deadlines (.2); review and analyze final comprehensive record tracker from plan confirmation hearing, correspondence re same, notice re service and submission of same (.3); review and analyze second amended plan supplement (.5). | 1.60 | 1,800.00 |
| 03/09/18 | PJY | Review and analyze notice of plan effective date and report re same, second amended plan supplement. | 0.30 | 337.50 |

| Attorney | Hours | Rate | Amount |
|----------|-------|------|--------|
| MICHAEL A. FIRESTEIN | 0.30 | 1,125.00 | 337.50 |
| PETER J. YOUNG | 4.20 | 1,125.00 | 4,725.00 |
| **Total For Partner** | **4.50** | | **5,062.50** |

| | | | |
|---|---|---|---|
| Professional Fees | 4.50 | $ | 5,062.50 |
| **Total this Matter** | | $ | **5,062.50** |