**<u>Exhibit F</u>**

[Detailed Description of Expenses and Disbursements]

| Date | Narrative | Amount |
|------|-----------|--------|
| 11/19/2014 | YELLOW CAB, THOMAS, MARK K., DALLAS, TX, Transportation to airport, 11/19 - 21 meetings and court hearing | 62.00 |
| 11/19/2014 | A-1 AIRPORT LIMOUSINE SERVICE, INC., MARWIL, JEFF, J., CHICAGO, IL, Transportation to airport, 11/19 - 21 meetings and court hearing | 84.00 |
| 11/19/2014 | AIRFARE, MARWIL, JEFF J., PHILADELPHIA, PA, 11/19 - 21 meetings and court hearing | 686.88 |
| 11/19/2014 | AIRFARE, THOMAS, MARK, K., PHILADELPHIA, PA, 11/19 -21 meetings and court hearing | 480.40 |
| 11/19/2014 | TRAVEL MEALS, MARWIL, JEFF J., PHILADELPHIA, PA, 11/19 - 21 meetings and court hearing | 40.00 |
| 11/19/2014 | TRAVEL MEALS, THOMAS, MARK K. AND MARWIL, JEFF J., PHILADELPHIA, PA, 11/19 - 21 meetings and court hearing | 80.00 |
| 11/19/2014 | CHECKER CAB, MARWIL, JEFF J., PHILADELPHIA, PA, Transportation to hotel, 11/19 - 21 meetings and court hearing | 37.78 |
| 11/19/2014 | CHECKER CAB, THOMAS, MARK K., PHILADELPHIA, PA, Transportation to hotel, 11/19 - 21 meetings and court hearing | 40.00 |
| 11/19/2014 | LODGING, MARWIL, JEFF J., PHILADELPHIA, PA, 11/19 - 21 meetings and court hearing | 287.60 |
| 11/19/2014 | LODGING, THOMAS, MARK K., PHILADELPHIA, PA, 11/19 - 21 meetings and court hearing | 287.60 |
| 11/20/2014 | TAXICAB, THOMAS, MARK K. AND MARWIL, JEFF J., PHILADELPHIA, PA, Transportation to Amtrak station, 11/19 - 21 meetings and court hearing | 10.00 |
| 11/20/2014 | RAIL, MARWIL, JEFF, J., PHILADELPHIA, PA TO WILIMINGTON, DE TO NEW YORK, NY, 11/19 - 21 meetings and court hearing | 241.00 |
| 11/20/2014 | RAIL, THOMAS, MARK K., PHILADELPHIA, PA TO WILIMINGTON, DE TO NEW YORK, NY, 11/19 - 21 meetings and court hearing | 221.00 |
| 11/20/2014 | TRAVEL MEALS, MARWIL, JEFF J. AND THOMAS, MARK K., NEW YORK NY, 11/19 - 21 meetings and court hearing | 53.73 |
| 11/20/2014 | TRAVEL MEALS, MARWIL, JEFF J., PHILADELPHIA, PA, 11/19 - 21 meetings and court hearing | 27.76 |
| 11/20/2014 | TRAVEL MEALS, THOMAS, MARK K. AND MARWIL, JEFF J., NEW YORK, NY, 11/19 - 21 meetings and court hearing | 80.00 |
| 11/20/2014 | LODGING, MARWIL, JEFF J., NEW YORK, NY, 11/19 - 21 meetings and court hearing | 403.97 |
| 11/20/2014 | LODGING, THOMAS, MARK K., NEW YORK, NY, 11/19 - 21 meetings and court hearing | 403.97 |
| 11/20/2014 | TAXICAB, DUBUQUE, J. DEVOY, Overtime transportation | 26.00 |
| 11/21/2014 | TAXICAB, MARWIL, JEFF J., NEW YORK, NY, Local transportation, 11/19 - 21 meetings and court hearing | 10.10 |

| | | |
|---|---|---|
| 11/21/2014 | TAXICAB, MARWIL, JEFF J., NEW YORK, NY, Transportation to airport, 11/19 - 21 meetings and court hearing | 46.50 |
| 11/21/2014 | TAXICAB, THOMAS, MARK K., NEW YORK, NY, Transportation to airport, 11/19 - 21 meetings and court hearing | 100.00 |
| 11/21/2014 | AIRFARE, MARWIL, JEFF J., NEW YORK, NY, 11/19 - 21 meetings and court hearing | 815.20 |
| 11/21/2014 | AIRFARE, THOMAS, MARK K., NEWARK, NJ, 11/19 - 21 meetings and court hearing | 672.07 |
| 11/21/2014 | TRAVEL MEALS, MARWIL, JEFF J., NEW YORK, NY, 11/19 - 21 meetings and court hearing | 40.00 |
| 11/21/2014 | A-1 AIRPORT LIMOUSINE SERVICE, INC., MARWIL, JEFF, J., Transportation from airport, 11/19 - 21 meetings and court hearing | 84.00 |
| 11/21/2014 | FAST PARK & RELAX, THOMAS, MARK K., PARKING FEE, 11/19 - 21 meetings and court hearing | 13.00 |
| 11/21/2014 | LAWYERS TRAVEL, THOMAS, MARK K., SERVICE FEE, 11/19 - 21 meetings and court hearing | 25.00 |
| 11/21/2014 | TAXICAB, DUBUQUE, J. DEVOY, Overtime transportation | 22.00 |
| 11/22/2014 | LOCAL MEALS, DUBUQUE, J. DEVOY, Overtime meal | 20.00 |
| 11/22/2014 | TAXICAB, DUBUQUE, J. DEVOY, Overtime transportation | 24.00 |
| 11/23/2014 | LOCAL MEALS, MARWIL, JEFF J., Working meal | 20.00 |
| 11/23/2014 | REPRODUCTION | 1.10 |
| 11/24/2014 | REPRODUCTION | 3.40 |
| 11/24/2014 | REPRODUCTION | 22.90 |
| 11/24/2014 | REPRODUCTION | 2.70 |
| 11/24/2014 | REPRODUCTION | 4.40 |
| 11/24/2014 | REPRODUCTION | 31.40 |
| 11/24/2014 | REPRODUCTION | 12.00 |
| 11/24/2014 | REPRODUCTION | 3.80 |
| 11/24/2014 | REPRODUCTION | 1.80 |
| 11/24/2014 | REPRODUCTION | 1.00 |
| 11/24/2014 | REPRODUCTION | 1.80 |
| 11/24/2014 | REPRODUCTION | 0.30 |
| 11/24/2014 | REPRODUCTION | 4.90 |
| 11/24/2014 | REPRODUCTION | 1.40 |
| 11/24/2014 | REPRODUCTION | 2.00 |
| 11/24/2014 | REPRODUCTION | 15.30 |
| 11/24/2014 | REPRODUCTION | 2.10 |
| 11/24/2014 | REPRODUCTION | 9.30 |
| 11/24/2014 | REPRODUCTION | 1.20 |
| 11/24/2014 | REPRODUCTION | 0.40 |
| 11/24/2014 | REPRODUCTION | 2.80 |

47261881v2

| | | |
|---|---|---|
| 11/24/2014 | REPRODUCTION | 0.70 |
| 11/24/2014 | REPRODUCTION | 5.00 |
| 11/24/2014 | REPRODUCTION | 5.90 |
| 11/24/2014 | REPRODUCTION | 5.70 |
| 11/24/2014 | REPRODUCTION | 8.20 |
| 11/24/2014 | REPRODUCTION | 0.50 |
| 11/24/2014 | REPRODUCTION | 25.00 |
| 11/24/2014 | REPRODUCTION | 1.10 |
| 11/24/2014 | REPRODUCTION | 0.30 |
| 11/24/2014 | REPRODUCTION | 6.40 |
| 11/24/2014 | REPRODUCTION | 1.00 |
| 11/24/2014 | REPRODUCTION | 26.90 |
| 11/24/2014 | REPRODUCTION | 0.10 |
| 11/24/2014 | REPRODUCTION | 0.10 |
| 11/24/2014 | REPRODUCTION | 3.70 |
| 11/24/2014 | REPRODUCTION | 0.60 |
| 11/24/2014 | REPRODUCTION | 0.30 |
| 11/24/2014 | REPRODUCTION | 0.30 |
| 11/24/2014 | REPRODUCTION | 3.20 |
| 11/24/2014 | REPRODUCTION | 0.90 |
| 11/24/2014 | REPRODUCTION | 1.30 |
| 11/24/2014 | REPRODUCTION | 0.80 |
| 11/24/2014 | REPRODUCTION | 0.80 |
| 11/24/2014 | REPRODUCTION | 3.70 |
| 11/24/2014 | REPRODUCTION | 4.10 |
| 11/24/2014 | REPRODUCTION | 2.10 |
| 11/24/2014 | REPRODUCTION | 0.50 |
| 11/24/2014 | REPRODUCTION | 2.70 |
| 11/24/2014 | REPRODUCTION | 0.10 |
| 11/24/2014 | REPRODUCTION | 0.10 |
| 11/24/2014 | REPRODUCTION | 0.10 |
| 11/24/2014 | REPRODUCTION | 0.10 |
| 11/24/2014 | REPRODUCTION | 0.10 |
| 11/24/2014 | REPRODUCTION | 0.30 |
| 11/24/2014 | REPRODUCTION | 0.40 |
| 11/24/2014 | REPRODUCTION | 0.80 |
| 11/24/2014 | REPRODUCTION | 2.60 |
| 11/24/2014 | REPRODUCTION | 17.30 |
| 11/24/2014 | REPRODUCTION | 2.30 |
| 11/24/2014 | REPRODUCTION | 0.50 |
| 11/24/2014 | REPRODUCTION | 5.40 |

3

| | | |
|---|---|---|
| 11/24/2014 | REPRODUCTION | 3.50 |
| 11/24/2014 | REPRODUCTION | 1.60 |
| 11/24/2014 | REPRODUCTION | 0.80 |
| 11/24/2014 | REPRODUCTION | 1.50 |
| 11/24/2014 | REPRODUCTION | 3.30 |
| 11/24/2014 | REPRODUCTION | 1.40 |
| 11/24/2014 | REPRODUCTION | 0.50 |
| 11/24/2014 | REPRODUCTION | 0.90 |
| 11/24/2014 | REPRODUCTION | 0.60 |
| 11/24/2014 | REPRODUCTION | 2.40 |
| 11/24/2014 | REPRODUCTION | 2.30 |
| 11/24/2014 | REPRODUCTION | 2.90 |
| 11/24/2014 | REPRODUCTION | 3.30 |
| 11/25/2014 | REPRODUCTION | 7.10 |
| 11/25/2014 | REPRODUCTION | 2.70 |
| 11/25/2014 | REPRODUCTION | 3.80 |
| 11/25/2014 | REPRODUCTION | 0.40 |
| 11/25/2014 | REPRODUCTION | 0.10 |
| 11/25/2014 | REPRODUCTION | 0.80 |
| 11/25/2014 | REPRODUCTION | 2.80 |
| 11/25/2014 | REPRODUCTION | 0.30 |
| 11/25/2014 | REPRODUCTION | 7.70 |
| 11/25/2014 | REPRODUCTION | 2.80 |
| 11/25/2014 | REPRODUCTION | 1.20 |
| 11/25/2014 | REPRODUCTION | 0.20 |
| 11/25/2014 | REPRODUCTION | 4.90 |
| 11/25/2014 | REPRODUCTION | 2.70 |
| 11/25/2014 | REPRODUCTION | 0.40 |
| 11/25/2014 | REPRODUCTION | 5.90 |
| 11/25/2014 | REPRODUCTION | 45.20 |
| 11/25/2014 | REPRODUCTION | 0.40 |
| 11/25/2014 | REPRODUCTION | 0.10 |
| 11/25/2014 | REPRODUCTION | 0.10 |
| 11/25/2014 | REPRODUCTION | 0.20 |
| 11/25/2014 | WESTLAW, Computer database research | 165.68 |
| 11/25/2014 | TAXICAB, DUBUQUE, J. DEVOY, Overtime transportation | 25.00 |
| 11/25/2014 | LOCAL MEALS, DUBUQUE, J. DEVOY, Overtime meal | 20.00 |
| 11/26/2014 | LONG DISTANCE TELEPHONE, YOUNG, PETER J. | 0.70 |
| 11/26/2014 | REPRODUCTION | 0.60 |
| 11/26/2014 | REPRODUCTION | 3.30 |
| 11/26/2014 | REPRODUCTION | 5.00 |

4

| | | |
|---|---|---:|
| 11/26/2014 | REPRODUCTION | 2.10 |
| 11/26/2014 | WESTLAW, Computer database research | 1,086.48 |
| 11/30/2014 | REPRODUCTION | 5.70 |
| 11/30/2014 | GLOBAL LEGAL DISCOVERY OF CHICAGO, LLC, Outside copy, case documents | 2,800.12 |
| 11/30/2014 | TAXICAB, THOMAS, MARK K., TUCSON, AZ, Transportation to airport, 12/1 - 2 meetings | 52.00 |
| 12/1/2014 | A-1 AIRPORT LIMOUSINE SERVICE, INC., THOMAS, MARK K., CHICAGO, IL, Transportation from airport, 12/1 -2 meetings | 84.00 |
| 12/1/2014 | A-1 AIRPORT LIMOUSINE SERVICE, INC., MARWIL, JEFF, J., CHICAGO, IL, Transportation to airport, 12/1 -2 meetings | 84.00 |
| 12/1/2014 | TAXICAB, THOMAS, MARK K., CHICAGO, IL, Transportation to airport, 12/1 -2 meetings | 50.00 |
| 12/1/2014 | AIRFARE, MARWIL, JEFF J., NEW YORK, NY, 12/1 - 2 meetings | 930.90 |
| 12/1/2014 | TAXICAB, MARWIL, JEFF J., NEW YORK, NY, Transportation to hotel, 12/1 - 2 meetings | 45.30 |
| 12/1/2014 | TAXICAB, THOMAS, MARK K., NEW YORK, NY, Transportation to hotel, 12/1 - 2 meetings | 45.00 |
| 12/1/2014 | LODGING, MARWIL, JEFF J., NEW YORK, NY, 12/1 - 2 meetings | 500.00 |
| 12/1/2014 | TAXICAB, MARWIL, JEFF J., NEW YORK, NY, Local transportation, 12/1 - 2 meetings | 9.00 |
| 12/1/2014 | TAXICAB, MARWIL, JEFF J., NEW YORK, NY, Local transportation, 12/1 - 2 meetings | 9.00 |
| 12/1/2014 | TRAVEL MEALS, MARWIL, JEFF J. AND YOUNG, PETER J., NEW YORK NY, 12/1 - 2 meetings | 35.49 |
| 12/1/2014 | LOCAL MEALS, THOMAS, MARK K. AND POSSINGER, PAUL V., CHICAGO, IL, Working meal | 37.29 |
| 12/1/2014 | TRAVEL MEALS, THOMAS, MARK K., MARWIL, JEFF J. AND YOUNG, PETER J., NEW YORK NY, 12/1 - 2 meetings | 120.00 |
| 12/1/2014 | REPRODUCTION | 5.90 |
| 12/1/2014 | TAXICAB, YOUNG, PETER J., CHICAGO, IL, Transportation to airport, 12/1 - 2 meetings | 50.00 |
| 12/1/2014 | XYZ CAR SERVICE, YOUNG, PETER J., NEW YORK, NY, Transportation to hotel, 12/1 - 2 meetings | 95.23 |
| 12/1/2014 | REPRODUCTION | 0.30 |
| 12/1/2014 | REPRODUCTION | 0.20 |
| 12/1/2014 | REPRODUCTION | 0.20 |
| 12/1/2014 | REPRODUCTION | 0.30 |
| 12/1/2014 | REPRODUCTION | 0.80 |
| 12/1/2014 | REPRODUCTION | 5.70 |
| 12/1/2014 | REPRODUCTION | 0.30 |

47261881v2

| | | |
|---|---|---|
| 12/1/2014 | REPRODUCTION | 0.20 |
| 12/1/2014 | REPRODUCTION | 0.10 |
| 12/1/2014 | REPRODUCTION | 0.10 |
| 12/1/2014 | REPRODUCTION | 0.10 |
| 12/1/2014 | REPRODUCTION | 1.30 |
| 12/1/2014 | REPRODUCTION | 0.10 |
| 12/1/2014 | REPRODUCTION | 6.00 |
| 12/1/2014 | REPRODUCTION | 3.80 |
| 12/1/2014 | REPRODUCTION | 46.40 |
| 12/1/2014 | REPRODUCTION | 2.80 |
| 12/1/2014 | REPRODUCTION | 0.10 |
| 12/2/2014 | TRAVEL MEALS, MARWIL, JEFF J., NEW YORK, NY, 12/1 - 2 meetings | 19.33 |
| 12/2/2014 | XYZ CAR SERVICE, MARWIL, JEFF J., NEW YORK, NY, Transportation to airport, 12/1 - 2 meetings | 56.24 |
| 12/2/2014 | TRAVEL MEALS, THOMAS, MARK K., NEW YORK, NY, 12/1 - 2 meetings | 40.00 |
| 12/2/2014 | AIRFARE, YOUNG, PETER J., NEW YORK, NY, 12/1 - 2 meetings | 567.90 |
| 12/2/2014 | TAXICAB, YOUNG, PETER J., NEW YORK, NY, Local transportation, 12/1 - 2 meetings | 10.00 |
| 12/2/2014 | TRAVEL MEALS, YOUNG, PETER J., NEW YORK, NY, 12/1 - 2 meetings | 8.00 |
| 12/2/2014 | LODGING, YOUNG, PETER J., NEW YORK, NY, 12/1 - 2 meetings | 500.00 |
| 12/2/2014 | GRATUITIES, YOUNG, PETER J., NEW YORK, NY, 12/1 - 2 meetings | 40.00 |
| 12/2/2014 | TAXICAB, YOUNG, PETER J., CHICAGO, IL, Transportation from airport, 12/1 - 2 meetings | 55.00 |
| 12/2/2014 | A-1 AIRPORT LIMOUSINE SERVICE, INC., MARWIL, JEFF, J., CHICAGO, IL, Transportation from airport, 12/1 - 2 meetings | 84.00 |
| 12/2/2014 | REPRODUCTION | 1.00 |
| 12/2/2014 | REPRODUCTION | 0.30 |
| 12/2/2014 | REPRODUCTION | 0.10 |
| 12/2/2014 | REPRODUCTION | 0.30 |
| 12/2/2014 | REPRODUCTION | 0.10 |
| 12/2/2014 | REPRODUCTION | 0.30 |
| 12/2/2014 | REPRODUCTION | 0.10 |
| 12/2/2014 | REPRODUCTION | 0.20 |
| 12/2/2014 | REPRODUCTION | 0.10 |
| 12/2/2014 | REPRODUCTION | 10.00 |
| 12/2/2014 | REPRODUCTION | 0.10 |
| 12/2/2014 | REPRODUCTION | 1.70 |
| 12/2/2014 | REPRODUCTION | 27.30 |
| 12/2/2014 | REPRODUCTION | 0.10 |

47261881v2

| | | |
|---|---|---|
| 12/2/2014 | REPRODUCTION | 0.10 |
| 12/2/2014 | REPRODUCTION | 0.60 |
| 12/2/2014 | REPRODUCTION | 0.10 |
| 12/2/2014 | REPRODUCTION | 7.60 |
| 12/2/2014 | REPRODUCTION | 0.10 |
| 12/2/2014 | REPRODUCTION | 0.60 |
| 12/2/2014 | REPRODUCTION | 5.20 |
| 12/2/2014 | REPRODUCTION | 0.90 |
| 12/2/2014 | REPRODUCTION | 28.10 |
| 12/2/2014 | REPRODUCTION | 0.70 |
| 12/2/2014 | REPRODUCTION | 0.50 |
| 12/2/2014 | REPRODUCTION | 0.70 |
| 12/2/2014 | REPRODUCTION | 0.50 |
| 12/3/2014 | XYZ CAR SERVICE, THOMAS, MARK K., NEW YORK, NY, Transportation to airport, 12/1 - 2 meetings | 56.24 |
| 12/3/2014 | REPRODUCTION | 0.40 |
| 12/3/2014 | REPRODUCTION | 1.70 |
| 12/3/2014 | REPRODUCTION | 0.10 |
| 12/3/2014 | REPRODUCTION | 0.60 |
| 12/3/2014 | REPRODUCTION | 10.00 |
| 12/3/2014 | REPRODUCTION | 0.50 |
| 12/3/2014 | REPRODUCTION | 5.20 |
| 12/3/2014 | REPRODUCTION | 0.90 |
| 12/3/2014 | REPRODUCTION | 0.50 |
| 12/3/2014 | REPRODUCTION | 0.70 |
| 12/3/2014 | REPRODUCTION | 4.40 |
| 12/3/2014 | REPRODUCTION | 10.00 |
| 12/3/2014 | REPRODUCTION | 0.10 |
| 12/3/2014 | REPRODUCTION | 1.70 |
| 12/3/2014 | REPRODUCTION | 0.10 |
| 12/3/2014 | REPRODUCTION | 0.20 |
| 12/3/2014 | REPRODUCTION | 5.10 |
| 12/3/2014 | REPRODUCTION | 0.90 |
| 12/3/2014 | REPRODUCTION | 0.70 |
| 12/3/2014 | REPRODUCTION | 0.50 |
| 12/3/2014 | REPRODUCTION | 10.00 |
| 12/3/2014 | REPRODUCTION | 1.80 |
| 12/3/2014 | REPRODUCTION | 0.20 |
| 12/3/2014 | REPRODUCTION | 0.20 |
| 12/3/2014 | REPRODUCTION | 0.10 |
| 12/3/2014 | REPRODUCTION | 0.70 |

47261881v2

| | | |
|---|---|---|
| 12/3/2014 | REPRODUCTION | 5.20 |
| 12/3/2014 | REPRODUCTION | 0.70 |
| 12/3/2014 | REPRODUCTION | 0.80 |
| 12/3/2014 | REPRODUCTION | 0.70 |
| 12/3/2014 | REPRODUCTION | 0.40 |
| 12/3/2014 | REPRODUCTION | 0.50 |
| 12/3/2014 | REPRODUCTION | 0.90 |
| 12/3/2014 | REPRODUCTION | 1.10 |
| 12/3/2014 | REPRODUCTION | 4.80 |
| 12/3/2014 | A-1 AIRPORT LIMOUSINE SERVICE, INC., THOMAS, MARK K., NEW YORK, NY, Transportation from airport, 12/1 - 2 meetings | 84.00 |
| 12/4/2014 | TRAVEL MEALS, THOMAS, MARK K., NEW YORK, NY, 12/1 - 2 meetings | 21.24 |
| 12/4/2014 | LODGING, THOMAS, MARK K., NEW YORK, NY, 12/1 - 2 meetings | 1,000.00 |
| 12/4/2014 | REPRODUCTION | 0.70 |
| 12/4/2014 | REPRODUCTION | 0.70 |
| 12/4/2014 | REPRODUCTION | 0.30 |
| 12/4/2014 | REPRODUCTION | 4.80 |
| 12/4/2014 | REPRODUCTION | 2.70 |
| 12/4/2014 | REPRODUCTION | 0.40 |
| 12/4/2014 | REPRODUCTION | 5.90 |
| 12/4/2014 | REPRODUCTION | 4.90 |
| 12/4/2014 | REPRODUCTION | 0.20 |
| 12/4/2014 | REPRODUCTION | 1.20 |
| 12/4/2014 | REPRODUCTION | 0.60 |
| 12/4/2014 | REPRODUCTION | 0.10 |
| 12/4/2014 | REPRODUCTION | 0.10 |
| 12/4/2014 | REPRODUCTION | 0.20 |
| 12/4/2014 | REPRODUCTION | 0.40 |
| 12/7/2014 | IMPARK, THOMAS, MARK K., CHICAGO, IL, Local transportation expense, 12/9 - 10 meetings | 7.50 |
| 12/7/2014 | AIRFARE, THOMAS, MARK K., BOSTON, MA, 12/9 - 10 meetings | 130.90 |
| 12/8/2014 | A-1 AIRPORT LIMOUSINE SERVICE, INC., MARWIL, JEFF, J., CHICAGO, IL, Transportation to airport, 12/9 - 10 meetings | 84.00 |
| 12/8/2014 | AIRFARE, MARWIL, JEFF J., NEW YORK, NY, 12/9 - 10 meetings | 1,158.15 |
| 12/8/2014 | TRAVEL MEALS, MARWIL, JEFF J., NEW YORK, NY, 12/9 - 10 meetings | 37.54 |
| 12/8/2014 | TAXICAB, MARWIL, JEFF J., NEW YORK, NY, Transportation to hotel, 12/9 - 10 meetings | 53.78 |
| 12/8/2014 | LODGING, MARWIL, JEFF J., NEW YORK, NY, 12/9 - 10 meetings | 1,500.00 |
| 12/8/2014 | RAIL, THOMAS, MARK K., PROVIDENCE, RI TO NEW YORK, NY, 12/9 - 10 meetings | 152.50 |

8

| | | |
|---|---|---|
| 12/8/2014 | LODGING, THOMAS, MARK K., NEW YORK, NY, 12/9 - 10 meetings | 1,500.00 |
| 12/8/2014 | TRAVEL MEALS, THOMAS, MARK K., NEW YORK, NY, 12/9 - 10 meetings | 20.00 |
| 12/8/2014 | REPRODUCTION | 3.40 |
| 12/8/2014 | LOCAL MEALS, SILBER, GARY, Overtime meal | 20.00 |
| 12/8/2014 | TAXICAB, SILBER, GARY, Overtime transportation | 90.77 |
| 12/8/2014 | REPRODUCTION | 2.10 |
| 12/8/2014 | REPRODUCTION | 0.10 |
| 12/8/2014 | REPRODUCTION | 0.10 |
| 12/8/2014 | REPRODUCTION | 14.50 |
| 12/8/2014 | REPRODUCTION | 17.60 |
| 12/8/2014 | REPRODUCTION | 3.80 |
| 12/8/2014 | REPRODUCTION | 0.10 |
| 12/8/2014 | REPRODUCTION | 22.50 |
| 12/8/2014 | REPRODUCTION | 18.50 |
| 12/8/2014 | REPRODUCTION | 4.00 |
| 12/8/2014 | REPRODUCTION | 1.00 |
| 12/8/2014 | REPRODUCTION | 0.10 |
| 12/8/2014 | TELEPHONE CONFERENCE CALL CHARGE | 2.03 |
| 12/8/2014 | REPRODUCTION | 1.10 |
| 12/8/2014 | REPRODUCTION | 0.10 |
| 12/8/2014 | REPRODUCTION | 1.00 |
| 12/9/2014 | TAXICAB, THOMAS, MARK K., NEW YORK, NY, Local transportation, 12/9 - 10 meetings | 20.00 |
| 12/9/2014 | TAXICAB, MARWIL, JEFF J., NEW YORK, NY, Local transportation, 12/9 - 10 meetings | 9.60 |
| 12/9/2014 | TAXICAB, MARWIL, JEFF J., NEW YORK, NY, Local transportation, 12/9 - 10 meetings | 10.80 |
| 12/9/2014 | TRAVEL MEALS, MARWIL, JEFF J. AND THOMAS, MARK K., NEW YORK, NY, 12/9 - 10 meetings | 63.62 |
| 12/9/2014 | TRAVEL MEALS, THOMAS, MARK K., ALLEN, JULIE M. AND MARWIL, JEFF J., NEW YORK, NY, 12/9 - 10 meetings | 100.00 |
| 12/9/2014 | REPRODUCTION | 0.10 |
| 12/9/2014 | REPRODUCTION | 0.10 |
| 12/9/2014 | REPRODUCTION | 0.10 |
| 12/9/2014 | REPRODUCTION | 0.10 |
| 12/9/2014 | REPRODUCTION | 0.40 |
| 12/9/2014 | REPRODUCTION | 0.10 |
| 12/9/2014 | REPRODUCTION | 0.10 |
| 12/9/2014 | REPRODUCTION | 0.10 |
| 12/9/2014 | REPRODUCTION | 0.10 |

47261881v2

| | | |
|---|---|---:|
| 12/9/2014 | REPRODUCTION | 0.10 |
| 12/9/2014 | REPRODUCTION | 0.10 |
| 12/9/2014 | REPRODUCTION | 0.10 |
| 12/9/2014 | REPRODUCTION | 0.10 |
| 12/9/2014 | REPRODUCTION | 0.10 |
| 12/9/2014 | REPRODUCTION | 0.10 |
| 12/9/2014 | REPRODUCTION | 0.10 |
| 12/9/2014 | REPRODUCTION | 0.10 |
| 12/9/2014 | REPRODUCTION | 0.10 |
| 12/9/2014 | REPRODUCTION | 0.10 |
| 12/9/2014 | REPRODUCTION | 0.10 |
| 12/9/2014 | REPRODUCTION | 0.10 |
| 12/9/2014 | REPRODUCTION | 4.30 |
| 12/9/2014 | REPRODUCTION | 35.90 |
| 12/10/2014 | REPRODUCTION | 0.10 |
| 12/10/2014 | REPRODUCTION | 0.10 |
| 12/10/2014 | REPRODUCTION | 0.30 |
| 12/10/2014 | REPRODUCTION | 4.40 |
| 12/10/2014 | REPRODUCTION | 0.10 |
| 12/10/2014 | REPRODUCTION | 0.10 |
| 12/10/2014 | REPRODUCTION | 0.10 |
| 12/10/2014 | REPRODUCTION | 36.70 |
| 12/10/2014 | REPRODUCTION | 31.70 |
| 12/10/2014 | REPRODUCTION | 7.70 |
| 12/10/2014 | TRAVEL MEALS, MARWIL, JEFF J., NEW YORK, NY, 12/9 - 11 meetings | 38.10 |
| 12/10/2014 | REPRODUCTION | 0.70 |
| 12/10/2014 | REPRODUCTION | 0.50 |
| 12/10/2014 | REPRODUCTION | 3.20 |
| 12/10/2014 | REPRODUCTION | 2.00 |
| 12/10/2014 | TAXICAB, MARWIL, JEFF J., NEW YORK, NY, Local transportation, 12/9 - 10 meetings | 7.10 |
| 12/10/2014 | MTA NYC TRANSIT, MARWIL, JEFF J., NEW YORK, NY, Local transportation expense, 12/9 - 10 meetings | 10.00 |
| 12/11/2014 | TRAVEL MEALS, MARWIL, JEFF J. AND THOMAS, MARK K., NEW YORK, NY, 12/9 - 10 meetings | 56.17 |
| 12/11/2014 | XYZ CAR SERVICE, THOMAS, MARK K., NEW YORK, NY, Transportation to airport, 12/9 - 10 meetings | 56.24 |
| 12/11/2014 | AIRFARE, THOMAS, MARK K., NEW YORK, NY, 12/9 - 10 meetings | 403.54 |
| 12/11/2014 | O'HARE INTERNATIONAL AIRPORT, THOMAS, MARK K., CHICAGO, IL, Local transportation expense, 12/9 -10 meetings | 114.50 |

10

| | | |
|---|---|---|
| 12/11/2014 | REPRODUCTION | 0.10 |
| 12/11/2014 | REPRODUCTION | 4.60 |
| 12/11/2014 | REPRODUCTION | 3.00 |
| 12/11/2014 | REPRODUCTION | 6.90 |
| 12/11/2014 | REPRODUCTION | 1.60 |
| 12/11/2014 | LONG DISTANCE TELEPHONE, YOUNG, PETER J. | 1.74 |
| 12/11/2014 | REPRODUCTION | 0.30 |
| 12/11/2014 | REPRODUCTION | 0.30 |
| 12/12/2014 | REPRODUCTION | 3.60 |
| 12/12/2014 | REPRODUCTION | 3.10 |
| 12/13/2014 | REPRODUCTION | 6.90 |
| 12/13/2014 | REPRODUCTION | 0.10 |
| 12/15/2014 | REPRODUCTION | 0.10 |
| 12/15/2014 | REPRODUCTION | 0.10 |
| 12/15/2014 | REPRODUCTION | 7.00 |
| 12/15/2014 | REPRODUCTION | 7.00 |
| 12/15/2014 | LONG DISTANCE TELEPHONE, YOUNG, PETER J. | 0.35 |
| 12/16/2014 | LONG DISTANCE TELEPHONE, YOUNG, PETER J. | 0.35 |
| 12/16/2014 | REPRODUCTION | 0.60 |
| 12/16/2014 | REPRODUCTION | 0.60 |
| 12/16/2014 | REPRODUCTION | 2.20 |
| 12/16/2014 | REPRODUCTION | 7.20 |
| 12/16/2014 | REPRODUCTION | 7.50 |
| 12/16/2014 | LONG DISTANCE TELEPHONE, YOUNG, PETER J. | 5.21 |
| 12/16/2014 | REPRODUCTION | 0.50 |
| 12/16/2014 | REPRODUCTION | 0.70 |
| 12/16/2014 | REPRODUCTION | 2.00 |
| 12/16/2014 | REPRODUCTION | 3.20 |
| 12/16/2014 | REPRODUCTION | 0.30 |
| 12/16/2014 | REPRODUCTION | 0.10 |
| 12/16/2014 | REPRODUCTION | 4.40 |
| 12/16/2014 | REPRODUCTION | 3.90 |
| 12/16/2014 | REPRODUCTION | 2.50 |
| 12/16/2014 | REPRODUCTION | 36.70 |
| 12/16/2014 | REPRODUCTION | 7.70 |
| 12/16/2014 | REPRODUCTION | 31.70 |
| 12/16/2014 | REPRODUCTION | 0.90 |
| 12/16/2014 | REPRODUCTION | 8.80 |
| 12/16/2014 | REPRODUCTION | 8.80 |
| 12/16/2014 | REPRODUCTION | 8.80 |
| 12/16/2014 | REPRODUCTION | 63.40 |

11

| | | |
|---|---|---:|
| 12/16/2014 | REPRODUCTION | 63.40 |
| 12/16/2014 | REPRODUCTION | 63.40 |
| 12/16/2014 | REPRODUCTION | 0.10 |
| 12/16/2014 | REPRODUCTION | 7.70 |
| 12/16/2014 | REPRODUCTION | 31.70 |
| 12/16/2014 | REPRODUCTION | 36.70 |
| 12/16/2014 | REPRODUCTION | 0.10 |
| 12/16/2014 | REPRODUCTION | 4.40 |
| 12/16/2014 | REPRODUCTION | 0.30 |
| 12/16/2014 | REPRODUCTION | 0.40 |
| 12/16/2014 | REPRODUCTION | 1.00 |
| 12/16/2014 | REPRODUCTION | 4.80 |
| 12/16/2014 | REPRODUCTION | 2.10 |
| 12/16/2014 | REPRODUCTION | 2.90 |
| 12/17/2014 | REPRODUCTION | 36.70 |
| 12/17/2014 | REPRODUCTION | 36.70 |
| 12/17/2014 | REPRODUCTION | 0.10 |
| 12/17/2014 | REPRODUCTION | 0.10 |
| 12/17/2014 | REPRODUCTION | 0.10 |
| 12/17/2014 | REPRODUCTION | 4.40 |
| 12/17/2014 | REPRODUCTION | 4.40 |
| 12/17/2014 | REPRODUCTION | 7.70 |
| 12/17/2014 | REPRODUCTION | 7.70 |
| 12/17/2014 | REPRODUCTION | 0.30 |
| 12/17/2014 | REPRODUCTION | 0.30 |
| 12/17/2014 | REPRODUCTION | 7.70 |
| 12/17/2014 | REPRODUCTION | 31.70 |
| 12/17/2014 | REPRODUCTION | 31.70 |
| 12/17/2014 | REPRODUCTION | 0.10 |
| 12/17/2014 | REPRODUCTION | 0.30 |
| 12/17/2014 | FOOD SERVICE/CONF. DINING | 1.63 |
| 12/17/2014 | FOOD SERVICE/CONF. DINING | 9.25 |
| 12/17/2014 | REPRODUCTION | 1.10 |
| 12/17/2014 | REPRODUCTION | 0.70 |
| 12/17/2014 | REPRODUCTION | 0.40 |
| 12/17/2014 | REPRODUCTION | 0.40 |
| 12/17/2014 | REPRODUCTION | 0.50 |
| 12/17/2014 | REPRODUCTION | 0.20 |
| 12/17/2014 | REPRODUCTION | 0.20 |
| 12/17/2014 | REPRODUCTION | 9.80 |
| 12/17/2014 | REPRODUCTION | 10.40 |

47261881v2

| | | |
|---|---|---:|
| 12/17/2014 | REPRODUCTION | 0.70 |
| 12/17/2014 | REPRODUCTION | 1.10 |
| 12/17/2014 | REPRODUCTION | 0.40 |
| 12/17/2014 | REPRODUCTION | 0.20 |
| 12/17/2014 | REPRODUCTION | 0.50 |
| 12/17/2014 | REPRODUCTION | 0.40 |
| 12/17/2014 | REPRODUCTION | 4.40 |
| 12/17/2014 | REPRODUCTION | 0.10 |
| 12/17/2014 | REPRODUCTION | 0.30 |
| 12/17/2014 | REPRODUCTION | 0.20 |
| 31/17/2014 | REPRODUCTION | 31.70 |
| 12/17/2014 | REPRODUCTION | 7.70 |
| 12/17/2014 | REPRODUCTION | 36.70 |
| 12/17/2014 | REPRODUCTION | 0.50 |
| 12/17/2014 | REPRODUCTION | 0.70 |
| 12/17/2014 | REPRODUCTION | 2.40 |
| 12/17/2014 | REPRODUCTION | 2.00 |
| 12/17/2014 | REPRODUCTION | 3.20 |
| 12/17/2014 | REPRODUCTION | 1.10 |
| 12/17/2014 | REPRODUCTION | 0.10 |
| 12/17/2014 | REPRODUCTION | 0.80 |
| 12/17/2014 | REPRODUCTION | 0.60 |
| 12/17/2014 | REPRODUCTION | 0.10 |
| 12/17/2014 | REPRODUCTION | 0.60 |
| 12/17/2014 | REPRODUCTION | 1.10 |
| 12/17/2014 | REPRODUCTION | 3.30 |
| 12/17/2014 | REPRODUCTION | 3.30 |
| 12/17/2014 | REPRODUCTION | 4.90 |
| 12/17/2014 | REPRODUCTION | 4.90 |
| 12/17/2014 | REPRODUCTION | 0.50 |
| 12/17/2014 | REPRODUCTION | 0.40 |
| 12/17/2014 | REPRODUCTION | 1.10 |
| 12/17/2014 | REPRODUCTION | 0.10 |
| 12/17/2014 | REPRODUCTION | 0.20 |
| 12/17/2014 | REPRODUCTION | 0.40 |
| 12/17/2014 | REPRODUCTION | 0.70 |
| 12/17/2014 | REPRODUCTION | 0.20 |
| 12/17/2014 | REPRODUCTION | 1.00 |
| 12/17/2014 | REPRODUCTION | 2.20 |
| 12/17/2014 | REPRODUCTION | 2.00 |
| 12/17/2014 | REPRODUCTION | 2.50 |

13

| | | |
|---|---|---|
| 12/17/2014 | REPRODUCTION | 1.00 |
| 12/17/2014 | REPRODUCTION | 3.50 |
| 12/17/2014 | REPRODUCTION | 2.00 |
| 12/17/2014 | REPRODUCTION | 5.50 |
| 12/17/2014 | REPRODUCTION | 0.60 |
| 12/17/2014 | REPRODUCTION | 0.50 |
| 12/17/2014 | REPRODUCTION | 0.30 |
| 12/17/2014 | REPRODUCTION | 36.70 |
| 12/17/2014 | REPRODUCTION | 0.20 |
| 12/17/2014 | REPRODUCTION | 1.10 |
| 12/17/2014 | REPRODUCTION | 0.40 |
| 12/17/2014 | REPRODUCTION | 0.50 |
| 12/17/2014 | REPRODUCTION | 0.20 |
| 12/17/2014 | REPRODUCTION | 0.70 |
| 12/17/2014 | REPRODUCTION | 0.40 |
| 12/18/2014 | MESSENGER/DELIVERY, Outside messenger service delivery to THOMAS, MARK K. | 27.99 |
| 12/18/2014 | MESSENGER/DELIVERY, Outside messenger service delivery to THOMAS, MARK K. | 34.17 |
| 12/18/2014 | REPRODUCTION | 4.70 |
| 12/18/2014 | REPRODUCTION | 1.40 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 1.40 |
| 12/18/2014 | REPRODUCTION | 1.10 |
| 12/18/2014 | REPRODUCTION | 1.10 |
| 12/18/2014 | REPRODUCTION | 1.20 |
| 12/18/2014 | REPRODUCTION | 2.10 |
| 12/18/2014 | REPRODUCTION | 3.30 |
| 12/18/2014 | REPRODUCTION | 3.30 |
| 12/18/2014 | LOCAL MEALS, SILBER, GARY, Overtime meal | 20.00 |
| 12/18/2014 | REPRODUCTION | 16.60 |
| 12/18/2014 | REPRODUCTION | 0.90 |
| 12/18/2014 | REPRODUCTION | 2.30 |
| 12/18/2014 | REPRODUCTION | 1.80 |
| 12/18/2014 | REPRODUCTION | 0.10 |
| 12/18/2014 | REPRODUCTION | 0.70 |
| 12/18/2014 | LEXIS, Computer database research | 202.00 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 4.80 |
| 12/18/2014 | REPRODUCTION | 0.40 |

14

47261881v2

| | | |
|---|---|---|
| 12/18/2014 | REPRODUCTION | 1.10 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 1.10 |
| 12/18/2014 | REPRODUCTION | 0.70 |
| 12/18/2014 | REPRODUCTION | 0.40 |
| 12/18/2014 | REPRODUCTION | 0.50 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.40 |
| 12/18/2014 | REPRODUCTION | 0.70 |
| 12/18/2014 | REPRODUCTION | 0.50 |
| 12/18/2014 | REPRODUCTION | 3.20 |
| 12/18/2014 | REPRODUCTION | 4.80 |
| 12/18/2014 | REPRODUCTION | 4.60 |
| 12/18/2014 | REPRODUCTION | 5.00 |
| 12/18/2014 | REPRODUCTION | 4.80 |
| 12/18/2014 | REPRODUCTION | 4.80 |
| 12/18/2014 | REPRODUCTION | 4.40 |
| 12/18/2014 | REPRODUCTION | 5.20 |
| 12/18/2014 | REPRODUCTION | 4.80 |
| 12/18/2014 | REPRODUCTION | 4.60 |
| 12/18/2014 | REPRODUCTION | 4.60 |
| 12/18/2014 | REPRODUCTION | 4.60 |
| 12/18/2014 | REPRODUCTION | 4.40 |
| 12/18/2014 | REPRODUCTION | 10.80 |
| 12/18/2014 | REPRODUCTION | 4.60 |
| 12/18/2014 | REPRODUCTION | 4.60 |
| 12/18/2014 | REPRODUCTION | 4.60 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |

47261881v2

| | | |
|---|---|---|
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.80 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 1.40 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.10 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |

16

| | | |
|---|---|---|
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 0.20 |
| 12/18/2014 | REPRODUCTION | 6.40 |
| 12/18/2014 | REPRODUCTION | 7.60 |
| 12/18/2014 | REPRODUCTION | 4.40 |
| 12/18/2014 | REPRODUCTION | 2.60 |
| 12/18/2014 | REPRODUCTION | 34.00 |
| 12/18/2014 | REPRODUCTION | 28.20 |
| 12/18/2014 | REPRODUCTION | 44.00 |
| 12/18/2014 | REPRODUCTION | 4.80 |
| 12/18/2014 | REPRODUCTION | 4.80 |
| 12/18/2014 | REPRODUCTION | 4.60 |
| 12/18/2014 | REPRODUCTION | 4.40 |
| 12/18/2014 | REPRODUCTION | 4.40 |
| 12/18/2014 | REPRODUCTION | 4.40 |
| 12/18/2014 | REPRODUCTION | 5.20 |
| 12/18/2014 | REPRODUCTION | 4.60 |
| 12/18/2014 | REPRODUCTION | 4.60 |
| 12/18/2014 | REPRODUCTION | 0.30 |
| 12/18/2014 | REPRODUCTION | 4.60 |
| 12/18/2014 | REPRODUCTION | 2.60 |
| 12/18/2014 | REPRODUCTION | 1.30 |
| 12/18/2014 | REPRODUCTION | 2.60 |
| 12/18/2014 | REPRODUCTION | 2.60 |
| 12/18/2014 | REPRODUCTION | 2.60 |
| 12/18/2014 | REPRODUCTION | 2.60 |
| 12/18/2014 | REPRODUCTION | 2.60 |
| 12/18/2014 | REPRODUCTION | 4.40 |
| 12/18/2014 | REPRODUCTION | 4.60 |
| 12/18/2014 | REPRODUCTION | 34.00 |
| 12/18/2014 | REPRODUCTION | 24.20 |
| 12/18/2014 | REPRODUCTION | 97.60 |
| 12/18/2014 | REPRODUCTION | 4.40 |
| 12/18/2014 | REPRODUCTION | 5.60 |
| 12/18/2014 | REPRODUCTION | 6.60 |
| 12/18/2014 | REPRODUCTION | 4.60 |
| 12/18/2014 | REPRODUCTION | 2.60 |
| 12/18/2014 | REPRODUCTION | 2.60 |
| 12/18/2014 | REPRODUCTION | 2.60 |
| 12/18/2014 | REPRODUCTION | 2.60 |

17

47261881v2

| | | |
|---|---|---|
| 12/18/2014 | REPRODUCTION | 2.60 |
| 12/18/2014 | REPRODUCTION | 2.60 |
| 12/18/2014 | REPRODUCTION | 2.60 |
| 12/18/2014 | REPRODUCTION | 2.60 |
| 12/18/2014 | REPRODUCTION | 2.60 |
| 12/18/2014 | REPRODUCTION | 2.60 |
| 12/18/2014 | REPRODUCTION | 2.60 |
| 12/18/2014 | REPRODUCTION | 3.00 |
| 12/18/2014 | REPRODUCTION | 2.60 |
| 12/18/2014 | REPRODUCTION | 2.60 |
| 12/18/2014 | REPRODUCTION | 2.60 |
| 12/18/2014 | REPRODUCTION | 3.00 |
| 12/18/2014 | REPRODUCTION | 2.60 |
| 12/18/2014 | REPRODUCTION | 2.60 |
| 12/18/2014 | REPRODUCTION | 4.60 |
| 12/18/2014 | REPRODUCTION | 4.60 |
| 12/18/2014 | REPRODUCTION | 5.00 |
| 12/18/2014 | REPRODUCTION | 4.40 |
| 12/18/2014 | REPRODUCTION | 22.00 |
| 12/18/2014 | REPRODUCTION | 4.60 |
| 12/18/2014 | REPRODUCTION | 22.00 |
| 12/18/2014 | REPRODUCTION | 10.40 |
| 12/18/2014 | REPRODUCTION | 4.40 |
| 12/18/2014 | REPRODUCTION | 4.60 |
| 12/18/2014 | REPRODUCTION | 4.40 |
| 12/18/2014 | REPRODUCTION | 24.20 |
| 12/18/2014 | REPRODUCTION | 2.30 |
| 12/18/2014 | REPRODUCTION | 4.40 |
| 12/18/2014 | REPRODUCTION | 0.60 |
| 12/19/2014 | LONG DISTANCE TELEPHONE, YOUNG, PETER J. | 2.43 |
| 12/19/2014 | REPRODUCTION | 0.20 |
| 12/19/2014 | REPRODUCTION | 1.40 |
| 12/19/2014 | REPRODUCTION | 1.50 |
| 12/19/2014 | REPRODUCTION | 1.20 |
| 12/19/2014 | REPRODUCTION | 2.40 |
| 12/19/2014 | REPRODUCTION | 35.70 |
| 12/19/2014 | REPRODUCTION | 11.10 |
| 12/19/2014 | REPRODUCTION | 1.20 |
| 12/19/2014 | REPRODUCTION | 1.20 |
| 12/19/2014 | REPRODUCTION | 2.70 |

18

| | | |
|---|---|---:|
| 12/19/2014 | REPRODUCTION | 2.70 |
| 12/19/2014 | REPRODUCTION | 7.20 |
| 12/19/2014 | REPRODUCTION | 1.50 |
| 12/19/2014 | REPRODUCTION | 5.40 |
| 12/19/2014 | REPRODUCTION | 4.80 |
| 12/19/2014 | REPRODUCTION | 3.00 |
| 12/19/2014 | REPRODUCTION | 1.20 |
| 12/19/2014 | REPRODUCTION | 1.20 |
| 12/19/2014 | REPRODUCTION | 3.30 |
| 12/19/2014 | REPRODUCTION | 3.30 |
| 12/19/2014 | REPRODUCTION | 2.40 |
| 12/19/2014 | REPRODUCTION | 1.80 |
| 12/19/2014 | REPRODUCTION | 1.50 |
| 12/19/2014 | REPRODUCTION | 2.10 |
| 12/19/2014 | REPRODUCTION | 36.30 |
| 12/19/2014 | REPRODUCTION | 13.80 |
| 12/19/2014 | REPRODUCTION | 24.20 |
| 12/19/2014 | REPRODUCTION | 0.20 |
| 12/19/2014 | REPRODUCTION | 0.70 |
| 12/19/2014 | REPRODUCTION | 1.00 |
| 12/19/2014 | LEXIS, Computer database research | 280.75 |
| 12/19/2014 | LEXIS, Computer database research | 532.00 |
| 12/19/2014 | REPRODUCTION | 4.40 |
| 12/19/2014 | REPRODUCTION | 0.40 |
| 12/19/2014 | REPRODUCTION | 0.10 |
| 12/19/2014 | REPRODUCTION | 0.20 |
| 12/19/2014 | REPRODUCTION | 2.30 |
| 12/20/2014 | COURT CALL FEE | 58.00 |
| 12/22/2014 | REPRODUCTION | 8.00 |
| 12/22/2014 | REPRODUCTION | 0.20 |
| 12/22/2014 | REPRODUCTION | 0.20 |
| 12/22/2014 | REPRODUCTION | 8.10 |
| 12/22/2014 | LOCAL MEALS, SILBER, GARY, Overtime meal | 20.00 |
| 12/22/2014 | REPRODUCTION | 1.70 |
| 12/22/2014 | REPRODUCTION | 0.60 |
| 12/22/2014 | REPRODUCTION | 0.30 |
| 12/22/2014 | LEXIS, Computer database research | 232.00 |
| 12/22/2014 | LEXIS, Computer database research | 95.00 |
| 12/23/2014 | REPRODUCTION | 8.00 |
| 12/23/2014 | REPRODUCTION | 0.20 |
| 12/23/2014 | LEXIS, Computer database research | 133.00 |

19

| | | |
|---|---|---:|
| 12/23/2014 | REPRODUCTION | 4.80 |
| 12/23/2014 | REPRODUCTION | 2.90 |
| 12/24/2014 | WESTLAW, Computer database research | 361.00 |
| 12/25/2014 | LEXIS, Computer database research | 76.00 |
| 12/29/2014 | REPRODUCTION | 1.30 |
| 12/29/2014 | REPRODUCTION | 0.10 |
| 12/29/2014 | REPRODUCTION | 1.50 |
| 12/29/2014 | REPRODUCTION | 6.90 |
| 12/29/2014 | REPRODUCTION | 8.40 |
| 12/29/2014 | REPRODUCTION | 0.40 |
| 12/29/2014 | LOCAL MEALS, SILBER, GARY, Overtime meal | 20.00 |
| 12/29/2014 | REPRODUCTION | 0.80 |
| 12/29/2014 | REPRODUCTION | 4.70 |
| 12/29/2014 | REPRODUCTION | 1.80 |
| 12/29/2014 | REPRODUCTION | 0.60 |
| 12/29/2014 | WESTLAW, Computer database research | 60.00 |
| 12/30/2014 | REPRODUCTION | 2.60 |
| 12/30/2014 | REPRODUCTION | 5.00 |
| 12/30/2014 | REPRODUCTION | 2.60 |
| 12/30/2014 | REPRODUCTION | 0.60 |
| 12/30/2014 | REPRODUCTION | 0.30 |
| 12/30/2014 | REPRODUCTION | 3.70 |
| 12/30/2014 | REPRODUCTION | 6.70 |
| 12/30/2014 | LEXIS, Computer database research | 40.00 |
| 12/30/2014 | LEXIS, Computer database research | 19.00 |
| 12/30/2014 | REPRODUCTION | 60.10 |
| 12/30/2014 | REPRODUCTION | 0.30 |
| 12/30/2014 | REPRODUCTION | 0.10 |
| 12/30/2014 | REPRODUCTION | 2.30 |
| 12/30/2014 | REPRODUCTION | 0.60 |
| 12/30/2014 | REPRODUCTION | 0.40 |
| 12/30/2014 | REPRODUCTION | 0.80 |
| 12/30/2014 | REPRODUCTION | 0.80 |
| 12/30/2014 | REPRODUCTION | 1.20 |
| 12/30/2014 | REPRODUCTION | 0.20 |
| 12/30/2014 | REPRODUCTION | 0.20 |
| 12/30/2014 | REPRODUCTION | 0.40 |
| 12/30/2014 | REPRODUCTION | 0.90 |
| 12/30/2014 | REPRODUCTION | 16.60 |
| 12/30/2014 | REPRODUCTION | 7.70 |
| 12/30/2014 | REPRODUCTION | 0.10 |

47261881v2

| 12/30/2014 | REPRODUCTION | 0.20 |
| 12/30/2014 | REPRODUCTION | 0.10 |
| 12/30/2014 | REPRODUCTION | 0.10 |
| 12/30/2014 | REPRODUCTION | 0.10 |
| 12/30/2014 | REPRODUCTION | 0.30 |
| 12/30/2014 | WESTLAW, Computer database research | 7,788.93 |
| 12/31/2014 | PACER CHARGE | 194.40 |
| 12/31/2014 | PACER CHARGE | 22.30 |
| 12/31/2014 | TELEPHONE CONFERENCE CALL CHARGE | 51.94 |
| 12/31/2014 | REPRODUCTION | 3.20 |
| 12/31/2014 | LEXIS, Computer database research | 19.00 |
| **TOTAL** | | 32,968.38 |

47261881v2

**ENERGY FUTURE HOLDINGS CORP.**                    **February 27, 2015**
Invoice No. 151500145                                **Page 82**

**EXPENSES**
**Client/Matter No. 26969.0019**


**Disbursements and Other Charges**

| Date | Narrative | Amount |
|------|-----------|-------:|
| 11/30/2014 | PACER CHARGE | 448.40 |
| 12/18/2014 | TAXICAB, DUBUQUE, J. DEVOY, Overtime transportation | 29.00 |
| 12/30/2014 | TAXICAB, SILBER, GARY, Overtime transportation | 90.77 |
| 12/31/2014 | PACER CHARGE | 7.00 |
| 12/31/2014 | PACER CHARGE | 57.80 |
| 12/31/2014 | PACER CHARGE | 12.20 |
| 12/31/2014 | PACER CHARGE | 2.70 |
| 12/31/2014 | PACER CHARGE | 0.30 |
| 12/31/2014 | PACER CHARGE | 3.00 |
| 12/31/2014 | PACER CHARGE | 10.70 |
| 1/2/2015 | WESTLAW, Computer database research | 707.00 |
| 1/2/2015 | LOCAL MEALS, MALCA, JOSEPH, Overtime meal | 20.00 |
| 1/2/2015 | TAXICAB, MALCA, JOSEPH, Overtime transportation | 15.23 |
| 1/4/2015 | WESTLAW, Computer database research | 1,351.45 |
| 1/4/2015 | LOCAL MEALS, MALCA, JOSEPH, Overtime meal | 20.00 |
| 1/5/2015 | TAXICAB, MARWIL, JEFF J., NEW YORK, NY, Transportation to airport, 1/5 - 8 meetings | 46.14 |
| 1/5/2015 | TAXICAB, THOMAS, MARK K., NEW YORK, NY, Transportation to airport, 1/5 - 8 meetings | 48.14 |
| 1/5/2015 | TRAVEL MEALS, MARWIL, JEFF J., NEW YORK, NY, 1/5 - 8 meetings | 23.19 |
| 1/5/2015 | TRAVEL MEALS, MARWIL, JEFF J., NEW YORK, NY, 1/5 - 8 meetings | 23.19 |
| 1/5/2015 | TRAVEL MEALS, MARWIL, JEFF J., NEW YORK, NY, 1/5 - 8 meetings | 40.00 |
| 1/5/2015 | TAXICAB, MARWIL, JEFF J., NEW YORK, NY, Transportation to hotel, 1/5 - 8 meetings | 48.09 |
| 1/5/2015 | TAXICAB, THOMAS, MARK K., NEW YORK, NY, Transportation to hotel, 1/5 - 8 meetings | 41.00 |
| 1/5/2015 | TRAVEL MEALS, THOMAS, MARK K., NEW YORK, NY, 1/5 - 8 meetings | 40.00 |
| 1/5/2015 | REPRODUCTION | 4.60 |
| 1/5/2015 | REPRODUCTION | 4.60 |
| 1/5/2015 | LEXIS, Computer database research | 35.00 |
| 1/5/2015 | REPRODUCTION | 4.60 |
| 1/5/2015 | REPRODUCTION | 4.80 |
| 1/5/2015 | REPRODUCTION | 0.20 |
| 1/5/2015 | REPRODUCTION | 0.20 |
| 1/5/2015 | REPRODUCTION | 1.10 |
| 1/5/2015 | REPRODUCTION | 14.10 |
| 1/5/2015 | REPRODUCTION | 8.30 |
| 1/5/2015 | REPRODUCTION | 0.40 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 151500145

**February 27, 2015**
**Page 83**

**EXPENSES**
Client/Matter No. 26969.0019

| Date | Description | Amount |
|------|-------------|--------|
| 1/5/2015 | REPRODUCTION | 2.30 |
| 1/5/2015 | REPRODUCTION | 0.10 |
| 1/5/2015 | REPRODUCTION | 0.10 |
| 1/5/2015 | WESTLAW, Computer database research | 367.00 |
| 1/5/2015 | WESTLAW, Computer database research | 2,856.41 |
| 1/6/2015 | TAXICAB, MARWIL, JEFF J., NEW YORK, NY, Local transportation, 1/5 - 8 meetings | 13.00 |
| 1/6/2015 | TRAVEL MEALS, MARWIL, JEFF J. AND THOMAS, MARK K., NEW YORK, NY, 1/5 - 8 meetings | 80.00 |
| 1/6/2015 | TRAVEL MEALS, THOMAS, MARK K. AND MARWIL, JEFF J., NEW YORK, NY, 1/5 - 8 meetings | 40.84 |
| 1/6/2015 | REPRODUCTION | 0.20 |
| 1/6/2015 | REPRODUCTION | 0.50 |
| 1/6/2015 | REPRODUCTION | 0.10 |
| 1/6/2015 | REPRODUCTION | 2.60 |
| 1/6/2015 | REPRODUCTION | 0.30 |
| 1/6/2015 | REPRODUCTION | 1.40 |
| 1/6/2015 | REPRODUCTION | 1.10 |
| 1/6/2015 | REPRODUCTION | 0.40 |
| 1/6/2015 | REPRODUCTION | 0.20 |
| 1/6/2015 | REPRODUCTION | 0.30 |
| 1/6/2015 | REPRODUCTION | 4.20 |
| 1/6/2015 | REPRODUCTION | 2.10 |
| 1/6/2015 | REPRODUCTION | 3.30 |
| 1/6/2015 | TAXICAB, SILBER, GARY, Overtime transportation | 90.77 |
| 1/6/2015 | REPRODUCTION | 0.10 |
| 1/6/2015 | REPRODUCTION | 1.80 |
| 1/6/2015 | REPRODUCTION | 4.70 |
| 1/6/2015 | LEXIS, Computer database research | 592.75 |
| 1/6/2015 | REPRODUCTION | 0.20 |
| 1/6/2015 | REPRODUCTION | 2.10 |
| 1/6/2015 | REPRODUCTION | 0.20 |
| 1/6/2015 | WESTLAW, Computer database research | 47.00 |
| 1/6/2015 | REPRODUCTION | 1.40 |
| 1/6/2015 | REPRODUCTION | 1.20 |
| 1/6/2015 | REPRODUCTION | 0.80 |
| 1/6/2015 | REPRODUCTION | 0.20 |
| 1/6/2015 | REPRODUCTION | 0.80 |
| 1/6/2015 | REPRODUCTION | 0.90 |
| 1/6/2015 | REPRODUCTION | 2.90 |
| 1/6/2015 | REPRODUCTION | 0.40 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
Invoice No. 151500145                                                                **Page 84**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Description | Amount |
|------|-------------|-------:|
| 1/6/2015 | REPRODUCTION | 3.30 |
| 1/6/2015 | REPRODUCTION | 1.10 |
| 1/6/2015 | REPRODUCTION | 0.10 |
| 1/6/2015 | REPRODUCTION | 1.80 |
| 1/6/2015 | REPRODUCTION | 0.20 |
| 1/6/2015 | REPRODUCTION | 2.90 |
| 1/6/2015 | REPRODUCTION | 0.20 |
| 1/6/2015 | SERVICE PARTNERS INFORMATION CO., Outside lien search charge | 90.00 |
| 1/6/2015 | WESTLAW, Computer database research | 558.79 |
| 1/6/2015 | WESTLAW, Computer database research | 1,225.81 |
| 1/6/2015 | REPRODUCTION | 1.20 |
| 1/6/2015 | REPRODUCTION | 1.60 |
| 1/6/2015 | REPRODUCTION | 0.40 |
| 1/7/2015 | TAXICAB, MARWIL, JEFF J., NEW YORK, NY, Local transportation, 1/5 - 8 meetings | 7.80 |
| 1/7/2015 | TAXICAB, MARWIL, JEFF J., NEW YORK, NY, Local transportation, 1/5 - 8 meetings | 8.00 |
| 1/7/2015 | TAXICAB, MARWIL, JEFF J., NEW YORK, NY, Local transportation, 1/5 - 8 meetings | 8.00 |
| 1/7/2015 | TRAVEL MEALS, THOMAS, MARK K., LURIA, NEIL AND NOWITZ, RAOUL, NEW YORK, NY, 1/5 - 8 meetings | 120.00 |
| 1/7/2015 | LONG DISTANCE TELEPHONE, YOUNG, PETER J. | 0.35 |
| 1/7/2015 | REPRODUCTION | 2.20 |
| 1/7/2015 | REPRODUCTION | 1.90 |
| 1/7/2015 | LEXIS, Computer database research | 87.75 |
| 1/7/2015 | LEXIS, Computer database research | 209.00 |
| 1/7/2015 | REPRODUCTION | 3.90 |
| 1/7/2015 | REPRODUCTION | 1.50 |
| 1/7/2015 | REPRODUCTION | 4.20 |
| 1/7/2015 | REPRODUCTION | 1.30 |
| 1/7/2015 | REPRODUCTION | 0.10 |
| 1/7/2015 | REPRODUCTION | 2.40 |
| 1/7/2015 | REPRODUCTION | 0.50 |
| 1/7/2015 | REPRODUCTION | 0.30 |
| 1/7/2015 | REPRODUCTION | 0.90 |
| 1/7/2015 | REPRODUCTION | 2.40 |
| 1/7/2015 | REPRODUCTION | 0.10 |
| 1/7/2015 | REPRODUCTION | 0.10 |
| 1/7/2015 | REPRODUCTION | 7.50 |
| 1/7/2015 | REPRODUCTION | 2.00 |
| 1/7/2015 | REPRODUCTION | 0.70 |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 27, 2015**
Invoice No. 151500145                                              **Page 85**

**EXPENSES**
**Client/Matter No. 26969.0019**

| | | |
|---|---|---:|
| 1/7/2015 | REPRODUCTION | 1.60 |
| 1/7/2015 | REPRODUCTION | 5.00 |
| 1/7/2015 | REPRODUCTION | 10.00 |
| 1/7/2015 | REPRODUCTION | 3.30 |
| 1/7/2015 | REPRODUCTION | 1.80 |
| 1/7/2015 | REPRODUCTION | 1.80 |
| 1/7/2015 | REPRODUCTION | 3.50 |
| 1/7/2015 | REPRODUCTION | 0.10 |
| 1/7/2015 | WESTLAW, Computer database research | 165.00 |
| 1/8/2015 | MESSENGER/DELIVERY, Outside messenger service delivery to MARWIL, JEFF J. | 25.55 |
| 1/8/2015 | TAXICAB, MARWIL, JEFF J., NEW YORK, NY, Local transportation, 1/5 - 8 meetings | 12.80 |
| 1/8/2015 | XYZ CAR SERVICE, MARWIL, JEFF J., NEW YORK, NY, Transportation to airport, 1/5 -8 meetings | 56.24 |
| 1/8/2015 | XYZ CAR SERVICE, THOMAS, MARK K., NEW YORK, NY, Transportation to airport, 1/5 -8 meetings | 56.24 |
| 1/8/2015 | TRAVEL MEALS, MARWIL, JEFF J., NEW YORK, NY, 1/5 - 8 meetings | 40.00 |
| 1/8/2015 | AIRFARE, MARWIL, JEFF J., NEW YORK, NY, 1/5 - 8 meetings | 835.65 |
| 1/8/2015 | A-1 AIRPORT LIMOUSINE SERVICE, INC., MARWIL, JEFF J., CHICAGO, IL, Transportation from airport, 1/5 -8 meetings | 94.00 |
| 1/8/2015 | TAXICAB, THOMAS, MARK K., CHICAGO, IL, Transportation from airport, 1/5 -8 meetings | 50.00 |
| 1/8/2015 | LODGING, MARWIL, JEFF J., NEW YORK, NY, 1/5 - 8 meetings | 1,217.91 |
| 1/8/2015 | MESSENGER/DELIVERY, Outside messenger service delivery to MARWIL, JEFF J. | 3.60 |
| 1/8/2015 | AIRFARE, THOMAS, MARK K., NEW YORK, NY, 1/5 - 8 meetings | 1,094.03 |
| 1/8/2015 | LODGING,THOMAS, MARK K., NEW YORK, NY, 1/5 - 8 meetings | 1,183.91 |
| 1/8/2015 | REPRODUCTION | 0.10 |
| 1/8/2015 | REPRODUCTION | 0.10 |
| 1/8/2015 | REPRODUCTION | 0.10 |
| 1/8/2015 | REPRODUCTION | 0.10 |
| 1/8/2015 | REPRODUCTION | 4.60 |
| 1/8/2015 | REPRODUCTION | 31.70 |
| 1/8/2015 | REPRODUCTION | 25.60 |
| 1/8/2015 | REPRODUCTION | 26.20 |
| 1/8/2015 | REPRODUCTION | 3.70 |
| 1/8/2015 | REPRODUCTION | 22.20 |
| 1/8/2015 | LONG DISTANCE TELEPHONE, YOUNG, PETER J. | 1.39 |
| 1/8/2015 | LONG DISTANCE TELEPHONE, YOUNG, PETER J. | 0.70 |
| 1/8/2015 | LONG DISTANCE TELEPHONE, YOUNG, PETER J. | 1.39 |

**ENERGY FUTURE HOLDINGS CORP.**           **February 27, 2015**
Invoice No. 151500145                           **Page 86**

**EXPENSES**
Client/Matter No. 26969.0019

| Date | Description | Amount |
|------|-------------|-------:|
| 1/8/2015 | REPRODUCTION | 0.80 |
| 1/8/2015 | LEXIS, Computer database research | 160.00 |
| 1/8/2015 | WESTLAW, Computer database research | 294.00 |
| 1/8/2015 | REPRODUCTION | 4.60 |
| 1/8/2015 | REPRODUCTION | 0.30 |
| 1/8/2015 | REPRODUCTION | 0.20 |
| 1/8/2015 | REPRODUCTION | 0.20 |
| 1/8/2015 | REPRODUCTION | 0.40 |
| 1/8/2015 | REPRODUCTION | 0.40 |
| 1/8/2015 | REPRODUCTION | 0.10 |
| 1/8/2015 | REPRODUCTION | 0.20 |
| 1/8/2015 | REPRODUCTION | 4.80 |
| 1/8/2015 | REPRODUCTION | 0.60 |
| 1/8/2015 | REPRODUCTION | 1.10 |
| 1/9/2015 | REPRODUCTION | 2.00 |
| 1/9/2015 | REPRODUCTION | 4.80 |
| 1/9/2015 | REPRODUCTION | 2.30 |
| 1/9/2015 | REPRODUCTION | 0.10 |
| 1/9/2015 | LEXIS, Computer database research | 336.45 |
| 1/9/2015 | WESTLAW, Computer database research | 40.00 |
| 1/9/2015 | REPRODUCTION | 0.40 |
| 1/9/2015 | REPRODUCTION | 0.40 |
| 1/9/2015 | REPRODUCTION | 8.00 |
| 1/10/2015 | LOCAL MEALS, JOO, JINYOUNG, Overtime meal | 20.00 |
| 1/11/2015 | FEDEX OFFICE, Outside copy, case documents | 4.70 |
| 1/12/2015 | TAXICAB, THOMAS, MARK K., TUCSON, AZ, Transportation to airport, 1/13 court hearing | 53.00 |
| 1/12/2015 | TAXICAB, THOMAS, MARK K., Transportation to hotel, 1/13 court hearing | 29.15 |
| 1/12/2015 | A-1 AIRPORT LIMOUSINE SERVICE, INC., MARWIL, JEFF J., CHICAGO, IL, Transportation to airport, 1/13 court hearing | 84.00 |
| 1/12/2015 | TAXICAB, MARWIL, JEFF J., PHILADELPHIA, PA, Transportation to hotel, 1/13 court hearing | 34.85 |
| 1/12/2015 | TRAVEL MEALS, MARWIL, JEFF J. AND THOMAS, MARK K., PHILADELPHIA, PA, 1/13 court hearing | 38.00 |
| 1/12/2015 | TRAVEL MEALS, THOMAS, MARK K. AND MARWIL, JEFF J., PHILADELPHIA, PA, 1/13 court hearing | 80.00 |
| 1/12/2015 | LODGING, MARWIL, JEFF J., PHILADELPHIA, PA, 1/13 court hearing | 300.00 |
| 1/12/2015 | LONG DISTANCE TELEPHONE, YOUNG, PETER J. | 3.13 |
| 1/12/2015 | REPRODUCTION | 1.00 |
| 1/12/2015 | LOCAL MEALS, SILBER, GARY, Overtime meal | 20.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
Invoice No. 151500145                                               **Page 87**

**EXPENSES**
Client/Matter No. 26969.0019

| Date | Description | Amount |
|---|---|---|
| 1/12/2015 | REPRODUCTION | 1.90 |
| 1/12/2015 | LEXIS, Computer database research | 731.75 |
| 1/12/2015 | LEXIS, Computer database research | 228.00 |
| 1/12/2015 | REPRODUCTION | 0.30 |
| 1/12/2015 | REPRODUCTION | 0.50 |
| 1/12/2015 | REPRODUCTION | 3.30 |
| 1/12/2015 | REPRODUCTION | 0.10 |
| 1/12/2015 | LEXIS, Computer database research | 57.00 |
| 1/12/2015 | WESTLAW, Computer database research | 92.00 |
| 1/13/2015 | TAXICAB, THOMAS, MARK K., PHILADELPHIA, PA, Transportation to rail, 1/13 court hearing | 10.00 |
| 1/13/2015 | TAXICAB, THOMAS, MARK K., WILMINGTON, DE, Transportation to court, 1/13 court hearing | 10.00 |
| 1/13/2015 | TRAVEL MEALS, MARWIL, JEFF J., NEW YORK, NY, 1/13 court hearing | 40.00 |
| 1/13/2015 | TRAVEL MEALS, MARWIL, JEFF J., NEW YORK, NY, 1/13 court hearing | 17.24 |
| 1/13/2015 | TRAVEL MEALS, MARWIL, JEFF J. AND THOMAS, MARK K., PHILADELPHIA, PA, 1/13 court hearing | 80.00 |
| 1/13/2015 | AIRFARE, THOMAS, MARK K., PHILADELPHIA, PA, 1/13 court hearing | 1,095.90 |
| 1/13/2015 | LODGING,THOMAS, MARK K., PHILADELPHIA, PA, 1/13 court hearing | 300.00 |
| 1/13/2015 | TAXICAB, THOMAS, MARK K., WILMINGTON, DE, Transportation to airport, 1/13 court hearing | 100.00 |
| 1/13/2015 | RAIL, THOMAS, MARK K., PHILADELPHIA, PA TO WILIMINGTON, DE, 1/13 court hearing | 57.00 |
| 1/13/2015 | REPRODUCTION | 0.20 |
| 1/13/2015 | REPRODUCTION | 8.10 |
| 1/13/2015 | LONG DISTANCE TELEPHONE, YOUNG, PETER J. | 7.30 |
| 1/13/2015 | LONG DISTANCE TELEPHONE, YOUNG, PETER J. | 1.39 |
| 1/13/2015 | LOCAL MEALS, SILBER, GARY, Overtime meal | 20.00 |
| 1/13/2015 | REPRODUCTION | 0.10 |
| 1/13/2015 | REPRODUCTION | 0.10 |
| 1/13/2015 | REPRODUCTION | 0.40 |
| 1/13/2015 | REPRODUCTION | 0.50 |
| 1/13/2015 | REPRODUCTION | 0.20 |
| 1/13/2015 | REPRODUCTION | 0.80 |
| 1/13/2015 | REPRODUCTION | 4.60 |
| 1/13/2015 | REPRODUCTION | 11.90 |
| 1/13/2015 | REPRODUCTION | 1.60 |
| 1/13/2015 | REPRODUCTION | 1.00 |
| 1/13/2015 | REPRODUCTION | 1.00 |
| 1/13/2015 | REPRODUCTION | 2.60 |
| 1/13/2015 | REPRODUCTION | 0.50 |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 27, 2015**
Invoice No. 151500145                                              **Page 88**

**EXPENSES**
Client/Matter No. 26969.0019

| | | |
|---|---|---:|
| 1/13/2015 | REPRODUCTION | 0.40 |
| 1/13/2015 | REPRODUCTION | 0.50 |
| 1/13/2015 | REPRODUCTION | 12.10 |
| 1/13/2015 | REPRODUCTION | 0.90 |
| 1/13/2015 | REPRODUCTION | 2.40 |
| 1/13/2015 | REPRODUCTION | 1.80 |
| 1/13/2015 | REPRODUCTION | 0.40 |
| 1/13/2015 | REPRODUCTION | 0.40 |
| 1/13/2015 | REPRODUCTION | 3.60 |
| 1/13/2015 | REPRODUCTION | 0.60 |
| 1/13/2015 | REPRODUCTION | 1.10 |
| 1/13/2015 | REPRODUCTION | 0.10 |
| 1/13/2015 | REPRODUCTION | 2.40 |
| 1/13/2015 | REPRODUCTION | 2.40 |
| 1/13/2015 | LEXIS, Computer database research | 1,383.50 |
| 1/13/2015 | WESTLAW, Computer database research | 152.00 |
| 1/13/2015 | WESTLAW, Computer database research | 107.00 |
| 1/13/2015 | REPRODUCTION | 0.40 |
| 1/13/2015 | REPRODUCTION | 1.80 |
| 1/13/2015 | REPRODUCTION | 0.10 |
| 1/13/2015 | REPRODUCTION | 2.00 |
| 1/13/2015 | REPRODUCTION | 0.40 |
| 1/13/2015 | REPRODUCTION | 0.50 |
| 1/13/2015 | REPRODUCTION | 0.40 |
| 1/13/2015 | REPRODUCTION | 0.40 |
| 1/13/2015 | REPRODUCTION | 1.80 |
| 1/13/2015 | REPRODUCTION | 3.70 |
| 1/13/2015 | REPRODUCTION | 1.80 |
| 1/13/2015 | REPRODUCTION | 0.70 |
| 1/13/2015 | REPRODUCTION | 0.50 |
| 1/13/2015 | REPRODUCTION | 0.60 |
| 1/13/2015 | REPRODUCTION | 3.70 |
| 1/13/2015 | REPRODUCTION | 0.70 |
| 1/13/2015 | REPRODUCTION | 0.50 |
| 1/13/2015 | REPRODUCTION | 0.10 |
| 1/13/2015 | REPRODUCTION | 0.10 |
| 1/13/2015 | REPRODUCTION | 0.10 |
| 1/13/2015 | REPRODUCTION | 0.10 |
| 1/13/2015 | REPRODUCTION | 0.10 |
| 1/13/2015 | LOCAL MEALS, HOLINSTAT, STEPHEN H., Overtime meal | 20.00 |
| 1/13/2015 | TAXICAB, HOLINSTAT, STEPHEN H., Overtime transportation | 107.63 |

**ENERGY FUTURE HOLDINGS CORP.**  **February 27, 2015**
Invoice No. 151500145  **Page 89**

**EXPENSES**
**Client/Matter No. 26969.0019**

| | | |
|---|---|---:|
| 1/13/2015 | REPRODUCTION | 0.10 |
| 1/13/2015 | REPRODUCTION | 3.70 |
| 1/13/2015 | REPRODUCTION | 0.50 |
| 1/13/2015 | REPRODUCTION | 0.50 |
| 1/13/2015 | REPRODUCTION | 0.80 |
| 1/13/2015 | TAXICAB, THOMAS, MARK K., CHICAGO, IL, Transportation from airport, 1/13 court hearing | 50.00 |
| 1/13/2015 | TAXICAB, MARWIL, JEFF J., WILMINGTON, DE, Transportation to train station, 1/13 court hearing | 12.00 |
| 1/13/2015 | TAXICAB, MARWIL, JEFF J., NEW YORK, NY, Transportation to hotel, 1/13 court hearing | 9.95 |
| 1/13/2015 | LODGING, MARWIL, JEFF J., NEW YORK, NY, 1/13 court hearing | 500.00 |
| 1/14/2015 | REPRODUCTION | 0.20 |
| 1/14/2015 | REPRODUCTION | 0.10 |
| 1/14/2015 | REPRODUCTION | 0.10 |
| 1/14/2015 | REPRODUCTION | 0.20 |
| 1/14/2015 | REPRODUCTION | 0.10 |
| 1/14/2015 | REPRODUCTION | 0.50 |
| 1/14/2015 | REPRODUCTION | 0.50 |
| 1/14/2015 | REPRODUCTION | 0.10 |
| 1/14/2015 | REPRODUCTION | 0.30 |
| 1/14/2015 | REPRODUCTION | 0.60 |
| 1/14/2015 | REPRODUCTION | 1.50 |
| 1/14/2015 | REPRODUCTION | 5.40 |
| 1/14/2015 | REPRODUCTION | 1.80 |
| 1/14/2015 | REPRODUCTION | 0.50 |
| 1/14/2015 | REPRODUCTION | 0.50 |
| 1/14/2015 | TAXICAB, MARWIL, JEFF J., NEW YORK, NY, Local transportation, 1/13 court hearing | 9.80 |
| 1/14/2015 | AIRFARE, MARWIL, JEFF J., PHILADEPHIA, PA, NEW YORK, NY, 1/13 hearing | 990.90 |
| 1/14/2015 | RAIL, MARWIL, JEFF J., PHILADELPHIA, PA TO WILIMINGTON, DE, WILMONGTON, DE TO NEW YORK, NY, 1/13 court hearing | 300.00 |
| 1/14/2015 | XYZ CAR SERVICE, MARWIL, JEFF J., NEW YORK, NY, Transportation to airport, 1/13 court hearing | 56.24 |
| 1/14/2015 | LOCAL MEALS, THOMAS, MARK K., Working meal | 17.74 |
| 1/14/2015 | A-1 AIRPORT LIMOUSINE SERVICE, INC., MARWIL, JEFF J., CHICAGO, IL, Transportation from airport, 1/13 court hearing | 84.00 |
| 1/14/2015 | REPRODUCTION | 1.60 |
| 1/14/2015 | REPRODUCTION | 2.80 |
| 1/14/2015 | REPRODUCTION | 3.70 |

**ENERGY FUTURE HOLDINGS CORP.**                          **February 27, 2015**
Invoice No. 151500145                                              **Page 90**

**EXPENSES**
**Client/Matter No. 26969.0019**

| | | |
|---|---|---:|
| 1/14/2015 | REPRODUCTION | 0.10 |
| 1/14/2015 | REPRODUCTION | 0.10 |
| 1/14/2015 | REPRODUCTION | 0.50 |
| 1/14/2015 | REPRODUCTION | 0.70 |
| 1/14/2015 | REPRODUCTION | 1.80 |
| 1/14/2015 | REPRODUCTION | 2.40 |
| 1/14/2015 | LEXIS, Computer database research | 116.00 |
| 1/14/2015 | WESTLAW, Computer database research | 208.00 |
| 1/14/2015 | REPRODUCTION | 0.70 |
| 1/14/2015 | REPRODUCTION | 0.70 |
| 1/14/2015 | REPRODUCTION | 0.50 |
| 1/14/2015 | REPRODUCTION | 1.80 |
| 1/14/2015 | REPRODUCTION | 3.70 |
| 1/14/2015 | REPRODUCTION | 1.80 |
| 1/14/2015 | REPRODUCTION | 0.50 |
| 1/14/2015 | REPRODUCTION | 3.70 |
| 1/14/2015 | REPRODUCTION | 0.10 |
| 1/14/2015 | REPRODUCTION | 0.10 |
| 1/14/2015 | REPRODUCTION | 0.10 |
| 1/14/2015 | REPRODUCTION | 0.10 |
| 1/14/2015 | REPRODUCTION | 0.70 |
| 1/14/2015 | REPRODUCTION | 0.90 |
| 1/14/2015 | REPRODUCTION | 0.90 |
| 1/14/2015 | REPRODUCTION | 0.90 |
| 1/14/2015 | REPRODUCTION | 2.60 |
| 1/14/2015 | REPRODUCTION | 1.40 |
| 1/14/2015 | REPRODUCTION | 3.50 |
| 1/14/2015 | REPRODUCTION | 2.60 |
| 1/14/2015 | REPRODUCTION | 1.10 |
| 1/14/2015 | REPRODUCTION | 1.10 |
| 1/14/2015 | REPRODUCTION | 4.40 |
| 1/14/2015 | REPRODUCTION | 3.40 |
| 1/14/2015 | REPRODUCTION | 5.40 |
| 1/14/2015 | REPRODUCTION | 1.30 |
| 1/14/2015 | REPRODUCTION | 2.90 |
| 1/14/2015 | REPRODUCTION | 1.60 |
| 1/14/2015 | REPRODUCTION | 1.60 |
| 1/14/2015 | REPRODUCTION | 6.10 |
| 1/14/2015 | REPRODUCTION | 1.80 |
| 1/14/2015 | REPRODUCTION | 1.80 |
| 1/14/2015 | REPRODUCTION | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 27, 2015**
Invoice No. 151500145                                        **Page 91**

**EXPENSES**
**Client/Matter No. 26969.0019**

| | | |
|---|---|---|
| 1/14/2015 | REPRODUCTION | 1.80 |
| 1/14/2015 | REPRODUCTION | 3.70 |
| 1/14/2015 | REPRODUCTION | 0.60 |
| 1/14/2015 | REPRODUCTION | 0.70 |
| 1/14/2015 | REPRODUCTION | 1.00 |
| 1/14/2015 | REPRODUCTION | 0.90 |
| 1/15/2015 | REPRODUCTION | 0.10 |
| 1/15/2015 | REPRODUCTION | 0.20 |
| 1/15/2015 | REPRODUCTION | 2.80 |
| 1/15/2015 | LONG DISTANCE TELEPHONE, REETZ, MICHELE M. | 0.35 |
| 1/15/2015 | REPRODUCTION | 0.20 |
| 1/15/2015 | REPRODUCTION | 3.20 |
| 1/15/2015 | REPRODUCTION | 0.10 |
| 1/15/2015 | REPRODUCTION | 8.10 |
| 1/15/2015 | REPRODUCTION | 7.40 |
| 1/15/2015 | LEXIS, Computer database research | 105.00 |
| 1/15/2015 | LEXIS, Computer database research | 285.00 |
| 1/15/2015 | WESTLAW, Computer database research | 42.70 |
| 1/15/2015 | WESTLAW, Computer database research | 350.00 |
| 1/15/2015 | REPRODUCTION | 0.70 |
| 1/15/2015 | REPRODUCTION | 4.50 |
| 1/16/2015 | REPRODUCTION | 0.40 |
| 1/16/2015 | REPRODUCTION | 0.40 |
| 1/16/2015 | REPRODUCTION | 0.60 |
| 1/16/2015 | REPRODUCTION | 2.90 |
| 1/16/2015 | REPRODUCTION | 0.20 |
| 1/16/2015 | LEXIS, Computer database research | 901.50 |
| 1/16/2015 | REPRODUCTION | 1.10 |
| 1/16/2015 | WESTLAW, Computer database research | 1,810.00 |
| 1/16/2015 | WESTLAW, Computer database research | 20.00 |
| 1/18/2015 | LEXIS, Computer database research | 57.00 |
| 1/19/2015 | REPRODUCTION | 0.50 |
| 1/19/2015 | REPRODUCTION | 0.70 |
| 1/19/2015 | REPRODUCTION | 1.00 |
| 1/19/2015 | REPRODUCTION | 0.10 |
| 1/19/2015 | REPRODUCTION | 0.70 |
| 1/19/2015 | REPRODUCTION | 0.40 |
| 1/19/2015 | REPRODUCTION | 3.20 |
| 1/19/2015 | REPRODUCTION | 0.50 |
| 1/19/2015 | REPRODUCTION | 0.50 |
| 1/19/2015 | LEXIS, Computer database research | 247.00 |

**ENERGY FUTURE HOLDINGS CORP.**    **February 27, 2015**
Invoice No. 151500145        **Page 92**

EXPENSES
Client/Matter No. 26969.0019

| | | |
|---|---|---|
| 1/19/2015 | WESTLAW, Computer database research | 205.78 |
| 1/20/2015 | UBER, YOUNG, PETER J., CHICAGO, IL, Transportation to airport, 1/21 meeting with fee committee and counsel | 79.00 |
| 1/20/2015 | TRAVEL MEALS, YOUNG, PETER J., NEW YORK, NY, 1/21 meeting with fee committee and counsel | 40.00 |
| 1/20/2015 | XYZ CAR SERVICE, YOUNG, PETER J., NEW YORK, NY, Transportation to hotel, 1/21 meeting with fee committee and counsel | 81.86 |
| 1/20/2015 | REPRODUCTION | 1.70 |
| 1/20/2015 | REPRODUCTION | 0.50 |
| 1/20/2015 | REPRODUCTION | 0.50 |
| 1/20/2015 | REPRODUCTION | 0.20 |
| 1/20/2015 | REPRODUCTION | 0.10 |
| 1/20/2015 | REPRODUCTION | 0.10 |
| 1/20/2015 | REPRODUCTION | 0.10 |
| 1/20/2015 | LONG DISTANCE TELEPHONE, JOO, J. | 1.39 |
| 1/21/2015 | TRAVEL MEALS, THOMAS, MARK K. AND YOUNG, PETER J., NEW YORK, NY, 1/21 meeting with fee committee and counsel | 32.20 |
| 1/21/2015 | AIRFARE, THOMAS, MARK K., NEW YORK, NY, 1/21 meeting with fee committee and counsel | 813.14 |
| 1/21/2015 | A-1 AIRPORT LIMOUSINE SERVICE, INC., THOMAS, MARK K., CHICAGO, IL, Transportation to airport, 1/21 meeting with fee committee and counsel | 84.00 |
| 1/21/2015 | TAXICAB, YOUNG, PETER J. AND THOMAS, MARK K., Transportation to airport, 1/21 meeting with fee committee and counsel | 40.00 |
| 1/21/2015 | A-1 AIRPORT LIMOUSINE SERVICE, INC., THOMAS, MARK K., CHICAGO, IL, Transportation from airport, 1/21 meeting with fee committee and counsel | 84.00 |
| 1/21/2015 | TAXICAB, MARK K. THOMAS, NEW YORK, NY, Local transportation, 1/21 meeting with fee committee and counsel | 50.00 |
| 1/21/2015 | TRAVEL MEALS, YOUNG, PETER J., NEW YORK, NY, 1/21 meeting with fee committee and counsel | 40.00 |
| 1/21/2015 | AIRFARE, YOUNG, PETER J., NEW YORK, NY, 1/21 meeting with fee committee and counsel | 546.15 |
| 1/21/2015 | TAXICAB, YOUNG, PETER J., CHICAGO, IL, Transportation from airport, 1/21 meeting with fee committee and counsel | 50.00 |
| 1/21/2015 | LODGING, YOUNG, PETER J., NEW YORK, NY, 1/21 meeting with fee committee and counsel | 345.16 |
| 1/21/2015 | GRATUITIES, YOUNG, PETER J., NEW YORK, NY, 1/21 meeting with fee committee and counsel | 20.00 |
| 1/21/2015 | LEXIS, Computer database research | 340.95 |
| 1/21/2015 | REPRODUCTION | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                          **February 27, 2015**
Invoice No. 151500145                                                **Page 93**

**EXPENSES**
**Client/Matter No. 26969.0019**

| | | |
|---|---|---|
| 1/21/2015 | LEXIS, Computer database research | 95.00 |
| 1/21/2015 | REPRODUCTION | 1.20 |
| 1/21/2015 | REPRODUCTION | 0.10 |
| 1/21/2015 | REPRODUCTION | 0.20 |
| 1/21/2015 | REPRODUCTION | 0.20 |
| 1/21/2015 | REPRODUCTION | 0.10 |
| 1/21/2015 | A-1 AIRPORT LIMOUSINE SERVICE, INC., MARWIL, JEFF J., CHICAGO, IL, Transportation to airport, 1/22 meetings re plan, term sheet | 84.00 |
| 1/21/2015 | AIRFARE, MARWIL, JEFF J., NEW YORK, NY, 1/21 meetings re plan, term sheet | 1,243.65 |
| 1/21/2015 | TAXICAB, MARWIL, JEFF J., NEW YORK, NY, Transportation to hotel, 1/22 meetings re plan, term sheet | 46.20 |
| 1/22/2015 | TRAVEL MEALS, MARWIL, JEFF J., NEW YORK, NY, 1/22 meetings re plan, term sheet | 40.00 |
| 1/22/2015 | LODGING, MARWIL, JEFF J., NEW YORK, NY, 1/22 meetings re plan, term sheet | 500.00 |
| 1/22/2015 | TAXICAB, MARWIL, JEFF J., NEW YORK, NY, Transportation to airport, 1/22 meetings re plan, term sheet | 36.30 |
| 1/22/2015 | TRAVEL MEALS, MARWIL, JEFF J., CHICAGO, IL, 1/21 meetings re plan, term sheet | 3.37 |
| 1/22/2015 | A-1 AIRPORT LIMOUSINE SERVICE, INC., MARWIL, JEFF J., CHICAGO, IL, Transportation from airport, 1/22 meetings re plan, term sheet | 84.00 |
| 1/22/2015 | REPRODUCTION | 1.20 |
| 1/22/2015 | REPRODUCTION | 5.20 |
| 1/22/2015 | REPRODUCTION | 0.50 |
| 1/22/2015 | REPRODUCTION | 2.10 |
| 1/22/2015 | LEXIS, Computer database research | 583.25 |
| 1/22/2015 | LOCAL MEALS, ZAJAC, JARED, Overtime meal | 13.69 |
| 1/22/2015 | REPRODUCTION | 0.60 |
| 1/22/2015 | REPRODUCTION | 0.60 |
| 1/22/2015 | REPRODUCTION | 0.60 |
| 1/22/2015 | REPRODUCTION | 0.90 |
| 1/22/2015 | REPRODUCTION | 0.10 |
| 1/22/2015 | REPRODUCTION | 0.10 |
| 1/22/2015 | REPRODUCTION | 0.10 |
| 1/22/2015 | LEXIS, Computer database research | 133.00 |
| 1/22/2015 | REPRODUCTION | 0.20 |
| 1/22/2015 | REPRODUCTION | 0.20 |
| 1/22/2015 | REPRODUCTION | 0.20 |
| 1/22/2015 | REPRODUCTION | 0.10 |
| 1/22/2015 | REPRODUCTION | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                        **February 27, 2015**
**Invoice No. 151500145**                                              **Page 94**

**EXPENSES**
**Client/Matter No. 26969.0019**

| | | |
|---|---|---:|
| 1/22/2015 | REPRODUCTION | 1.20 |
| 1/22/2015 | REPRODUCTION | 1.50 |
| 1/23/2015 | REPRODUCTION | 1.20 |
| 1/23/2015 | REPRODUCTION | 0.30 |
| 1/23/2015 | REPRODUCTION | 1.00 |
| 1/23/2015 | LONG DISTANCE TELEPHONE, YOUNG, PETER J. | 4.52 |
| 1/23/2015 | LONG DISTANCE TELEPHONE, YOUNG, PETER J. | 5.91 |
| 1/23/2015 | REPRODUCTION | 2.00 |
| 1/23/2015 | REPRODUCTION | 3.40 |
| 1/23/2015 | REPRODUCTION | 1.20 |
| 1/23/2015 | REPRODUCTION | 0.80 |
| 1/23/2015 | REPRODUCTION | 0.90 |
| 1/23/2015 | LEXIS, Computer database research | 60.00 |
| 1/23/2015 | REPRODUCTION | 0.50 |
| 1/23/2015 | REPRODUCTION | 0.50 |
| 1/23/2015 | REPRODUCTION | 0.10 |
| 1/23/2015 | REPRODUCTION | 0.10 |
| 1/23/2015 | WESTLAW, Computer database research | 2,834.00 |
| 1/23/2015 | REPRODUCTION | 0.70 |
| 1/23/2015 | REPRODUCTION | 0.30 |
| 1/23/2015 | REPRODUCTION | 3.30 |
| 1/23/2015 | REPRODUCTION | 4.70 |
| 1/23/2015 | REPRODUCTION | 0.10 |
| 1/23/2015 | REPRODUCTION | 0.20 |
| 1/23/2015 | REPRODUCTION | 4.10 |
| 1/23/2015 | REPRODUCTION | 2.80 |
| 1/23/2015 | REPRODUCTION | 2.70 |
| 1/23/2015 | REPRODUCTION | 2.70 |
| 1/23/2015 | LONG DISTANCE TELEPHONE, RAPPAPORT, LARY A. | 0.35 |
| 1/23/2015 | REPRODUCTION | 0.70 |
| 1/23/2015 | REPRODUCTION | 0.90 |
| 1/23/2015 | REPRODUCTION | 0.60 |
| 1/25/2015 | WESTLAW, Computer database research | 60.00 |
| 1/26/2015 | LONG DISTANCE TELEPHONE, RAPPAPORT, LARY A. | 7.65 |
| 1/26/2015 | REPRODUCTION | 1.30 |
| 1/26/2015 | REPRODUCTION | 0.20 |
| 1/26/2015 | REPRODUCTION | 0.20 |
| 1/26/2015 | LONG DISTANCE TELEPHONE, YOUNG, PETER J. | 0.70 |
| 1/26/2015 | LONG DISTANCE TELEPHONE, YOUNG, PETER J. | 1.39 |
| 1/26/2015 | LEXIS, Computer database research | 133.00 |
| 1/26/2015 | REPRODUCTION | 0.40 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
Invoice No. 151500145                                                            **Page 95**

**EXPENSES**
**Client/Matter No. 26969.0019**

| | | |
|---|---|---|
| 1/26/2015 | REPRODUCTION | 0.40 |
| 1/26/2015 | LONG DISTANCE TELEPHONE, ROCHE, JENNIFER L. | 3.13 |
| 1/26/2015 | LONG DISTANCE TELEPHONE, ROCHE, JENNIFER L. | 1.39 |
| 1/26/2015 | WESTLAW, Computer database research | 3,603.87 |
| 1/27/2015 | REPRODUCTION | 3.30 |
| 1/27/2015 | REPRODUCTION | 2.40 |
| 1/27/2015 | REPRODUCTION | 3.30 |
| 1/27/2015 | REPRODUCTION | 0.90 |
| 1/27/2015 | REPRODUCTION | 0.50 |
| 1/27/2015 | REPRODUCTION | 3.10 |
| 1/27/2015 | REPRODUCTION | 0.40 |
| 1/27/2015 | REPRODUCTION | 1.80 |
| 1/27/2015 | REPRODUCTION | 0.90 |
| 1/27/2015 | LEXIS, Computer database research | 40.00 |
| 1/27/2015 | WESTLAW, Computer database research | 3,082.00 |
| 1/28/2015 | REPRODUCTION | 2.70 |
| 1/28/2015 | REPRODUCTION | 0.30 |
| 1/28/2015 | REPRODUCTION | 1.10 |
| 1/28/2015 | REPRODUCTION | 5.60 |
| 1/28/2015 | REPRODUCTION | 3.80 |
| 1/28/2015 | WESTLAW, Computer database research | 80.00 |
| 1/28/2015 | WESTLAW, Computer database research | 1,041.70 |
| 1/28/2015 | DIAL CAR INC., ROSOW, STUART L., NEW YORK, NY, Transportation to airport, 1/29 tax meeting | 85.20 |
| 1/28/2015 | REPRODUCTION | 7.60 |
| 1/28/2015 | REPRODUCTION | 0.40 |
| 1/28/2015 | REPRODUCTION | 0.20 |
| 1/28/2015 | REPRODUCTION | 0.20 |
| 1/28/2015 | REPRODUCTION | 0.20 |
| 1/28/2015 | REPRODUCTION | 0.60 |
| 1/28/2015 | REPRODUCTION | 0.60 |
| 1/28/2015 | REPRODUCTION | 2.00 |
| 1/28/2015 | REPRODUCTION | 0.20 |
| 1/28/2015 | REPRODUCTION | 0.10 |
| 1/28/2015 | REPRODUCTION | 1.00 |
| 1/28/2015 | REPRODUCTION | 1.00 |
| 1/28/2015 | REPRODUCTION | 2.00 |
| 1/28/2015 | REPRODUCTION | 1.40 |
| 1/28/2015 | REPRODUCTION | 1.40 |
| 1/28/2015 | REPRODUCTION | 4.80 |
| 1/28/2015 | REPRODUCTION | 1.40 |

**ENERGY FUTURE HOLDINGS CORP.**
**Invoice No. 151500145**

**February 27, 2015**
**Page 96**

**EXPENSES**
**Client/Matter No. 26969.0019**

| | | |
|---|---|---:|
| 1/28/2015 | REPRODUCTION | 3.00 |
| 1/28/2015 | REPRODUCTION | 2.60 |
| 1/28/2015 | REPRODUCTION | 2.60 |
| 1/28/2015 | REPRODUCTION | 14.20 |
| 1/28/2015 | REPRODUCTION | 0.40 |
| 1/28/2015 | REPRODUCTION | 7.10 |
| 1/28/2015 | REPRODUCTION | 2.60 |
| 1/28/2015 | REPRODUCTION | 1.30 |
| 1/28/2015 | REPRODUCTION | 1.30 |
| 1/28/2015 | REPRODUCTION | 1.50 |
| 1/29/2015 | REPRODUCTION | 5.10 |
| 1/29/2015 | REPRODUCTION | 3.40 |
| 1/29/2015 | REPRODUCTION | 5.90 |
| 1/29/2015 | REPRODUCTION | 0.10 |
| 1/29/2015 | REPRODUCTION | 0.20 |
| 1/29/2015 | REPRODUCTION | 0.60 |
| 1/29/2015 | REPRODUCTION | 0.10 |
| 1/29/2015 | REPRODUCTION | 0.20 |
| 1/29/2015 | REPRODUCTION | 0.20 |
| 1/29/2015 | REPRODUCTION | 0.70 |
| 1/29/2015 | REPRODUCTION | 0.40 |
| 1/29/2015 | REPRODUCTION | 0.20 |
| 1/29/2015 | REPRODUCTION | 0.40 |
| 1/29/2015 | REPRODUCTION | 0.40 |
| 1/29/2015 | REPRODUCTION | 0.30 |
| 1/29/2015 | REPRODUCTION | 0.20 |
| 1/29/2015 | REPRODUCTION | 0.10 |
| 1/29/2015 | REPRODUCTION | 0.10 |
| 1/29/2015 | REPRODUCTION | 0.10 |
| 1/29/2015 | REPRODUCTION | 0.10 |
| 1/29/2015 | REPRODUCTION | 0.10 |
| 1/29/2015 | REPRODUCTION | 0.10 |
| 1/29/2015 | REPRODUCTION | 0.10 |
| 1/29/2015 | REPRODUCTION | 0.10 |
| 1/29/2015 | REPRODUCTION | 0.30 |
| 1/29/2015 | REPRODUCTION | 0.10 |
| 1/29/2015 | REPRODUCTION | 2.10 |
| 1/29/2015 | REPRODUCTION | 1.10 |
| 1/29/2015 | REPRODUCTION | 0.30 |
| 1/29/2015 | REPRODUCTION | 3.30 |
| 1/29/2015 | REPRODUCTION | 0.40 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 27, 2015**
Invoice No. 151500145                                               **Page 97**

**EXPENSES**
**Client/Matter No. 26969.0019**

| | | |
|---|---|---|
| 1/29/2015 | REPRODUCTION | 0.10 |
| 1/29/2015 | REPRODUCTION | 0.10 |
| 1/29/2015 | REPRODUCTION | 0.40 |
| 1/29/2015 | REPRODUCTION | 0.40 |
| 1/29/2015 | REPRODUCTION | 3.90 |
| 1/29/2015 | REPRODUCTION | 3.90 |
| 1/29/2015 | REPRODUCTION | 3.90 |
| 1/29/2015 | REPRODUCTION | 0.30 |
| 1/29/2015 | REPRODUCTION | 4.70 |
| 1/29/2015 | LONG DISTANCE TELEPHONE, YOUNG, PETER J. | 0.35 |
| 1/29/2015 | AIRFARE, CORN, RICHARD M., NEWARK, NJ, 1/29 tax meeting | 920.20 |
| 1/29/2015 | TAXICAB, CORN, RICHARD M., CHICAGO, IL, Transportation from airport, 1/29 tax meeting | 36.89 |
| 1/30/2015 | REPRODUCTION | 0.10 |
| 1/30/2015 | REPRODUCTION | 4.70 |
| 1/30/2015 | REPRODUCTION | 8.80 |
| 1/30/2015 | REPRODUCTION | 3.00 |
| 1/30/2015 | REPRODUCTION | 0.60 |
| 1/30/2015 | REPRODUCTION | 0.20 |
| 1/30/2015 | REPRODUCTION | 2.10 |
| 1/30/2015 | REPRODUCTION | 0.40 |
| 1/30/2015 | REPRODUCTION | 1.50 |
| 1/30/2015 | REPRODUCTION | 0.80 |
| 1/30/2015 | REPRODUCTION | 3.90 |
| 1/30/2015 | REPRODUCTION | 0.20 |
| 1/30/2015 | REPRODUCTION | 0.20 |
| 1/30/2015 | REPRODUCTION | 0.10 |
| 1/30/2015 | REPRODUCTION | 8.80 |
| 1/30/2015 | REPRODUCTION | 11.30 |
| 1/30/2015 | REPRODUCTION | 0.10 |
| 1/30/2015 | REPRODUCTION | 0.10 |
| 1/30/2015 | REPRODUCTION | 0.10 |
| 1/30/2015 | REPRODUCTION | 0.40 |
| 1/30/2015 | LONG DISTANCE TELEPHONE, YOUNG, PETER J. | 0.35 |
| 1/30/2015 | REPRODUCTION | 29.60 |
| 1/30/2015 | REPRODUCTION | 0.20 |
| 1/30/2015 | REPRODUCTION | 0.60 |
| 1/30/2015 | REPRODUCTION | 3.90 |
| 1/30/2015 | REPRODUCTION | 9.50 |
| 1/30/2015 | REPRODUCTION | 0.40 |
| 1/30/2015 | REPRODUCTION | 0.30 |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 27, 2015**
**Invoice No. 151500145**                                    **Page 98**

**EXPENSES**
**Client/Matter No. 26969.0019**

| | | |
|---|---|---:|
| 1/30/2015 | REPRODUCTION | 0.20 |
| 1/30/2015 | REPRODUCTION | 7.00 |
| 1/30/2015 | REPRODUCTION | 38.80 |
| 1/30/2015 | REPRODUCTION | 2.30 |
| 1/30/2015 | REPRODUCTION | 1.20 |
| 1/30/2015 | REPRODUCTION | 0.30 |
| 1/30/2015 | REPRODUCTION | 0.30 |
| 1/30/2015 | REPRODUCTION | 17.80 |
| 1/30/2015 | REPRODUCTION | 1.30 |
| 1/30/2015 | REPRODUCTION | 0.20 |
| 1/30/2015 | REPRODUCTION | 0.50 |
| 1/30/2015 | REPRODUCTION | 1.20 |
| 1/30/2015 | REPRODUCTION | 1.00 |
| 1/30/2015 | REPRODUCTION | 1.50 |
| 1/30/2015 | REPRODUCTION | 1.10 |
| 1/30/2015 | REPRODUCTION | 0.60 |
| 1/30/2015 | REPRODUCTION | 1.40 |
| 1/30/2015 | REPRODUCTION | 0.40 |
| 1/30/2015 | REPRODUCTION | 1.80 |
| 1/30/2015 | REPRODUCTION | 1.70 |
| 1/30/2015 | REPRODUCTION | 1.70 |
| 1/30/2015 | REPRODUCTION | 0.40 |
| 1/30/2015 | REPRODUCTION | 0.50 |
| 1/30/2015 | REPRODUCTION | 0.30 |
| 1/30/2015 | REPRODUCTION | 1.70 |
| 1/30/2015 | REPRODUCTION | 0.50 |
| 1/30/2015 | REPRODUCTION | 0.60 |
| 1/30/2015 | REPRODUCTION | 0.20 |
| 1/30/2015 | REPRODUCTION | 0.10 |
| 1/30/2015 | REPRODUCTION | 0.30 |
| 1/30/2015 | REPRODUCTION | 0.20 |
| 1/30/2015 | REPRODUCTION | 3.30 |
| 1/30/2015 | REPRODUCTION | 1.10 |
| 1/30/2015 | REPRODUCTION | 2.10 |
| 1/30/2015 | REPRODUCTION | 2.50 |
| 1/30/2015 | LOCAL MEALS, MALCA, JOSEPH, Overtime meal | 20.00 |
| 1/31/2015 | TAXICAB, MALCA, JOSEPH, Overtime transportation | 11.47 |
| | | 45,312.41 |

**Disbursements and Other Charges**                    **$      45,312.41**

**ENERGY FUTURE HOLDINGS CORP.**           **March 31, 2015**
**Invoice No. 151500354**           **Page 83**

**EXPENSES**
**Client/Matter No. 26969.0019**

### Disbursements and Other Charges

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 01/05/2015 | Michael A. Firestein | Telephone | 1.73 |
| 01/07/2015 | Julie M. Allen | Food Service/conf. Dining | 211.49 |
| 01/08/2015 | Julie M. Allen | Food Service/conf. Dining | 549.82 |
| 01/08/2015 | Jeff J. Marwil | Food Service/conf. Dining | 99.62 |
| 01/12/2015 | Gary Silber | Taxicab/car Svc. (Office to Home) | 90.77 |
| 01/14/2015 | Gary Silber | Taxicab/car Svc. (Office to Home) | 90.22 |
| 01/21/2015 | Gary Silber | Taxicab/car Svc. (Office to Home) | 90.77 |
| 01/27/2015 | Peter J. Young | Telephone | 93.26 |
| 01/29/2015 | Lary Alan Rappaport | Out Of Town Meals | 40.00 |
| 01/29/2015 | Lary Alan Rappaport | Taxi, Carfare, Mileage and Parking (Parking at LAX) | 60.00 |
| 01/29/2015 | Lary Alan Rappaport | Taxi, Carfare, Mileage and Parking (O'Hare to Meeting) | 45.00 |
| 01/29/2015 | J. Devoy Dubuque | Taxi, Carfare, Mileage and Parking (Office to Home) | 29.00 |
| 01/29/2015 | Lary Alan Rappaport | Taxi, Carfare, Mileage and Parking (Meeting to O'Hare) | 45.00 |
| 01/29/2015 | Richard M. Corn | Taxicab/car Svc. (Home to Newark Airport) | 87.02 |
| 01/29/2015 | Richard M. Corn | Taxicab/car Svc. (Newark Airport to Home) | 87.33 |
| 01/29/2015 | Lary Alan Rappaport | Airplane | 735.15 |
| 01/29/2015 | Lary Alan Rappaport | Lodging | 204.65 |
| 02/01/2015 | Cody S. Lonning | Westlaw | 99.00 |
| 02/01/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Office to Home) | 53.29 |
| 02/01/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/01/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/01/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 2.60 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 2.60 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 1.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **March 31, 2015**
**Invoice No. 151500354**                           **Page 84**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 02/02/2015 | Joseph P. Malca | Reproduction | 1.40 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 1.00 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 1.00 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 1.60 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 2.40 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 1.60 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/02/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/02/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 02/02/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 02/02/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 02/02/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 02/02/2015 | Joshua L. Kopple | Reproduction | 0.70 |
| 02/02/2015 | Joshua L. Kopple | Reproduction | 0.70 |
| 02/02/2015 | Joshua L. Kopple | Reproduction | 0.50 |
| 02/02/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 02/02/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 02/02/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 02/02/2015 | Peter J. Young | Reproduction | 3.00 |
| 02/02/2015 | Peter J. Young | Reproduction | 0.80 |
| 02/02/2015 | Peter J. Young | Reproduction | 0.20 |
| 02/02/2015 | Jeff J. Marwil | Out Of Town Meals | 21.87 |
| 02/02/2015 | Jeff J. Marwil | Out Of Town Meals | 40.00 |
| 02/02/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 02/02/2015 | Cody S. Lonning | Westlaw | 3,400.00 |
| 02/02/2015 | Cody S. Lonning | Lexis | 396.00 |
| 02/02/2015 | Jeffrey Chubak | Westlaw | 968.59 |
| 02/03/2015 | Michael A. Firestein | Taxicab/car Svc. (Office to LGA) | 99.68 |
| 02/03/2015 | Mark K. Thomas | Taxicab/car Svc. (LGA to Meeting) | 81.86 |
| 02/03/2015 | Jared Zajac | Lexis | 20.00 |
| 02/03/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 02/03/2015 | Gary Silber | Local Meals | 20.00 |
| 02/03/2015 | Jared Zajac | Dinner Voucher/sweb | 20.00 |
| 02/03/2015 | Jeff J. Marwil | Out Of Town Meals | 120.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                **March 31, 2015**
Invoice No. 151500354                                                **Page 85**

**EXPENSES**
Client/Matter No. 26969.0019

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 02/03/2015 | Michael A. Firestein | Out Of Town Meals | 40.00 |
| 02/03/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Office to Home) | 94.83 |
| 02/03/2015 | Ronald E. Wood | Long Distance Telephone | 0.70 |
| 02/03/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Meeting to JFK) | 50.00 |
| 02/03/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Meeting to Hotel) | 9.00 |
| 02/03/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (JFK to Meeting) | 50.60 |
| 02/03/2015 | Jared Zajac | Reproduction | 2.80 |
| 02/03/2015 | Jared Zajac | Reproduction | 3.80 |
| 02/03/2015 | Paulette Lindo | Reproduction | 5.90 |
| 02/03/2015 | Paulette Lindo | Reproduction | 0.30 |
| 02/03/2015 | Steven H. Holinstat | Reproduction | 0.30 |
| 02/03/2015 | Steven H. Holinstat | Reproduction | 1.80 |
| 02/03/2015 | Steven H. Holinstat | Reproduction | 4.20 |
| 02/03/2015 | Paulette Lindo | Reproduction | 0.30 |
| 02/03/2015 | Paulette Lindo | Reproduction | 0.10 |
| 02/03/2015 | Steven H. Holinstat | Reproduction | 0.10 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 0.70 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 2.80 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 3.20 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/03/2015 | Gary Silber | Reproduction | 10.60 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 02/03/2015 | Gary Silber | Reproduction | 19.70 |
| 02/03/2015 | Gary Silber | Reproduction | 18.40 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 02/03/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 02/03/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 02/03/2015 | Joshua L. Kopple | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                                **March 31, 2015**
Invoice No. 151500354                                                **Page 86**

**EXPENSES**
Client/Matter No. 26969.0019

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 02/03/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 02/03/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 02/03/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 02/03/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 02/03/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 02/03/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 02/03/2015 | Michael A. Firestein | Airplane | 1,452.52 |
| 02/03/2015 | Michael A. Firestein | Lodging | 532.54 |
| 02/04/2015 | Jared Zajac | Reproduction | 0.20 |
| 02/04/2015 | Paul Possinger | Reproduction | 0.20 |
| 02/04/2015 | Paul Possinger | Reproduction | 3.40 |
| 02/04/2015 | Steven H. Holinstat | Reproduction | 2.00 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 2.00 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 02/04/2015 | Gary Silber | Reproduction | 37.80 |
| 02/04/2015 | Gary Silber | Reproduction | 19.20 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 7.60 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 5.00 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/04/2015 | Gary Silber | Reproduction | 1.60 |
| 02/04/2015 | Gary Silber | Reproduction | 2.00 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/04/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/04/2015 | Joshua L. Kopple | Reproduction | 1.90 |
| 02/04/2015 | Joshua L. Kopple | Reproduction | 1.80 |
| 02/04/2015 | Peter J. Young | Reproduction | 0.10 |
| 02/04/2015 | Ronald E. Wood | Long Distance Telephone | 2.09 |
| 02/04/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 02/04/2015 | Jeff J. Marwil | Out Of Town Meals | 80.00 |
| 02/04/2015 | Jeff J. Marwil | Out Of Town Meals | 120.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                                    **March 31, 2015**
**Invoice No. 151500354**                                                                    **Page 87**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 02/04/2015 | Joseph P. Malca | Meals/dinner Voucher | 16.75 |
| 02/04/2015 | Jeff J. Marwil | Out Of Town Meals | 120.00 |
| 02/04/2015 | Steven H. Holinstat | Dinner Voucher/sweb | 20.00 |
| 02/04/2015 | Cody S. Lonning | Westlaw | 3,956.00 |
| 02/04/2015 | Steven H. Holinstat | Taxicab/car Svc. (Office to Home) | 107.63 |
| 02/04/2015 | Jeffrey Chubak | Westlaw | 247.00 |
| 02/05/2015 | Jeffrey Chubak | Westlaw | 693.00 |
| 02/05/2015 | Mark K. Thomas | Taxicab/car Svc. (Office to LGA) | 56.24 |
| 02/05/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Office to Home) | 34.80 |
| 02/05/2015 | Jennifer L. Roche | Westlaw | 640.00 |
| 02/05/2015 | Cody S. Lonning | Westlaw | 3,316.00 |
| 02/05/2015 | Joseph P. Malca | Local Meals | 20.00 |
| 02/05/2015 | Jeff J. Marwil | Out Of Town Meals | 3.76 |
| 02/05/2015 | Jeff J. Marwil | Out Of Town Meals | 20.51 |
| 02/05/2015 | Peter J. Young | Long Distance Telephone | 0.35 |
| 02/05/2015 | Jeff J. Marwil | Messenger/delivery | 28.06 |
| 02/05/2015 | Jeff J. Marwil | Out Of Town Transportation (Home to ORD) | 84.00 |
| 02/05/2015 | Jeff J. Marwil | Out Of Town Transportation (ORD to Home) | 84.00 |
| 02/05/2015 | Jeff J. Marwil | Out Of Town Transportation (LGA to Hotel) | 43.35 |
| 02/05/2015 | Jeff J. Marwil | Out Of Town Transportation (Meeting to Hotel) | 10.56 |
| 02/05/2015 | Jeff J. Marwil | Out Of Town Transportation (Office to LGA) | 49.96 |
| 02/05/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (ORD to Home) | 48.00 |
| 02/05/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (LGA to Hotel) | 45.00 |
| 02/05/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Home to ORD) | 50.00 |
| 02/05/2015 | Paulette Lindo | Reproduction | 0.60 |
| 02/05/2015 | Paulette Lindo | Reproduction | 3.40 |
| 02/05/2015 | Paulette Lindo | Reproduction | 4.00 |
| 02/05/2015 | Paulette Lindo | Reproduction | 3.50 |
| 02/05/2015 | Paulette Lindo | Reproduction | 3.10 |
| 02/05/2015 | Paulette Lindo | Reproduction | 0.20 |
| 02/05/2015 | Paulette Lindo | Reproduction | 0.50 |
| 02/05/2015 | Paulette Lindo | Reproduction | 0.10 |
| 02/05/2015 | Jared Zajac | Reproduction | 3.60 |
| 02/05/2015 | Jared Zajac | Reproduction | 0.10 |
| 02/05/2015 | Jared Zajac | Reproduction | 3.30 |
| 02/05/2015 | Michael A. Firestein | Reproduction | 2.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                         **March 31, 2015**
**Invoice No. 151500354**                                                          **Page 88**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 02/05/2015 | Michael A. Firestein | Reproduction | 2.00 |
| 02/05/2015 | Lorena Ramirez | Reproduction | 2.00 |
| 02/05/2015 | Michael A. Firestein | Reproduction | 2.00 |
| 02/05/2015 | Joseph P. Malca | Reproduction | 0.50 |
| 02/05/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 02/05/2015 | Joseph P. Malca | Reproduction | 0.70 |
| 02/05/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 02/05/2015 | Joseph P. Malca | Reproduction | 0.30 |
| 02/05/2015 | Joseph P. Malca | Reproduction | 5.00 |
| 02/05/2015 | Joseph P. Malca | Reproduction | 3.10 |
| 02/05/2015 | Joseph P. Malca | Reproduction | 3.10 |
| 02/05/2015 | Joseph P. Malca | Reproduction | 2.50 |
| 02/05/2015 | Gary Silber | Reproduction | 19.60 |
| 02/05/2015 | Joseph P. Malca | Reproduction | 2.20 |
| 02/05/2015 | Steven H. Holinstat | Reproduction | 4.70 |
| 02/05/2015 | Steven H. Holinstat | Reproduction | 2.00 |
| 02/05/2015 | Richard M. Corn | Reproduction | 1.80 |
| 02/05/2015 | Peter J. Young | Reproduction | 1.10 |
| 02/05/2015 | Peter J. Young | Reproduction | 0.10 |
| 02/05/2015 | Jeff J. Marwil | Airplane | 769.62 |
| 02/05/2015 | Mark K. Thomas | Airplane | 405.29 |
| 02/05/2015 | Mark K. Thomas | Airplane | 376.57 |
| 02/05/2015 | Mark K. Thomas | Lodging | 925.04 |
| 02/05/2015 | Jeff J. Marwil | Lodging | 1,500.00 |
| 02/06/2015 | Jared Zajac | Reproduction | 0.10 |
| 02/06/2015 | Steven H. Holinstat | Reproduction | 0.30 |
| 02/06/2015 | Steven H. Holinstat | Reproduction | 2.00 |
| 02/06/2015 | Steven H. Holinstat | Reproduction | 4.70 |
| 02/06/2015 | Steven H. Holinstat | Reproduction | 0.80 |
| 02/06/2015 | Steven H. Holinstat | Reproduction | 0.10 |
| 02/06/2015 | Peter J. Young | Reproduction | 3.20 |
| 02/06/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 02/06/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 02/06/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 02/06/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 02/06/2015 | Peter J. Young | Reproduction | 0.30 |
| 02/06/2015 | Peter J. Young | Reproduction | 0.40 |
| 02/06/2015 | Peter J. Young | Reproduction | 0.10 |
| 02/06/2015 | Peter J. Young | Reproduction | 0.50 |
| 02/06/2015 | Peter J. Young | Reproduction | 0.10 |
| 02/06/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 02/06/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 02/06/2015 | Michele M. Reetz | Reproduction | 0.60 |
| 02/06/2015 | Michele M. Reetz | Reproduction | 0.20 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 31, 2015**
**Invoice No. 151500354**                                                        **Page 89**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 02/06/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 02/06/2015 | Peter J. Young | Reproduction | 0.30 |
| 02/06/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 02/06/2015 | Peter J. Young | Reproduction | 0.20 |
| 02/06/2015 | Peter J. Young | Reproduction | 0.60 |
| 02/06/2015 | Peter J. Young | Reproduction | 0.20 |
| 02/06/2015 | Peter J. Young | Reproduction | 0.30 |
| 02/06/2015 | Peter J. Young | Reproduction | 0.20 |
| 02/06/2015 | Jeff J. Marwil | Local Delivery | 24.00 |
| 02/06/2015 | Peter J. Young | Long Distance Telephone | 0.35 |
| 02/06/2015 | Joseph P. Malca | Local Meals | 9.43 |
| 02/06/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 02/06/2015 | Jennifer L. Roche | Westlaw | 1,715.00 |
| 02/06/2015 | Jared Zajac | Lexis | 120.00 |
| 02/06/2015 | Jeffrey Chubak | Westlaw | 939.00 |
| 02/08/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Office to Home) | 35.37 |
| 02/08/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 02/08/2015 | Joseph P. Malca | Local Meals | 20.00 |
| 02/09/2015 | Jeremy Peskin | Dinner Voucher/sweb | 20.00 |
| 02/09/2015 | Gary Silber | Dinner Voucher/sweb | 20.00 |
| 02/09/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 02/09/2015 | Gary Silber | Taxicab/car Svc. (Office to Home) | 90.77 |
| 02/09/2015 | Cody S. Lonning | Westlaw | 939.00 |
| 02/09/2015 | Jeffrey Chubak | Westlaw | 791.00 |
| 02/09/2015 | Paulette Lindo | Reproduction | 0.70 |
| 02/09/2015 | Paulette Lindo | Reproduction | 0.60 |
| 02/09/2015 | Joseph P. Malca | Reproduction | 3.40 |
| 02/09/2015 | Gary Silber | Reproduction | 23.30 |
| 02/09/2015 | Joseph P. Malca | Reproduction | 1.70 |
| 02/09/2015 | Steven H. Holinstat | Reproduction | 0.70 |
| 02/09/2015 | Steven H. Holinstat | Reproduction | 0.80 |
| 02/09/2015 | Michele M. Reetz | Reproduction | 1.20 |
| 02/09/2015 | Michele M. Reetz | Reproduction | 1.00 |
| 02/09/2015 | Michele M. Reetz | Reproduction | 1.10 |
| 02/09/2015 | Michele M. Reetz | Reproduction | 1.10 |
| 02/10/2015 | Constance M. Morris | Reproduction | 5.10 |
| 02/10/2015 | Constance M. Morris | Reproduction | 5.60 |
| 02/10/2015 | Constance M. Morris | Reproduction | 0.60 |
| 02/10/2015 | Constance M. Morris | Reproduction | 0.10 |
| 02/10/2015 | Constance M. Morris | Reproduction | 0.10 |
| 02/10/2015 | Constance M. Morris | Reproduction | 0.30 |
| 02/10/2015 | Constance M. Morris | Reproduction | 0.20 |
| 02/10/2015 | Constance M. Morris | Reproduction | 0.30 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 31, 2015**
**Invoice No. 151500354**                                                    **Page 90**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 02/10/2015 | Peter J. Young | Reproduction | 5.30 |
| 02/10/2015 | Michael A. Firestein | Reproduction | 13.70 |
| 02/10/2015 | Lorena Ramirez | Reproduction | 9.60 |
| 02/10/2015 | Michael A. Firestein | Reproduction | 7.60 |
| 02/10/2015 | Lorena Ramirez | Reproduction | 1.00 |
| 02/10/2015 | Gary Silber | Reproduction | 4.80 |
| 02/10/2015 | Gary Silber | Reproduction | 19.60 |
| 02/10/2015 | Gary Silber | Reproduction | 20.00 |
| 02/10/2015 | Gary Silber | Reproduction | 12.40 |
| 02/10/2015 | Gary Silber | Reproduction | 16.20 |
| 02/10/2015 | Gary Silber | Reproduction | 13.60 |
| 02/10/2015 | Gary Silber | Reproduction | 13.70 |
| 02/10/2015 | Gary Silber | Reproduction | 20.10 |
| 02/10/2015 | Gary Silber | Reproduction | 19.50 |
| 02/10/2015 | Gary Silber | Reproduction | 15.60 |
| 02/10/2015 | Michele M. Reetz | Reproduction | 5.60 |
| 02/10/2015 | Michele M. Reetz | Reproduction | 5.10 |
| 02/10/2015 | Peter J. Young | Reproduction | 5.30 |
| 02/10/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 02/10/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 02/10/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 02/10/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 02/10/2015 | Peter J. Young | Reproduction | 5.30 |
| 02/10/2015 | Jeffrey Chubak | Westlaw | 445.00 |
| 02/10/2015 | Jennifer L. Roche | Westlaw | 562.00 |
| 02/10/2015 | Cody S. Lonning | Westlaw | 3,366.00 |
| 02/10/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 02/10/2015 | Peter J. Young | Long Distance Telephone | 9.73 |
| 02/10/2015 | Gary Silber | Dinner Voucher/sweb | 20.00 |
| 02/11/2015 | Lary Alan Rappaport | Long Distance Telephone | 5.21 |
| 02/11/2015 | Cody S. Lonning | Westlaw | 840.00 |
| 02/11/2015 | Stuart L. Rosow | Taxicab/car Svc. (Home to Newark Airport) | 93.53 |
| 02/11/2015 | Joseph P. Malca | Reproduction | 16.00 |
| 02/11/2015 | Gary Silber | Reproduction | 0.40 |
| 02/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/11/2015 | Gary Silber | Reproduction | 0.10 |
| 02/11/2015 | Gary Silber | Reproduction | 2.60 |
| 02/11/2015 | Gary Silber | Reproduction | 3.60 |
| 02/12/2015 | Paul Possinger | Reproduction | 13.00 |
| 02/12/2015 | Gary Silber | Reproduction | 3.50 |
| 02/12/2015 | Joseph P. Malca | Reproduction | 3.50 |
| 02/12/2015 | Kimberly White | Reproduction | 3.50 |

**ENERGY FUTURE HOLDINGS CORP.**                          **March 31, 2015**
Invoice No. 151500354                                                    **Page 91**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 02/12/2015 | Jennifer L. Roche | Westlaw | 582.00 |
| 02/12/2015 | Cody S. Lonning | Westlaw | 297.00 |
| 02/12/2015 | Michael A. Firestein | Out Of Town Meals | 26.60 |
| 02/12/2015 | Stuart L. Rosow | Out Of Town Meals | 40.00 |
| 02/12/2015 | Michael A. Firestein | Out Of Town Meals | 40.00 |
| 02/12/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 02/12/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (DFW to Hotel) | 51.00 |
| 02/12/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Parking at LAX) | 33.00 |
| 02/12/2015 | Michael A. Firestein | Lodging | 270.86 |
| 02/12/2015 | Stuart L. Rosow | Airplane | 2,586.90 |
| 02/12/2015 | Michael A. Firestein | Airplane | 25.00 |
| 02/12/2015 | Stuart L. Rosow | Lodging | 293.91 |
| 02/12/2015 | Michael A. Firestein | Airplane | 1,205.34 |
| 02/13/2015 | Jeff J. Marwil | Local Delivery | 15.00 |
| 02/13/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 02/13/2015 | Joshua L. Kopple | Westlaw | 99.00 |
| 02/13/2015 | Jennifer L. Roche | Westlaw | 1,867.00 |
| 02/13/2015 | Cody S. Lonning | Westlaw | 1,039.00 |
| 02/13/2015 | J. Devoy Dubuque | Reproduction | 2.40 |
| 02/13/2015 | J. Devoy Dubuque | Reproduction | 1.10 |
| 02/13/2015 | J. Devoy Dubuque | Reproduction | 2.30 |
| 02/13/2015 | Constance M. Morris | Reproduction | 0.10 |
| 02/13/2015 | Constance M. Morris | Reproduction | 1.70 |
| 02/13/2015 | Constance M. Morris | Reproduction | 1.70 |
| 02/13/2015 | Constance M. Morris | Reproduction | 0.90 |
| 02/13/2015 | Constance M. Morris | Reproduction | 0.10 |
| 02/13/2015 | Constance M. Morris | Reproduction | 34.70 |
| 02/13/2015 | Constance M. Morris | Reproduction | 0.10 |
| 02/13/2015 | Constance M. Morris | Reproduction | 0.10 |
| 02/13/2015 | Constance M. Morris | Reproduction | 0.60 |
| 02/13/2015 | Constance M. Morris | Reproduction | 0.60 |
| 02/13/2015 | Constance M. Morris | Reproduction | 0.10 |
| 02/13/2015 | Constance M. Morris | Reproduction | 3.70 |
| 02/13/2015 | Constance M. Morris | Reproduction | 3.70 |
| 02/13/2015 | Constance M. Morris | Reproduction | 0.10 |
| 02/13/2015 | Constance M. Morris | Reproduction | 3.00 |
| 02/13/2015 | Constance M. Morris | Reproduction | 0.20 |
| 02/13/2015 | Constance M. Morris | Reproduction | 0.20 |
| 02/13/2015 | Constance M. Morris | Reproduction | 0.20 |
| 02/13/2015 | Constance M. Morris | Reproduction | 0.20 |
| 02/13/2015 | Lorena Ramirez | Reproduction | 3.50 |
| 02/13/2015 | Michele M. Reetz | Reproduction | 0.90 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **March 31, 2015**
**Invoice No. 151500354**                                                        **Page 92**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 02/13/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 02/13/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 02/14/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Office to Home) | 46.91 |
| 02/15/2015 | Joseph P. Malca | Local Meals | 20.00 |
| 02/15/2015 | Joshua L. Kopple | Westlaw | 99.00 |
| 02/15/2015 | Cody S. Lonning | Westlaw | 1,881.00 |
| 02/15/2015 | Jeffrey Chubak | Westlaw | 939.00 |
| 02/16/2015 | Jennifer L. Roche | Westlaw | 3,603.00 |
| 02/16/2015 | Cody S. Lonning | Westlaw | 495.00 |
| 02/16/2015 | Scott J. Fishwick | Westlaw | 787.40 |
| 02/16/2015 | Mark K. Thomas | Taxicab/car Svc. (Office to ORD) | 48.00 |
| 02/16/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Meeting to LGA) | 62.00 |
| 02/16/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (LGA to Hotel) | 45.00 |
| 02/16/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (From ORD to Marwil Home, then to Thomas Home) | 106.00 |
| 02/16/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Office to Home) | 36.31 |
| 02/16/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 02/16/2015 | Joseph P. Malca | Local Meals | 20.00 |
| 02/16/2015 | Joseph P. Malca | Local Meals | 20.00 |
| 02/16/2015 | Joseph P. Malca | Long Distance Telephone | 0.35 |
| 02/16/2015 | Joseph P. Malca | Long Distance Telephone | 0.70 |
| 02/16/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 02/16/2015 | Document Services | Reproduction | 2.90 |
| 02/16/2015 | Document Services | Reproduction | 19.50 |
| 02/16/2015 | Document Services | Reproduction | 1.40 |
| 02/16/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 02/16/2015 | Peter J. Young | Reproduction | 4.80 |
| 02/16/2015 | Peter J. Young | Reproduction | 1.70 |
| 02/16/2015 | Peter J. Young | Reproduction | 2.20 |
| 02/16/2015 | Peter J. Young | Reproduction | 3.70 |
| 02/16/2015 | Peter J. Young | Reproduction | 0.80 |
| 02/16/2015 | Mark K. Thomas | Airplane | 847.65 |
| 02/16/2015 | Mark K. Thomas | Lodging | 415.45 |
| 02/17/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 02/17/2015 | Joshua L. Kopple | Westlaw | 198.00 |
| 02/17/2015 | Jennifer L. Roche | Westlaw | 647.00 |
| 02/17/2015 | Jeffrey Chubak | Westlaw | 346.00 |
| 02/17/2015 | Jared Zajac | Reproduction | 0.70 |
| 02/17/2015 | Paulette Lindo | Reproduction | 0.20 |
| 02/17/2015 | Paulette Lindo | Reproduction | 0.40 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **March 31, 2015**
**Invoice No. 151500354**                                                            **Page 93**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 02/17/2015 | Paulette Lindo | Reproduction | 0.20 |
| 02/17/2015 | Paulette Lindo | Reproduction | 0.20 |
| 02/17/2015 | Paulette Lindo | Reproduction | 6.20 |
| 02/17/2015 | Paulette Lindo | Reproduction | 0.30 |
| 02/17/2015 | Paulette Lindo | Reproduction | 0.20 |
| 02/17/2015 | Paulette Lindo | Reproduction | 0.20 |
| 02/17/2015 | Paulette Lindo | Reproduction | 0.10 |
| 02/17/2015 | Paulette Lindo | Reproduction | 0.20 |
| 02/17/2015 | Paulette Lindo | Reproduction | 0.10 |
| 02/17/2015 | Paulette Lindo | Reproduction | 0.20 |
| 02/17/2015 | Paulette Lindo | Reproduction | 0.10 |
| 02/17/2015 | Paulette Lindo | Reproduction | 2.40 |
| 02/17/2015 | Paulette Lindo | Reproduction | 0.10 |
| 02/17/2015 | Paulette Lindo | Reproduction | 2.00 |
| 02/17/2015 | Paulette Lindo | Reproduction | 0.10 |
| 02/17/2015 | Paulette Lindo | Reproduction | 0.10 |
| 02/17/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 02/17/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 02/17/2015 | Peter J. Young | Reproduction | 0.20 |
| 02/17/2015 | Peter J. Young | Reproduction | 0.10 |
| 02/17/2015 | Peter J. Young | Reproduction | 5.30 |
| 02/17/2015 | Peter J. Young | Reproduction | 9.50 |
| 02/18/2015 | Jennifer L. Roche | Westlaw | 1,602.00 |
| 02/18/2015 | Jared Zajac | Lexis | 100.00 |
| 02/18/2015 | Julie M. Allen | Taxicab/car Svc.  (Home to JFK) | 81.86 |
| 02/18/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Home to ORD) | 84.00 |
| 02/18/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 02/18/2015 | Jeff J. Marwil | Local Delivery | 15.00 |
| 02/18/2015 | Jared Zajac | Reproduction | 0.40 |
| 02/18/2015 | Jared Zajac | Reproduction | 0.40 |
| 02/18/2015 | Jared Zajac | Reproduction | 0.30 |
| 02/18/2015 | Michael E. Ellis | Reproduction | 6.00 |
| 02/18/2015 | Michael E. Ellis | Reproduction | 1.40 |
| 02/18/2015 | Michael E. Ellis | Reproduction | 2.20 |
| 02/18/2015 | Michael E. Ellis | Reproduction | 0.20 |
| 02/18/2015 | Michael E. Ellis | Reproduction | 1.90 |
| 02/18/2015 | Michael E. Ellis | Reproduction | 1.30 |
| 02/18/2015 | Peter J. Young | Reproduction | 2.30 |
| 02/18/2015 | Peter J. Young | Reproduction | 2.30 |
| 02/18/2015 | Peter J. Young | Reproduction | 0.50 |
| 02/18/2015 | Peter J. Young | Reproduction | 2.30 |
| 02/18/2015 | Peter J. Young | Reproduction | 2.00 |
| 02/18/2015 | Mark K. Thomas | Airplane | 1,015.65 |

**ENERGY FUTURE HOLDINGS CORP.**                    **March 31, 2015**
Invoice No. 151500354                                              **Page 94**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 02/18/2015 | Mark K. Thomas | Airplane | 200.00 |
| 02/18/2015 | Mark K. Thomas | Lodging | 300.00 |
| 02/19/2015 | Michael E. Ellis | Reproduction | 1.40 |
| 02/19/2015 | Michael E. Ellis | Reproduction | 2.00 |
| 02/19/2015 | Julie M. Allen | Reproduction | 3.70 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.40 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.40 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.20 |
| 02/19/2015 | Julie M. Allen | Reproduction | 1.90 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.40 |
| 02/19/2015 | Julie M. Allen | Reproduction | 2.40 |
| 02/19/2015 | Julie M. Allen | Reproduction | 1.70 |
| 02/19/2015 | Julie M. Allen | Reproduction | 1.70 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.10 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.10 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.10 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.10 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.10 |
| 02/19/2015 | Julie M. Allen | Reproduction | 2.30 |
| 02/19/2015 | Julie M. Allen | Reproduction | 1.10 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.10 |
| 02/19/2015 | Julie M. Allen | Reproduction | 1.50 |
| 02/19/2015 | Julie M. Allen | Reproduction | 4.90 |
| 02/19/2015 | Julie M. Allen | Reproduction | 5.00 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.90 |
| 02/19/2015 | Julie M. Allen | Reproduction | 1.00 |
| 02/19/2015 | Julie M. Allen | Reproduction | 1.80 |
| 02/19/2015 | Julie M. Allen | Reproduction | 2.30 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.10 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.10 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.10 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.50 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.30 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.30 |
| 02/19/2015 | Julie M. Allen | Reproduction | 6.00 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.10 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.10 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.10 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.10 |
| 02/19/2015 | Julie M. Allen | Reproduction | 0.50 |
| 02/19/2015 | Peter J. Young | Reproduction | 0.20 |
| 02/19/2015 | Peter J. Young | Reproduction | 1.30 |
| 02/19/2015 | Peter J. Young | Reproduction | 2.10 |
| 02/19/2015 | Peter J. Young | Reproduction | 3.60 |

**ENERGY FUTURE HOLDINGS CORP.**                    **March 31, 2015**
**Invoice No. 151500354**                                        **Page 95**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 02/19/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 02/19/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (ORD to Home) | 118.00 |
| 02/19/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Meeting to LAX) | 65.00 |
| 02/19/2015 | Jeff J. Marwil | Fax | 36.00 |
| 02/20/2015 | Stuart L. Rosow | Out Of Town Meals | 40.00 |
| 02/20/2015 | Stuart L. Rosow | Airplane | 3,315.15 |
| 02/20/2015 | Lorena Ramirez | Reproduction | 1.60 |
| 02/20/2015 | Lorena Ramirez | Reproduction | 1.90 |
| 02/20/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 02/20/2015 | Lorena Ramirez | Reproduction | 15.20 |
| 02/20/2015 | Michele M. Reetz | Reproduction | 5.00 |
| 02/20/2015 | Michele M. Reetz | Reproduction | 2.30 |
| 02/20/2015 | Peter J. Young | Reproduction | 1.80 |
| 02/20/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 02/20/2015 | Peter J. Young | Reproduction | 1.90 |
| 02/20/2015 | Peter J. Young | Reproduction | 1.90 |
| 02/20/2015 | Peter J. Young | Reproduction | 1.90 |
| 02/20/2015 | Michele M. Reetz | Reproduction | 5.00 |
| 02/20/2015 | Michele M. Reetz | Reproduction | 2.30 |
| 02/20/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 02/20/2015 | Peter J. Young | Reproduction | 1.80 |
| 02/20/2015 | Kimberly White | Reproduction | 1.30 |
| 02/20/2015 | Michele M. Reetz | Reproduction | 3.00 |
| 02/20/2015 | Michele M. Reetz | Reproduction | 6.20 |
| 02/20/2015 | Michele M. Reetz | Reproduction | 2.60 |
| 02/20/2015 | Michele M. Reetz | Reproduction | 10.00 |
| 02/20/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 02/20/2015 | Michele M. Reetz | Reproduction | 3.00 |
| 02/20/2015 | Michele M. Reetz | Reproduction | 6.20 |
| 02/20/2015 | Michele M. Reetz | Reproduction | 2.60 |
| 02/20/2015 | Michele M. Reetz | Reproduction | 10.00 |
| 02/20/2015 | Stuart L. Rosow | Lodging | 600.00 |
| 02/22/2015 | Joshua L. Kopple | Westlaw | 198.00 |
| 02/23/2015 | Joshua L. Kopple | Westlaw | 148.00 |
| 02/23/2015 | Julie M. Allen | Taxicab/car Svc. (Home to LGA) | 56.24 |
| 02/23/2015 | Paulette Lindo | Reproduction | 0.30 |
| 02/23/2015 | Paulette Lindo | Reproduction | 0.30 |
| 02/23/2015 | Lorena Ramirez | Reproduction | 7.40 |
| 02/23/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 02/23/2015 | Gary Silber | Reproduction | 7.40 |
| 02/23/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/23/2015 | Joseph P. Malca | Reproduction | 0.20 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 31, 2015**
Invoice No. 151500354                                                    **Page 96**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 02/23/2015 | Gary Silber | Reproduction | 0.20 |
| 02/23/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/23/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/23/2015 | Joseph P. Malca | Reproduction | 0.30 |
| 02/23/2015 | Joseph P. Malca | Reproduction | 0.30 |
| 02/23/2015 | Joseph P. Malca | Reproduction | 0.30 |
| 02/23/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 02/23/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 02/23/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/23/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/23/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 02/23/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 02/23/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 02/23/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/23/2015 | Lary Alan Rappaport | Reproduction | 7.40 |
| 02/23/2015 | Lary Alan Rappaport | Reproduction | 0.80 |
| 02/23/2015 | Lary Alan Rappaport | Reproduction | 0.20 |
| 02/23/2015 | Lary Alan Rappaport | Reproduction | 0.30 |
| 02/23/2015 | Peter J. Young | Reproduction | 0.20 |
| 02/23/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 02/23/2015 | Kimberly White | Reproduction | 1.90 |
| 02/23/2015 | Peter J. Young | Reproduction | 1.90 |
| 02/23/2015 | Peter J. Young | Reproduction | 1.90 |
| 02/23/2015 | Peter J. Young | Reproduction | 1.90 |
| 02/23/2015 | Peter J. Young | Reproduction | 7.40 |
| 02/23/2015 | Peter J. Young | Reproduction | 1.90 |
| 02/23/2015 | Peter J. Young | Reproduction | 1.90 |
| 02/23/2015 | Peter J. Young | Reproduction | 1.90 |
| 02/23/2015 | Peter J. Young | Reproduction | 1.90 |
| 02/23/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 02/23/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 02/23/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 02/23/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 02/23/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 02/23/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 02/23/2015 | Proskauer Unassigned | Reproduction | 3.80 |
| 02/24/2015 | Paulette Lindo | Reproduction | 0.20 |
| 02/24/2015 | Paulette Lindo | Reproduction | 0.90 |
| 02/24/2015 | Paulette Lindo | Reproduction | 10.10 |
| 02/24/2015 | Paulette Lindo | Reproduction | 0.50 |
| 02/24/2015 | Paulette Lindo | Reproduction | 0.30 |
| 02/24/2015 | Paulette Lindo | Reproduction | 2.70 |
| 02/24/2015 | Paulette Lindo | Reproduction | 2.00 |
| 02/24/2015 | Paulette Lindo | Reproduction | 2.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **March 31, 2015**
**Invoice No. 151500354**                                      **Page 97**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 02/24/2015 | Paulette Lindo | Reproduction | 9.30 |
| 02/24/2015 | Steven H. Holinstat | Reproduction | 7.40 |
| 02/24/2015 | Steven H. Holinstat | Reproduction | 15.30 |
| 02/24/2015 | Steven H. Holinstat | Reproduction | 2.60 |
| 02/24/2015 | Steven H. Holinstat | Reproduction | 0.20 |
| 02/24/2015 | Michele M. Reetz | Reproduction | 1.40 |
| 02/24/2015 | Michele M. Reetz | Reproduction | 0.90 |
| 02/24/2015 | Michele M. Reetz | Reproduction | 1.90 |
| 02/24/2015 | Kimberly White | Reproduction | 0.20 |
| 02/24/2015 | Kimberly White | Reproduction | 74.10 |
| 02/24/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 02/24/2015 | Kimberly White | Reproduction | 1.90 |
| 02/24/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 02/24/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 02/24/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 02/24/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 02/24/2015 | Michele M. Reetz | Reproduction | 1.60 |
| 02/24/2015 | Kimberly White | Reproduction | 1.90 |
| 02/24/2015 | Julie M. Allen | Taxicab/car Svc. (LGA to Home) | 56.24 |
| 02/24/2015 | Joshua L. Kopple | Westlaw | 99.00 |
| 02/24/2015 | Jennifer L. Roche | Westlaw | 1,190.00 |
| 02/24/2015 | Jared Zajac | Lexis | 273.00 |
| 02/24/2015 | Jeff J. Marwil | Local Delivery | 15.00 |
| 02/25/2015 | Gary Silber | Dinner Voucher/sweb | 20.00 |
| 02/25/2015 | Lary Alan Rappaport | Lexis | 27.75 |
| 02/25/2015 | Steven H. Holinstat | Westlaw | 1,096.10 |
| 02/25/2015 | Joshua L. Kopple | Westlaw | 396.00 |
| 02/25/2015 | Jennifer L. Roche | Westlaw | 458.00 |
| 02/25/2015 | Steven H. Holinstat | Westlaw | 2,281.66 |
| 02/25/2015 | Scott J. Fishwick | Westlaw | 5,572.18 |
| 02/25/2015 | Julie M. Allen | Taxicab/car Svc. (Home to LGA) | 56.24 |
| 02/25/2015 | Scott J. Fishwick | Westlaw | 962.43 |
| 02/25/2015 | Steven H. Holinstat | Reproduction | 0.70 |
| 02/25/2015 | Steven H. Holinstat | Reproduction | 1.10 |
| 02/25/2015 | Steven H. Holinstat | Reproduction | 1.50 |
| 02/25/2015 | Steven H. Holinstat | Reproduction | 0.70 |
| 02/25/2015 | Steven H. Holinstat | Reproduction | 0.20 |
| 02/25/2015 | Scott J. Fishwick | Reproduction | 3.90 |
| 02/25/2015 | Scott J. Fishwick | Reproduction | 0.80 |
| 02/25/2015 | Scott J. Fishwick | Reproduction | 1.30 |
| 02/25/2015 | Scott J. Fishwick | Reproduction | 0.50 |
| 02/25/2015 | Scott J. Fishwick | Reproduction | 1.90 |
| 02/25/2015 | Scott J. Fishwick | Reproduction | 2.20 |
| 02/25/2015 | Peter J. Young | Reproduction | 7.40 |

**ENERGY FUTURE HOLDINGS CORP.**                                         **March 31, 2015**
**Invoice No. 151500354**                                                          **Page 98**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 02/26/2015 | Jared Zajac | Reproduction | 2.00 |
| 02/26/2015 | Jared Zajac | Reproduction | 3.90 |
| 02/26/2015 | Jared Zajac | Reproduction | 0.10 |
| 02/26/2015 | Jared Zajac | Reproduction | 0.10 |
| 02/26/2015 | Joseph P. Malca | Reproduction | 7.40 |
| 02/26/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 02/26/2015 | Steven H. Holinstat | Reproduction | 0.50 |
| 02/26/2015 | Steven H. Holinstat | Reproduction | 0.50 |
| 02/26/2015 | Steven H. Holinstat | Reproduction | 0.10 |
| 02/26/2015 | Steven H. Holinstat | Reproduction | 2.90 |
| 02/26/2015 | Steven H. Holinstat | Reproduction | 2.90 |
| 02/26/2015 | Joshua L. Kopple | Reproduction | 1.00 |
| 02/26/2015 | Joshua L. Kopple | Reproduction | 3.40 |
| 02/26/2015 | Jennifer L. Roche | Reproduction | 4.00 |
| 02/26/2015 | Jennifer L. Roche | Reproduction | 3.20 |
| 02/26/2015 | Jennifer L. Roche | Reproduction | 1.00 |
| 02/26/2015 | Peter J. Young | Reproduction | 0.50 |
| 02/26/2015 | Peter J. Young | Reproduction | 2.90 |
| 02/26/2015 | Steven H. Holinstat | Westlaw | 385.22 |
| 02/26/2015 | Steven H. Holinstat | Westlaw | 1,357.54 |
| 02/26/2015 | Joshua L. Kopple | Westlaw | 99.00 |
| 02/26/2015 | Jennifer L. Roche | Westlaw | 1,310.00 |
| 02/26/2015 | Cody S. Lonning | Westlaw | 495.00 |
| 02/27/2015 | Jennifer L. Roche | Westlaw | 508.00 |
| 02/27/2015 | Lary Alan Rappaport | Lexis | 360.00 |
| 02/27/2015 | Jared Zajac | Lexis | 299.81 |
| 02/27/2015 | Jared Zajac | Reproduction | 3.50 |
| 02/27/2015 | Lorena Ramirez | Reproduction | 7.30 |
| 02/27/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 02/27/2015 | Jennifer L. Roche | Reproduction | 2.70 |
| 02/27/2015 | Jennifer L. Roche | Reproduction | 2.70 |
| 02/27/2015 | Jennifer L. Roche | Reproduction | 0.40 |
| 02/27/2015 | Jennifer L. Roche | Reproduction | 0.40 |
| 02/27/2015 | Peter J. Young | Reproduction | 3.50 |

**Disbursements and Other Charges**                              **$     80,008.13**

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                                      **Page 79**

**EXPENSES**
**Client/Matter No. 26969.0019**

**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 02/23/2014 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking- Uber Home to Office | 32.07 |
| 02/04/2015 | Julie M. Allen | Food Service/conf. Dining | 50.08 |
| 02/10/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking- Uber  Office to Home on 2/10/15 | 13.02 |
| 02/10/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking - Uber Home to Office on 2/1/15 | 10.90 |
| 02/10/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Home to Office on 2/8/15 | 15.37 |
| 02/10/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Office to Home on 2/8/15 | 14.21 |
| 02/11/2015 | Stuart L. Rosow | Food Service/conf. Dining | 37.56 |
| 02/11/2015 | Stuart L. Rosow | Food Service/conf. Dining | 19.60 |
| 02/11/2015 | Stuart L. Rosow | Food Service/conf. Dining | 35.93 |
| 02/13/2015 | Jeff J. Marwil | Messenger/delivery | 14.22 |
| 02/16/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil and M. Thomas) | 46.39 |
| 02/16/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil, M. Thomas and J. Allen) | 120.00 |
| 02/16/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil and M. Thomas) | 67.00 |
| 02/16/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – Cab from Airport to Home | 36.00 |
| 02/16/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – A1 Airport Limo from Home to Airport | 84.00 |
| 02/16/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Office to Home on 2/13/15 | 37.15 |
| 02/16/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Office to Home on 2/16/15 | 32.04 |
| 02/17/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Office to Home on 2/17/15 | 18.96 |
| 02/17/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil) | 15.07 |
| 02/17/2015 | Jeff J. Marwil | Airplane (Chicago/New York) | 585.10 |
| 02/17/2015 | Jeff J. Marwil | Lodging (1 night NY) | 348.61 |
| 02/18/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil) | 33.34 |
| 02/18/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil) | 40.00 |
| 02/18/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Cancelation Fee on 2/15/15 | 10.00 |
| 02/18/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Office to Home on 2/10/15 | 12.82 |
| 02/18/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Office to Home on 2/12/15 | 38.68 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **April 30, 2015**
**Invoice No. 151500429**                                                          **Page 80**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 02/18/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Dinner to Office on 2/18/15 for emergency matter | 10.91 |
| 02/18/2015 | Julie M. Allen | Taxicab/car Svc. – Carey Car Service from Home to Airport | 146.20 |
| 02/18/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – A1 Airport Limo from Home to Airport | 84.00 |
| 02/19/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – Cab from Airport to Hotel on 2/18/15 | 74.46 |
| 02/19/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – Cab from Hotel to Meeting on 2/18/15 | 10.95 |
| 02/19/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – Cab from Meeting to Hotel on 2/18/15 | 13.10 |
| 02/19/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber from Office to Home on 2/19/15 | 22.25 |
| 02/19/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil and M. Thomas) | 45.43 |
| 02/19/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber from Office to Home on 2/17/15 | 18.96 |
| 02/19/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber from Home to Office on 2/16/15 | 30.81 |
| 02/19/2015 | Jeff J. Marwil | Lodging (1 night CA) | 300.00 |
| 02/19/2015 | Jeff J. Marwil | Airplane (Chicago/CA) | 732.10 |
| 02/21/2015 | Julie M. Allen | Airplane (NY/CA) | 2,671.02 |
| 02/21/2015 | Julie M. Allen | Lodging (2 nights CA) | 600.00 |
| 02/23/2015 | Gary Silber | Taxicab/car Svc. – Executive Car Service from Office to Home | 90.77 |
| 02/24/2015 | Jeff J. Marwil | Messenger/delivery | 16.91 |
| 02/24/2015 | Jeff J. Marwil | Messenger/delivery | 8.02 |
| 02/24/2015 | Julie M. Allen | Out Of Town Transportation – Cab from Airport to Chicago Office on 2/24/15 | 45.37 |
| 02/24/2015 | Julie M. Allen | Airplane (NY/IL) | 837.12 |
| 02/24/2015 | Julie M. Allen | Lodging – (1 night IL) | 300.00 |
| 02/25/2015 | Julie M. Allen | Out Of Town Transportation – Car service from Dallas Airport to Meeting | 108.76 |
| 02/26/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking – Airport Limo from Hotel to Dallas Airport | 135.00 |
| 02/26/2015 | Gary Silber | Taxicab/car Svc. – Executive Car Service from Office to Home | 90.77 |
| 02/26/2015 | Gary Silber | Local Meals | 20.00 |
| 02/27/2015 | Mark K. Thomas | Airplane (CO to TX) | 257.55 |
| 02/27/2015 | Mark K. Thomas | Auto Rental – From Aspen to Denver Airport | 900.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **April 30, 2015**
**Invoice No. 151500429**                                                **Page 81**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 02/27/2015 | Mark K. Thomas | Auto Rental-Additional Fee from Aspen to Denver Airport | 25.00 |
| 02/27/2015 | Mark K. Thomas | Lodging (1 night Dallas) | 300.00 |
| 02/27/2015 | Mark K. Thomas | Airplane (TX to AZ) | 374.38 |
| 02/27/2015 | Mark K. Thomas | Airplane (Booking Fee) | 20.00 |
| 02/27/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking – Cab to Meeting | 20.00 |
| 02/28/2015 | Julie M. Allen | Out Of Town Transportation – Cab from Hotel to Airport | 65.00 |
| 02/28/2015 | Julie M. Allen | Airplane – (NY/TX) | 1,402.10 |
| 02/28/2015 | Julie M. Allen | Lodging (2 nights Dallas) | 600.00 |
| 03/01/2015 | Proskauer Unassigned | Long Distance Telephone | 4.17 |
| 03/01/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Office to Home on 2/23/15 | 18.54 |
| 03/01/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Uber Office to Home 2/25/15 | 12.16 |
| 03/01/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Car Service Office to Home | 54.00 |
| 03/01/2015 | Joshua L. Kopple | Westlaw | 99.00 |
| 03/01/2015 | Cody S. Lonning | Westlaw | 1,881.00 |
| 03/01/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/01/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 03/01/2015 | Joseph P. Malca | Reproduction | 0.50 |
| 03/01/2015 | Joseph P. Malca | Reproduction | 0.50 |
| 03/01/2015 | Joseph P. Malca | Reproduction | 0.30 |
| 03/01/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/01/2015 | Joshua L. Kopple | Reproduction | 1.00 |
| 03/02/2015 | Jared Zajac | Reproduction | 2.20 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                                          April 30, 2015
**Invoice No. 151500429**                                                        **Page 82**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.30 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 1.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/02/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/02/2015 | Lorena Ramirez | Reproduction | 4.30 |
| 03/02/2015 | Lorena Ramirez | Reproduction | 0.60 |
| 03/02/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/02/2015 | Joseph P. Malca | Reproduction | 0.50 |
| 03/02/2015 | Joseph P. Malca | Reproduction | 2.50 |
| 03/02/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 03/02/2015 | Joshua L. Kopple | Reproduction | 1.10 |
| 03/02/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 03/02/2015 | Paul Possinger | Reproduction | 3.60 |
| 03/02/2015 | Michele M. Reetz | Reproduction | 1.00 |
| 03/02/2015 | Paul Possinger | Reproduction | 0.40 |
| 03/02/2015 | Jennifer L. Roche | Westlaw | 2,591.00 |
| 03/02/2015 | Julie M. Allen | Taxicab/car Svc. – XYZ Car Service from Office to Meeting | 40.10 |
| 03/03/2015 | Jennifer L. Roche | Westlaw | 2,892.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              **April 30, 2015**
**Invoice No. 151500429**                                              **Page 83**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------|------|------|------|
| 03/03/2015 | Jared Zajac | Lexis | 920.50 |
| 03/03/2015 | Daniel I. Ganitsky | Reproduction | 1.70 |
| 03/03/2015 | Daniel I. Ganitsky | Reproduction | 2.30 |
| 03/03/2015 | Daniel I. Ganitsky | Reproduction | 1.40 |
| 03/03/2015 | Daniel I. Ganitsky | Reproduction | 6.30 |
| 03/03/2015 | Jared Zajac | Reproduction | 3.60 |
| 03/03/2015 | Jared Zajac | Reproduction | 4.00 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.40 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.30 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.10 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.10 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.30 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.10 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.10 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.10 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.10 |
| 03/03/2015 | Paulette Lindo | Reproduction | 6.30 |
| 03/03/2015 | Paulette Lindo | Reproduction | 4.00 |
| 03/03/2015 | Paulette Lindo | Reproduction | 1.50 |
| 03/03/2015 | Paulette Lindo | Reproduction | 1.60 |
| 03/03/2015 | Paulette Lindo | Reproduction | 0.50 |
| 03/03/2015 | Paulette Lindo | Reproduction | 0.60 |
| 03/03/2015 | Paulette Lindo | Reproduction | 0.20 |
| 03/03/2015 | Paulette Lindo | Reproduction | 10.00 |
| 03/03/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/03/2015 | Paulette Lindo | Reproduction | 0.60 |
| 03/03/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/03/2015 | Paulette Lindo | Reproduction | 0.20 |
| 03/03/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/03/2015 | Paulette Lindo | Reproduction | 4.00 |
| 03/03/2015 | Paulette Lindo | Reproduction | 3.20 |
| 03/03/2015 | Paulette Lindo | Reproduction | 1.30 |
| 03/03/2015 | Paulette Lindo | Reproduction | 0.50 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.10 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.40 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.20 |
| 03/03/2015 | Julie M. Allen | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**          **April 30, 2015**
**Invoice No. 151500429**          **Page 84**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 10.70 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.30 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.30 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.30 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 5.40 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 4.80 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.30 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                          April 30, 2015
Invoice No. 151500429                                           Page 85

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 03/03/2015 | Lorena Ramirez | Reproduction | 0.60 |
| 03/03/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 03/03/2015 | Kimberly White | Reproduction | 0.30 |
| 03/03/2015 | Kimberly White | Reproduction | 12.60 |
| 03/04/2015 | Jared Zajac | Reproduction | 13.70 |
| 03/04/2015 | Paulette Lindo | Reproduction | 0.20 |
| 03/04/2015 | Paulette Lindo | Reproduction | 0.80 |
| 03/04/2015 | Paulette Lindo | Reproduction | 5.40 |
| 03/04/2015 | Paulette Lindo | Reproduction | 10.70 |
| 03/04/2015 | Paulette Lindo | Reproduction | 1.50 |
| 03/04/2015 | Paulette Lindo | Reproduction | 0.70 |
| 03/04/2015 | Paulette Lindo | Reproduction | 0.70 |
| 03/04/2015 | Paulette Lindo | Reproduction | 0.60 |
| 03/04/2015 | Paulette Lindo | Reproduction | 0.20 |
| 03/04/2015 | Paulette Lindo | Reproduction | 1.80 |
| 03/04/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/04/2015 | Paulette Lindo | Reproduction | 0.20 |
| 03/04/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 8.80 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.30 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 21.90 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 14.80 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.30 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 7.60 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 6.60 |

**ENERGY FUTURE HOLDINGS CORP.**                                      April 30, 2015
Invoice No. 151500429                                                        Page 86

**EXPENSES**
Client/Matter No. 26969.0019

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 5.60 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 4.20 |
| 03/04/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 4.00 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 42.10 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 3.00 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 9.30 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 4.20 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 1.90 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 1.50 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 3.00 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 3.00 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 0.70 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 13.30 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 3.00 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 3.40 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 2.20 |
| 03/04/2015 | Mark K. Thomas | Reproduction | 0.20 |
| 03/04/2015 | Michele M. Reetz | Reproduction | 3.40 |
| 03/04/2015 | Jared Zajac | Lexis | 880.00 |
| 03/04/2015 | Jennifer L. Roche | Long Distance Telephone | 1.39 |
| 03/04/2015 | Lorena Ramirez | Long Distance Telephone | 0.70 |
| 03/04/2015 | Mark K. Thomas | Out Of Town Meals (M. Thomas) | 20.24 |
| 03/04/2015 | Joseph P. Malca | Local Meals | 20.00 |
| 03/05/2015 | Mark K. Thomas | Lodging (1 night NY) | 415.45 |
| 03/05/2015 | Mark K. Thomas | Out Of Town Meals (M. Thomas) | 40.00 |
| 03/05/2015 | Mark K. Thomas | Out Of Town Meals (M. Thomas) | 40.00 |
| 03/05/2015 | Michael A. Firestein | Out Of Town Meals (M. Thomas) | 40.00 |
| 03/05/2015 | Jeff J. Marwil | Messenger/delivery | 26.37 |
| 03/05/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 03/05/2015 | Julie M. Allen | Food Service/conf. Dining | 21.78 |
| 03/05/2015 | Julie M. Allen | Food Service/conf. Dining | 37.02 |
| 03/05/2015 | Julie M. Allen | Food Service/conf. Dining | 412.36 |
| 03/05/2015 | Julie M. Allen | Food Service/conf. Dining | 249.05 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                          **Page 87**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 03/05/2015 | Jared Zajac | Lexis | 1,827.25 |
| 03/05/2015 | Jared Zajac | Reproduction | 0.10 |
| 03/05/2015 | Jared Zajac | Reproduction | 0.30 |
| 03/05/2015 | Jared Zajac | Reproduction | 5.90 |
| 03/05/2015 | Jared Zajac | Reproduction | 0.20 |
| 03/05/2015 | Paulette Lindo | Reproduction | 4.30 |
| 03/05/2015 | Paulette Lindo | Reproduction | 3.50 |
| 03/05/2015 | Paulette Lindo | Reproduction | 0.60 |
| 03/05/2015 | Julie M. Allen | Reproduction | 18.10 |
| 03/05/2015 | Paulette Lindo | Reproduction | 43.00 |
| 03/05/2015 | Paulette Lindo | Reproduction | 0.80 |
| 03/05/2015 | Paulette Lindo | Reproduction | 2.40 |
| 03/05/2015 | Paulette Lindo | Reproduction | 4.30 |
| 03/05/2015 | Paulette Lindo | Reproduction | 1.10 |
| 03/05/2015 | Paulette Lindo | Reproduction | 0.30 |
| 03/05/2015 | Paulette Lindo | Reproduction | 5.60 |
| 03/05/2015 | Joseph P. Malca | Reproduction | 4.30 |
| 03/05/2015 | Joseph P. Malca | Reproduction | 0.70 |
| 03/05/2015 | Joseph P. Malca | Reproduction | 8.60 |
| 03/05/2015 | Joseph P. Malca | Reproduction | 0.70 |
| 03/05/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/05/2015 | Joseph P. Malca | Reproduction | 4.80 |
| 03/05/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/05/2015 | Joseph P. Malca | Reproduction | 0.70 |
| 03/05/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/05/2015 | Jennifer L. Roche | Reproduction | 4.30 |
| 03/05/2015 | Lary Alan Rappaport | Reproduction | 4.30 |
| 03/05/2015 | Peter J. Young | Reproduction | 4.30 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.10 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 1.80 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 1.30 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 3.10 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 2.70 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 1.00 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.80 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 1.10 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.60 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.80 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.20 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.10 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.30 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.10 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.40 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.40 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **April 30, 2015**
**Invoice No. 151500429**                                                      **Page 88**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---:|
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.10 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.40 |
| 03/06/2015 | Celia V. Cohen | Reproduction | 0.20 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 0.20 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 0.20 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 0.20 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 0.20 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 4.00 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 0.20 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 0.10 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 0.10 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 0.20 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 0.10 |
| 03/06/2015 | Theresa C. Labella | Reproduction | 0.10 |
| 03/30/2015 | Gary Silber | Reproduction | 4.30 |
| 03/06/2015 | Gary Silber | Reproduction | 0.50 |
| 03/06/2015 | Celia V. Cohen | Lexis | 70.00 |
| 03/06/2015 | Celia V. Cohen | Westlaw | 2,143.00 |
| 03/06/2015 | Joshua L. Kopple | Westlaw | 49.00 |
| 03/06/2015 | Brandon W. Levitan | Westlaw | 3,506.00 |
| 03/06/2015 | Mark K. Thomas | Taxicab/car Svc. – XYZ Car Service from Office to Airport | 56.24 |
| 03/06/2015 | Michael A. Firestein | Taxicab/car Svc. – XYZ from Hotel to Airport | 81.86 |
| 03/06/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking – Parking LAX | 90.00 |
| 03/06/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking – Cab from Airport to Hotel | 69.76 |
| 03/06/2015 | Peter J. Young | Long Distance Telephone | 1.74 |
| 03/06/2015 | Michael A. Firestein | Out Of Town Meals (M. Firestein) | 26.39 |
| 03/06/2015 | Michael A. Firestein | Lodging (2 nights NY) | 555.50 |
| 03/06/2015 | Mark K. Thomas | Lodging (1 night NY) | 277.75 |
| 03/06/2015 | Michael A. Firestein | Airplane (LA/NY) | 2,230.10 |
| 03/06/2015 | Mark K. Thomas | Airplane (IL/NY) | 634.93 |
| 03/07/2015 | Jeff J. Marwil | Other Disbursements –Internet Charges incurred while traveling. | 95.94 |
| 03/07/2015 | Brandon W. Levitan | Westlaw | 893.00 |
| 03/07/2015 | Michael A. Firestein | Reproduction | 0.10 |
| 03/08/2015 | Kristin M. Chaney | Reproduction | 3.80 |
| 03/08/2015 | Kristin M. Chaney | Reproduction | 3.80 |
| 03/08/2015 | Joshua L. Kopple | Reproduction | 1.90 |
| 03/08/2015 | Joshua L. Kopple | Westlaw | 99.00 |
| 03/08/2015 | Steve MA | Lexis | 279.00 |
| 03/08/2015 | Gary Silber | Dinner Voucher/sweb | 20.00 |
| 03/08/2015 | Gary Silber | Dinner Voucher/sweb | 20.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                                        **Page 89**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 03/08/2015 | Gary Silber | Taxi, Carfare, Mileage and Parking – Overtime Parking | 44.00 |
| 03/09/2015 | Jared Zajac | Long Distance Telephone | 0.35 |
| 03/09/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 03/09/2015 | Gary Silber | Dinner Voucher/sweb | 20.00 |
| 03/09/2015 | Joshua L. Kopple | Westlaw | 99.00 |
| 03/09/2015 | Brandon W. Levitan | Westlaw | 1,574.00 |
| 03/09/2015 | Jared Zajac | Reproduction | 6.50 |
| 03/09/2015 | Jared Zajac | Reproduction | 1.70 |
| 03/09/2015 | Daniel I. Ganitsky | Reproduction | 2.10 |
| 03/09/2015 | Daniel I. Ganitsky | Reproduction | 1.20 |
| 03/09/2015 | Daniel I. Ganitsky | Reproduction | 9.70 |
| 03/09/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 03/09/2015 | Daniel I. Ganitsky | Reproduction | 7.60 |
| 03/09/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 03/09/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 03/09/2015 | Daniel I. Ganitsky | Reproduction | 1.10 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.60 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.80 |
| 03/09/2015 | Paulette Lindo | Reproduction | 4.50 |
| 03/09/2015 | Paulette Lindo | Reproduction | 1.80 |
| 03/09/2015 | Paulette Lindo | Reproduction | 2.10 |
| 03/09/2015 | Paulette Lindo | Reproduction | 1.80 |
| 03/09/2015 | Paulette Lindo | Reproduction | 1.30 |
| 03/09/2015 | Paulette Lindo | Reproduction | 1.10 |
| 03/09/2015 | Paulette Lindo | Reproduction | 6.20 |
| 03/09/2015 | Paulette Lindo | Reproduction | 6.40 |
| 03/09/2015 | Paulette Lindo | Reproduction | 7.90 |
| 03/09/2015 | Paulette Lindo | Reproduction | 6.40 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.80 |
| 03/09/2015 | Paulette Lindo | Reproduction | 1.50 |
| 03/09/2015 | Paulette Lindo | Reproduction | 7.30 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.20 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.40 |
| 03/09/2015 | Paulette Lindo | Reproduction | 3.80 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.20 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.20 |
| 03/09/2015 | Paulette Lindo | Reproduction | 5.10 |
| 03/09/2015 | Paulette Lindo | Reproduction | 1.80 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.30 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.30 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.20 |
| 03/09/2015 | Paulette Lindo | Reproduction | 1.80 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **April 30, 2015**
**Invoice No. 151500429**                                                       **Page 90**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 03/09/2015 | Paulette Lindo | Reproduction | 2.00 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.80 |
| 03/09/2015 | Paulette Lindo | Reproduction | 6.00 |
| 03/09/2015 | Paulette Lindo | Reproduction | 4.00 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.30 |
| 03/09/2015 | Paulette Lindo | Reproduction | 3.80 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.20 |
| 03/09/2015 | Paulette Lindo | Reproduction | 3.60 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.30 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/09/2015 | Paulette Lindo | Reproduction | 4.70 |
| 03/09/2015 | Paulette Lindo | Reproduction | 0.40 |
| 03/09/2015 | Lorena Ramirez | Reproduction | 11.00 |
| 03/09/2015 | Lorena Ramirez | Reproduction | 3.80 |
| 03/09/2015 | Lorena Ramirez | Reproduction | 4.70 |
| 03/09/2015 | Peter J. Young | Reproduction | 4.70 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/09/2015 | Gary Silber | Reproduction | 1.70 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 7.40 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 18.40 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 17.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 19.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 9.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 8.60 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 19.20 |
| 03/09/2015 | Gary Silber | Reproduction | 1.70 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 4.40 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 1.60 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 6.00 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 2.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 10.00 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 6.00 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 7.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 6.40 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                           **Page 91**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 03/09/2015 | Joseph P. Malca | Reproduction | 5.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 9.60 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 2.00 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 4.00 |
| 03/09/2015 | Jacqueline M. Greenwo | Reproduction | 1.50 |
| 03/09/2015 | Jacqueline M. Greenwo | Reproduction | 1.50 |
| 03/09/2015 | Jacqueline M. Greenwo | Reproduction | 1.50 |
| 03/09/2015 | Jacqueline M. Greenwo | Reproduction | 1.50 |
| 03/09/2015 | Jacqueline M. Greenwo | Reproduction | 1.50 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/09/2015 | Jacqueline M. Greenwo | Reproduction | 5.00 |
| 03/09/2015 | Jacqueline M. Greenwo | Reproduction | 3.60 |
| 03/09/2015 | Jacqueline M. Greenwo | Reproduction | 2.60 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 2.40 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 2.40 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 2.00 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 2.00 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 0.70 |
| 03/09/2015 | Gary Silber | Reproduction | 0.90 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 3.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 3.60 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 3.60 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 3.20 |
| 03/09/2015 | Joseph P. Malca | Reproduction | 1.60 |
| 03/09/2015 | Brandon W. Levitan | Reproduction | 2.40 |
| 03/09/2015 | Brandon W. Levitan | Reproduction | 0.10 |
| 03/09/2015 | Peter J. Young | Reproduction | 4.70 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 7.30 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 1.50 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/09/2015 | Peter J. Young | Reproduction | 3.80 |
| 03/09/2015 | Peter J. Young | Reproduction | 4.70 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 03/09/2015 | Peter J. Young | Reproduction | 0.80 |
| 03/09/2015 | Peter J. Young | Reproduction | 0.20 |
| 03/09/2015 | Peter J. Young | Reproduction | 0.40 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 30, 2015**
**Invoice No. 151500429**                                                   **Page 92**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 03/09/2015 | Michele M. Reetz | Reproduction | 4.00 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 13.20 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 6.50 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 6.60 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 6.60 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 3.80 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 422.50 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 13.20 |
| 03/10/2015 | Gary Silber | Reproduction | 6.60 |
| 03/10/2015 | Document Services | Reproduction | 1.60 |
| 03/10/2015 | Gary Silber | Reproduction | 1.60 |
| 03/10/2015 | Gary Silber | Reproduction | 23.30 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 7.20 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 3.00 |
| 03/10/2015 | Gary Silber | Reproduction | 5.00 |
| 03/10/2015 | Gary Silber | Reproduction | 3.00 |
| 03/10/2015 | Gary Silber | Reproduction | 0.40 |
| 03/10/2015 | Gary Silber | Reproduction | 3.20 |
| 03/10/2015 | Gary Silber | Reproduction | 1.60 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 2.00 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 4.00 |
| 03/10/2015 | Joseph P. Malca | Reproduction | 5.00 |
| 03/10/2015 | Brandon W. Levitan | Reproduction | 2.40 |
| 03/10/2015 | Brandon W. Levitan | Reproduction | 0.60 |
| 03/10/2015 | Lary Alan Rappaport | Reproduction | 1.80 |
| 03/10/2015 | Lary Alan Rappaport | Reproduction | 6.60 |
| 03/10/2015 | Peter J. Young | Reproduction | 4.70 |
| 03/10/2015 | Brandon W. Levitan | Westlaw | 534.00 |
| 03/10/2015 | Joseph P. Malca | Taxicab/car Svc. – XYZ Car Service from Office to Home | 36.90 |
| 03/10/2015 | Brandon W. Levitan | Westlaw | 775.00 |
| 03/10/2015 | Jared Zajac | Lexis | 1,934.75 |
| 03/10/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – Cab from Aiport to Hotel | 46.33 |
| 03/10/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – A1 Airport Limo from Home to Airport | 82.00 |
| 03/10/2015 | Gary Silber | Taxicab/car Svc. –Executive Car Service from Office to Home | 90.77 |
| 03/10/2015 | Gary Silber | Dinner Voucher/sweb | 20.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **April 30, 2015**
**Invoice No. 151500429**                                                      **Page 93**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 03/10/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil) | 40.00 |
| 03/10/2015 | Jeff J. Marwil | Out Of Town Meals (J. Mawil, T. Walper) | 38.66 |
| 03/10/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil, N. Luria) | 55.91 |
| 03/10/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 03/10/2015 | Jeff J. Marwil | Local Meals | 15.25 |
| 03/11/2015 | Jeff J. Marwil | Lodging (2 nights NY) | 1,000.00 |
| 03/11/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 03/11/2015 | Jeff J. Marwil | Messenger/delivery | 26.37 |
| 03/11/2015 | Jeff J. Marwil | Messenger/delivery | 7.25 |
| 03/11/2015 | Julie M. Allen | Food Service/conf. Dining | 362.55 |
| 03/11/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil) | 10.31 |
| 03/11/2015 | Jeff J. Marwil | Out Of Town Meals (J. Mawil, M. Mervis, R. Nowitz & N. Luria) | 159.00 |
| 03/11/2015 | Peter J. Young | Out Of Town Meals (P. Young) | 40.00 |
| 03/11/2015 | Peter J. Young | Out Of Town Meals (P. Young) | 8.90 |
| 03/11/2015 | Lary Alan Rappaport | Parking – MTO Meeting Attendees at Proskauer LA Office re Intercompany Claims Settlement | 140.00 |
| 03/11/2015 | Lary Alan Rappaport | Parking – MTO Meeting Attendees at Proskaue r LA Office re Intercompany Claims Settlement | 35.00 |
| 03/11/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – Cab from Hotel to Office | 12.96 |
| 03/11/2015 | Peter J. Young | Taxicab/car Svc. – XYZ Car Service from Airport to Office | 78.30 |
| 03/11/2015 | Jared Zajac | Reproduction | 0.90 |
| 03/11/2015 | Paulette Lindo | Reproduction | 0.10 |
| 03/11/2015 | Paulette Lindo | Reproduction | 6.50 |
| 03/11/2015 | Paulette Lindo | Reproduction | 6.50 |
| 03/11/2015 | Paulette Lindo | Reproduction | 0.60 |
| 03/11/2015 | Lorena Ramirez | Reproduction | 6.50 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 1.40 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 8.90 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 1.40 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 1.40 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 2.30 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 6.80 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 14.60 |

**ENERGY FUTURE HOLDINGS CORP.**        April 30, 2015
**Invoice No. 151500429**        **Page 94**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|---|---|---|---|
| 03/11/2015 | Joseph P. Malca | Reproduction | 14.00 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 4.60 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 6.80 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 7.60 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 7.60 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 4.60 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 7.60 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 3.40 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 3.80 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/11/2015 | Richard M. Corn | Reproduction | 6.50 |
| 03/11/2015 | Lary Alan Rappaport | Reproduction | 45.50 |
| 03/11/2015 | Kimberly White | Reproduction | 6.50 |
| 03/11/2015 | Kimberly White | Reproduction | 0.20 |
| 03/11/2015 | Kimberly White | Reproduction | 0.80 |
| 03/11/2015 | Kimberly White | Reproduction | 0.10 |
| 03/11/2015 | Kimberly White | Reproduction | 6.50 |
| 03/12/2015 | Jared Zajac | Reproduction | 2.10 |
| 03/12/2015 | Joseph P. Malca | Reproduction | 1.70 |
| 03/12/2015 | Joseph P. Malca | Reproduction | 2.10 |
| 03/12/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 03/12/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/12/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/12/2015 | Lary Alan Rappaport | Reproduction | 1.70 |
| 03/12/2015 | Jeff J. Marwil | Taxicab/car Svc. – XYZ Car Service from Office to Kirkland Offices | 50.12 |
| 03/12/2015 | Peter J. Young | Taxicab/car Svc. – XYZ Car Service from Office to Airport | 56.24 |
| 03/12/2015 | Michael A. Firestein | Taxicab/car Svc. – XYZ Car Service from Kirkland  Offices to Airport | 81.86 |
| 03/12/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – XYZ Car Service from Office to Airport | 54.73 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **April 30, 2015**
**Invoice No. 151500429**                                                      **Page 95**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 03/12/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Cab from Office to Home | 17.76 |
| 03/12/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – A1 Airport Limo from Airport to Home | 82.00 |
| 03/12/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil) | 17.60 |
| 03/12/2015 | Michael A. Firestein | Out Of Town Meals (J. Marwil) | 40.00 |
| 03/12/2015 | Peter J. Young | Out Of Town Meals (P. Young) | 9.03 |
| 03/12/2015 | Julie M. Allen | Food Service/conf. Dining | 249.05 |
| 03/12/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking – Cab from Home to Airport on 3/11/15 | 50.00 |
| 03/12/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking – Cab from Airport to Home | 50.00 |
| 03/12/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking – Cabs on 3/10/15:  (1) Airport to Hotel $69.76, and (2) Hotel to Office $12.80. | 82.40 |
| 03/12/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking – Parking at LAX | 68.41 |
| 03/12/2015 | Paul Possinger | Long Distance Telephone | 0.35 |
| 03/12/2015 | Joseph P. Malca | Local Meals | 20.00 |
| 03/12/2015 | Michael A. Firestein | Airplane (CA/NY) | 2,243.10 |
| 03/12/2015 | Peter J. Young | Airplane (IL/NY) | 502.11 |
| 03/12/2015 | Michael A. Firestein | Airplane – Internet on Plane | 28.95 |
| 03/12/2015 | Peter J. Young | Airplane – Internet on Plane | 6.99 |
| 03/12/2015 | Jeff J. Marwil | Airplane (IL/NY) | 844.10 |
| 03/12/2015 | Michael A. Firestein | Lodging (2 nights NY) | 739.10 |
| 03/12/2015 | Peter J. Young | Lodging (1 night NY) | 500.00 |
| 03/12/2015 | Peter J. Young | Other Disbursements (Gratuities) | 20.00 |
| 03/13/2015 | Jared Zajac | Reproduction | 1.30 |
| 03/13/2015 | Joseph P. Malca | Reproduction | 1.50 |
| 03/13/2015 | Joseph P. Malca | Reproduction | 3.40 |
| 03/13/2015 | Joseph P. Malca | Reproduction | 4.80 |
| 03/13/2015 | Joseph P. Malca | Reproduction | 1.70 |
| 03/13/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/13/2015 | Kimberly White | Reproduction | 0.10 |
| 03/13/2015 | Michele M. Reetz | Reproduction | 0.60 |
| 03/13/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 03/15/2015 | Joseph P. Malca | Local Meals | 20.00 |
| 03/16/2015 | Lary Alan Rappaport | Reproduction | 3.40 |
| 03/16/2015 | Lary Alan Rappaport | Reproduction | 1.70 |
| 03/16/2015 | Lary Alan Rappaport | Reproduction | 4.80 |
| 03/16/2015 | Lary Alan Rappaport | Reproduction | 10.90 |
| 03/17/2015 | Jinyoung Joo | Reproduction | 2.10 |
| 03/17/2015 | Theresa C. Labella | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                                    April 30, 2015
**Invoice No. 151500429**                                                        **Page 96**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 03/17/2015 | Joseph P. Malca | Reproduction | 1.90 |
| 03/17/2015 | Joseph P. Malca | Reproduction | 0.70 |
| 03/17/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 03/17/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/17/2015 | Joseph P. Malca | Reproduction | 0.90 |
| 03/17/2015 | Joseph P. Malca | Reproduction | 0.90 |
| 03/17/2015 | Joseph P. Malca | Reproduction | 0.70 |
| 03/17/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/17/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/17/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 03/17/2015 | Michael A. Firestein | Long Distance Telephone | 1.39 |
| 03/17/2015 | Michael A. Firestein | Long Distance Telephone | 17.72 |
| 03/17/2015 | Jeff J. Marwil | Messenger/delivery | 24.31 |
| 03/17/2015 | Jeff J. Marwil | Messenger/delivery | 4.42 |
| 03/18/2015 | Peter J. Young | Long Distance Telephone | 0.70 |
| 03/18/2015 | Gary Silber | Dinner Voucher/sweb | 20.00 |
| 03/18/2015 | Daniel I. Ganitsky | Reproduction | 3.00 |
| 03/18/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 03/18/2015 | Daniel I. Ganitsky | Reproduction | 7.50 |
| 03/18/2015 | Daniel I. Ganitsky | Reproduction | 0.30 |
| 03/18/2015 | Daniel I. Ganitsky | Reproduction | 0.90 |
| 03/18/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 03/18/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 03/18/2015 | Jared Zajac | Reproduction | 0.40 |
| 03/18/2015 | Jared Zajac | Reproduction | 0.10 |
| 03/18/2015 | Jared Zajac | Reproduction | 0.40 |
| 03/18/2015 | Jared Zajac | Reproduction | 0.10 |
| 03/18/2015 | Joseph P. Malca | Reproduction | 0.90 |
| 03/18/2015 | Karolyn Ann Nelke | Reproduction | 0.40 |
| 03/18/2015 | Gary Silber | Reproduction | 6.80 |
| 03/18/2015 | Gary Silber | Reproduction | 0.60 |
| 03/18/2015 | Joseph P. Malca | Reproduction | 2.10 |
| 03/18/2015 | Karolyn Ann Nelke | Reproduction | 0.30 |
| 03/18/2015 | Joseph P. Malca | Reproduction | 4.80 |
| 03/18/2015 | Joseph P. Malca | Reproduction | 3.40 |
| 03/18/2015 | Karolyn Ann Nelke | Reproduction | 0.70 |
| 03/18/2015 | Karolyn Ann Nelke | Reproduction | 0.40 |
| 03/18/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 03/18/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 03/18/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 03/18/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 03/18/2015 | Gary Silber | Reproduction | 1.10 |
| 03/18/2015 | Karolyn Ann Nelke | Reproduction | 3.40 |
| 03/18/2015 | Peter J. Young | Reproduction | 0.60 |

**ENERGY FUTURE HOLDINGS CORP.**                                     **April 30, 2015**
**Invoice No. 151500429**                                                    **Page 97**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 03/19/2015 | Lorena Ramirez | Reproduction | 4.70 |
| 03/19/2015 | Gary Silber | Reproduction | 2.00 |
| 03/19/2015 | Gary Silber | Reproduction | 0.90 |
| 03/19/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 03/19/2015 | Karolyn Ann Nelke | Reproduction | 0.40 |
| 03/19/2015 | Karolyn Ann Nelke | Reproduction | 0.10 |
| 03/19/2015 | Karolyn Ann Nelke | Reproduction | 0.30 |
| 03/19/2015 | Karolyn Ann Nelke | Reproduction | 2.40 |
| 03/19/2015 | Karolyn Ann Nelke | Reproduction | 2.20 |
| 03/19/2015 | Joseph P. Malca | Reproduction | 9.90 |
| 03/19/2015 | Joseph P. Malca | Reproduction | 0.90 |
| 03/19/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/19/2015 | Joshua L. Kopple | Lexis | 418.00 |
| 03/20/2015 | Joshua L. Kopple | Lexis | 190.00 |
| 03/20/2015 | Jennifer L. Roche | Westlaw | 844.00 |
| 03/20/2015 | Peter J. Young | Lodging (Internet) | 24.99 |
| 03/20/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 03/20/2015 | Joseph P. Malca | Reproduction | 5.30 |
| 03/20/2015 | Joseph P. Malca | Reproduction | 0.70 |
| 03/20/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/20/2015 | Joseph P. Malca | Reproduction | 0.50 |
| 03/20/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 03/20/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 03/20/2015 | Kimberly White | Reproduction | 1.20 |
| 03/20/2015 | Kimberly White | Reproduction | 0.10 |
| 03/20/2015 | Kimberly White | Reproduction | 0.30 |
| 03/21/2015 | Peter J. Young | Lodging (Internet) | 24.99 |
| 03/21/2015 | Jennifer L. Roche | Westlaw | 2,290.00 |
| 03/21/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Gym to Office | 8.75 |
| 03/21/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Cab from Office to Dinner | 13.56 |
| 03/21/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking – Cab from Dinner to Office | 17.16 |
| 03/21/2015 | Peter J. Young | Out Of Town Meals (Working lunch in AZ) | 30.78 |
| 03/22/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 03/22/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 03/23/2015 | Mark K. Thomas | Out Of Town Meals (M. Thomas, J. Marwil) | 80.00 |
| 03/23/2015 | Joseph P. Malca | Meals/dinner Voucher | 18.42 |
| 03/23/2015 | Jennifer L. Roche | Westlaw | 897.00 |
| 03/23/2015 | Daniel I. Ganitsky | Reproduction | 1.80 |
| 03/23/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 03/23/2015 | Daniel I. Ganitsky | Reproduction | 2.40 |

**ENERGY FUTURE HOLDINGS CORP.**                                **April 30, 2015**
**Invoice No. 151500429**                                                    **Page 98**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 03/23/2015 | Daniel I. Ganitsky | Reproduction | 1.20 |
| 03/23/2015 | Joseph P. Malca | Reproduction | 1.40 |
| 03/23/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 03/23/2015 | Peter J. Young | Reproduction | 0.80 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 5.60 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 1.70 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 2.70 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 1.70 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 5.10 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 3.40 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 03/23/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 03/23/2015 | Joshua L. Kopple | Lexis | 741.00 |
| 03/23/2015 | Joshua L. Kopple | Lexis | 19.00 |
| 03/24/2015 | Joshua L. Kopple | Lexis | 38.00 |
| 03/24/2015 | Joshua L. Kopple | Lexis | 152.00 |
| 03/24/2015 | Joshua L. Kopple | Reproduction | 0.60 |
| 03/24/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 03/24/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 03/24/2015 | Jennifer L. Roche | Westlaw | 250.92 |
| 03/24/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – A1 Airport Limo from Home to Airport | 82.00 |
| 03/24/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – Cab from Aiport to Hotel | 54.00 |
| 03/25/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil) | 35.00 |
| 03/25/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil, M. Firestein, N. Luria, R. Nowitz, M. Cumbee, M. Thomas and J. Allen) | 280.00 |
| 03/25/2015 | Joshua L. Kopple | Lexis | 171.00 |
| 03/25/2015 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 03/25/2015 | Kimberly White | Reproduction | 3.90 |
| 03/25/2015 | Kimberly White | Reproduction | 5.80 |
| 03/25/2015 | Kimberly White | Reproduction | 2.00 |
| 03/25/2015 | Kimberly White | Reproduction | 9.50 |
| 03/26/2015 | Daniel I. Ganitsky | Reproduction | 1.10 |
| 03/26/2015 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 03/26/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 03/26/2015 | Mark K. Thomas | Out Of Town Meals (M. Thomas, J. Marwil) | 67.62 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **April 30, 2015**
**Invoice No. 151500429**                                                      **Page 99**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 03/26/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 03/26/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking – Cab from Hotel to Aiport | 76.00 |
| 03/26/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking – Cab from Aiport to Hotel on 3/23/15 | 50.00 |
| 03/26/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking – Cab from Home to Airport on 3/23/15 | 55.00 |
| 03/26/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking – A1 Airport Limo from Airport to Home | 88.00 |
| 03/26/2015 | Brandon W. Levitan | Westlaw | 85.00 |
| 03/26/2015 | Brandon W. Levitan | Westlaw | 925.00 |
| 03/26/2015 | Mark K. Thomas | Airplane (TX to IL) | 279.50 |
| 03/26/2015 | Jeff J. Marwil | Airplane (IL/TX) | 570.60 |
| 03/26/2015 | Mark K. Thomas | Airplane (AZ to TX) | 233.55 |
| 03/26/2015 | Mark K. Thomas | Lodging (1 night Dallas) | 300.00 |
| 03/26/2015 | Jeff J. Marwil | Lodging (2 nights Dallas) | 600.00 |
| 03/26/2015 | Mark K. Thomas | Lodging (3 nights Dallas) | 900.00 |
| 03/27/2015 | Brandon W. Levitan | Westlaw | 27.00 |
| 03/27/2015 | Jennifer L. Roche | Westlaw | 99.00 |
| 03/27/2015 | Daniel I. Ganitsky | Reproduction | 2.70 |
| 03/27/2015 | Daniel I. Ganitsky | Reproduction | 1.90 |
| 03/27/2015 | Daniel I. Ganitsky | Reproduction | 2.70 |
| 03/27/2015 | Daniel I. Ganitsky | Reproduction | 1.00 |
| 03/27/2015 | Brandon W. Levitan | Reproduction | 2.50 |
| 03/27/2015 | Brandon W. Levitan | Reproduction | 0.10 |
| 03/27/2015 | Jennifer L. Roche | Reproduction | 4.20 |
| 03/27/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 03/27/2015 | Michele M. Reetz | Reproduction | 1.00 |
| 03/27/2015 | Michele M. Reetz | Reproduction | 1.60 |
| 03/27/2015 | Peter J. Young | Reproduction | 18.40 |
| 03/27/2015 | Michele M. Reetz | Reproduction | 0.70 |
| 03/27/2015 | Michele M. Reetz | Reproduction | 8.10 |
| 03/27/2015 | Michele M. Reetz | Reproduction | 4.30 |
| 03/27/2015 | Peter J. Young | Reproduction | 31.20 |
| 03/27/2015 | Kimberly White | Reproduction | 0.30 |
| 03/27/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 03/27/2015 | Kimberly White | Reproduction | 0.30 |
| 03/27/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 03/28/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 03/29/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 03/29/2015 | Peter J. Young | Reproduction | 10.20 |
| 03/29/2015 | Peter J. Young | Reproduction | 3.50 |
| 03/29/2015 | Peter J. Young | Reproduction | 3.30 |
| 03/29/2015 | Peter J. Young | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **April 30, 2015**
**Invoice No. 151500429**                                                      **Page 100**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 03/30/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 03/30/2015 | Joseph P. Malca | Reproduction | 1.40 |
| 03/30/2015 | Michele M. Reetz | Reproduction | 4.10 |
| 03/30/2015 | Michele M. Reetz | Reproduction | 1.70 |
| 03/30/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/30/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/30/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/30/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 03/30/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/30/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/30/2015 | Michele M. Reetz | Reproduction | 2.00 |
| 03/30/2015 | Michele M. Reetz | Reproduction | 4.20 |
| 03/30/2015 | Jeff J. Marwil | Local Meals – American Express – Catering for Meeting in Chicago | 306.83 |
| 03/30/2015 | Jeff J. Marwil | Professional Services – American Express – CourtCall | 51.00 |
| 03/30/2015 | Lary Alan Rappaport | Lexis | 182.75 |
| 03/31/2015 | Jared Zajac | Dinner Voucher/sweb | 16.98 |
| 03/31/2015 | Jared Zajac | Reproduction | 0.60 |
| 03/31/2015 | Jared Zajac | Reproduction | 0.10 |
| 03/31/2015 | Joseph P. Malca | Reproduction | 1.00 |
| 03/31/2015 | Michele M. Reetz | Reproduction | 9.80 |
| 03/31/2015 | Michele M. Reetz | Reproduction | 5.60 |
| 03/31/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 03/31/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 03/31/2015 | Kimberly White | Reproduction | 0.10 |
| 03/31/2015 | Michele M. Reetz | Reproduction | 8.90 |
| 03/31/2015 | Michele M. Reetz | Reproduction | 2.80 |
| 03/31/2015 | Michele M. Reetz | Reproduction | 4.70 |
| 03/31/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 03/31/2015 | Michele M. Reetz | Reproduction | 0.20 |

**Disbursements and Other Charges**                                  **$      62,826.55**

**ENERGY FUTURE HOLDINGS CORP.**                                          **May 29, 2015**
**Invoice No. 151500597**                                                **Page 75**

**EXPENSES**
**Client/Matter No. 26969.0019**

**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|---|---|---|---|
| 01/31/2015 | Jared Zajac | Litigation Support/docketing (Pacer) | 70.70 |
| 01/31/2015 | Jeffrey Chubak | Litigation Support/docketing (Pacer) | 12.70 |
| 02/19/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (A-1 Airport Limo from O'Hare to Home) | 84.00 |
| 02/20/2015 | Jeff J. Marwil | Messenger/delivery | 14.29 |
| 02/20/2015 | Paul Possinger | Telephone | 1.49 |
| 02/23/2015 | Peter J. Young | Telephone | 35.23 |
| 02/25/2015 | Jeff J. Marwil | Airplane (GoGoAir Internet) | 20.95 |
| 02/28/2015 | Jeff J. Marwil | Outside Reproduction (Preparation of Presentation to Company) | 518.00 |
| 02/28/2015 | Jared Zajac | Litigation Support/docketing (Pacer) | 83.20 |
| 02/28/2015 | Jeffrey Chubak | Litigation Support/docketing (Pacer) | 163.30 |
| 03/03/2015 | Jeff J. Marwil | Airplane (Travel Service Fee-50%) | 20.00 |
| 03/04/2015 | Jeff J. Marwil | Airplane (GoGoAir Internet) | 20.95 |
| 03/05/2015 | Gary Silber | Taxicab/car Svc. (XYZ Car Service from Office to Home) | 90.77 |
| 03/09/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Uber Car from Newark Airport to Office) | 47.15 |
| 03/10/2015 | Gary Silber | Taxicab/car Svc. (XYZ Car Service from Office to Home) | 90.77 |
| 03/10/2015 | Jeff J. Marwil | Airplane (GoGoAir Internet) | 19.95 |
| 03/11/2015 | Jeff J. Marwil | Telephone | 28.30 |
| 03/11/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Uber Car from Office to Home) | 27.00 |
| 03/12/2015 | Jeff J. Marwil | Telephone | 2.14 |
| 03/20/2015 | Julie M. Allen | Telephone | 6.51 |
| 03/20/2015 | Joseph P. Malca | Local Meals | 20.00 |
| 03/23/2015 | Jeff J. Marwil | Filing and Court Costs (CourtCall for J. Levitan for 3/13/15 Hearing) | 107.00 |
| 03/23/2015 | Jeff J. Marwil | Filing and Court Costs (CourtCall for P. Possinger for 3/13/15 Hearing) | 107.00 |
| 03/27/2015 | Julie M. Allen | Taxicab/car Svc. (Cab from Hotel to Dallas Airport) | 95.78 |
| 03/27/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Cab from Hotel to Dallas Airport) | 56.00 |
| 03/27/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Parking at LAX) | 95.97 |
| 03/27/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Uber Car from Dinner to Hotel on 3/24/15) | 15.00 |
| 03/27/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Cab from Home to LAX on 3/23/15) | 52.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              **May 29, 2015**
**Invoice No. 151500597**                                     **Page 76**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 03/27/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Cab from Hotel to Client Office on 3/24/15) | 14.00 |
| 03/27/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Cab from Hotel to Client Office on 3/25/15) | 10.00 |
| 03/27/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Uber Car from Dinner to Hotel on 3/25/15) | 25.00 |
| 03/27/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Uber Car from Dinner to Hotel on 3/26/15) | 25.00 |
| 03/27/2015 | Julie M. Allen | Airplane (Phoenix to Dallas to Los Angeles to New York) | 1,308.10 |
| 03/27/2015 | Michael A. Firestein | Airplane (GoGoAir Internet) | 21.60 |
| 03/27/2015 | Michael A. Firestein | Airplane (Los Angeles/Dallas) | 659.10 |
| 03/27/2015 | Michael A. Firestein | Out Of Town Meals (M. Firestein, J. Allen, M. Thomas, J. Marwil, R. Nowitz and N. Luria) | 240.00 |
| 03/27/2015 | Julie M. Allen | Out Of Town Transportation (Carey Limo Service from Dallas Airport to Hotel) | 108.76 |
| 03/27/2015 | Julie M. Allen | Lodging (5 nights in Dallas) | 1,500.00 |
| 03/27/2015 | Michael A. Firestein | Lodging (4 nights in Dallas) | 1,200.00 |
| 03/27/2015 | Michael A. Firestein | Lodging (Internet and Telecommunication at Hotel) | 44.85 |
| 03/29/2015 | Peter J. Young | Telephone | 5.49 |
| 03/31/2015 | Michael A. Firestein | Telephone | 30.91 |
| 03/31/2015 | Scott J. Fishwick | Other Database Research (Pacer) | 6.20 |
| 03/31/2015 | Scott J. Fishwick | Other Database Research (Pacer) | 7.90 |
| 03/31/2015 | Jared Zajac | Litigation Support/docketing (Pacer) | 64.30 |
| 03/31/2015 | Jeffrey Chubak | Litigation Support/docketing (Pacer) | 189.80 |
| 04/01/2015 | Brandon W. Levitan | Westlaw | 96.00 |
| 04/01/2015 | Jared Zajac | Reproduction | 3.40 |
| 04/01/2015 | Jared Zajac | Reproduction | 0.50 |
| 04/01/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 04/01/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 04/01/2015 | Peter J. Young | Reproduction | 0.50 |
| 04/01/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 04/01/2015 | Brandon W. Levitan | Reproduction | 7.80 |
| 04/01/2015 | Kimberly White | Reproduction | 5.00 |
| 04/01/2015 | Peter J. Young | Reproduction | 5.30 |
| 04/01/2015 | Peter J. Young | Reproduction | 1.80 |
| 04/01/2015 | Peter J. Young | Reproduction | 0.50 |
| 04/01/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 04/01/2015 | Kimberly White | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                              **May 29, 2015**
Invoice No. 151500597                                         **Page 77**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 04/01/2015 | Kimberly White | Reproduction | 2.50 |
| 04/01/2015 | Peter J. Young | Reproduction | 1.50 |
| 04/01/2015 | Peter J. Young | Reproduction | 1.50 |
| 04/01/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 04/01/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/01/2015 | Brandon W. Levitan | Reproduction | 4.60 |
| 04/01/2015 | Peter J. Young | Reproduction | 1.80 |
| 04/01/2015 | Peter J. Young | Reproduction | 1.80 |
| 04/02/2015 | Joseph P. Malca | Reproduction | 6.50 |
| 04/02/2015 | Jennifer L. Roche | Reproduction | 0.30 |
| 04/02/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 04/02/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 04/02/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 04/02/2015 | Lary Alan Rappaport | Reproduction | 1.50 |
| 04/02/2015 | Jennifer L. Roche | Reproduction | 0.90 |
| 04/02/2015 | Jennifer L. Roche | Reproduction | 0.50 |
| 04/02/2015 | Jennifer L. Roche | Reproduction | 1.90 |
| 04/02/2015 | Mark K. Thomas | Reproduction | 20.20 |
| 04/02/2015 | Mark K. Thomas | Reproduction | 8.40 |
| 04/02/2015 | Paul Possinger | Reproduction | 3.70 |
| 04/02/2015 | Peter J. Young | Reproduction | 4.10 |
| 04/02/2015 | Paul Possinger | Reproduction | 3.70 |
| 04/02/2015 | Brandon W. Levitan | Westlaw | 1,317.00 |
| 04/02/2015 | Paul Possinger | Long Distance Telephone | 1.04 |
| 04/02/2015 | Paul Possinger | Long Distance Telephone | 1.39 |
| 04/03/2015 | Jeff J. Marwil | Messenger/delivery | 42.93 |
| 04/03/2015 | Jeff J. Marwil | Messenger/delivery | 18.74 |
| 04/03/2015 | Brandon W. Levitan | Westlaw | 114.00 |
| 04/03/2015 | Joseph P. Malca | Reproduction | 4.30 |
| 04/03/2015 | Joseph P. Malca | Reproduction | 1.70 |
| 04/03/2015 | Joseph P. Malca | Reproduction | 7.40 |
| 04/03/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 04/03/2015 | Joseph P. Malca | Reproduction | 1.80 |
| 04/03/2015 | Joseph P. Malca | Reproduction | 2.60 |
| 04/03/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 04/03/2015 | Michael A. Firestein | Reproduction | 3.70 |
| 04/03/2015 | Michael A. Firestein | Reproduction | 0.10 |
| 04/03/2015 | Michael A. Firestein | Reproduction | 0.50 |
| 04/03/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 04/03/2015 | Michael A. Firestein | Reproduction | 5.20 |
| 04/03/2015 | Michael A. Firestein | Reproduction | 3.60 |
| 04/03/2015 | Michael A. Firestein | Reproduction | 4.70 |
| 04/03/2015 | Michael A. Firestein | Reproduction | 1.50 |
| 04/03/2015 | Michael A. Firestein | Reproduction | 1.10 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                                   **Page 78**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 04/03/2015 | Michael A. Firestein | Reproduction | 10.10 |
| 04/03/2015 | Michael A. Firestein | Reproduction | 0.50 |
| 04/03/2015 | Michael A. Firestein | Reproduction | 17.00 |
| 04/03/2015 | Lary Alan Rappaport | Reproduction | 4.40 |
| 04/03/2015 | Jennifer L. Roche | Reproduction | 0.10 |
| 04/03/2015 | Jennifer L. Roche | Reproduction | 5.40 |
| 04/03/2015 | Jennifer L. Roche | Reproduction | 0.10 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 1.70 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 10.70 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 17.40 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 17.40 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 0.60 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 6.50 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 0.90 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 4.60 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 3.00 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 3.00 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 1.90 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 8.50 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/03/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/04/2015 | Ho-jung Chang | Reproduction | 6.00 |
| 04/04/2015 | Ho-jung Chang | Reproduction | 1.20 |
| 04/04/2015 | Ho-jung Chang | Reproduction | 0.10 |
| 04/04/2015 | Ho-jung Chang | Reproduction | 0.10 |
| 04/04/2015 | Ho-jung Chang | Reproduction | 0.30 |
| 04/04/2015 | Ho-jung Chang | Reproduction | 8.70 |
| 04/05/2015 | Ho-jung Chang | Reproduction | 8.50 |
| 04/05/2015 | Lary Alan Rappaport | Reproduction | 8.30 |
| 04/05/2015 | Joseph P. Malca | Reproduction | 1.00 |
| 04/05/2015 | Joseph P. Malca | Reproduction | 1.00 |
| 04/05/2015 | Joseph P. Malca | Reproduction | 0.70 |
| 04/05/2015 | Joseph P. Malca | Reproduction | 1.00 |
| 04/05/2015 | Joseph P. Malca | Reproduction | 1.10 |
| 04/05/2015 | Joseph P. Malca | Reproduction | 1.10 |
| 04/05/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 04/05/2015 | Joseph P. Malca | Reproduction | 0.90 |
| 04/05/2015 | Jeff J. Marwil | Messenger/delivery | 19.89 |
| 04/05/2015 | Joseph P. Malca | Dinner Voucher/sweb (Sunday Lunch) | 20.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **May 29, 2015**
**Invoice No. 151500597**                                          **Page 79**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 04/05/2015 | Joseph P. Malca | Dinner Voucher/sweb (Sunday Dinner) | 20.00 |
| 04/06/2015 | Mark K. Thomas | Airplane (Chicago to New York on 3/4/15) | 211.55 |
| 04/06/2015 | Mark K. Thomas | Airplane (Travel Service Fees for 3/4/15 and 3/6/15 Flights-50%) | 40.00 |
| 04/06/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 04/06/2015 | Jeff J. Marwil | Messenger/delivery | 29.84 |
| 04/06/2015 | Joseph P. Malca | Reproduction | 11.40 |
| 04/06/2015 | Joseph P. Malca | Reproduction | 11.40 |
| 04/06/2015 | Peter J. Young | Reproduction | 8.50 |
| 04/06/2015 | Peter J. Young | Reproduction | 1.90 |
| 04/06/2015 | Peter J. Young | Reproduction | 0.20 |
| 04/06/2015 | Peter J. Young | Reproduction | 0.70 |
| 04/06/2015 | Brandon W. Levitan | Westlaw | 210.00 |
| 04/06/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Cab from Office to O'Hare on 3/4/15) | 50.00 |
| 04/06/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Cab from LaGuardia to Hotel on 3/4/15) | 50.00 |
| 04/07/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (A-1Airport Limo from Home to O'Hare) | 82.00 |
| 04/07/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab form LaGuardia to Hotel) | 46.01 |
| 04/07/2015 | Joseph P. Malca | Taxicab/car Svc. (XYZ Car Service for M. Firestein from Office to Hotel) | 36.90 |
| 04/07/2015 | Joseph P. Malca | Taxicab/car Svc. (XYZ Car Service for J. Marwil from Office to Hotel) | 36.90 |
| 04/07/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 04/07/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 04/07/2015 | Joseph P. Malca | Reproduction | 22.80 |
| 04/07/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 04/07/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 04/07/2015 | Joseph P. Malca | Reproduction | 0.90 |
| 04/07/2015 | Joseph P. Malca | Reproduction | 2.30 |
| 04/07/2015 | Ruth N. Custodio | Reproduction | 0.40 |
| 04/07/2015 | Joseph P. Malca | Reproduction | 11.40 |
| 04/07/2015 | Joseph P. Malca | Reproduction | 11.40 |
| 04/07/2015 | Lary Alan Rappaport | Reproduction | 11.40 |
| 04/07/2015 | Lary Alan Rappaport | Reproduction | 11.40 |
| 04/07/2015 | Joseph P. Malca | Reproduction | 8.50 |
| 04/07/2015 | Joseph P. Malca | Reproduction | 3.70 |
| 04/07/2015 | Joseph P. Malca | Reproduction | 0.90 |
| 04/07/2015 | Jennifer L. Roche | Reproduction | 3.80 |
| 04/07/2015 | Jeff J. Marwil | Out Of Town Meals | 40.00 |

**ENERGY FUTURE HOLDINGS CORP.**                          **May 29, 2015**
**Invoice No. 151500597**                                          **Page 80**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 04/07/2015 | Jeff J. Marwil | Out Of Town Meals | 40.00 |
| 04/07/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 04/07/2015 | Jeff J. Marwil | Messenger/delivery | 38.24 |
| 04/07/2015 | Jeff J. Marwil | Lodging (1 night New York) | 500.00 |
| 04/08/2015 | Jeff J. Marwil | Lodging (1 night New York) | 500.00 |
| 04/08/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 04/08/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil, T. Walper, J. Allen and M. Firestein) | 78.41 |
| 04/08/2015 | Jeff J. Marwil | Out Of Town Meals | 22.60 |
| 04/08/2015 | Jeff J. Marwil | Out Of Town Meals | 40.00 |
| 04/08/2015 | Brandon W. Levitan | Westlaw | 27.00 |
| 04/08/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from Hotel to Meeting) | 12.96 |
| 04/08/2015 | Julie M. Allen | Food Service/conf. Dining | 412.36 |
| 04/08/2015 | Julie M. Allen | Food Service/conf. Dining | 93.90 |
| 04/08/2015 | Julie M. Allen | Food Service/conf. Dining | 48.99 |
| 04/08/2015 | Julie M. Allen | Food Service/conf. Dining | 61.24 |
| 04/08/2015 | Julie M. Allen | Food Service/conf. Dining | 93.90 |
| 04/08/2015 | Julie M. Allen | Food Service/conf. Dining | 132.83 |
| 04/08/2015 | Julie M. Allen | Food Service/conf. Dining | 16.33 |
| 04/08/2015 | Julie M. Allen | Food Service/conf. Dining | 21.78 |
| 04/08/2015 | Joseph P. Malca | Reproduction | 4.80 |
| 04/08/2015 | Joseph P. Malca | Reproduction | 3.30 |
| 04/08/2015 | Joseph P. Malca | Reproduction | 2.20 |
| 04/08/2015 | Joseph P. Malca | Reproduction | 3.40 |
| 04/08/2015 | Joseph P. Malca | Reproduction | 3.40 |
| 04/08/2015 | Joseph P. Malca | Reproduction | 4.80 |
| 04/08/2015 | Joseph P. Malca | Reproduction | 1.30 |
| 04/08/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 04/08/2015 | Peter J. Young | Reproduction | 2.40 |
| 04/08/2015 | Peter J. Young | Reproduction | 1.10 |
| 04/08/2015 | Peter J. Young | Reproduction | 2.20 |
| 04/08/2015 | Peter J. Young | Reproduction | 1.40 |
| 04/09/2015 | Peter J. Young | Reproduction | 0.10 |
| 04/09/2015 | Peter J. Young | Reproduction | 4.90 |
| 04/09/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Cab from JFK to Hotel on 4/7) | 70.01 |
| 04/09/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Cab from Hotel to Meeting on 4/8) | 6.80 |
| 04/09/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Uber Car from Home to LAX on 4/7) | 65.00 |
| 04/09/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Cab from JFK to Home) | 49.00 |
| 04/09/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from Hotel to LaGuardia) | 47.81 |

**ENERGY FUTURE HOLDINGS CORP.**                    **May 29, 2015**
**Invoice No. 151500597**                                         **Page 81**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 04/09/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (A-1 Airport Limo from O'Hare to Home) | 82.00 |
| 04/09/2015 | Michael A. Firestein | Taxicab/car Svc. (XYZ Car Service from Office to JFK) | 82.42 |
| 04/09/2015 | Jeff J. Marwil | Out Of Town Meals | 3.69 |
| 04/09/2015 | Michael A. Firestein | Out Of Town Meals | 40.00 |
| 04/09/2015 | Peter J. Young | Long Distance Telephone | 0.35 |
| 04/09/2015 | J. Devoy Dubuque | Long Distance Telephone | 2.09 |
| 04/09/2015 | Michael A. Firestein | Airplane (GoGoAir Internet) | 33.95 |
| 04/09/2015 | Michael A. Firestein | Airplane (LAX to/from JFK) | 2,294.55 |
| 04/09/2015 | Michael A. Firestein | Airplane (GoGoAir Internet) | 39.95 |
| 04/09/2015 | Jeff J. Marwil | Airplane (O'Hare to/from LaGuardia) | 592.10 |
| 04/09/2015 | Michael A. Firestein | Lodging (2 nights New York) | 787.32 |
| 04/10/2015 | Peter J. Young | Long Distance Telephone | 1.04 |
| 04/10/2015 | Peter J. Young | Long Distance Telephone | 3.48 |
| 04/10/2015 | Jeff J. Marwil | Messenger/delivery | 43.45 |
| 04/10/2015 | Brandon W. Levitan | Westlaw | 27.00 |
| 04/12/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 04/12/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 04/12/2015 | Joseph P. Malca | Reproduction | 2.50 |
| 04/13/2015 | Joseph P. Malca | Reproduction | 1.40 |
| 04/13/2015 | Peter J. Young | Reproduction | 4.90 |
| 04/13/2015 | Peter J. Young | Reproduction | 2.30 |
| 04/13/2015 | Peter J. Young | Reproduction | 1.20 |
| 04/13/2015 | Brandon W. Levitan | Reproduction | 6.30 |
| 04/13/2015 | Peter J. Young | Reproduction | 2.50 |
| 04/13/2015 | Peter J. Young | Reproduction | 6.80 |
| 04/13/2015 | Peter J. Young | Reproduction | 4.50 |
| 04/13/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil and M. Thomas) | 22.70 |
| 04/13/2015 | Jeff J. Marwil | Airplane (O'Hare to Philadelphia) | 334.50 |
| 04/13/2015 | Jeff J. Marwil | Messenger/delivery | 26.69 |
| 04/13/2015 | Jeff J. Marwil | Messenger/delivery | 4.89 |
| 04/13/2015 | Peter J. Young | Long Distance Telephone | 0.35 |
| 04/13/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 04/13/2015 | Paul Possinger | Postage | 0.48 |
| 04/13/2015 | Mark K. Thomas | Out Of Town Meals (M. Thomas and J. Marwil) | 80.00 |
| 04/13/2015 | Jeff J. Marwil | Messenger/delivery | 12.36 |
| 04/13/2015 | Jeff J. Marwil | Messenger/delivery | 4.49 |
| 04/13/2015 | Kimberly White | Long Distance Telephone | 0.70 |
| 04/13/2015 | Jeff J. Marwil | Lodging (1 night Philadelphia) | 287.60 |
| 04/13/2015 | Brandon W. Levitan | Westlaw | 38.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                       **May 29, 2015**
**Invoice No. 151500597**                                                        **Page 82**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 04/13/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Cab from Airport to Hotel) | 38.00 |
| 04/13/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (A-1 Airport Limo from Home to O'Hare) | 82.00 |
| 04/14/2015 | Brandon W. Levitan | Westlaw | 486.00 |
| 04/14/2015 | Jeff J. Marwil | Out Of Town Transportation (Amtrak from Philadelphia to Wilmington) | 96.00 |
| 04/14/2015 | Mark K. Thomas | Out Of Town Meals | 30.39 |
| 04/14/2015 | Michele M. Reetz | Long Distance Telephone | 0.70 |
| 04/14/2015 | Jeff J. Marwil | Airplane (Baltimore to Chicago) | 258.05 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 1.40 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 11.80 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 2.00 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 8.50 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 1.90 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 20.70 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 0.90 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 1.90 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 4.60 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 6.90 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 4.20 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 8.00 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 22.30 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 15.70 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 1.60 |
| 04/14/2015 | Lorena Ramirez | Reproduction | 1.70 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 9.50 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 10.90 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 11.00 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 4.40 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.20 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.40 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.20 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.70 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.20 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 10.70 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 9.30 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.20 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 2.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                                  **Page 83**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 3.00 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 1.50 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 3.60 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 7.90 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 13.60 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.20 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 10.60 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 8.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 4.60 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 12.70 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.30 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.40 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 8.70 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.60 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 1.70 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 9.90 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.60 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.20 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 1.80 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 1.90 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 8.70 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.20 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.40 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.60 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 2.70 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 1.20 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 2.50 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 2.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 1.60 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 25.70 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 1.20 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 4.60 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 1.30 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
**Invoice No. 151500597**                                                       **Page 84**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 04/14/2015 | Proskauer Unassigned | Reproduction | 2.80 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 04/14/2015 | Proskauer Unassigned | Reproduction | 3.40 |
| 04/15/2015 | Paul Possinger | Reproduction | 2.60 |
| 04/15/2015 | Paul Possinger | Reproduction | 0.10 |
| 04/15/2015 | Michael E. Ellis | Reproduction | 9.30 |
| 04/15/2015 | Michael E. Ellis | Reproduction | 10.70 |
| 04/15/2015 | Michael E. Ellis | Reproduction | 10.50 |
| 04/15/2015 | Michael E. Ellis | Reproduction | 13.70 |
| 04/15/2015 | Michael E. Ellis | Reproduction | 0.20 |
| 04/15/2015 | Paulette Lindo | Reproduction | 12.10 |
| 04/15/2015 | Paulette Lindo | Reproduction | 0.10 |
| 04/15/2015 | Paulette Lindo | Reproduction | 0.20 |
| 04/15/2015 | Paulette Lindo | Reproduction | 7.30 |
| 04/15/2015 | Paulette Lindo | Reproduction | 1.40 |
| 04/15/2015 | Paulette Lindo | Reproduction | 10.50 |
| 04/15/2015 | Paulette Lindo | Reproduction | 13.60 |
| 04/15/2015 | Paulette Lindo | Reproduction | 0.70 |
| 04/15/2015 | Paulette Lindo | Reproduction | 0.40 |
| 04/15/2015 | Paulette Lindo | Reproduction | 7.00 |
| 04/15/2015 | Paulette Lindo | Reproduction | 10.70 |
| 04/15/2015 | Paulette Lindo | Reproduction | 9.30 |
| 04/15/2015 | Paulette Lindo | Reproduction | 5.80 |
| 04/15/2015 | Paulette Lindo | Reproduction | 0.30 |
| 04/15/2015 | Paulette Lindo | Reproduction | 0.20 |
| 04/15/2015 | Paulette Lindo | Reproduction | 0.10 |
| 04/15/2015 | Paulette Lindo | Reproduction | 5.20 |
| 04/15/2015 | Paulette Lindo | Reproduction | 3.30 |
| 04/15/2015 | Paulette Lindo | Reproduction | 17.20 |
| 04/15/2015 | Paulette Lindo | Reproduction | 1.60 |
| 04/15/2015 | Paulette Lindo | Reproduction | 3.40 |
| 04/15/2015 | Paulette Lindo | Reproduction | 2.70 |
| 04/15/2015 | Paulette Lindo | Reproduction | 0.80 |
| 04/15/2015 | Paulette Lindo | Reproduction | 1.30 |
| 04/15/2015 | Paulette Lindo | Reproduction | 4.60 |
| 04/15/2015 | Paulette Lindo | Reproduction | 2.50 |
| 04/15/2015 | Paulette Lindo | Reproduction | 0.20 |
| 04/15/2015 | Paulette Lindo | Reproduction | 0.10 |
| 04/15/2015 | Paulette Lindo | Reproduction | 1.20 |
| 04/15/2015 | Paulette Lindo | Reproduction | 1.70 |
| 04/15/2015 | Paulette Lindo | Reproduction | 0.60 |
| 04/15/2015 | Paulette Lindo | Reproduction | 0.10 |
| 04/15/2015 | Paulette Lindo | Reproduction | 1.90 |
| 04/15/2015 | Paulette Lindo | Reproduction | 0.40 |

**ENERGY FUTURE HOLDINGS CORP.**                               **May 29, 2015**
**Invoice No. 151500597**                                      **Page 85**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 04/15/2015 | Paulette Lindo | Reproduction | 0.60 |
| 04/15/2015 | Paulette Lindo | Reproduction | 1.40 |
| 04/15/2015 | Peter J. Young | Reproduction | 0.70 |
| 04/15/2015 | Peter J. Young | Reproduction | 1.90 |
| 04/15/2015 | J. Devoy Dubuque | Reproduction | 2.70 |
| 04/15/2015 | Peter J. Young | Reproduction | 0.60 |
| 04/15/2015 | Peter J. Young | Reproduction | 6.70 |
| 04/15/2015 | Mark K. Thomas | Airplane (Baltimore to O'Hare) | 238.05 |
| 04/15/2015 | Mark K. Thomas | Airplane (Travel Service Fee-50%) | 60.00 |
| 04/15/2015 | Mark K. Thomas | Airplane (Tucson to O'Hare to Philadelphia) | 332.24 |
| 04/15/2015 | Mark K. Thomas | Airplane (O'Hare to Tucson) | 354.55 |
| 04/15/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking Uber Car from Office to Home on 4/5/15) | 18.85 |
| 04/15/2015 | Mark K. Thomas | Out Of Town Transportation (Amtrak Philadelphia to Wilmington) | 22.00 |
| 04/15/2015 | Mark K. Thomas | Out Of Town Transportation (Amtrak Philadelphia to Wilmington) | 295.00 |
| 04/15/2015 | Mark K. Thomas | Out Of Town Transportation (Amtrak Philadelphia to Wilmington) | 38.00 |
| 04/15/2015 | Mark K. Thomas | Lodging (1 night Philadelphia) | 287.60 |
| 04/15/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Uber Car form Delaware Courthouse to Baltimore Airport with J. Marwil) | 266.00 |
| 04/15/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Cab in Philadelphia) | 8.00 |
| 04/15/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Cab from O'Hare to Home with J. Marwil) | 102.00 |
| 04/15/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Cab from Amtrak to Courthouse) | 13.00 |
| 04/16/2015 | Brandon W. Levitan | Westlaw | 532.00 |
| 04/16/2015 | Jeff J. Marwil | Lodging (Internet) | 13.69 |
| 04/16/2015 | Paulette Lindo | Reproduction | 0.10 |
| 04/16/2015 | Paulette Lindo | Reproduction | 0.10 |
| 04/16/2015 | Paulette Lindo | Reproduction | 1.50 |
| 04/16/2015 | Paulette Lindo | Reproduction | 12.40 |
| 04/16/2015 | Paulette Lindo | Reproduction | 3.00 |
| 04/16/2015 | Paulette Lindo | Reproduction | 1.70 |
| 04/16/2015 | Paulette Lindo | Reproduction | 2.30 |
| 04/16/2015 | Paulette Lindo | Reproduction | 2.20 |
| 04/16/2015 | Paulette Lindo | Reproduction | 0.20 |
| 04/16/2015 | Paulette Lindo | Reproduction | 0.10 |
| 04/16/2015 | Paulette Lindo | Reproduction | 0.10 |
| 04/16/2015 | Paulette Lindo | Reproduction | 0.90 |

**ENERGY FUTURE HOLDINGS CORP.**                    **May 29, 2015**
**Invoice No. 151500597**                                    **Page 86**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 04/16/2015 | Paulette Lindo | Reproduction | 0.50 |
| 04/16/2015 | Paul Possinger | Reproduction | 1.30 |
| 04/16/2015 | Kimberly White | Reproduction | 8.60 |
| 04/16/2015 | Michele M. Reetz | Reproduction | 2.30 |
| 04/16/2015 | Kimberly White | Reproduction | 2.20 |
| 04/16/2015 | Michele M. Reetz | Reproduction | 3.60 |
| 04/16/2015 | Paul Possinger | Reproduction | 6.60 |
| 04/17/2015 | Jeffrey W. Levitan | Reproduction | 1.70 |
| 04/17/2015 | Jeffrey W. Levitan | Reproduction | 10.00 |
| 04/17/2015 | Jeffrey W. Levitan | Reproduction | 10.00 |
| 04/17/2015 | Jeffrey W. Levitan | Reproduction | 3.60 |
| 04/17/2015 | Jeffrey W. Levitan | Reproduction | 2.20 |
| 04/17/2015 | Jeffrey W. Levitan | Reproduction | 8.90 |
| 04/17/2015 | Jeffrey W. Levitan | Reproduction | 0.40 |
| 04/17/2015 | Jeffrey W. Levitan | Reproduction | 0.60 |
| 04/17/2015 | Lorena Ramirez | Reproduction | 2.70 |
| 04/17/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 04/17/2015 | David C. Cooper | Reproduction | 19.90 |
| 04/17/2015 | David C. Cooper | Reproduction | 0.90 |
| 04/17/2015 | David C. Cooper | Reproduction | 11.90 |
| 04/17/2015 | Paulette Lindo | Reproduction | 0.10 |
| 04/17/2015 | Paulette Lindo | Reproduction | 0.10 |
| 04/17/2015 | Paulette Lindo | Reproduction | 0.10 |
| 04/17/2015 | Paulette Lindo | Reproduction | 0.10 |
| 04/17/2015 | Michele M. Reetz | Reproduction | 2.20 |
| 04/17/2015 | Michele M. Reetz | Reproduction | 2.40 |
| 04/17/2015 | Michele M. Reetz | Reproduction | 2.10 |
| 04/17/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 04/17/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/17/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 04/17/2015 | Michele M. Reetz | Reproduction | 0.60 |
| 04/17/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 04/17/2015 | Michele M. Reetz | Reproduction | 1.00 |
| 04/17/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 04/17/2015 | Michele M. Reetz | Reproduction | 2.70 |
| 04/17/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 04/19/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 04/20/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Cab from Office to Home) | 15.65 |
| 04/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/20/2015 | Michele M. Reetz | Reproduction | 2.70 |
| 04/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/20/2015 | Michele M. Reetz | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                          **May 29, 2015**
Invoice No. 151500597                                      **Page 87**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 04/20/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 04/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/20/2015 | Michele M. Reetz | Reproduction | 2.80 |
| 04/20/2015 | Michele M. Reetz | Reproduction | 2.50 |
| 04/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/20/2015 | Michele M. Reetz | Reproduction | 2.60 |
| 04/20/2015 | Michele M. Reetz | Reproduction | 2.00 |
| 04/21/2015 | Jared Zajac | Reproduction | 0.40 |
| 04/21/2015 | Joseph P. Malca | Reproduction | 2.60 |
| 04/21/2015 | Joseph P. Malca | Reproduction | 2.60 |
| 04/21/2015 | Joseph P. Malca | Reproduction | 1.10 |
| 04/21/2015 | Joseph P. Malca | Reproduction | 2.40 |
| 04/21/2015 | Joseph P. Malca | Reproduction | 5.20 |
| 04/21/2015 | Jennifer L. Roche | Reproduction | 3.00 |
| 04/21/2015 | Jennifer L. Roche | Reproduction | 0.20 |
| 04/21/2015 | Brandon W. Levitan | Westlaw | 100.00 |
| 04/22/2015 | Joseph P. Malca | Reproduction | 1.50 |
| 04/22/2015 | Joseph P. Malca | Reproduction | 2.70 |
| 04/22/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 04/22/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 04/22/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 04/22/2015 | Joseph P. Malca | Reproduction | 1.00 |
| 04/22/2015 | Joseph P. Malca | Reproduction | 2.00 |
| 04/23/2015 | Daniel I. Ganitsky | Reproduction | 13.60 |
| 04/23/2015 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 04/23/2015 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 04/23/2015 | Daniel I. Ganitsky | Reproduction | 10.70 |
| 04/23/2015 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 04/23/2015 | Lorena Ramirez | Reproduction | 2.70 |
| 04/23/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 04/23/2015 | Daniel I. Ganitsky | Reproduction | 1.30 |
| 04/23/2015 | Daniel I. Ganitsky | Reproduction | 1.30 |
| 04/23/2015 | Daniel I. Ganitsky | Reproduction | 0.60 |
| 04/23/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 04/23/2015 | Jennifer L. Roche | Westlaw | 297.00 |
| 04/23/2015 | Peter J. Young | Long Distance Telephone | 4.87 |
| 04/24/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 04/24/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 04/24/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 04/24/2015 | Michele M. Reetz | Reproduction | 1.20 |
| 04/24/2015 | Michele M. Reetz | Reproduction | 2.70 |
| 04/25/2015 | Daniel I. Ganitsky | Reproduction | 0.80 |
| 04/27/2015 | Joshua L. Kopple | Westlaw | 89.00 |
| 04/27/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 29, 2015**
Invoice No. 151500597                                                      **Page 88**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 04/27/2015 | Paulette Lindo | Reproduction | 1.20 |
| 04/27/2015 | Paulette Lindo | Reproduction | 1.20 |
| 04/27/2015 | Paulette Lindo | Reproduction | 1.60 |
| 04/27/2015 | Paulette Lindo | Reproduction | 1.70 |
| 04/27/2015 | Kimberly White | Reproduction | 3.40 |
| 04/27/2015 | Kimberly White | Reproduction | 0.10 |
| 04/27/2015 | Michele M. Reetz | Reproduction | 1.90 |
| 04/27/2015 | Michele M. Reetz | Reproduction | 11.40 |
| 04/27/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/27/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/27/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/27/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/27/2015 | Peter J. Young | Reproduction | 0.20 |
| 04/27/2015 | Michele M. Reetz | Reproduction | 0.90 |
| 04/27/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 04/27/2015 | Michele M. Reetz | Reproduction | 1.20 |
| 04/27/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 04/27/2015 | Michele M. Reetz | Reproduction | 2.80 |
| 04/27/2015 | Michele M. Reetz | Reproduction | 2.70 |
| 04/27/2015 | Michele M. Reetz | Reproduction | 2.80 |
| 04/27/2015 | Michele M. Reetz | Reproduction | 2.70 |
| 04/27/2015 | Michele M. Reetz | Reproduction | 2.50 |
| 04/27/2015 | Michele M. Reetz | Reproduction | 2.50 |
| 04/28/2015 | Daniel I. Ganitsky | Reproduction | 10.70 |
| 04/28/2015 | Daniel I. Ganitsky | Reproduction | 0.30 |
| 04/28/2015 | Michael E. Ellis | Reproduction | 10.70 |
| 04/28/2015 | Paulette Lindo | Reproduction | 6.90 |
| 04/28/2015 | Paulette Lindo | Reproduction | 10.70 |
| 04/28/2015 | Paulette Lindo | Reproduction | 0.30 |
| 04/28/2015 | Paulette Lindo | Reproduction | 0.10 |
| 04/28/2015 | Michael E. Ellis | Reproduction | 0.30 |
| 04/28/2015 | Michael E. Ellis | Reproduction | 4.60 |
| 04/28/2015 | Paulette Lindo | Reproduction | 2.60 |
| 04/28/2015 | Paulette Lindo | Reproduction | 0.30 |
| 04/28/2015 | Paulette Lindo | Reproduction | 0.40 |
| 04/28/2015 | Paulette Lindo | Reproduction | 0.30 |
| 04/28/2015 | Paulette Lindo | Reproduction | 0.40 |
| 04/28/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/28/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/28/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/28/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 04/28/2015 | Michele M. Reetz | Reproduction | 2.70 |
| 04/28/2015 | Michele M. Reetz | Reproduction | 2.80 |
| 04/28/2015 | Michele M. Reetz | Reproduction | 0.70 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **May 29, 2015**
**Invoice No. 151500597**                                                      **Page 89**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------|------|------|------|
| 04/28/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 04/28/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 04/28/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 04/28/2015 | Joshua L. Kopple | Westlaw | 178.00 |
| 04/28/2015 | Richard M. Corn | Lexis | 278.75 |
| 04/29/2015 | Joshua L. Kopple | Westlaw | 99.00 |
| 04/29/2015 | Michael A. Firestein | Long Distance Telephone | 1.88 |
| 04/29/2015 | Peter J. Young | Long Distance Telephone | 0.35 |
| 04/29/2015 | Michael E. Ellis | Reproduction | 3.70 |
| 04/29/2015 | Paulette Lindo | Reproduction | 0.50 |
| 04/29/2015 | Michael E. Ellis | Reproduction | 6.40 |
| 04/29/2015 | Michael E. Ellis | Reproduction | 5.90 |
| 04/29/2015 | Michael E. Ellis | Reproduction | 6.40 |
| 04/29/2015 | Paulette Lindo | Reproduction | 0.50 |
| 04/29/2015 | Joshua L. Kopple | Reproduction | 0.80 |
| 04/30/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 04/30/2015 | Jennifer L. Roche | Westlaw | 198.00 |
| 04/30/2015 | Jared Zajac | Reproduction | 0.60 |
| 04/30/2015 | Jared Zajac | Reproduction | 1.80 |
| 04/30/2015 | Lary Alan Rappaport | Reproduction | 11.40 |
| 04/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 04/30/2015 | Lorena Ramirez | Reproduction | 2.60 |
| 04/30/2015 | Lary Alan Rappaport | Reproduction | 11.40 |

**Disbursements and Other Charges**                          **$      23,469.58**

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 30, 2015**
**Invoice No. 151500733**                                                      **Page 68**

**EXPENSES**
**Client/Matter No. 26969.0019**


**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 02/23/2015 | Julie M. Allen | Taxicab/car Svc. (Crown Chauffered Transportation from Chicago Airport to Office) | 75.00 |
| 03/18/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Uber car from Office to Home) | 13.26 |
| 03/19/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Uber car from Office to Home) | 27.00 |
| 03/22/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Uber car from Home to Office-Sunday) | 26.54 |
| 03/22/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Uber car from Office to Home-Sunday) | 15.60 |
| 03/23/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Uber car from Office to Home) | 16.34 |
| 03/30/2015 | Jennifer L. Roche | Telephone | 1.33 |
| 04/05/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Uber car cancellation fee) | 10.00 |
| 04/13/2015 | Mark K. Thomas | Airplane (GoGoAir on 4/2/15 ($17.95) and 4/13/15 ($27.95)) | 45.90 |
| 04/14/2015 | Julie M. Allen | Telephone | 172.00 |
| 04/20/2015 | Jeffrey W. Levitan | Telephone | 226.00 |
| 04/21/2015 | Jeffrey W. Levitan | Telephone | 163.00 |
| 04/21/2015 | Jeff J. Marwil | Telephone | 2.23 |
| 04/22/2015 | Jeffrey W. Levitan | Telephone | 107.00 |
| 04/22/2015 | Jeff J. Marwil | Telephone | 12.92 |
| 04/28/2015 | Jeff J. Marwil | Telephone | 7.85 |
| 04/28/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Uber car from Office to Home on 4/12/15-Sunday) | 16.70 |
| 04/28/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Uber car from Office to Home on 4/27/15) | 12.87 |
| 04/28/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Uber car from Office to Home on 4/28/15) | 17.88 |
| 04/28/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Uber car from Home to Office on 4/12/15-Sunday) | 15.06 |
| 04/29/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from NY Airport to Hotel) | 48.99 |
| 04/29/2015 | Mark K. Thomas | Out Of Town Meals (J. Marwil and M. Thomas NY) | 80.00 |
| 04/29/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil and M. Thomas NY) | 80.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                              **June 30, 2015**
**Invoice No. 151500733**                                                              **Page 69**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 04/29/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil and M. Thomas NY) | 22.60 |
| 04/29/2015 | Jeff J. Marwil | Lodging (1 Night NY) | 500.00 |
| 04/30/2015 | Mark K. Thomas | Airplane (50% Travel Service Fee) | 20.00 |
| 04/30/2015 | Mark K. Thomas | Airplane (Chicago/NY) | 572.10 |
| 04/30/2015 | Jeff J. Marwil | Airplane (Chicago/NY) | 572.10 |
| 04/30/2015 | Mark K. Thomas | Lodging (1 Night NY) | 496.35 |
| 04/30/2015 | Mark K. Thomas | Airplane (GoGoAir on 4/29/15) | 19.95 |
| 04/30/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 04/30/2015 | Jeff J. Marwil | Out Of Town Meals | 14.97 |
| 04/30/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (A-1 Limo Service from Home to Airport on 4/29/15) | 75.00 |
| 04/30/2015 | Jeff J. Marwil | Taxicab/car Svc. (XYZ Car Service from NY Office to Airport) | 56.81 |
| 04/30/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from Hotel to NY Office) | 8.30 |
| 04/30/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (A-1 Limo Service from Airport to Home on 4/30/15) | 75.00 |
| 04/30/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Uber car from NY Office to Airport) | 82.00 |
| 04/30/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (A-1 Limo Service from Home to Airport on 4/29/15) | 75.00 |
| 04/30/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (A-1 Limo Service from Airport to Home) | 75.00 |
| 04/30/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Cab from NY Airport to Hotel) | 48.00 |
| 04/30/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Parkng at Tucson airport) | 19.50 |
| 05/01/2015 | Jeff J. Marwil | Messenger/delivery | 113.64 |
| 05/01/2015 | Daniel I. Ganitsky | Reproduction | 9.50 |
| 05/01/2015 | Daniel I. Ganitsky | Reproduction | 3.70 |
| 05/01/2015 | Daniel I. Ganitsky | Reproduction | 9.50 |
| 05/01/2015 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 05/01/2015 | Daniel I. Ganitsky | Reproduction | 5.90 |
| 05/01/2015 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 05/01/2015 | Paulette Lindo | Reproduction | 12.10 |
| 05/01/2015 | Paulette Lindo | Reproduction | 2.90 |
| 05/01/2015 | Michael E. Ellis | Reproduction | 9.50 |
| 05/01/2015 | Michael E. Ellis | Reproduction | 0.50 |
| 05/01/2015 | Lary Alan Rappaport | Reproduction | 24.20 |
| 05/01/2015 | Lary Alan Rappaport | Reproduction | 12.10 |
| 05/01/2015 | Lary Alan Rappaport | Reproduction | 12.10 |

**ENERGY FUTURE HOLDINGS CORP.**            **June 30, 2015**
**Invoice No. 151500733**            **Page 70**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 05/01/2015 | Ho-jung Chang | Reproduction | 11.60 |
| 05/01/2015 | Ho-jung Chang | Reproduction | 11.60 |
| 05/01/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 05/01/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 05/01/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 05/01/2015 | Kimberly White | Reproduction | 0.60 |
| 05/01/2015 | Kimberly White | Reproduction | 0.10 |
| 05/01/2015 | Proskauer Unassigned | Reproduction | 12.10 |
| 05/01/2015 | Michele M. Reetz | Reproduction | 2.80 |
| 05/01/2015 | Michele M. Reetz | Reproduction | 2.70 |
| 05/01/2015 | Kimberly White | Reproduction | 0.20 |
| 05/01/2015 | Kimberly White | Reproduction | 0.40 |
| 05/01/2015 | Kimberly White | Reproduction | 3.40 |
| 05/01/2015 | Michele M. Reetz | Reproduction | 4.60 |
| 05/02/2015 | Proskauer Unassigned | Reproduction | 11.60 |
| 05/02/2015 | Julie M. Allen | Taxicab/car Svc. (XYZ Car Service from Office to Home) | 45.10 |
| 05/02/2015 | Jared Zajac | Lexis | 216.00 |
| 05/03/2015 | Jared Zajac | Lexis | 233.75 |
| 05/04/2015 | Joshua L. Kopple | Westlaw | 99.00 |
| 05/04/2015 | Michele M. Reetz | Long Distance Telephone | 0.35 |
| 05/04/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab for Home to Office) | 17.00 |
| 05/04/2015 | Paulette Lindo | Reproduction | 7.40 |
| 05/04/2015 | Michael E. Ellis | Reproduction | 1.60 |
| 05/04/2015 | Paulette Lindo | Reproduction | 1.90 |
| 05/04/2015 | Paulette Lindo | Reproduction | 0.30 |
| 05/04/2015 | Proskauer Unassigned | Reproduction | 11.60 |
| 05/04/2015 | Michele M. Reetz | Reproduction | 0.70 |
| 05/04/2015 | Proskauer Unassigned | Reproduction | 11.60 |
| 05/04/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 05/05/2015 | Jared Zajac | Lexis | 692.25 |
| 05/05/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 05/05/2015 | Joshua L. Kopple | Reproduction | 0.60 |
| 05/05/2015 | Peter J. Young | Reproduction | 0.10 |
| 05/05/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 05/05/2015 | Peter J. Young | Reproduction | 4.60 |
| 05/05/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 05/05/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 05/05/2015 | Jeff J. Marwil | Messenger/delivery | 18.00 |
| 05/06/2015 | Jared Zajac | Lexis | 263.75 |
| 05/06/2015 | Lorena Ramirez | Reproduction | 10.60 |
| 05/06/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 05/06/2015 | Michele M. Reetz | Reproduction | 3.10 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 30, 2015**
**Invoice No. 151500733**                                          **Page 71**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 05/06/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 05/06/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 05/06/2015 | Michele M. Reetz | Reproduction | 1.50 |
| 05/06/2015 | Michele M. Reetz | Reproduction | 2.70 |
| 05/06/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 05/06/2015 | Proskauer Unassigned | Reproduction | 21.20 |
| 05/06/2015 | Michele M. Reetz | Reproduction | 1.10 |
| 05/07/2015 | Jared Zajac | Reproduction | 0.30 |
| 05/07/2015 | Jared Zajac | Reproduction | 0.60 |
| 05/07/2015 | Paulette Lindo | Reproduction | 2.40 |
| 05/07/2015 | Paulette Lindo | Reproduction | 1.60 |
| 05/07/2015 | Paulette Lindo | Reproduction | 0.20 |
| 05/07/2015 | Paulette Lindo | Reproduction | 1.20 |
| 05/07/2015 | Paulette Lindo | Reproduction | 2.20 |
| 05/07/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 05/07/2015 | Proskauer Unassigned | Reproduction | 0.60 |
| 05/07/2015 | Proskauer Unassigned | Reproduction | 0.20 |
| 05/07/2015 | Michele M. Reetz | Reproduction | 1.50 |
| 05/07/2015 | Michele M. Reetz | Reproduction | 1.50 |
| 05/07/2015 | Proskauer Unassigned | Reproduction | 3.60 |
| 05/07/2015 | Proskauer Unassigned | Reproduction | 5.30 |
| 05/07/2015 | Proskauer Unassigned | Reproduction | 7.30 |
| 05/07/2015 | Proskauer Unassigned | Reproduction | 0.70 |
| 05/07/2015 | Jared Zajac | Lexis | 897.00 |
| 05/07/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 05/07/2015 | Jennifer L. Roche | Long Distance Telephone | 0.35 |
| 05/07/2015 | Jeff J. Marwil | Messenger/delivery | 22.37 |
| 05/08/2015 | Joshua L. Kopple | Reproduction | 0.90 |
| 05/08/2015 | Joshua L. Kopple | Reproduction | 2.70 |
| 05/08/2015 | Joshua L. Kopple | Reproduction | 0.90 |
| 05/08/2015 | Joshua L. Kopple | Reproduction | 0.90 |
| 05/08/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 05/08/2015 | Joshua L. Kopple | Reproduction | 0.90 |
| 05/08/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 05/08/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 05/08/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 05/08/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 05/08/2015 | Joshua L. Kopple | Reproduction | 3.40 |
| 05/08/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 05/09/2015 | Daniel I. Ganitsky | Reproduction | 11.50 |
| 05/09/2015 | Daniel I. Ganitsky | Reproduction | 9.90 |
| 05/09/2015 | Daniel I. Ganitsky | Reproduction | 0.30 |
| 05/09/2015 | Daniel I. Ganitsky | Reproduction | 0.80 |
| 05/09/2015 | Daniel I. Ganitsky | Messenger/delivery | 41.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              **June 30, 2015**
**Invoice No. 151500733**                                     **Page 72**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 05/11/2015 | Paulette Lindo | Reproduction | 0.60 |
| 05/11/2015 | Paulette Lindo | Reproduction | 0.50 |
| 05/11/2015 | Paulette Lindo | Reproduction | 0.50 |
| 05/11/2015 | Paulette Lindo | Reproduction | 0.40 |
| 05/11/2015 | Paulette Lindo | Reproduction | 0.10 |
| 05/11/2015 | Paulette Lindo | Reproduction | 10.60 |
| 05/11/2015 | Paulette Lindo | Reproduction | 3.60 |
| 05/11/2015 | Paulette Lindo | Reproduction | 0.10 |
| 05/11/2015 | Paulette Lindo | Reproduction | 0.70 |
| 05/11/2015 | Paulette Lindo | Reproduction | 0.80 |
| 05/11/2015 | Paulette Lindo | Reproduction | 0.80 |
| 05/11/2015 | Paulette Lindo | Reproduction | 0.80 |
| 05/11/2015 | Paulette Lindo | Reproduction | 0.70 |
| 05/11/2015 | Paulette Lindo | Reproduction | 0.10 |
| 05/11/2015 | Richard M. Corn | Reproduction | 1.90 |
| 05/11/2015 | Richard M. Corn | Reproduction | 33.50 |
| 05/11/2015 | Lorena Ramirez | Reproduction | 6.50 |
| 05/11/2015 | Lorena Ramirez | Reproduction | 4.30 |
| 05/11/2015 | Lorena Ramirez | Reproduction | 10.60 |
| 05/11/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 05/11/2015 | Gary Silber | Taxicab/car Svc. (XYZ Car Service from Office to Home) | 91.33 |
| 05/12/2015 | Michele M. Reetz | Long Distance Telephone | 0.70 |
| 05/12/2015 | Joshua L. Kopple | Reproduction | 1.00 |
| 05/12/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 05/12/2015 | Lorena Ramirez | Reproduction | 0.90 |
| 05/12/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 05/12/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 05/12/2015 | Joshua L. Kopple | Reproduction | 1.00 |
| 05/12/2015 | Lorena Ramirez | Reproduction | 0.60 |
| 05/12/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 05/12/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 05/12/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 05/12/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 05/12/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 05/12/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 05/12/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 05/12/2015 | Lorena Ramirez | Reproduction | 0.80 |
| 05/12/2015 | Lorena Ramirez | Reproduction | 1.00 |
| 05/12/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 05/12/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 05/12/2015 | Gary Silber | Dinner Voucher/sweb | 20.00 |
| 05/13/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 05/13/2015 | Jeff J. Marwil | Out Of Town Meals | 40.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 30, 2015**
**Invoice No. 151500733**                                                  **Page 73**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 05/13/2015 | Jeff J. Marwil | Lodging (1 Night NY) | 500.00 |
| 05/13/2015 | Mark K. Thomas | Lodging (1 Night NY) | 500.00 |
| 05/13/2015 | Mark K. Thomas | Airplane (Chicago/NY) | 836.60 |
| 05/13/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Cab from NY Airport to Hotel) | 48.00 |
| 05/13/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (A-1 Airport Limo from Home to Airport) | 75.00 |
| 05/13/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from NY Airport to Hotel) | 52.01 |
| 05/13/2015 | Paulette Lindo | Reproduction | 0.50 |
| 05/13/2015 | Joshua L. Kopple | Reproduction | 1.20 |
| 05/13/2015 | Joshua L. Kopple | Reproduction | 1.00 |
| 05/13/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 05/13/2015 | Peter J. Young | Reproduction | 6.90 |
| 05/13/2015 | Peter J. Young | Reproduction | 1.50 |
| 05/14/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 05/14/2015 | Kimberly White | Reproduction | 0.10 |
| 05/14/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Cab from Chicago Office to Airport on 5/13/15) | 50.00 |
| 05/14/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Uber car from NY Office to Airport) | 86.00 |
| 05/14/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (A-1 Airport Limo from Airport to Home) | 75.00 |
| 05/14/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from NY Hotel to Office) | 8.00 |
| 05/14/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 05/14/2015 | Jeff J. Marwil | Airplane (Chicago/NY) | 1,007.77 |
| 05/14/2015 | Jeff J. Marwil | Out Of Town Meals | 40.82 |
| 05/15/2015 | Jinyoung Joo | Dinner Voucher/sweb | 20.00 |
| 05/15/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 05/15/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 05/15/2015 | Jinyoung Joo | Taxi, Carfare, Mileage and Parking (Cab from Office to Home) | 13.80 |
| 05/15/2015 | Jeff J. Marwil | Messenger/delivery | 26.56 |
| 05/15/2015 | Jeff J. Marwil | Messenger/delivery | 8.15 |
| 05/15/2015 | Paulette Lindo | Reproduction | 0.30 |
| 05/15/2015 | Paulette Lindo | Reproduction | 0.80 |
| 05/15/2015 | Paulette Lindo | Reproduction | 0.20 |
| 05/15/2015 | Paulette Lindo | Reproduction | 0.80 |
| 05/15/2015 | Kimberly White | Reproduction | 4.30 |
| 05/15/2015 | Kimberly White | Reproduction | 6.50 |
| 05/15/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 05/15/2015 | Michele M. Reetz | Reproduction | 0.20 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 30, 2015**
**Invoice No. 151500733**                                                    **Page 74**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 05/15/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 05/15/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 05/15/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 05/15/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 05/16/2015 | Daniel I. Ganitsky | Messenger/delivery | 44.08 |
| 05/16/2015 | Daniel I. Ganitsky | Reproduction | 2.00 |
| 05/16/2015 | Daniel I. Ganitsky | Reproduction | 9.10 |
| 05/16/2015 | Daniel I. Ganitsky | Reproduction | 10.80 |
| 05/16/2015 | Daniel I. Ganitsky | Reproduction | 1.40 |
| 05/16/2015 | Daniel I. Ganitsky | Reproduction | 1.30 |
| 05/16/2015 | Daniel I. Ganitsky | Reproduction | 14.20 |
| 05/16/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 05/16/2015 | Daniel I. Ganitsky | Reproduction | 6.80 |
| 05/17/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 05/18/2015 | Jennifer L. Roche | Long Distance Telephone | 15.29 |
| 05/18/2015 | Jennifer L. Roche | Westlaw | 594.00 |
| 05/18/2015 | Daniel I. Ganitsky | Reproduction | 12.10 |
| 05/18/2015 | Richard M. Corn | Reproduction | 10.70 |
| 05/18/2015 | Richard M. Corn | Reproduction | 10.70 |
| 05/18/2015 | Richard M. Corn | Reproduction | 0.30 |
| 05/18/2015 | Richard M. Corn | Reproduction | 0.30 |
| 05/18/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 05/18/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 05/18/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 05/18/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 05/18/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 05/18/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 05/19/2015 | Richard M. Corn | Reproduction | 27.60 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 6.80 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 1.80 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.90 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 2.10 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 1.40 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 1.60 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 1.80 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.90 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.90 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.90 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.70 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.30 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **June 30, 2015**
**Invoice No. 151500733**                                             **Page 75**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 1.10 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 2.40 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 2.10 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 2.30 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.60 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 2.40 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 05/19/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 05/19/2015 | Jennifer L. Roche | Westlaw | 99.00 |
| 05/19/2015 | Joshua L. Kopple | Westlaw | 543.00 |
| 05/19/2015 | Gary Silber | Dinner Voucher/sweb | 20.00 |
| 05/20/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 05/20/2015 | Lorena Ramirez | Reproduction | 0.80 |
| 05/20/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 05/20/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 05/20/2015 | Michele M. Reetz | Reproduction | 0.90 |
| 05/21/2015 | Jeff J. Marwil | Messenger/delivery | 18.09 |
| 05/21/2015 | Paulette Lindo | Reproduction | 3.80 |
| 05/21/2015 | Paulette Lindo | Reproduction | 8.10 |
| 05/21/2015 | Richard M. Corn | Reproduction | 1.30 |
| 05/21/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 05/21/2015 | Lorena Ramirez | Reproduction | 0.60 |
| 05/21/2015 | Lorena Ramirez | Reproduction | 5.40 |
| 05/21/2015 | Joshua L. Kopple | Reproduction | 1.30 |
| 05/21/2015 | Lary Alan Rappaport | Reproduction | 0.80 |
| 05/21/2015 | Kimberly White | Reproduction | 3.80 |
| 05/21/2015 | Michele M. Reetz | Reproduction | 3.80 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 30, 2015**
**Invoice No. 151500733**                                                **Page 76**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 05/21/2015 | Kimberly White | Reproduction | 8.10 |
| 05/21/2015 | Michele M. Reetz | Reproduction | 8.10 |
| 05/21/2015 | Paul Possinger | Reproduction | 3.20 |
| 05/21/2015 | Paul Possinger | Reproduction | 3.00 |
| 05/22/2015 | Jared Zajac | Reproduction | 0.40 |
| 05/22/2015 | Paulette Lindo | Reproduction | 0.90 |
| 05/22/2015 | Paulette Lindo | Reproduction | 1.00 |
| 05/22/2015 | Rochelle H. Emert | Reproduction | 0.50 |
| 05/22/2015 | Rochelle H. Emert | Reproduction | 0.80 |
| 05/22/2015 | Rochelle H. Emert | Reproduction | 0.70 |
| 05/22/2015 | Rochelle H. Emert | Reproduction | 0.30 |
| 05/22/2015 | Jennifer L. Roche | Reproduction | 1.30 |
| 05/22/2015 | Michele M. Reetz | Reproduction | 1.00 |
| 05/22/2015 | Michele M. Reetz | Reproduction | 1.10 |
| 05/22/2015 | Kimberly White | Reproduction | 5.50 |
| 05/23/2015 | Daniel I. Ganitsky | Reproduction | 6.10 |
| 05/23/2015 | Daniel I. Ganitsky | Reproduction | 1.90 |
| 05/23/2015 | Daniel I. Ganitsky | Reproduction | 1.70 |
| 05/23/2015 | Daniel I. Ganitsky | Reproduction | 2.50 |
| 05/23/2015 | Daniel I. Ganitsky | Reproduction | 7.40 |
| 05/23/2015 | Daniel I. Ganitsky | Reproduction | 2.30 |
| 05/23/2015 | Daniel I. Ganitsky | Reproduction | 10.80 |
| 05/23/2015 | Daniel I. Ganitsky | Reproduction | 0.90 |
| 05/23/2015 | Daniel I. Ganitsky | Reproduction | 1.00 |
| 05/23/2015 | Daniel I. Ganitsky | Reproduction | 4.60 |
| 05/23/2015 | Daniel I. Ganitsky | Reproduction | 0.30 |
| 05/23/2015 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 05/23/2015 | Daniel I. Ganitsky | Reproduction | 2.80 |
| 05/23/2015 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 05/23/2015 | Daniel I. Ganitsky | Reproduction | 0.30 |
| 05/23/2015 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 05/23/2015 | Daniel I. Ganitsky | Messenger/delivery | 41.00 |
| 05/26/2015 | Jennifer L. Roche | Long Distance Telephone | 4.52 |
| 05/26/2015 | Richard M. Corn | Reproduction | 1.20 |
| 05/26/2015 | Joshua L. Kopple | Reproduction | 0.70 |
| 05/26/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 05/26/2015 | Michele M. Reetz | Reproduction | 1.20 |
| 05/26/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 05/27/2015 | Kimberly White | Reproduction | 1.20 |
| 05/27/2015 | Lary Alan Rappaport | Long Distance Telephone | 1.39 |
| 05/27/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Uber car from Home to Kirkland) | 15.77 |
| 05/27/2015 | Jennifer L. Roche | Westlaw | 99.00 |
| 05/28/2015 | Joshua L. Kopple | Westlaw | 98.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              **June 30, 2015**
**Invoice No. 151500733**                                            **Page 77**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 05/28/2015 | Peter J. Young | Long Distance Telephone | 0.35 |
| 05/29/2015 | Jennifer L. Roche | Westlaw | 297.00 |
| 05/29/2015 | Paulette Lindo | Reproduction | 0.10 |
| 05/29/2015 | Paulette Lindo | Reproduction | 0.20 |
| 05/29/2015 | Paulette Lindo | Reproduction | 0.20 |
| 05/29/2015 | Paulette Lindo | Reproduction | 0.10 |
| 05/29/2015 | Paulette Lindo | Reproduction | 2.50 |
| 05/29/2015 | Paulette Lindo | Reproduction | 1.60 |
| 05/29/2015 | Paulette Lindo | Reproduction | 0.20 |
| 05/29/2015 | Paulette Lindo | Reproduction | 0.30 |
| 05/29/2015 | Paulette Lindo | Reproduction | 0.40 |
| 05/29/2015 | Paulette Lindo | Reproduction | 2.20 |
| 05/29/2015 | Paulette Lindo | Reproduction | 1.20 |
| 05/29/2015 | Daniel I. Ganitsky | Reproduction | 10.90 |
| 05/29/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 05/29/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 05/29/2015 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 05/29/2015 | Daniel I. Ganitsky | Reproduction | 1.10 |
| 05/29/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 05/30/2015 | Daniel I. Ganitsky | Reproduction | 9.70 |
| 05/30/2015 | Daniel I. Ganitsky | Reproduction | 7.50 |
| 05/30/2015 | Daniel I. Ganitsky | Reproduction | 1.50 |
| 05/30/2015 | Daniel I. Ganitsky | Reproduction | 3.00 |
| 05/31/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |

**Disbursements and Other Charges**                        **$    12,945.74**

**ENERGY FUTURE HOLDINGS CORP.**                              **July 31, 2015**
**Invoice No. 151500962**                                          **Page 73**

**EXPENSES**
**Client/Matter No. 26969.0019**


**Disbursements and Other Charges**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 04/06/2015 | Paul Possinger | Subscriptions (Pacer) | 97.40 |
| 04/06/2015 | Peter J. Young | Subscriptions (Pacer) | 7.80 |
| 04/08/2015 | J. Devoy Dubuque | Data Base Search Serv. (Electronic Copy of Transript from Veritext) | 60.00 |
| 04/12/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Uber car from home to office (Sunday)) | 15.06 |
| 04/27/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Uber car from office to home ) | 12.87 |
| 04/28/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Uber car from office to home) | 17.88 |
| 05/15/2015 | Jeff J. Marwil | Professional Services (CourtCall 5/4/15 Hearing M. Firestein) | 128.00 |
| 05/15/2015 | Jeff J. Marwil | Professional Services (CourtCall 5/4/15 Hearing M. Thomas) | 121.00 |
| 05/15/2015 | Jeff J. Marwil | Professional Services (CourtCall 5/4/15 Hearing J. Marwil) | 128.00 |
| 05/15/2015 | Jennifer L. Roche | Telephone | 3.63 |
| 05/19/2015 | Jeff J. Marwil | Telephone | 14.10 |
| 05/21/2015 | Jeff J. Marwil | Professional Services (CourtCall 5/13/15 Hearing J. Marwil) | 44.00 |
| 05/21/2015 | Jeff J. Marwil | Professional Services (CourtCall 5/13/15 Hearing M. Thomas) | 44.00 |
| 05/22/2015 | Michael A. Firestein | Telephone | 18.44 |
| 05/26/2015 | Jennifer L. Roche | Telephone | 3.16 |
| 05/30/2015 | Daniel I. Ganitsky | Taxicab/car Svc. (XZY car service from office to home) | 41.00 |
| 06/01/2015 | Daniel I. Ganitsky | Taxicab/car Svc. (Executive car service from office to home) | 28.96 |
| 06/01/2015 | Gary Silber | Taxicab/car Svc. (Executive car service from office to home) | 96.90 |
| 06/01/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 06/01/2015 | Richard M. Corn | Lexis | 73.75 |
| 06/01/2015 | Michael E. Ellis | Local Meals | 20.00 |
| 06/01/2015 | Jared Zajac | Reproduction | 1.80 |
| 06/01/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 06/01/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 06/01/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 06/01/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 06/01/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 06/01/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 06/01/2015 | Joseph P. Malca | Reproduction | 21.60 |
| 06/01/2015 | Joseph P. Malca | Reproduction | 0.40 |

**ENERGY FUTURE HOLDINGS CORP.**                    **July 31, 2015**
**Invoice No. 151500962**                                          **Page 74**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 06/01/2015 | Joseph P. Malca | Reproduction | 1.10 |
| 06/01/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 06/02/2015 | Jared Zajac | Reproduction | 3.30 |
| 06/02/2015 | Jared Zajac | Reproduction | 0.30 |
| 06/02/2015 | Joseph P. Malca | Reproduction | 0.30 |
| 06/02/2015 | Kimberly White | Reproduction | 0.30 |
| 06/02/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 06/02/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 06/02/2015 | Michele M. Reetz | Reproduction | 0.60 |
| 06/02/2015 | Richard M. Corn | Lexis | 483.50 |
| 06/02/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 06/03/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 06/03/2015 | Richard M. Corn | Lexis | 434.00 |
| 06/03/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Cab from office to home) | 12.95 |
| 06/03/2015 | Jared Zajac | Reproduction | 10.00 |
| 06/03/2015 | Jared Zajac | Reproduction | 10.00 |
| 06/03/2015 | Jared Zajac | Reproduction | 10.20 |
| 06/03/2015 | Jared Zajac | Reproduction | 9.10 |
| 06/03/2015 | Joseph P. Malca | Reproduction | 2.40 |
| 06/03/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 06/03/2015 | Paul Possinger | Reproduction | 0.20 |
| 06/03/2015 | Paul Possinger | Reproduction | 3.30 |
| 06/04/2015 | Joshua L. Kopple | Reproduction | 0.80 |
| 06/04/2015 | Peter J. Young | Reproduction | 2.40 |
| 06/04/2015 | Peter J. Young | Reproduction | 8.40 |
| 06/04/2015 | Peter J. Young | Reproduction | 1.10 |
| 06/04/2015 | Peter J. Young | Reproduction | 4.90 |
| 06/04/2015 | Peter J. Young | Reproduction | 6.10 |
| 06/04/2015 | Peter J. Young | Reproduction | 0.30 |
| 06/04/2015 | Peter J. Young | Reproduction | 0.10 |
| 06/04/2015 | Gary Silber | Dinner Voucher/sweb | 20.00 |
| 06/04/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 06/05/2015 | Jennifer L. Roche | Long Distance Telephone | 0.35 |
| 06/05/2015 | Jeff J. Marwil | Messenger/delivery | 20.16 |
| 06/05/2015 | Daniel I. Ganitsky | Taxicab/car Svc. (XYZ car service from office to home) | 41.00 |
| 06/05/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 06/05/2015 | Daniel I. Ganitsky | Reproduction | 2.20 |
| 06/05/2015 | Daniel I. Ganitsky | Reproduction | 1.10 |
| 06/05/2015 | Daniel I. Ganitsky | Reproduction | 7.40 |
| 06/05/2015 | Daniel I. Ganitsky | Reproduction | 9.40 |
| 06/05/2015 | Paulette Lindo | Reproduction | 0.40 |
| 06/05/2015 | Paulette Lindo | Reproduction | 0.50 |

**ENERGY FUTURE HOLDINGS CORP.**                    **July 31, 2015**
**Invoice No. 151500962**                                          **Page 75**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 06/05/2015 | Paulette Lindo | Reproduction | 0.50 |
| 06/05/2015 | Paulette Lindo | Reproduction | 0.10 |
| 06/05/2015 | Paulette Lindo | Reproduction | 0.10 |
| 06/05/2015 | Paulette Lindo | Reproduction | 0.10 |
| 06/05/2015 | Michele M. Reetz | Reproduction | 6.70 |
| 06/05/2015 | Michele M. Reetz | Reproduction | 2.40 |
| 06/05/2015 | Michele M. Reetz | Reproduction | 1.00 |
| 06/05/2015 | Michele M. Reetz | Reproduction | 2.20 |
| 06/05/2015 | Michele M. Reetz | Reproduction | 1.80 |
| 06/05/2015 | Michele M. Reetz | Reproduction | 6.10 |
| 06/05/2015 | Michele M. Reetz | Reproduction | 1.60 |
| 06/05/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 06/08/2015 | Daniel I. Ganitsky | Reproduction | 7.10 |
| 06/08/2015 | Paulette Lindo | Reproduction | 10.00 |
| 06/08/2015 | Paulette Lindo | Reproduction | 9.30 |
| 06/08/2015 | Paulette Lindo | Reproduction | 7.40 |
| 06/08/2015 | Paulette Lindo | Reproduction | 6.60 |
| 06/08/2015 | Paulette Lindo | Reproduction | 9.10 |
| 06/08/2015 | Paulette Lindo | Reproduction | 1.20 |
| 06/08/2015 | Paulette Lindo | Reproduction | 2.20 |
| 06/08/2015 | Paulette Lindo | Reproduction | 2.20 |
| 06/08/2015 | Paulette Lindo | Reproduction | 0.80 |
| 06/08/2015 | Joseph P. Malca | Reproduction | 1.90 |
| 06/08/2015 | Jennifer L. Roche | Reproduction | 0.60 |
| 06/08/2015 | Jennifer L. Roche | Reproduction | 0.10 |
| 06/08/2015 | Jennifer L. Roche | Reproduction | 0.30 |
| 06/08/2015 | Michele M. Reetz | Reproduction | 2.80 |
| 06/08/2015 | Peter J. Young | Reproduction | 2.80 |
| 06/08/2015 | Kimberly White | Reproduction | 6.00 |
| 06/08/2015 | Michele M. Reetz | Reproduction | 9.00 |
| 06/08/2015 | Michele M. Reetz | Reproduction | 5.00 |
| 06/08/2015 | Michele M. Reetz | Reproduction | 6.00 |
| 06/08/2015 | Peter J. Young | Reproduction | 2.30 |
| 06/08/2015 | Michele M. Reetz | Reproduction | 0.90 |
| 06/08/2015 | Michele M. Reetz | Reproduction | 6.90 |
| 06/08/2015 | Michele M. Reetz | Reproduction | 2.70 |
| 06/08/2015 | Peter J. Young | Reproduction | 0.60 |
| 06/08/2015 | Jeff J. Marwil | Out Of Town Meals | 40.00 |
| 06/08/2015 | Jennifer L. Roche | Long Distance Telephone | 0.35 |
| 06/08/2015 | Jennifer L. Roche | Long Distance Telephone | 0.70 |
| 06/08/2015 | Jennifer L. Roche | Long Distance Telephone | 1.04 |
| 06/09/2015 | Jeff J. Marwil | Out Of Town Meals | 38.66 |
| 06/09/2015 | Jeff J. Marwil | Taxicab/car Svc. (XYZ car service from office to lunch meeting) | 32.30 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 31, 2015**
**Invoice No. 151500962**                                                          **Page 76**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 06/09/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (A-1 Airport Limo from home to O'Hare on 6/8/15) | 75.00 |
| 06/09/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from LaGuardia to hotel on 6/8/15) | 42.41 |
| 06/09/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from meeting to LaGuardia) | 47.81 |
| 06/09/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (A-1 Airport Limo from O'Hare to Home) | 75.00 |
| 06/09/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from hotel to meeting) | 12.36 |
| 06/09/2015 | Daniel I. Ganitsky | Taxicab/car Svc. (Executive car service from office to home) | 28.96 |
| 06/09/2015 | Jeff J. Marwil | Lodging (2 nights NYC) | 1,000.00 |
| 06/09/2015 | Jeff J. Marwil | Airplane | 442.10 |
| 06/09/2015 | Jared Zajac | Reproduction | 0.10 |
| 06/09/2015 | Jared Zajac | Reproduction | 0.10 |
| 06/09/2015 | Jared Zajac | Reproduction | 3.80 |
| 06/09/2015 | Paulette Lindo | Reproduction | 6.60 |
| 06/09/2015 | Paulette Lindo | Reproduction | 6.70 |
| 06/09/2015 | Paulette Lindo | Reproduction | 6.50 |
| 06/09/2015 | Paulette Lindo | Reproduction | 6.50 |
| 06/09/2015 | Peter J. Young | Reproduction | 6.50 |
| 06/09/2015 | Peter J. Young | Reproduction | 6.50 |
| 06/09/2015 | Kimberly White | Reproduction | 6.50 |
| 06/09/2015 | Paul Possinger | Reproduction | 1.60 |
| 06/09/2015 | Kimberly White | Reproduction | 0.30 |
| 06/09/2015 | Paul Possinger | Reproduction | 6.30 |
| 06/09/2015 | Paul Possinger | Reproduction | 6.50 |
| 06/09/2015 | Peter J. Young | Reproduction | 2.10 |
| 06/09/2015 | Paul Possinger | Reproduction | 1.00 |
| 06/09/2015 | Paul Possinger | Reproduction | 2.30 |
| 06/09/2015 | Paul Possinger | Reproduction | 6.90 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 0.60 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 06/10/2015 | Jared Zajac | Reproduction | 2.10 |
| 06/10/2015 | Jared Zajac | Reproduction | 0.20 |
| 06/10/2015 | Joseph P. Malca | Reproduction | 1.40 |
| 06/10/2015 | Cliff Turman | Reproduction | 3.00 |
| 06/10/2015 | Cliff Turman | Reproduction | 2.70 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 1.50 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                                  **July 31, 2015**
**Invoice No. 151500962**                                               **Page 77**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 06/10/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 1.40 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 06/10/2015 | Peter J. Young | Reproduction | 4.00 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 4.00 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 6.90 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 06/10/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 06/10/2015 | Daniel I. Ganitsky | Taxicab/car Svc. (Executive car service from office to home) | 27.85 |
| 06/10/2015 | Richard M. Corn | Lexis | 298.50 |
| 06/10/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Uber car from home to office for early morning conference) | 15.22 |
| 06/10/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 06/11/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 06/11/2015 | Gary Silber | Taxicab/car Svc. (Executive car service from office to home) | 96.90 |
| 06/11/2015 | Jared Zajac | Reproduction | 10.00 |
| 06/11/2015 | Joseph P. Malca | Reproduction | 23.90 |
| 06/11/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 06/11/2015 | Joseph P. Malca | Reproduction | 4.30 |
| 06/11/2015 | Cliff Turman | Reproduction | 4.40 |
| 06/11/2015 | Peter J. Young | Reproduction | 2.90 |
| 06/11/2015 | Peter J. Young | Reproduction | 2.60 |
| 06/11/2015 | Peter J. Young | Reproduction | 0.10 |
| 06/11/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 06/11/2015 | Michele M. Reetz | Reproduction | 2.90 |
| 06/11/2015 | Michele M. Reetz | Reproduction | 2.60 |
| 06/11/2015 | Paul Possinger | Reproduction | 1.40 |
| 06/11/2015 | Michele M. Reetz | Reproduction | 2.60 |
| 06/11/2015 | Michele M. Reetz | Reproduction | 1.80 |
| 06/11/2015 | Paul Possinger | Reproduction | 0.20 |
| 06/11/2015 | Peter J. Young | Reproduction | 0.10 |
| 06/11/2015 | Peter J. Young | Reproduction | 0.10 |
| 06/11/2015 | Peter J. Young | Reproduction | 2.50 |
| 06/11/2015 | Michele M. Reetz | Reproduction | 2.50 |
| 06/11/2015 | Michele M. Reetz | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                    **July 31, 2015**
Invoice No. 151500962                                **Page 78**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 06/11/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 06/11/2015 | Paul Possinger | Reproduction | 6.80 |
| 06/11/2015 | Paul Possinger | Reproduction | 8.60 |
| 06/11/2015 | Paul Possinger | Reproduction | 2.20 |
| 06/12/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 06/12/2015 | Michele M. Reetz | Reproduction | 4.80 |
| 06/12/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 06/12/2015 | Michele M. Reetz | Reproduction | 2.10 |
| 06/12/2015 | Peter J. Young | Reproduction | 4.80 |
| 06/12/2015 | Peter J. Young | Reproduction | 2.10 |
| 06/12/2015 | Peter J. Young | Reproduction | 4.60 |
| 06/12/2015 | Peter J. Young | Reproduction | 2.00 |
| 06/12/2015 | Paul Possinger | Reproduction | 1.70 |
| 06/12/2015 | Michele M. Reetz | Reproduction | 3.80 |
| 06/12/2015 | Michele M. Reetz | Reproduction | 0.90 |
| 06/12/2015 | Peter J. Young | Reproduction | 3.80 |
| 06/12/2015 | Peter J. Young | Reproduction | 0.90 |
| 06/12/2015 | Peter J. Young | Reproduction | 4.00 |
| 06/12/2015 | Peter J. Young | Reproduction | 1.00 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 2.00 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 8.80 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.40 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.40 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 2.40 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 3.20 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 2.80 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.80 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 8.80 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 4.00 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 1.20 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 1.20 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 3.60 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 2.80 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 3.20 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 1.60 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 2.40 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.20 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 8.90 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 10.00 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 9.80 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 9.80 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                    **July 31, 2015**
**Invoice No. 151500962**                                          **Page 79**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.20 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 38.80 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.80 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 44.40 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 1.60 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.40 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 15.20 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 1.20 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.40 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.40 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.10 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.20 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.20 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.20 |
| 06/12/2015 | Jennifer R. Scullion | Reproduction | 0.80 |
| 06/15/2015 | Jared Zajac | Reproduction | 0.40 |
| 06/15/2015 | Jared Zajac | Reproduction | 0.50 |
| 06/15/2015 | Jared Zajac | Reproduction | 4.00 |
| 06/15/2015 | Jared Zajac | Reproduction | 4.00 |
| 06/15/2015 | Jared Zajac | Reproduction | 4.00 |
| 06/15/2015 | Joseph P. Malca | Reproduction | 0.40 |
| 06/15/2015 | Peter J. Young | Reproduction | 2.30 |
| 06/15/2015 | Peter J. Young | Reproduction | 2.50 |
| 06/15/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 06/15/2015 | Michele M. Reetz | Reproduction | 5.10 |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　**July 31, 2015**
Invoice No. 151500962　　　　　　　　　　　　　　　**Page 80**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 06/15/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 06/15/2015 | Peter J. Young | Reproduction | 5.10 |
| 06/15/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 06/15/2015 | Michele M. Reetz | Reproduction | 4.20 |
| 06/15/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 06/16/2015 | Richard M. Corn | Reproduction | 5.00 |
| 06/16/2015 | Richard M. Corn | Reproduction | 2.70 |
| 06/16/2015 | Gary Silber | Local Meals | 20.00 |
| 06/17/2015 | Gary Silber | Dinner Voucher/sweb | 20.00 |
| 06/17/2015 | Richard M. Corn | Reproduction | 4.70 |
| 06/17/2015 | Richard M. Corn | Reproduction | 2.90 |
| 06/17/2015 | Paul Possinger | Reproduction | 2.50 |
| 06/17/2015 | Mark K. Thomas | Reproduction | 0.10 |
| 06/17/2015 | Mark K. Thomas | Reproduction | 0.10 |
| 06/17/2015 | Kimberly White | Reproduction | 6.90 |
| 06/17/2015 | Paul Possinger | Reproduction | 8.70 |
| 06/17/2015 | Paul Possinger | Reproduction | 2.30 |
| 06/17/2015 | Peter J. Young | Reproduction | 2.30 |
| 06/17/2015 | Mark K. Thomas | Reproduction | 0.10 |
| 06/17/2015 | Mark K. Thomas | Reproduction | 0.10 |
| 06/18/2015 | Jared Zajac | Reproduction | 3.10 |
| 06/18/2015 | Jared Zajac | Reproduction | 2.90 |
| 06/18/2015 | Jared Zajac | Reproduction | 3.50 |
| 06/18/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 06/18/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 06/18/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 06/18/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 06/18/2015 | Michele M. Reetz | Reproduction | 2.30 |
| 06/18/2015 | Jared Zajac | Dinner Voucher/sweb | 20.00 |
| 06/19/2015 | Jennifer L. Roche | Long Distance Telephone | 9.73 |
| 06/19/2015 | Jennifer L. Roche | Postage | 0.48 |
| 06/19/2015 | Jared Zajac | Reproduction | 0.40 |
| 06/19/2015 | Jared Zajac | Reproduction | 0.10 |
| 06/19/2015 | Michele M. Reetz | Reproduction | 1.00 |
| 06/19/2015 | Michele M. Reetz | Reproduction | 0.60 |
| 06/20/2015 | Peter J. Young | Reproduction | 2.00 |
| 06/20/2015 | Peter J. Young | Reproduction | 6.90 |
| 06/20/2015 | Daniel I. Ganitsky | Reproduction | 0.90 |
| 06/20/2015 | Daniel I. Ganitsky | Reproduction | 7.60 |
| 06/20/2015 | Daniel I. Ganitsky | Reproduction | 1.10 |
| 06/20/2015 | Daniel I. Ganitsky | Reproduction | 8.80 |
| 06/20/2015 | Daniel I. Ganitsky | Reproduction | 3.60 |
| 06/20/2015 | Daniel I. Ganitsky | Reproduction | 2.00 |
| 06/20/2015 | Daniel I. Ganitsky | Reproduction | 12.60 |

**ENERGY FUTURE HOLDINGS CORP.**                              **July 31, 2015**
**Invoice No. 151500962**                                              **Page 81**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 06/20/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 06/20/2015 | Daniel I. Ganitsky | Reproduction | 3.20 |
| 06/20/2015 | Daniel I. Ganitsky | Reproduction | 0.60 |
| 06/20/2015 | Daniel I. Ganitsky | Reproduction | 2.70 |
| 06/20/2015 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 06/20/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 06/22/2015 | Gary Silber | Reproduction | 1.80 |
| 06/22/2015 | Gary Silber | Reproduction | 1.50 |
| 06/22/2015 | Gary Silber | Reproduction | 0.20 |
| 06/22/2015 | Gary Silber | Reproduction | 0.60 |
| 06/22/2015 | Gary Silber | Reproduction | 1.90 |
| 06/22/2015 | Gary Silber | Reproduction | 12.30 |
| 06/22/2015 | Gary Silber | Reproduction | 0.60 |
| 06/22/2015 | Gary Silber | Reproduction | 0.40 |
| 06/22/2015 | Lorena Ramirez | Reproduction | 2.30 |
| 06/22/2015 | Lorena Ramirez | Reproduction | 2.30 |
| 06/22/2015 | Paul Possinger | Reproduction | 0.60 |
| 06/22/2015 | Paul Possinger | Reproduction | 2.40 |
| 06/22/2015 | J. Devoy Dubuque | Reproduction | 3.20 |
| 06/22/2015 | Peter J. Young | Reproduction | 0.30 |
| 06/22/2015 | Paul Possinger | Reproduction | 5.70 |
| 06/22/2015 | Paul Possinger | Reproduction | 2.20 |
| 06/22/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 06/22/2015 | Paul Possinger | Reproduction | 1.10 |
| 06/22/2015 | Peter J. Young | Reproduction | 8.50 |
| 06/22/2015 | Paul Possinger | Reproduction | 0.70 |
| 06/22/2015 | Proskauer Unassigned | Reproduction | 0.30 |
| 06/22/2015 | Proskauer Unassigned | Reproduction | 0.40 |
| 06/22/2015 | Proskauer Unassigned | Reproduction | 0.30 |
| 06/22/2015 | Proskauer Unassigned | Reproduction | 2.20 |
| 06/22/2015 | Proskauer Unassigned | Reproduction | 1.80 |
| 06/22/2015 | Proskauer Unassigned | Reproduction | 0.30 |
| 06/22/2015 | Proskauer Unassigned | Reproduction | 7.50 |
| 06/22/2015 | Proskauer Unassigned | Reproduction | 0.20 |
| 06/22/2015 | Proskauer Unassigned | Reproduction | 0.20 |
| 06/22/2015 | Gary Silber | Local Meals | 20.00 |
| 06/23/2015 | Jared Zajac | Dinner Voucher/sweb | 20.00 |
| 06/23/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 06/23/2015 | Peter J. Young | Airplane | 6.99 |
| 06/23/2015 | Jared Zajac | Lexis | 268.00 |
| 06/23/2015 | Daniel I. Ganitsky | Taxicab/car Svc. (Executive car service from office to home) | 28.96 |
| 06/23/2015 | Peter J. Young | Out Of Town Meals | 10.67 |

**ENERGY FUTURE HOLDINGS CORP.**            **July 31, 2015**
Invoice No. 151500962                              **Page 82**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 06/23/2015 | Peter J. Young | Out Of Town Transportation (Cab from Philadelphia airport to hotel) | 35.00 |
| 06/23/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking (Cab from home to O'Hare) | 50.00 |
| 06/23/2015 | Jared Zajac | Reproduction | 4.90 |
| 06/23/2015 | Jared Zajac | Reproduction | 5.00 |
| 06/23/2015 | Jared Zajac | Reproduction | 0.10 |
| 06/23/2015 | Jared Zajac | Reproduction | 0.10 |
| 06/23/2015 | Jared Zajac | Reproduction | 4.80 |
| 06/23/2015 | Jared Zajac | Reproduction | 2.40 |
| 06/23/2015 | Gary Silber | Reproduction | 7.10 |
| 06/23/2015 | Richard M. Corn | Reproduction | 0.90 |
| 06/23/2015 | Richard M. Corn | Reproduction | 1.70 |
| 06/23/2015 | Jennifer L. Roche | Reproduction | 1.70 |
| 06/24/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking (Cab from O'Hare to home) | 50.00 |
| 06/24/2015 | Peter J. Young | Out Of Town Transportation (Carey Limo service from Philadelphia hotel to court in Wilmington) | 125.00 |
| 06/24/2015 | Peter J. Young | Out Of Town Transportation (Carey Limo service from court in Wilmington to Philadelphia airport) | 125.00 |
| 06/24/2015 | Peter J. Young | Out Of Town Meals | 13.13 |
| 06/24/2015 | Jared Zajac | Reproduction | 0.10 |
| 06/24/2015 | Kimberly White | Reproduction | 0.10 |
| 06/24/2015 | Peter J. Young | Lodging (1 night Philadelphia) | 300.00 |
| 06/24/2015 | Peter J. Young | Airplane | 344.60 |
| 06/25/2015 | Daniel I. Ganitsky | Reproduction | 0.30 |
| 06/25/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 06/25/2015 | Peter J. Young | Reproduction | 1.80 |
| 06/25/2015 | Peter J. Young | Reproduction | 3.10 |
| 06/25/2015 | Peter J. Young | Reproduction | 5.40 |
| 06/26/2015 | Daniel I. Ganitsky | Reproduction | 1.50 |
| 06/26/2015 | Daniel I. Ganitsky | Reproduction | 11.60 |
| 06/26/2015 | Jared Zajac | Reproduction | 2.30 |
| 06/26/2015 | Peter J. Young | Reproduction | 10.30 |
| 06/27/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 06/29/2015 | Jared Zajac | Reproduction | 1.60 |
| 06/29/2015 | Jared Zajac | Reproduction | 0.30 |
| 06/29/2015 | Jared Zajac | Reproduction | 1.60 |
| 06/29/2015 | Jared Zajac | Reproduction | 0.10 |
| 06/29/2015 | Daniel I. Ganitsky | Reproduction | 7.70 |
| 06/29/2015 | Daniel I. Ganitsky | Reproduction | 3.90 |
| 06/29/2015 | Paulette Lindo | Reproduction | 1.60 |
| 06/29/2015 | Paulette Lindo | Reproduction | 0.40 |

**ENERGY FUTURE HOLDINGS CORP.**                              **July 31, 2015**
**Invoice No. 151500962**                                               **Page 83**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 06/29/2015 | Paulette Lindo | Reproduction | 0.10 |
| 06/29/2015 | Paulette Lindo | Reproduction | 1.40 |
| 06/29/2015 | Paulette Lindo | Reproduction | 2.50 |
| 06/29/2015 | Paulette Lindo | Reproduction | 0.40 |
| 06/29/2015 | Richard M. Corn | Reproduction | 0.90 |
| 06/29/2015 | Peter J. Young | Reproduction | 0.90 |
| 06/29/2015 | Michele M. Reetz | Reproduction | 0.90 |
| 06/29/2015 | Peter J. Young | Reproduction | 1.80 |
| 06/29/2015 | Peter J. Young | Reproduction | 5.50 |
| 06/29/2015 | Peter J. Young | Reproduction | 1.40 |
| 06/29/2015 | Michele M. Reetz | Reproduction | 0.70 |
| 06/29/2015 | Peter J. Young | Reproduction | 1.30 |
| 06/29/2015 | Peter J. Young | Reproduction | 1.80 |
| 06/29/2015 | Peter J. Young | Reproduction | 1.60 |
| 06/30/2015 | Jared Zajac | Reproduction | 2.50 |
| 06/30/2015 | Jared Zajac | Reproduction | 0.50 |
| 06/30/2015 | Jared Zajac | Reproduction | 0.30 |
| 06/30/2015 | Daniel I. Ganitsky | Reproduction | 5.50 |
| 06/30/2015 | Daniel I. Ganitsky | Reproduction | 3.20 |
| 06/30/2015 | Daniel I. Ganitsky | Reproduction | 3.20 |
| 06/30/2015 | Daniel I. Ganitsky | Reproduction | 10.40 |
| 06/30/2015 | Daniel I. Ganitsky | Reproduction | 10.40 |
| 06/30/2015 | Daniel I. Ganitsky | Reproduction | 1.80 |
| 06/30/2015 | Daniel I. Ganitsky | Reproduction | 1.70 |
| 06/30/2015 | Daniel I. Ganitsky | Reproduction | 1.70 |
| 06/30/2015 | Paulette Lindo | Reproduction | 0.20 |
| 06/30/2015 | Paulette Lindo | Reproduction | 0.10 |
| 06/30/2015 | Joseph P. Malca | Reproduction | 12.10 |
| 06/30/2015 | Paulette Lindo | Reproduction | 0.20 |
| 06/30/2015 | Paulette Lindo | Reproduction | 0.20 |
| 06/30/2015 | Paulette Lindo | Reproduction | 0.70 |
| 06/30/2015 | Paulette Lindo | Reproduction | 0.30 |
| 06/30/2015 | Paulette Lindo | Reproduction | 0.30 |
| 06/30/2015 | Paulette Lindo | Reproduction | 0.10 |
| 06/30/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 06/30/2015 | Peter J. Young | Reproduction | 0.70 |
| 06/30/2015 | Michele M. Reetz | Reproduction | 1.80 |
| 06/30/2015 | Michele M. Reetz | Reproduction | 1.90 |
| 06/30/2015 | Michele M. Reetz | Reproduction | 0.90 |
| 06/30/2015 | Michele M. Reetz | Reproduction | 3.30 |
| 06/30/2015 | Peter J. Young | Reproduction | 3.30 |
| 06/30/2015 | Peter J. Young | Reproduction | 1.60 |
| 06/30/2015 | Peter J. Young | Reproduction | 0.30 |
| 06/30/2015 | Peter J. Young | Reproduction | 2.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 31, 2015**
**Invoice No. 151500962**                                                      **Page 84**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 06/30/2015 | Peter J. Young | Reproduction | 0.50 |
| 06/30/2015 | Michele M. Reetz | Reproduction | 1.30 |
| 06/30/2015 | Michele M. Reetz | Reproduction | 1.30 |
| 06/30/2015 | Michele M. Reetz | Reproduction | 2.20 |
| 06/30/2015 | Michele M. Reetz | Reproduction | 4.90 |
| 06/30/2015 | Peter J. Young | Reproduction | 4.90 |

**Disbursements and Other Charges**                         $    **7,001.63**

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 19, 2015**
**Invoice No. 151501045**                                                    **Page 70**

**EXPENSES**
**Client/Matter No. 26969.0019**

### Disbursements and Other Charges

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 11/25/2014 | Peter J. Young | Transcripts & Depositions (Veritext for Certified Transcripts) | 567.20 |
| 11/25/2014 | Peter J. Young | Transcripts & Depositions (Veritext for Certified Transcripts) | 497.80 |
| 11/25/2014 | Peter J. Young | Transcripts & Depositions (Veritext for Certified Transcripts) | 579.80 |
| 11/25/2014 | Peter J. Young | Transcripts & Depositions (Veritext for Certified Transcripts) | 695.30 |
| 01/29/2015 | Stuart L. Rosow | Taxi, Carfare, Mileage and Parking (Cabs to/from office to O'Hare on 11/28/14 & 11/29/14 - $50 each) | 100.00 |
| 01/29/2015 | Stuart L. Rosow | Airplane | 423.10 |
| 01/29/2015 | Stuart L. Rosow | Lodging (1 Night Chicago) | 237.46 |
| 04/30/2015 | Jared Zajac | Litigation Support/docketing (Pacer) | 7.50 |
| 04/30/2015 | David C. Cooper | Litigation Support/docketing (Pacer) | 13.30 |
| 05/21/2015 | Jeff J. Marwil | Outside Reproduction (Nationwide Legal Copy/Scan Dallas Documents) | 2,647.34 |
| 05/31/2015 | Jared Zajac | Litigation Support/docketing (Pacer) | 7.60 |
| 05/31/2015 | Proskauer Unassigned | Litigation Support/docketing (Pacer) | 3.00 |
| 06/02/2015 | Daniel I. Ganitsky | Long Distance Telephone | 3.30 |
| 06/03/2015 | Peter J. Young | Long Distance Telephone | 12.91 |
| 06/05/2015 | Michael A. Firestein | Long Distance Telephone | 3.07 |
| 06/06/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Cab from office to home) | 8.76 |
| 06/07/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking (Uber cancellation fee) | 10.00 |
| 06/09/2015 | Michael A. Firestein | Long Distance Telephone | 3.13 |
| 06/09/2015 | Michael A. Firestein | Long Distance Telephone | 1.86 |
| 06/09/2015 | Richard M. Corn | Long Distance Telephone | 1.13 |
| 06/09/2015 | Jeff J. Marwil | Messenger/delivery | 38.85 |
| 06/09/2015 | Jeff J. Marwil | Messenger/delivery | 65.10 |
| 06/11/2015 | Michael A. Firestein | Long Distance Telephone | 5.66 |
| 06/12/2015 | Peter J. Young | Long Distance Telephone | 3.01 |
| 06/12/2015 | Jeff J. Marwil | Messenger/delivery | 65.10 |
| 06/17/2015 | Jennifer L. Roche | Long Distance Telephone | 0.49 |
| 06/20/2015 | Daniel I. Ganitsky | Taxicab/car Svc. (XYZ from office to home) | 35.64 |
| 06/24/2015 | Gary Silber | Long Distance Telephone | 3.85 |
| 06/24/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from LGA to hotel) | 49.59 |
| 06/24/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from hotel to dinner) | 11.75 |
| 06/24/2015 | Jeff J. Marwil | Out Of Town Meals | 40.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              August 19, 2015
**Invoice No. 151501045**                                                **Page 71**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------|------|-------------|--------|
| 06/25/2015 | Jeff J. Marwil | Out Of Town Meals | 24.69 |
| 06/25/2015 | Jeff J. Marwil | Out Of Town Meals | 14.97 |
| 06/25/2015 | Jeff J. Marwil | Airplane (ORD to/from LGA) | 642.60 |
| 06/25/2015 | Jeff J. Marwil | Lodging (1 night NY) | 500.00 |
| 06/25/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from hotel to Amtrak) | 11.16 |
| 06/25/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from Amtrak to court) | 12.36 |
| 06/25/2015 | Jeff J. Marwil | Taxicab/car Svc. (XYZ Car Service from hotel to LGA) | 59.03 |
| 06/25/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Amtrak from NY to DE) | 558.00 |
| 06/25/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (A-1 Airport Limo to/from home to O'Hare on 6/24/15 & 6/25/15 - $75 each) | 150.00 |
| 06/26/2015 | Jeff J. Marwil | Messenger/delivery | 49.98 |
| 06/26/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil and M. Thomas) | 80.00 |
| 06/30/2015 | Jeff J. Marwil | Data Base Search Serv. (Pacer) | 10.70 |
| 06/30/2015 | Jeff J. Marwil | Data Base Search Serv. (Pacer) | 40.00 |
| 06/30/2015 | Jeff J. Marwil | Data Base Search Serv. (Pacer) | 26.20 |
| 06/30/2015 | Jared Zajac | Litigation Support/docketing (Pacer) | 84.20 |
| 07/01/2015 | Jared Zajac | Reproduction | 0.30 |
| 07/01/2015 | Jared Zajac | Reproduction | 0.30 |
| 07/01/2015 | Daniel I. Ganitsky | Reproduction | 11.80 |
| 07/01/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 07/01/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/01/2015 | Daniel I. Ganitsky | Reproduction | 6.10 |
| 07/01/2015 | Daniel I. Ganitsky | Reproduction | 6.30 |
| 07/01/2015 | Daniel I. Ganitsky | Reproduction | 1.90 |
| 07/01/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 07/01/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 07/01/2015 | Daniel I. Ganitsky | Reproduction | 0.30 |
| 07/01/2015 | Daniel I. Ganitsky | Reproduction | 0.30 |
| 07/01/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/01/2015 | Jared Zajac | Reproduction | 1.80 |
| 07/01/2015 | Jared Zajac | Reproduction | 0.10 |
| 07/01/2015 | Joseph P. Malca | Reproduction | 0.60 |
| 07/01/2015 | Joseph P. Malca | Reproduction | 3.20 |
| 07/01/2015 | Joseph P. Malca | Reproduction | 0.30 |
| 07/01/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 07/01/2015 | Gary Silber | Reproduction | 11.80 |
| 07/01/2015 | Gary Silber | Reproduction | 1.90 |
| 07/01/2015 | Peter J. Young | Reproduction | 0.20 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 19, 2015**
**Invoice No. 151501045**                                                      **Page 72**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 07/01/2015 | Michele M. Reetz | Reproduction | 3.00 |
| 07/01/2015 | Michele M. Reetz | Reproduction | 2.30 |
| 07/01/2015 | Michele M. Reetz | Reproduction | 0.70 |
| 07/01/2015 | Michele M. Reetz | Reproduction | 1.00 |
| 07/01/2015 | Peter J. Young | Reproduction | 3.00 |
| 07/01/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 07/01/2015 | Michele M. Reetz | Reproduction | 0.90 |
| 07/01/2015 | Michele M. Reetz | Reproduction | 2.10 |
| 07/01/2015 | Peter J. Young | Reproduction | 0.20 |
| 07/01/2015 | Peter J. Young | Reproduction | 2.70 |
| 07/02/2015 | Daniel I. Ganitsky | Reproduction | 9.80 |
| 07/02/2015 | Daniel I. Ganitsky | Reproduction | 11.80 |
| 07/02/2015 | Daniel I. Ganitsky | Reproduction | 0.60 |
| 07/02/2015 | Daniel I. Ganitsky | Reproduction | 0.60 |
| 07/02/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/02/2015 | Daniel I. Ganitsky | Reproduction | 1.90 |
| 07/02/2015 | Paulette Lindo | Reproduction | 5.10 |
| 07/02/2015 | Paulette Lindo | Reproduction | 4.60 |
| 07/02/2015 | Paulette Lindo | Reproduction | 0.10 |
| 07/02/2015 | Paulette Lindo | Reproduction | 0.20 |
| 07/02/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 07/02/2015 | Peter J. Young | Reproduction | 5.10 |
| 07/02/2015 | Michele M. Reetz | Reproduction | 5.10 |
| 07/02/2015 | Michele M. Reetz | Reproduction | 4.60 |
| 07/02/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 07/02/2015 | Jared Zajac | Lexis | 88.00 |
| 07/04/2015 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 07/05/2015 | Daniel I. Ganitsky | Reproduction | 6.80 |
| 07/05/2015 | Daniel I. Ganitsky | Reproduction | 2.10 |
| 07/06/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 07/06/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 07/06/2015 | Joseph P. Malca | Reproduction | 1.10 |
| 07/06/2015 | Joseph P. Malca | Reproduction | 4.90 |
| 07/06/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 07/06/2015 | Jared Zajac | Reproduction | 0.20 |
| 07/06/2015 | Daniel I. Ganitsky | Reproduction | 6.00 |
| 07/06/2015 | Daniel I. Ganitsky | Reproduction | 9.50 |
| 07/06/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 07/06/2015 | Daniel I. Ganitsky | Reproduction | 9.50 |
| 07/06/2015 | Joseph P. Malca | Reproduction | 1.00 |
| 07/06/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 07/06/2015 | Joseph P. Malca | Reproduction | 0.20 |
| 07/06/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 07/06/2015 | Joseph P. Malca | Reproduction | 0.40 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 19, 2015**
**Invoice No. 151501045**                                                      **Page 73**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 07/06/2015 | Joseph P. Malca | Reproduction | 0.50 |
| 07/06/2015 | Joseph P. Malca | Reproduction | 0.50 |
| 07/06/2015 | Joseph P. Malca | Reproduction | 1.50 |
| 07/06/2015 | Joseph P. Malca | Reproduction | 1.50 |
| 07/06/2015 | Paul Possinger | Out Of Town Transportation (Cab from LGA to hotel) | 49.14 |
| 07/06/2015 | Paul Possinger | Taxi, Carfare, Mileage and Parking (Uber car from home to ORD) | 37.34 |
| 07/07/2015 | Paul Possinger | Taxi, Carfare, Mileage and Parking (Cab from ORD to home) | 39.31 |
| 07/07/2015 | Paul Possinger | Out Of Town Transportation (Cab from hotel to LGA) | 47.00 |
| 07/07/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Uber car from home to office for early morning call) | 22.11 |
| 07/07/2015 | Jeff J. Marwil | Data Base Search Serv. (Pacer) | 10.50 |
| 07/07/2015 | Paul Possinger | Out Of Town Meals | 23.60 |
| 07/07/2015 | Paul Possinger | Out Of Town Meals (P. Possinger and R. Nowitz (SOLIC)) | 64.44 |
| 07/07/2015 | Paul Possinger | Airplane (ORD to/from LGA on 7/6-7/15) | 656.73 |
| 07/07/2015 | Paul Possinger | Lodging (1 night NY) | 365.82 |
| 07/07/2015 | Daniel I. Ganitsky | Reproduction | 9.60 |
| 07/07/2015 | Daniel I. Ganitsky | Reproduction | 9.70 |
| 07/07/2015 | Daniel I. Ganitsky | Reproduction | 9.10 |
| 07/07/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/07/2015 | Joseph P. Malca | Reproduction | 2.50 |
| 07/07/2015 | Kimberly White | Reproduction | 1.60 |
| 07/07/2015 | Kimberly White | Reproduction | 1.60 |
| 07/08/2015 | Daniel I. Ganitsky | Reproduction | 2.90 |
| 07/08/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/08/2015 | Daniel I. Ganitsky | Reproduction | 2.30 |
| 07/08/2015 | Daniel I. Ganitsky | Reproduction | 0.60 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 3.30 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 1.80 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 5.50 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 11.80 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 0.90 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 0.90 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 0.20 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 0.70 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 1.50 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 8.90 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 4.30 |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　　　　**August 19, 2015**
**Invoice No. 151501045**　　　　　　　　　　　　　　　　　　**Page 74**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 07/08/2015 | Proskauer Unassigned | Reproduction | 1.30 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 1.50 |
| 07/08/2015 | Peter J. Young | Reproduction | 1.30 |
| 07/08/2015 | Peter J. Young | Reproduction | 1.50 |
| 07/08/2015 | Peter J. Young | Reproduction | 1.60 |
| 07/08/2015 | Peter J. Young | Reproduction | 8.90 |
| 07/08/2015 | Peter J. Young | Reproduction | 1.50 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 4.90 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 1.30 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 1.80 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 2.70 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 0.30 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 0.80 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 0.20 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 1.20 |
| 07/08/2015 | Proskauer Unassigned | Reproduction | 1.90 |
| 07/08/2015 | Peter J. Young | Reproduction | 0.10 |
| 07/08/2015 | Peter J. Young | Reproduction | 0.80 |
| 07/08/2015 | Paul Possinger | Reproduction | 3.90 |
| 07/08/2015 | Paul Possinger | Reproduction | 3.90 |
| 07/08/2015 | Peter J. Young | Reproduction | 0.20 |
| 07/08/2015 | Peter J. Young | Reproduction | 1.20 |
| 07/08/2015 | Jeff J. Marwil | Lodging | 346.61 |
| 07/08/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (A-1 Airport Limo from home to ORD) | 75.00 |
| 07/08/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from home to meeting) | 9.00 |
| 07/08/2015 | Jeff J. Marwil | Out Of Town Meals | 40.00 |
| 07/08/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil and R. Nowitz (SOLIC)) | 54.73 |
| 07/08/2015 | Jeff J. Marwil | Out Of Town Meals | 40.00 |
| 07/09/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from hotel to Kirkland) | 8.80 |
| 07/09/2015 | Gary Silber | Taxicab/car Svc. (XYZ Car Service from office to home) | 96.90 |
| 07/09/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (A-1 Airport Limo from ORD to home) | 75.00 |
| 07/09/2015 | Jeff J. Marwil | Airplane (ORD to/from LGA on 7/8-9/15) | 525.10 |
| 07/09/2015 | Jared Zajac | Reproduction | 0.30 |
| 07/09/2015 | Jared Zajac | Reproduction | 0.50 |
| 07/09/2015 | Jared Zajac | Reproduction | 1.60 |

**ENERGY FUTURE HOLDINGS CORP.**                    **August 19, 2015**
Invoice No. 151501045                                          **Page 75**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 07/09/2015 | Jared Zajac | Reproduction | 2.60 |
| 07/09/2015 | Daniel I. Ganitsky | Reproduction | 9.70 |
| 07/09/2015 | Kimberly White | Reproduction | 0.10 |
| 07/09/2015 | Kimberly White | Reproduction | 0.10 |
| 07/09/2015 | Kimberly White | Reproduction | 0.10 |
| 07/10/2015 | Daniel I. Ganitsky | Reproduction | 1.40 |
| 07/10/2015 | Daniel I. Ganitsky | Reproduction | 1.40 |
| 07/10/2015 | Kimberly White | Reproduction | 4.20 |
| 07/10/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Uber car service from home to office for early morning call) | 14.00 |
| 07/10/2015 | Kelly M. Curtis | Westlaw | 297.00 |
| 07/10/2015 | Kelly M. Curtis | Lexis | 38.00 |
| 07/13/2015 | Kelly M. Curtis | Westlaw | 99.00 |
| 07/13/2015 | Jared Zajac | Reproduction | 2.10 |
| 07/13/2015 | Richard M. Corn | Reproduction | 0.80 |
| 07/13/2015 | Peter J. Young | Reproduction | 0.10 |
| 07/13/2015 | Peter J. Young | Reproduction | 0.10 |
| 07/14/2015 | Richard M. Corn | Reproduction | 13.40 |
| 07/14/2015 | Michele M. Reetz | Reproduction | 13.40 |
| 07/14/2015 | Michele M. Reetz | Reproduction | 11.50 |
| 07/14/2015 | Michele M. Reetz | Reproduction | 13.40 |
| 07/14/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 07/14/2015 | Kelly M. Curtis | Westlaw | 99.00 |
| 07/14/2015 | Kelly M. Curtis | Lexis | 19.00 |
| 07/14/2015 | Richard M. Corn | Lexis | 7.00 |
| 07/14/2015 | Proskauer Unassigned | Long Distance Telephone | 0.70 |
| 07/14/2015 | Proskauer Unassigned | Long Distance Telephone | 0.70 |
| 07/14/2015 | Mark K. Thomas | Out Of Town Meals (M. Thomas and J. Marwil) | 80.00 |
| 07/14/2015 | Mark K. Thomas | Out Of Town Meals (M. Thomas and J. Marwil) | 45.02 |
| 07/14/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from LGA to hotel) | 44.81 |
| 07/14/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (A-1 Airport Limo from home to O'Hare) | 75.00 |
| 07/14/2015 | Jeff J. Marwil | Out Of Town Meals | 40.00 |
| 07/15/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil and M. Thomas) | 75.59 |
| 07/15/2015 | Jeff J. Marwil | Out Of Town Meals | 3.76 |
| 07/15/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil and M. Thomas) | 80.00 |
| 07/15/2015 | Jeff J. Marwil | Lodging (1 night NY) | 500.00 |
| 07/15/2015 | Jeff J. Marwil | Lodging (1 night NY) | 500.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **August 19, 2015**
**Invoice No. 151501045**                                         **Page 76**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 07/15/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 07/15/2015 | Peter J. Young | Reproduction | 23.40 |
| 07/15/2015 | Peter J. Young | Reproduction | 9.00 |
| 07/15/2015 | Peter J. Young | Reproduction | 0.10 |
| 07/16/2015 | Daniel I. Ganitsky | Reproduction | 13.40 |
| 07/16/2015 | Richard M. Corn | Reproduction | 0.60 |
| 07/16/2015 | Michele M. Reetz | Reproduction | 8.40 |
| 07/16/2015 | Michele M. Reetz | Reproduction | 11.70 |
| 07/16/2015 | Michele M. Reetz | Reproduction | 4.90 |
| 07/16/2015 | Michele M. Reetz | Reproduction | 4.90 |
| 07/16/2015 | Michele M. Reetz | Reproduction | 8.40 |
| 07/16/2015 | Michele M. Reetz | Reproduction | 8.90 |
| 07/16/2015 | Peter J. Young | Reproduction | 3.80 |
| 07/16/2015 | Paul Possinger | Reproduction | 23.40 |
| 07/16/2015 | Paul Possinger | Reproduction | 13.60 |
| 07/16/2015 | Michele M. Reetz | Reproduction | 3.80 |
| 07/16/2015 | Michele M. Reetz | Reproduction | 13.60 |
| 07/16/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 07/16/2015 | Michele M. Reetz | Reproduction | 10.70 |
| 07/16/2015 | Michele M. Reetz | Reproduction | 5.50 |
| 07/16/2015 | Michele M. Reetz | Reproduction | 3.80 |
| 07/16/2015 | Michele M. Reetz | Reproduction | 13.60 |
| 07/16/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 07/16/2015 | Peter J. Young | Reproduction | 8.40 |
| 07/16/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (A-1 Airport Limo from ORD to home) | 75.00 |
| 07/16/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from hotel to LGA) | 49.01 |
| 07/16/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Cab from office to ORD) | 48.00 |
| 07/16/2015 | Mark K. Thomas | Taxicab/car Svc. (XZY from hotel to LGA) | 56.81 |
| 07/16/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (A-1 Airport Limo from ORD to home) | 75.00 |
| 07/16/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking (Cab from LGA to hotel) | 48.00 |
| 07/16/2015 | Mark K. Thomas | Airplane (ORD to/from LGA on 7/14-16/15) | 847.05 |
| 07/16/2015 | Jeff J. Marwil | Airplane (ORD to/from LGA on 7/14-16/15) | 819.60 |
| 07/16/2015 | Mark K. Thomas | Lodging (2 nights NY) | 1,000.00 |
| 07/17/2015 | Daniel I. Ganitsky | Reproduction | 13.60 |
| 07/17/2015 | Daniel I. Ganitsky | Reproduction | 5.50 |

**ENERGY FUTURE HOLDINGS CORP.**                              **August 19, 2015**
Invoice No. 151501045                                         **Page 77**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 07/17/2015 | Daniel I. Ganitsky | Reproduction | 10.70 |
| 07/19/2015 | Peter J. Young | Reproduction | 1.00 |
| 07/19/2015 | Peter J. Young | Reproduction | 1.00 |
| 07/19/2015 | Peter J. Young | Reproduction | 23.80 |
| 07/19/2015 | Peter J. Young | Reproduction | 1.00 |
| 07/19/2015 | Peter J. Young | Reproduction | 1.00 |
| 07/19/2015 | Peter J. Young | Reproduction | 7.80 |
| 07/19/2015 | Peter J. Young | Reproduction | 7.60 |
| 07/19/2015 | Peter J. Young | Reproduction | 7.60 |
| 07/19/2015 | Peter J. Young | Reproduction | 0.10 |
| 07/19/2015 | Peter J. Young | Reproduction | 1.50 |
| 07/19/2015 | Peter J. Young | Reproduction | 7.60 |
| 07/19/2015 | Peter J. Young | Reproduction | 7.60 |
| 07/20/2015 | Lary Alan Rappaport | Reproduction | 0.20 |
| 07/20/2015 | Lary Alan Rappaport | Reproduction | 1.20 |
| 07/20/2015 | Peter J. Young | Reproduction | 0.10 |
| 07/20/2015 | Peter J. Young | Reproduction | 0.60 |
| 07/20/2015 | Peter J. Young | Reproduction | 6.80 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 1.00 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 9.80 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 2.40 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 4.20 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 0.90 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 0.70 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 1.00 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 1.50 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 2.40 |
| 07/20/2015 | Peter J. Young | Reproduction | 3.40 |
| 07/20/2015 | Peter J. Young | Reproduction | 8.60 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 1.00 |
| 07/20/2015 | Peter J. Young | Reproduction | 16.20 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 2.90 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 1.10 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 4.90 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 1.60 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 8.10 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 2.90 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 1.10 |
| 07/20/2015 | Peter J. Young | Reproduction | 6.10 |
| 07/20/2015 | Peter J. Young | Reproduction | 1.50 |
| 07/20/2015 | Michele M. Reetz | Reproduction | 0.60 |
| 07/20/2015 | Gary Silber | Local Meals | 20.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   August 19, 2015
Invoice No. 151501045                                                        **Page 78**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 07/20/2015 | Jared Zajac | Long Distance Telephone | 0.70 |
| 07/20/2015 | Jared Zajac | Long Distance Telephone | 1.39 |
| 07/20/2015 | Jared Zajac | Long Distance Telephone | 2.09 |
| 07/20/2015 | Jared Zajac | Long Distance Telephone | 0.35 |
| 07/20/2015 | Jared Zajac | Long Distance Telephone | 1.39 |
| 07/20/2015 | Jared Zajac | Long Distance Telephone | 2.78 |
| 07/21/2015 | Jared Zajac | Long Distance Telephone | 0.70 |
| 07/21/2015 | Jared Zajac | Long Distance Telephone | 2.78 |
| 07/21/2015 | Jared Zajac | Long Distance Telephone | 1.04 |
| 07/21/2015 | Jared Zajac | Long Distance Telephone | 3.48 |
| 07/21/2015 | Kelly M. Curtis | Westlaw | 99.00 |
| 07/21/2015 | Paul Possinger | Reproduction | 2.90 |
| 07/21/2015 | Paul Possinger | Reproduction | 0.40 |
| 07/21/2015 | Jared Zajac | Dinner Voucher/sweb | 19.10 |
| 07/22/2015 | Jared Zajac | Reproduction | 0.40 |
| 07/22/2015 | Paul Possinger | Reproduction | 6.00 |
| 07/22/2015 | Paul Possinger | Reproduction | 4.80 |
| 07/22/2015 | Paul Possinger | Reproduction | 3.70 |
| 07/22/2015 | Paul Possinger | Reproduction | 2.00 |
| 07/22/2015 | Kelly M. Curtis | Westlaw | 346.00 |
| 07/22/2015 | Jared Zajac | Long Distance Telephone | 2.43 |
| 07/22/2015 | Jared Zajac | Long Distance Telephone | 2.09 |
| 07/23/2015 | Jared Zajac | Long Distance Telephone | 3.82 |
| 07/23/2015 | Jared Zajac | Long Distance Telephone | 1.04 |
| 07/23/2015 | Jared Zajac | Long Distance Telephone | 0.70 |
| 07/23/2015 | Jared Zajac | Long Distance Telephone | 0.70 |
| 07/23/2015 | Jared Zajac | Long Distance Telephone | 1.74 |
| 07/23/2015 | Jared Zajac | Long Distance Telephone | 5.21 |
| 07/23/2015 | Peter J. Young | Reproduction | 2.90 |
| 07/23/2015 | Michele M. Reetz | Reproduction | 3.10 |
| 07/23/2015 | Kimberly White | Reproduction | 4.40 |
| 07/23/2015 | Peter J. Young | Reproduction | 1.50 |
| 07/23/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 07/23/2015 | Jared Zajac | Dinner Voucher/sweb | 20.00 |
| 07/24/2015 | Jared Zajac | Long Distance Telephone | 0.35 |
| 07/24/2015 | Jared Zajac | Long Distance Telephone | 1.74 |
| 07/24/2015 | Kimberly White | Long Distance Telephone | 1.39 |
| 07/25/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Uber car to meeting) | 8.00 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 1.50 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 2.80 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 2.90 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 10.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **August 19, 2015**
**Invoice No. 151501045**                                            **Page 79**

EXPENSES
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 8.10 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 3.00 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 1.30 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 0.60 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 1.60 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 3.30 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 2.30 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 1.20 |
| 07/25/2015 | Daniel I. Ganitsky | Reproduction | 1.00 |
| 07/25/2015 | Peter J. Young | Reproduction | 7.10 |
| 07/25/2015 | Peter J. Young | Reproduction | 5.20 |
| 07/25/2015 | Peter J. Young | Reproduction | 1.50 |
| 07/25/2015 | Daniel I. Ganitsky | Taxicab/car Svc. (XYZ from office to home) | 41.00 |
| 07/27/2015 | Peter J. Young | Taxicab/car Svc. (XYZ from LGA to hotel) | 71.28 |
| 07/27/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Caba from JFK to hotel) | 70.01 |
| 07/27/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Uber car from office to Kirkland) | 27.00 |
| 07/27/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking (Uber car from home to ORD) | 75.00 |
| 07/27/2015 | Peter J. Young | Out Of Town Meals | 8.62 |
| 07/27/2015 | Peter J. Young | Out Of Town Meals (P. Young, M. Thomas and R. Nowitz (SOLIC)) | 68.00 |
| 07/27/2015 | Peter J. Young | Airplane (ORD to/from LGA) | 158.55 |
| 07/27/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/27/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/27/2015 | Daniel I. Ganitsky | Reproduction | 8.50 |
| 07/27/2015 | Daniel I. Ganitsky | Reproduction | 1.30 |
| 07/27/2015 | Daniel I. Ganitsky | Reproduction | 1.20 |
| 07/27/2015 | Daniel I. Ganitsky | Reproduction | 4.80 |
| 07/27/2015 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 07/27/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 07/27/2015 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 07/27/2015 | Daniel I. Ganitsky | Reproduction | 1.00 |
| 07/27/2015 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 07/27/2015 | Daniel I. Ganitsky | Reproduction | 7.10 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 20.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **August 19, 2015**
**Invoice No. 151501045**                                                      **Page 80**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 19.80 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 14.20 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 10.40 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 5.80 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 3.00 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 16.60 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 5.80 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 4.50 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 10.70 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 4.60 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 5.20 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 10.00 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 9.90 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 9.90 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 10.00 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 7.10 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 5.20 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 4.60 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 4.50 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 7.10 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 10.70 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.40 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.10 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.10 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.90 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 1.10 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.10 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 1.10 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.40 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 3.00 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 8.60 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 2.00 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 6.20 |

**ENERGY FUTURE HOLDINGS CORP.**                                                          August 19, 2015
Invoice No. 151501045                                                                                   Page 81

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 18.80 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 1.40 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 6.20 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 1.50 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.30 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 1.50 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 6.20 |
| 07/27/2015 | Joseph P. Malca | Reproduction | 1.40 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.10 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.10 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 2.40 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 1.30 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 0.20 |
| 07/27/2015 | Karolyn Ann Nelke | Reproduction | 2.60 |
| 07/28/2015 | Peter J. Young | Out Of Town Meals | 40.00 |
| 07/28/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Uber car to meeting) | 8.00 |
| 07/28/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking (Cab from Kirkland to hotel) | 10.00 |
| 07/28/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Cab from Kirkland to hotel) | 9.00 |
| 07/28/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 07/28/2015 | Michele M. Reetz | Reproduction | 1.20 |
| 07/29/2015 | Jennifer L. Roche | Reproduction | 0.50 |
| 07/29/2015 | Jennifer L. Roche | Reproduction | 2.50 |
| 07/29/2015 | Mark K. Thomas | Taxicab/car Svc. (XYZ from hotel to LGA) | 56.81 |
| 07/29/2015 | Peter J. Young | Taxicab/car Svc. (XYZ from hotel to LGA) | 56.81 |
| 07/29/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking (Cab from ORD to home) | 50.00 |
| 07/29/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Uber car service form hotel to JFK) | 65.54 |
| 07/29/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Cab from LAX to home) | 45.00 |
| 07/29/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking | 65.00 |
| 07/29/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking | 6.86 |
| 07/29/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking | 75.00 |
| 07/29/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking (Uber car to Kirkland) | 15.43 |
| 07/29/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from DFW to hotel) | 54.05 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **August 19, 2015**
**Invoice No. 151501045**                                          **Page 82**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 07/29/2015 | Jeff J. Marwil | Out Of Town Meals (J. Marwil, M. Thomas, N. Luria (SOLIC) and R. Nowitz (SOLIC)) | 160.00 |
| 07/29/2015 | Michael A. Firestein | Out Of Town Meals | 7.62 |
| 07/29/2015 | Peter J. Young | Airplane (Inflight WiFi) | 6.99 |
| 07/29/2015 | Peter J. Young | Airplane (LGA to ORD) | 537.55 |
| 07/29/2015 | Michael A. Firestein | Airplane (GoGo Air Internet) | 33.95 |
| 07/29/2015 | Michael A. Firestein | Airplane (LAX to/from JFK on 7/26-29/15) | 2,955.50 |
| 07/29/2015 | Jeff J. Marwil | Lodging (1 night Dallas) | 270.86 |
| 07/29/2015 | Michael A. Firestein | Lodging (2 nights NY) | 853.86 |
| 07/29/2015 | Peter J. Young | Other Disbursements (Gratuities 7/27-29/15 Travel) | 30.00 |
| 07/30/2015 | Jeff J. Marwil | Airplane (ORD to/from DFW on 7/29-30/15) | 1,103.10 |
| 07/30/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 07/30/2015 | Jeff J. Marwil | Out Of Town Meals | 26.28 |
| 07/30/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (Cab from hotel to DFW) | 55.00 |
| 07/30/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking (A-1 Airport Limo from ORD to home) | 75.00 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 1.80 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 1.80 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 1.80 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 4.40 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.60 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 3.40 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 2.00 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 4.40 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 4.40 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 4.40 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 4.20 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 2.00 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 1.60 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 2.00 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 2.20 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 2.00 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 6.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 19, 2015**
**Invoice No. 151501045**                                                           **Page 83**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 07/30/2015 | Joshua L. Kopple | Reproduction | 2.40 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.60 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.80 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.80 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.80 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.80 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.80 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.80 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.80 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.60 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.60 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.80 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.60 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.60 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.60 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.50 |
| 07/30/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 07/30/2015 | Peter J. Young | Reproduction | 0.30 |
| 07/31/2015 | Daniel I. Ganitsky | Reproduction | 11.80 |
| 07/31/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 07/31/2015 | Joshua L. Kopple | Reproduction | 0.50 |
| 07/31/2015 | Joshua L. Kopple | Reproduction | 0.50 |
| 07/31/2015 | Jennifer L. Roche | Reproduction | 3.00 |
| 07/31/2015 | Jennifer L. Roche | Reproduction | 0.20 |
| 07/31/2015 | Jennifer L. Roche | Reproduction | 3.50 |
| 07/31/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 07/31/2015 | Jennifer L. Roche | Reproduction | 0.80 |
| 07/31/2015 | Jennifer L. Roche | Reproduction | 2.10 |
| 07/31/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 07/31/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 07/31/2015 | Peter J. Young | Reproduction | 3.60 |
| 07/31/2015 | Peter J. Young | Reproduction | 6.30 |

**Disbursements and Other Charges**                              **$      25,158.15**

**ENERGY FUTURE HOLDINGS CORP.**      September 17, 2015
Invoice No. 151501129      Page 75

**EXPENSES**
Client/Matter No. 26969.0019

**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|---|---|---|---|
| 05/28/2015 | Jeff J. Marwil | Professional Services - CourtCall | 30.00 |
| 05/28/2015 | Michael A. Firestein | Professional Services- CourtCall | 30.00 |
| 05/28/2015 | Mark K. Thomas | Professional Services- CourtCall | 30.00 |
| 06/01/2015 | Jeff J. Marwil | Professional Services- CourtCall | 58.00 |
| 06/01/2015 | Michael A. Firestein | Professional Services- CourtCall | 65.00 |
| 06/01/2015 | Mark K. Thomas | Professional Services- CourtCall | 65.00 |
| 06/12/2015 | Jeff J. Marwil | Local Meals-Working lunch for J. Marwil, M. Thomas, P. Possinger and P. Young | 80.00 |
| 06/29/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking-Cab from office to home. | 28.55 |
| 07/06/2015 | J. Devoy Dubuque | Transcripts & Depositions-Veritext Certified Copy of Transcript | 82.80 |
| 07/09/2015 | Mark K. Thomas | Professional Services- CourtCall | 79.00 |
| 07/09/2015 | Michael A. Firestein | Professional Services- CourtCall | 79.00 |
| 07/16/2015 | Peter J. Young | Long Distance Telephone | 2.16 |
| 07/16/2015 | Michele M. Reetz | Messenger/delivery | 48.91 |
| 07/22/2015 | Peter J. Young | Long Distance Telephone | 0.38 |
| 07/22/2015 | Peter J. Young | Long Distance Telephone | 2.68 |
| 07/22/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking-Cab from Laguardia to Hotel | 53.21 |
| 07/22/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking-A1Airport Limo from home to O'Hare | 75.00 |
| 07/23/2015 | Michael A. Firestein | Long Distance Telephone | 2.56 |
| 07/26/2015 | Peter J. Young | Long Distance Telephone | 0.39 |
| 07/26/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking-A1Airport Limo from O'Hare to Home | 75.00 |
| 07/26/2015 | Jeff J. Marwil | Airplane-Chicago/New York 7/22-26/15 | 525.10 |
| 07/27/2015 | Mark K. Thomas | Airplane-GoGo Air (Internet) | 21.95 |
| 07/27/2015 | Joseph P. Malca | Filing and Court Costs | 44.50 |
| 07/27/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1Airport Limo from home to O'Hare | 75.00 |
| 07/27/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from LaGuardia to Hotel | 45.00 |
| 07/27/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 07/27/2015 | Mark K. Thomas | Out Of Town Meals-M. Thomas, J. Marwil, P. Young, N. Luria, R. Nowitz and M. Cumbee | 240.00 |
| 07/28/2015 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking-Uber Car from home to office for early morning call. | 18.77 |

**ENERGY FUTURE HOLDINGS CORP.**                              **September 17, 2015**
**Invoice No. 151501129**                                              **Page 76**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 07/28/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from hotel to office. | 10.00 |
| 07/29/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from hotel to meeting. | 25.00 |
| 07/29/2015 | Mark K. Thomas | Telephone | 0.60 |
| 07/30/2015 | Mark K. Thomas | Airplane-Dallas/New York/Chicago 7/29-30/15 | 819.50 |
| 07/30/2015 | Mark K. Thomas | Airplane-GoGo Air (Internet) | 19.43 |
| 07/30/2015 | Mark K. Thomas | Airplane-Chicago/New York 7/27-28/15 | 525.10 |
| 07/30/2015 | Mark K. Thomas | Lodging-1 Night Dallas | 270.86 |
| 07/30/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Carey Car Service from hotel to airport | 50.00 |
| 07/30/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1Airport Limo from O'Hare to home | 75.00 |
| 07/30/2015 | Jeff J. Marwil | Messenger/delivery | 18.10 |
| 07/31/2015 | Peter J. Young | Long Distance Telephone | 8.65 |
| 08/02/2015 | Joseph P. Malca | Reproduction | 12.10 |
| 08/02/2015 | Lary Alan Rappaport | Reproduction | 0.20 |
| 08/02/2015 | Lary Alan Rappaport | Reproduction | 3.50 |
| 08/02/2015 | Lary Alan Rappaport | Reproduction | 9.00 |
| 08/02/2015 | Lary Alan Rappaport | Reproduction | 7.00 |
| 08/02/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 08/03/2015 | Jeff J. Marwil | Out Of Town Meals-M. Thomas and J. Marwil | 30.98 |
| 08/03/2015 | Jennifer L. Roche | Long Distance Telephone | 0.35 |
| 08/03/2015 | Paul Possinger | Local Meals-Working lunch for P. Possinger, J. Marwil, M. Thomas and P. Young | 80.00 |
| 08/03/2015 | Jared Zajac | Reproduction | 0.10 |
| 08/03/2015 | Joseph P. Malca | Reproduction | 4.40 |
| 08/03/2015 | Joseph P. Malca | Reproduction | 1.10 |
| 08/03/2015 | Joseph P. Malca | Reproduction | 3.60 |
| 08/03/2015 | Joseph P. Malca | Reproduction | 0.30 |
| 08/03/2015 | Lary Alan Rappaport | Reproduction | 1.50 |
| 08/03/2015 | Lary Alan Rappaport | Reproduction | 0.60 |
| 08/03/2015 | Lary Alan Rappaport | Reproduction | 1.50 |
| 08/03/2015 | Lary Alan Rappaport | Reproduction | 3.60 |
| 08/03/2015 | Lary Alan Rappaport | Reproduction | 1.20 |
| 08/03/2015 | Peter J. Young | Reproduction | 5.20 |
| 08/03/2015 | Kimberly White | Reproduction | 5.10 |
| 08/03/2015 | Paul Possinger | Reproduction | 7.40 |
| 08/03/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 08/03/2015 | Jared Zajac | Long Distance Telephone | 1.74 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **September 17, 2015**
Invoice No. 151501129                                                           **Page 77**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 08/03/2015 | Jared Zajac | Long Distance Telephone | 2.09 |
| 08/03/2015 | Jared Zajac | Long Distance Telephone | 0.35 |
| 08/04/2015 | Jared Zajac | Long Distance Telephone | 0.70 |
| 08/04/2015 | Jared Zajac | Long Distance Telephone | 0.35 |
| 08/04/2015 | Jared Zajac | Reproduction | 3.00 |
| 08/04/2015 | Jared Zajac | Reproduction | 1.70 |
| 08/04/2015 | Jared Zajac | Reproduction | 1.00 |
| 08/04/2015 | Daniel I. Ganitsky | Reproduction | 8.40 |
| 08/04/2015 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 08/04/2015 | Peter J. Young | Reproduction | 0.10 |
| 08/04/2015 | Peter J. Young | Reproduction | 0.80 |
| 08/04/2015 | Paul Possinger | Reproduction | 4.50 |
| 08/04/2015 | Kimberly White | Reproduction | 0.80 |
| 08/04/2015 | Peter J. Young | Reproduction | 0.20 |
| 08/04/2015 | Peter J. Young | Reproduction | 3.70 |
| 08/04/2015 | Paul Possinger | Reproduction | 0.40 |
| 08/05/2015 | Jared Zajac | Reproduction | 0.60 |
| 08/05/2015 | Daniel I. Ganitsky | Reproduction | 2.70 |
| 08/05/2015 | Daniel I. Ganitsky | Reproduction | 1.00 |
| 08/05/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 08/05/2015 | Daniel I. Ganitsky | Reproduction | 1.10 |
| 08/05/2015 | Paulette Lindo | Reproduction | 0.20 |
| 08/05/2015 | Paulette Lindo | Reproduction | 0.10 |
| 08/05/2015 | Paulette Lindo | Reproduction | 11.80 |
| 08/05/2015 | Paulette Lindo | Reproduction | 0.20 |
| 08/05/2015 | Paulette Lindo | Reproduction | 0.50 |
| 08/05/2015 | Paulette Lindo | Reproduction | 0.10 |
| 08/05/2015 | Paulette Lindo | Reproduction | 3.60 |
| 08/05/2015 | Paulette Lindo | Reproduction | 5.30 |
| 08/05/2015 | Paulette Lindo | Reproduction | 0.10 |
| 08/05/2015 | Paulette Lindo | Reproduction | 0.10 |
| 08/05/2015 | Paulette Lindo | Reproduction | 10.70 |
| 08/05/2015 | Lary Alan Rappaport | Reproduction | 11.70 |
| 08/05/2015 | Lary Alan Rappaport | Reproduction | 0.50 |
| 08/05/2015 | Proskauer Unassigned | Reproduction | 1.40 |
| 08/05/2015 | Proskauer Unassigned | Reproduction | 7.20 |
| 08/05/2015 | Proskauer Unassigned | Reproduction | 9.80 |
| 08/05/2015 | Proskauer Unassigned | Reproduction | 0.10 |
| 08/05/2015 | Proskauer Unassigned | Reproduction | 8.60 |
| 08/05/2015 | Peter J. Young | Reproduction | 0.40 |
| 08/05/2015 | Michele M. Reetz | Reproduction | 2.90 |
| 08/05/2015 | Mark K. Thomas | Reproduction | 0.10 |
| 08/05/2015 | Proskauer Unassigned | Reproduction | 1.00 |
| 08/05/2015 | Proskauer Unassigned | Reproduction | 7.80 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **September 17, 2015**
**Invoice No. 151501129**                                                        **Page 78**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 08/05/2015 | Proskauer Unassigned | Reproduction | 12.50 |
| 08/05/2015 | Proskauer Unassigned | Reproduction | 9.90 |
| 08/05/2015 | Proskauer Unassigned | Reproduction | 1.10 |
| 08/05/2015 | Peter J. Young | Reproduction | 4.50 |
| 08/05/2015 | Peter J. Young | Reproduction | 4.50 |
| 08/05/2015 | Michele M. Reetz | Reproduction | 3.00 |
| 08/05/2015 | Mark K. Thomas | Reproduction | 9.90 |
| 08/05/2015 | Mark K. Thomas | Reproduction | 7.80 |
| 08/05/2015 | Mark K. Thomas | Reproduction | 4.50 |
| 08/05/2015 | Proskauer Unassigned | Reproduction | 19.50 |
| 08/05/2015 | Proskauer Unassigned | Reproduction | 0.70 |
| 08/05/2015 | Proskauer Unassigned | Reproduction | 2.40 |
| 08/05/2015 | Peter J. Young | Reproduction | 7.80 |
| 08/05/2015 | Jared Zajac | Long Distance Telephone | 0.70 |
| 08/05/2015 | Jared Zajac | Dinner Voucher/sweb | 20.00 |
| 08/06/2015 | Jared Zajac | Long Distance Telephone | 1.04 |
| 08/06/2015 | Jared Zajac | Lexis | 159.50 |
| 08/06/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 08/06/2015 | Joseph P. Malca | Reproduction | 0.10 |
| 08/06/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 08/06/2015 | Joseph P. Malca | Reproduction | 1.20 |
| 08/06/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 08/06/2015 | Joseph P. Malca | Reproduction | 0.80 |
| 08/06/2015 | Joseph P. Malca | Reproduction | 8.70 |
| 08/06/2015 | Gary Silber | Reproduction | 0.70 |
| 08/06/2015 | Joseph P. Malca | Reproduction | 3.40 |
| 08/06/2015 | Lary Alan Rappaport | Reproduction | 9.10 |
| 08/06/2015 | Lary Alan Rappaport | Reproduction | 8.70 |
| 08/06/2015 | Lary Alan Rappaport | Reproduction | 3.30 |
| 08/06/2015 | Lary Alan Rappaport | Reproduction | 3.40 |
| 08/07/2015 | Daniel I. Ganitsky | Reproduction | 4.60 |
| 08/07/2015 | Joseph P. Malca | Reproduction | 3.00 |
| 08/07/2015 | Lary Alan Rappaport | Reproduction | 0.30 |
| 08/07/2015 | Lary Alan Rappaport | Reproduction | 0.20 |
| 08/07/2015 | Lary Alan Rappaport | Reproduction | 12.80 |
| 08/07/2015 | Lary Alan Rappaport | Reproduction | 11.80 |
| 08/07/2015 | Joseph P. Malca | Dinner Voucher/sweb | 20.00 |
| 08/08/2015 | Lary Alan Rappaport | Reproduction | 3.80 |
| 08/08/2015 | Lary Alan Rappaport | Reproduction | 3.80 |
| 08/08/2015 | Lary Alan Rappaport | Reproduction | 0.20 |
| 08/08/2015 | Lary Alan Rappaport | Reproduction | 0.40 |
| 08/08/2015 | Peter J. Young | Reproduction | 8.40 |
| 08/08/2015 | Peter J. Young | Reproduction | 4.20 |
| 08/08/2015 | Peter J. Young | Reproduction | 0.20 |

**ENERGY FUTURE HOLDINGS CORP.**                    **September 17, 2015**
Invoice No. 151501129                                          **Page 79**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---:|
| 08/08/2015 | Peter J. Young | Reproduction | 1.40 |
| 08/08/2015 | Peter J. Young | Reproduction | 0.10 |
| 08/08/2015 | Joseph P. Malca | Reproduction | 4.60 |
| 08/08/2015 | Daniel I. Ganitsky | Taxicab/car Svc. | 41.00 |
| 08/08/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab to EFH office in Dallas | 12.00 |
| 08/08/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from EFH office in Dallas | 13.00 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 4.70 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.60 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.60 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 24.30 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.80 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 1.20 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.80 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.70 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 1.40 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 1.20 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 3.40 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 1.20 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.80 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 3.80 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 1.40 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 3.40 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 17.80 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 11.10 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 3.50 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 11.10 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 3.00 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.60 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 3.00 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 1.30 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.80 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 8.30 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 0.80 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 3.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    September 17, 2015
**Invoice No. 151501129**                                              **Page 80**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 1.30 |
| 08/08/2015 | Daniel I. Ganitsky | Reproduction | 8.30 |
| 08/08/2015 | Lary Alan Rappaport | Reproduction | 12.10 |
| 08/09/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Parking | 38.00 |
| 08/09/2015 | Mark K. Thomas | Reproduction | 4.30 |
| 08/09/2015 | Mark K. Thomas | Reproduction | 7.90 |
| 08/09/2015 | Peter J. Young | Reproduction | 2.10 |
| 08/09/2015 | Peter J. Young | Reproduction | 0.70 |
| 08/09/2015 | Peter J. Young | Reproduction | 16.80 |
| 08/09/2015 | Peter J. Young | Reproduction | 2.40 |
| 08/09/2015 | Peter J. Young | Reproduction | 1.80 |
| 08/09/2015 | Peter J. Young | Reproduction | 5.00 |
| 08/09/2015 | Peter J. Young | Reproduction | 8.40 |
| 08/09/2015 | Peter J. Young | Reproduction | 7.90 |
| 08/09/2015 | Mark K. Thomas | Reproduction | 0.10 |
| 08/09/2015 | Peter J. Young | Reproduction | 0.40 |
| 08/09/2015 | Peter J. Young | Reproduction | 1.40 |
| 08/09/2015 | Peter J. Young | Reproduction | 0.10 |
| 08/09/2015 | Mark K. Thomas | Airplane-Upgrade Seat | 25.00 |
| 08/10/2015 | Mark K. Thomas | Airplane-GoGo Air (Internet) | 15.95 |
| 08/10/2015 | Peter J. Young | Out Of Town Meals-P. Young and M. Thomas | 42.20 |
| 08/10/2015 | Peter J. Young | Out Of Town Meals | 4.33 |
| 08/10/2015 | Peter J. Young | Airplane-Chicago/Philadelphia 8/10-11/15 | 268.10 |
| 08/10/2015 | Peter J. Young | Lodging-1 Night Philadelphia | 299.15 |
| 08/10/2015 | Peter J. Young | Other Disbursements-Gratuities for 8/10-11/15 Travel | 25.00 |
| 08/10/2015 | Jacquelyn N. Ferry | Reproduction | 0.30 |
| 08/10/2015 | Jacquelyn N. Ferry | Reproduction | 1.40 |
| 08/10/2015 | Jacquelyn N. Ferry | Reproduction | 2.30 |
| 08/10/2015 | Jacquelyn N. Ferry | Reproduction | 1.30 |
| 08/10/2015 | Jacquelyn N. Ferry | Reproduction | 1.20 |
| 08/10/2015 | Jared Zajac | Reproduction | 0.90 |
| 08/10/2015 | Susan Schomburg | Reproduction | 0.30 |
| 08/10/2015 | Susan Schomburg | Reproduction | 9.60 |
| 08/10/2015 | Susan Schomburg | Reproduction | 0.90 |
| 08/10/2015 | Susan Schomburg | Reproduction | 14.10 |
| 08/10/2015 | Susan Schomburg | Reproduction | 32.40 |
| 08/10/2015 | Susan Schomburg | Reproduction | 10.20 |
| 08/10/2015 | Susan Schomburg | Reproduction | 26.70 |
| 08/10/2015 | Susan Schomburg | Reproduction | 31.80 |
| 08/10/2015 | Susan Schomburg | Reproduction | 26.10 |
| 08/10/2015 | Susan Schomburg | Reproduction | 16.20 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **September 17, 2015**
Invoice No. 151501129                                                              **Page 81**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------|------|-------------|--------|
| 08/10/2015 | Susan Schomburg | Reproduction | 12.00 |
| 08/10/2015 | Susan Schomburg | Reproduction | 74.40 |
| 08/10/2015 | Susan Schomburg | Reproduction | 6.30 |
| 08/10/2015 | Susan Schomburg | Reproduction | 0.90 |
| 08/10/2015 | Susan Schomburg | Reproduction | 3.30 |
| 08/10/2015 | Susan Schomburg | Reproduction | 15.30 |
| 08/10/2015 | Kimberly White | Reproduction | 3.70 |
| 08/10/2015 | Kimberly White | Reproduction | 0.10 |
| 08/10/2015 | Susan Schomburg | Reproduction | 8.40 |
| 08/10/2015 | Susan Schomburg | Reproduction | 9.90 |
| 08/30/2015 | Susan Schomburg | Reproduction | 30.30 |
| 08/10/2015 | Susan Schomburg | Reproduction | 5.70 |
| 08/10/2015 | Susan Schomburg | Reproduction | 2.70 |
| 08/10/2015 | Susan Schomburg | Reproduction | 2.10 |
| 08/10/2015 | Susan Schomburg | Reproduction | 15.60 |
| 08/10/2015 | Mark K. Thomas | Reproduction | 0.10 |
| 08/10/2015 | Susan Schomburg | Reproduction | 0.90 |
| 08/10/2015 | Susan Schomburg | Reproduction | 17.70 |
| 08/10/2015 | Susan Schomburg | Reproduction | 12.90 |
| 08/10/2015 | Susan Schomburg | Reproduction | 13.50 |
| 08/10/2015 | Susan Schomburg | Reproduction | 1.20 |
| 08/10/2015 | Susan Schomburg | Reproduction | 1.20 |
| 08/10/2015 | Susan Schomburg | Reproduction | 0.90 |
| 08/10/2015 | Susan Schomburg | Reproduction | 52.50 |
| 08/10/2015 | Kimberly White | Reproduction | 10.40 |
| 08/10/2015 | Kimberly White | Reproduction | 4.00 |
| 08/10/2015 | Peter J. Young | Out Of Town Transportation-Carey Car Service from Court to Airport | 114.02 |
| 08/10/2015 | Peter J. Young | Out Of Town Transportation-Cab from Airport to Hotel | 35.00 |
| 08/10/2015 | Mark K. Thomas | Out Of Town Meals-M. Thomas and P. Young | 80.00 |
| 08/10/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from home to O'Hare | 45.00 |
| 08/10/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from O'Hare to home on 8/11/15 | 50.00 |
| 08/10/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from home to O'Hare | 55.00 |
| 08/11/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from htel to Court | 45.00 |
| 08/11/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Carey Car Service from Court to Airport | 125.00 |
| 08/11/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    September 17, 2015
Invoice No. 151501129                                                    Page 82

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 08/11/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from O'Hare to home | 45.00 |
| 08/11/2015 | Jared Zajac | Reproduction | 0.20 |
| 08/11/2015 | Jared Zajac | Reproduction | 0.30 |
| 08/11/2015 | Courtney M. Bowman | Reproduction | 1.70 |
| 08/11/2015 | Courtney M. Bowman | Reproduction | 20.90 |
| 08/11/2015 | Jared Zajac | Reproduction | 0.90 |
| 08/11/2015 | Jared Zajac | Reproduction | 2.20 |
| 08/11/2015 | Jared Zajac | Reproduction | 1.60 |
| 08/11/2015 | Jared Zajac | Reproduction | 0.50 |
| 08/11/2015 | Courtney M. Bowman | Reproduction | 1.40 |
| 08/11/2015 | Courtney M. Bowman | Reproduction | 0.30 |
| 08/11/2015 | Courtney M. Bowman | Reproduction | 1.30 |
| 08/11/2015 | Courtney M. Bowman | Reproduction | 1.20 |
| 08/11/2015 | Courtney M. Bowman | Reproduction | 2.30 |
| 08/11/2015 | Joshua L. Kopple | Reproduction | 1.10 |
| 08/11/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 08/11/2015 | Mark K. Thomas | Lodging-1 Night Philadelphia | 300.00 |
| 08/11/2015 | Mark K. Thomas | Airplane-Chicago/Philadelphia 8/10-11/15 | 287.10 |
| 08/11/2015 | Peter J. Young | Out Of Town Meals | 10.24 |
| 08/12/2015 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 08/12/2015 | Daniel I. Ganitsky | Reproduction | 0.60 |
| 08/12/2015 | Jared Zajac | Reproduction | 0.90 |
| 08/12/2015 | Paulette Lindo | Reproduction | 0.70 |
| 08/12/2015 | Paulette Lindo | Reproduction | 0.10 |
| 08/12/2015 | Paulette Lindo | Reproduction | 13.50 |
| 08/12/2015 | Jennifer L. Roche | Reproduction | 1.20 |
| 08/12/2015 | Jennifer L. Roche | Reproduction | 3.80 |
| 08/12/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 08/12/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 08/12/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 08/12/2015 | Michele M. Reetz | Reproduction | 0.70 |
| 08/12/2015 | Michele M. Reetz | Reproduction | 1.40 |
| 08/12/2015 | Michele M. Reetz | Reproduction | 3.70 |
| 08/12/2015 | Joshua L. Kopple | Westlaw | 396.00 |
| 08/13/2015 | Paulette Lindo | Reproduction | 0.20 |
| 08/13/2015 | Paulette Lindo | Reproduction | 0.30 |
| 08/13/2015 | Jennifer L. Roche | Reproduction | 1.60 |
| 08/13/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 08/13/2015 | Joshua L. Kopple | Reproduction | 0.60 |
| 08/13/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 08/13/2015 | Jennifer L. Roche | Reproduction | 3.50 |
| 08/13/2015 | Joshua L. Kopple | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                              September 17, 2015
Invoice No. 151501129                                                    Page 83

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 08/13/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 08/13/2015 | Lorena Ramirez | Reproduction | 8.80 |
| 08/14/2015 | Jared Zajac | Reproduction | 0.40 |
| 08/14/2015 | Jared Zajac | Lexis | 456.00 |
| 08/16/2015 | Lary Alan Rappaport | Reproduction | 5.30 |
| 08/16/2015 | Lary Alan Rappaport | Reproduction | 2.40 |
| 08/17/2015 | Jared Zajac | Reproduction | 0.30 |
| 08/17/2015 | Daniel I. Ganitsky | Reproduction | 0.60 |
| 08/17/2015 | Daniel I. Ganitsky | Reproduction | 1.00 |
| 08/17/2015 | Paulette Lindo | Reproduction | 0.10 |
| 08/17/2015 | Paulette Lindo | Reproduction | 0.10 |
| 08/17/2015 | Paulette Lindo | Reproduction | 0.10 |
| 08/17/2015 | Paulette Lindo | Reproduction | 0.10 |
| 08/17/2015 | Paulette Lindo | Reproduction | 0.70 |
| 08/17/2015 | Paulette Lindo | Reproduction | 0.90 |
| 08/17/2015 | Paulette Lindo | Reproduction | 0.10 |
| 08/17/2015 | Paulette Lindo | Reproduction | 0.50 |
| 08/17/2015 | Jared Zajac | Reproduction | 1.60 |
| 08/17/2015 | Jared Zajac | Reproduction | 2.20 |
| 08/17/2015 | Jared Zajac | Reproduction | 0.50 |
| 08/17/2015 | Paulette Lindo | Reproduction | 0.20 |
| 08/17/2015 | Jared Zajac | Reproduction | 0.10 |
| 08/17/2015 | Paulette Lindo | Reproduction | 0.50 |
| 08/17/2015 | Paulette Lindo | Reproduction | 4.20 |
| 08/17/2015 | Paulette Lindo | Reproduction | 1.30 |
| 08/17/2015 | Paulette Lindo | Reproduction | 0.70 |
| 08/17/2015 | Jared Zajac | Reproduction | 10.20 |
| 08/17/2015 | Lary Alan Rappaport | Reproduction | 0.40 |
| 08/17/2015 | Jennifer L. Roche | Reproduction | 4.70 |
| 08/17/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 08/17/2015 | Jennifer L. Roche | Reproduction | 0.30 |
| 08/17/2015 | Jennifer L. Roche | Reproduction | 0.10 |
| 08/17/2015 | Jennifer L. Roche | Reproduction | 0.20 |
| 08/17/2015 | Paul Possinger | Reproduction | 3.10 |
| 08/17/2015 | Paul Possinger | Reproduction | 0.60 |
| 08/17/2015 | Mark K. Thomas | Reproduction | 4.50 |
| 08/17/2015 | Joshua L. Kopple | Westlaw | 198.00 |
| 08/18/2015 | Jared Zajac | Long Distance Telephone | 1.04 |
| 08/19/2015 | Jennifer L. Roche | Long Distance Telephone | 0.35 |
| 08/19/2015 | Courtney M. Bowman | Reproduction | 1.10 |
| 08/19/2015 | Rochelle H. Emert | Reproduction | 1.10 |
| 08/19/2015 | Rochelle H. Emert | Reproduction | 1.30 |
| 08/19/2015 | Rochelle H. Emert | Reproduction | 0.90 |
| 08/19/2015 | Paul Possinger | Reproduction | 18.40 |

**ENERGY FUTURE HOLDINGS CORP.**                                September 17, 2015
Invoice No. 151501129                                                             **Page 84**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------|------|-------------|--------|
| 08/19/2015 | Paul Possinger | Reproduction | 0.20 |
| 08/19/2015 | Mark K. Thomas | Local Meals-Working lunch M. Thomas, P. Possinger and P. Young | 60.00 |
| 08/20/2015 | Jared Zajac | Reproduction | 1.80 |
| 08/20/2015 | Jared Zajac | Reproduction | 0.10 |
| 08/21/2015 | Peter J. Young | Reproduction | 1.60 |
| 08/21/2015 | Peter J. Young | Reproduction | 0.20 |
| 08/21/2015 | Peter J. Young | Reproduction | 0.20 |
| 08/21/2015 | Peter J. Young | Reproduction | 0.20 |
| 08/21/2015 | Jennifer L. Roche | Long Distance Telephone | 1.04 |
| 08/21/2015 | Jared Zajac | Long Distance Telephone | 2.78 |
| 08/21/2015 | Richard M. Corn | Lexis | 31.75 |
| 08/24/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Airport to Hotel | 40.00 |
| 08/24/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab to O'Hare | 45.00 |
| 08/24/2015 | Jared Zajac | Long Distance Telephone | 1.04 |
| 08/24/2015 | Jared Zajac | Long Distance Telephone | 1.74 |
| 08/24/2015 | Jennifer L. Roche | Long Distance Telephone | 2.43 |
| 08/24/2015 | Jennifer L. Roche | Long Distance Telephone | 0.35 |
| 08/24/2015 | Richard M. Corn | Reproduction | 5.20 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 1.90 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 1.20 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 1.90 |

**ENERGY FUTURE HOLDINGS CORP.**                                  September 17, 2015
Invoice No. 151501129                                                          Page 85

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 1.20 |
| 08/24/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 08/25/2015 | Paul Possinger | Reproduction | 0.20 |
| 08/25/2015 | Paul Possinger | Reproduction | 0.10 |
| 08/25/2015 | Paul Possinger | Reproduction | 0.20 |
| 08/25/2015 | Paul Possinger | Reproduction | 1.00 |
| 08/25/2015 | Paul Possinger | Reproduction | 0.10 |
| 08/25/2015 | Paul Possinger | Reproduction | 0.10 |
| 08/25/2015 | Paul Possinger | Reproduction | 6.30 |
| 08/25/2015 | Paul Possinger | Reproduction | 3.10 |
| 08/25/2015 | Paul Possinger | Reproduction | 10.20 |
| 08/25/2015 | Paul Possinger | Reproduction | 8.90 |
| 08/25/2015 | Paul Possinger | Reproduction | 11.60 |
| 08/25/2015 | Michele M. Reetz | Reproduction | 3.20 |
| 08/25/2015 | Paul Possinger | Reproduction | 4.00 |
| 08/25/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A-1 Airport Limo from home to O'Hare | 75.00 |
| 08/25/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Carey Car Service from Hotel to Court | 114.02 |
| 08/25/2015 | Mark K. Thomas | Airplane-Chicago/Philadelphia 8/24-25/15 | 268.10 |
| 08/25/2015 | Mark K. Thomas | Airplane-Philadelphia to Chicago Ticket Change Fee | 135.50 |
| 08/25/2015 | Mark K. Thomas | Out Of Town Meals | 36.48 |
| 08/25/2015 | Mark K. Thomas | Lodging-1 Night Philadelphia | 300.00 |
| 08/26/2015 | Richard M. Corn | Reproduction | 2.40 |
| 08/26/2015 | Richard M. Corn | Reproduction | 2.40 |
| 08/26/2015 | Richard M. Corn | Reproduction | 1.70 |
| 08/26/2015 | Richard M. Corn | Reproduction | 1.70 |
| 08/26/2015 | Paul Possinger | Reproduction | 1.70 |
| 08/26/2015 | Paul Possinger | Reproduction | 2.40 |
| 08/27/2015 | Jared Zajac | Reproduction | 0.30 |
| 08/27/2015 | Jared Zajac | Reproduction | 0.40 |
| 08/27/2015 | Jared Zajac | Reproduction | 0.10 |
| 08/27/2015 | Paulette Lindo | Reproduction | 0.80 |
| 08/27/2015 | Paulette Lindo | Reproduction | 0.30 |
| 08/27/2015 | Paulette Lindo | Reproduction | 0.20 |
| 08/27/2015 | Paulette Lindo | Reproduction | 3.30 |
| 08/27/2015 | Paulette Lindo | Reproduction | 0.50 |
| 08/27/2015 | Joshua L. Kopple | Reproduction | 23.20 |
| 08/27/2015 | Joshua L. Kopple | Reproduction | 3.80 |

**ENERGY FUTURE HOLDINGS CORP.**                              September 17, 2015
**Invoice No. 151501129**                                                **Page 86**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---:|
| 08/27/2015 | Joshua L. Kopple | Reproduction | 11.70 |
| 08/27/2015 | Joshua L. Kopple | Reproduction | 1.90 |
| 08/27/2015 | Joshua L. Kopple | Reproduction | 1.90 |
| 08/27/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 08/27/2015 | Joshua L. Kopple | Reproduction | 4.30 |
| 08/27/2015 | Joshua L. Kopple | Reproduction | 6.50 |
| 08/27/2015 | Joshua L. Kopple | Reproduction | 0.90 |
| 08/27/2015 | Joshua L. Kopple | Reproduction | 0.90 |
| 08/27/2015 | Jared Zajac | Long Distance Telephone | 0.70 |
| 08/27/2015 | Jeff J. Marwil | Messenger/delivery | 39.11 |
| 08/27/2015 | Jeff J. Marwil | Messenger/delivery | 39.73 |
| 08/28/2015 | Richard M. Corn | Reproduction | 0.80 |
| 08/28/2015 | Michael A. Firestein | Reproduction | 1.40 |
| 08/28/2015 | Michael A. Firestein | Reproduction | 0.10 |
| 08/29/2015 | Lary Alan Rappaport | Reproduction | 2.80 |
| 08/31/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 08/31/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 08/31/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 08/31/2015 | Michele M. Reetz | Reproduction | 0.40 |

**Disbursements and Other Charges**                          $      **9,691.75**

**ENERGY FUTURE HOLDINGS CORP.**                                       **October 20, 2015**
**Invoice No. 151501281**                                                       **Page 62**

**EXPENSES**
**Client/Matter No. 26969.0019**

**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 07/14/2015 | Jennifer L. Roche | Litigation Support/docketing-Nationwide Legal Express for copying and imaging for plan confirmation discovery document collection and review | 1,304.67 |
| 07/23/2015 | Jeff J. Marwil | Outside Reproduction | 1.78 |
| 07/27/2015 | Michael A. Firestein | Food Service/conf. Dining | 66.41 |
| 08/04/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Limo Wait Time Wilmington | 125.00 |
| 08/07/2015 | Michael A. Firestein | Long Distance Telephone | 2.72 |
| 08/11/2015 | Jeff J. Marwil | Professional Services-CourtCall | 121.00 |
| 08/11/2015 | Michael A. Firestein | Professional Services-CourtCall | 121.00 |
| 08/11/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Taxi from O'Hare to Home | 45.00 |
| 08/14/2015 | Michael A. Firestein | Long Distance Telephone | 3.20 |
| 08/18/2015 | Mark K. Thomas | Professional Services-CourtCall | 44.00 |
| 08/18/2015 | Jeff J. Marwil | Professional Services-CourtCall | 44.00 |
| 08/18/2015 | Michael A. Firestein | Professional Services-CourtCall | 44.00 |
| 08/19/2015 | Jeff J. Marwil | Messenger/delivery | 17.98 |
| 08/25/2015 | Jeff J. Marwil | Professional Services-CourtCall | 142.00 |
| 08/25/2015 | Michael A. Firestein | Professional Services-CourtCall | 142.00 |
| 08/25/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 08/26/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 09/01/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 09/01/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 09/02/2015 | Paulette Lindo | Reproduction | 0.30 |
| 09/02/2015 | Paulette Lindo | Reproduction | 0.20 |
| 09/02/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 09/02/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 09/02/2015 | Paul Possinger | Reproduction | 4.40 |
| 09/02/2015 | Paul Possinger | Reproduction | 0.60 |
| 09/02/2015 | Paul Possinger | Reproduction | 2.20 |
| 09/02/2015 | Paul Possinger | Reproduction | 1.60 |
| 09/02/2015 | Paul Possinger | Reproduction | 1.10 |
| 09/02/2015 | Paul Possinger | Reproduction | 2.50 |
| 09/02/2015 | Paul Possinger | Reproduction | 0.90 |
| 09/02/2015 | Jared Zajac | Long Distance Telephone | 0.35 |
| 09/02/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 09/03/2015 | Jared Zajac | Long Distance Telephone | 2.78 |
| 09/03/2015 | Jared Zajac | Long Distance Telephone | 6.95 |
| 09/03/2015 | Jared Zajac | Long Distance Telephone | 1.04 |
| 09/04/2015 | Jared Zajac | Long Distance Telephone | 2.43 |

**ENERGY FUTURE HOLDINGS CORP.**                              **October 20, 2015**
**Invoice No. 151501281**                                               **Page 63**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 09/04/2015 | Jared Zajac | Long Distance Telephone | 0.70 |
| 09/04/2015 | Jared Zajac | Reproduction | 0.10 |
| 09/04/2015 | Joshua L. Kopple | Reproduction | 1.00 |
| 09/04/2015 | Peter J. Young | Reproduction | 3.00 |
| 09/04/2015 | Peter J. Young | Reproduction | 0.80 |
| 09/04/2015 | Peter J. Young | Reproduction | 1.00 |
| 09/04/2015 | Michele M. Reetz | Reproduction | 2.10 |
| 09/04/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Round trip taxi between home and office | 25.00 |
| 09/05/2015 | Courtney M. Bowman | Lexis | 115.00 |
| 09/06/2015 | Courtney M. Bowman | Lexis | 230.00 |
| 09/06/2015 | Lary Alan Rappaport | Lexis | 447.00 |
| 09/06/2015 | Courtney M. Bowman | Reproduction | 1.40 |
| 09/06/2015 | Courtney M. Bowman | Reproduction | 0.40 |
| 09/06/2015 | Courtney M. Bowman | Reproduction | 0.30 |
| 09/06/2015 | Courtney M. Bowman | Reproduction | 0.80 |
| 09/06/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 09/06/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 09/06/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 09/06/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 09/06/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 09/06/2015 | Jennifer L. Roche | Reproduction | 1.80 |
| 09/06/2015 | Courtney M. Bowman | Reproduction | 0.60 |
| 09/06/2015 | Courtney M. Bowman | Reproduction | 0.40 |
| 09/06/2015 | Jennifer L. Roche | Reproduction | 1.70 |
| 09/06/2015 | Courtney M. Bowman | Reproduction | 0.60 |
| 09/06/2015 | Courtney M. Bowman | Reproduction | 0.10 |
| 09/06/2015 | Courtney M. Bowman | Reproduction | 0.60 |
| 09/06/2015 | Courtney M. Bowman | Reproduction | 0.40 |
| 09/06/2015 | Courtney M. Bowman | Reproduction | 0.50 |
| 09/06/2015 | Courtney M. Bowman | Reproduction | 0.30 |
| 09/06/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 09/06/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 09/06/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 09/06/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 09/06/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 09/06/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 09/06/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 09/06/2015 | Courtney M. Bowman | Reproduction | 0.10 |
| 09/06/2015 | Courtney M. Bowman | Reproduction | 0.40 |
| 09/06/2015 | Courtney M. Bowman | Reproduction | 3.70 |
| 09/06/2015 | Courtney M. Bowman | Reproduction | 0.10 |
| 09/07/2015 | Peter J. Young | Reproduction | 0.90 |

**ENERGY FUTURE HOLDINGS CORP.**                    **October 20, 2015**
**Invoice No. 151501281**                                          **Page 64**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 09/07/2015 | Peter J. Young | Reproduction | 2.80 |
| 09/07/2015 | Peter J. Young | Reproduction | 0.10 |
| 09/07/2015 | Peter J. Young | Reproduction | 0.90 |
| 09/07/2015 | Peter J. Young | Reproduction | 1.60 |
| 09/07/2015 | Peter J. Young | Reproduction | 0.60 |
| 09/07/2015 | Peter J. Young | Reproduction | 1.10 |
| 09/07/2015 | Peter J. Young | Reproduction | 0.40 |
| 09/07/2015 | Courtney M. Bowman | Lexis | 460.00 |
| 09/08/2015 | Courtney M. Bowman | Lexis | 874.00 |
| 09/08/2015 | Lary Alan Rappaport | Lexis | 711.00 |
| 09/08/2015 | Peter J. Young | Reproduction | 3.20 |
| 09/08/2015 | Jared Zajac | Reproduction | 4.10 |
| 09/08/2015 | Courtney M. Bowman | Reproduction | 0.40 |
| 09/08/2015 | Courtney M. Bowman | Reproduction | 0.40 |
| 09/08/2015 | Courtney M. Bowman | Reproduction | 0.30 |
| 09/08/2015 | Courtney M. Bowman | Reproduction | 0.50 |
| 09/08/2015 | Courtney M. Bowman | Reproduction | 0.60 |
| 09/08/2015 | Courtney M. Bowman | Reproduction | 0.10 |
| 09/08/2015 | Courtney M. Bowman | Reproduction | 0.10 |
| 09/08/2015 | Michele M. Reetz | Reproduction | 2.80 |
| 09/08/2015 | Mark K. Thomas | Reproduction | 6.40 |
| 09/08/2015 | Mark K. Thomas | Reproduction | 6.40 |
| 09/08/2015 | Mark K. Thomas | Reproduction | 1.80 |
| 09/08/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 09/09/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 09/09/2015 | Michael A. Firestein | Filing and Court Costs-CourtCall | 51.00 |
| 09/09/2015 | Jared Zajac | Reproduction | 1.70 |
| 09/09/2015 | Jared Zajac | Reproduction | 1.10 |
| 09/09/2015 | Lary Alan Rappaport | Reproduction | 3.20 |
| 09/09/2015 | Courtney M. Bowman | Reproduction | 0.30 |
| 09/09/2015 | Courtney M. Bowman | Reproduction | 0.60 |
| 09/09/2015 | Courtney M. Bowman | Reproduction | 0.60 |
| 09/09/2015 | Lary Alan Rappaport | Reproduction | 0.90 |
| 09/09/2015 | Courtney M. Bowman | Reproduction | 0.10 |
| 09/09/2015 | Courtney M. Bowman | Reproduction | 0.10 |
| 09/09/2015 | Lary Alan Rappaport | Postage | 0.96 |
| 09/09/2015 | Courtney M. Bowman | Lexis | 345.00 |
| 09/09/2015 | Lary Alan Rappaport | Long Distance Telephone | 1.13 |
| 09/10/2015 | Kimberly White | Long Distance Telephone | 2.43 |
| 09/10/2015 | Courtney M. Bowman | Lexis | 253.00 |
| 09/10/2015 | Courtney M. Bowman | Reproduction | 0.40 |
| 09/10/2015 | Courtney M. Bowman | Reproduction | 0.10 |
| 09/10/2015 | Joshua L. Kopple | Reproduction | 3.50 |
| 09/10/2015 | Lary Alan Rappaport | Long Distance Telephone | 0.35 |

**ENERGY FUTURE HOLDINGS CORP.**                              **October 20, 2015**
**Invoice No. 151501281**                                                **Page 65**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 09/10/2015 | Lary Alan Rappaport | Long Distance Telephone | 6.60 |
| 09/10/2015 | Lary Alan Rappaport | Long Distance Telephone | 0.70 |
| 09/11/2015 | Jeff J. Marwil | Messenger/delivery | 108.96 |
| 09/11/2015 | Lary Alan Rappaport | Long Distance Telephone | 0.35 |
| 09/11/2015 | Courtney M. Bowman | Lexis | 46.00 |
| 09/11/2015 | Jared Zajac | Reproduction | 1.70 |
| 09/11/2015 | Jared Zajac | Reproduction | 1.00 |
| 09/11/2015 | Lorena Ramirez | Reproduction | 1.60 |
| 09/11/2015 | Joshua L. Kopple | Reproduction | 7.40 |
| 09/11/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 09/11/2015 | Michele M. Reetz | Reproduction | 0.60 |
| 09/11/2015 | Kimberly White | Reproduction | 0.80 |
| 09/11/2015 | Michele M. Reetz | Reproduction | 4.80 |
| 09/11/2015 | Michele M. Reetz | Reproduction | 0.80 |
| 09/12/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Limo Service from Home to O'Hare | 75.00 |
| 09/12/2015 | Michael A. Firestein | Taxicab/car Svc.-XYZ Car Service from JFK to Hotel | 100.00 |
| 09/12/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Taxi in NY | 50.00 |
| 09/13/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 09/13/2015 | Peter J. Young | Reproduction | 1.00 |
| 09/13/2015 | Peter J. Young | Reproduction | 7.50 |
| 09/13/2015 | Peter J. Young | Reproduction | 0.10 |
| 09/13/2015 | Peter J. Young | Reproduction | 0.70 |
| 09/13/2015 | Peter J. Young | Reproduction | 1.00 |
| 09/13/2015 | Peter J. Young | Reproduction | 0.10 |
| 09/14/2015 | Michele M. Reetz | Reproduction | 1.60 |
| 09/14/2015 | Michele M. Reetz | Reproduction | 11.20 |
| 09/14/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab | 10.00 |
| 09/14/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber Car to Kirkland | 11.99 |
| 09/14/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber Car from Kirkland | 12.02 |
| 09/15/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber Car to Kirkland | 12.05 |
| 09/15/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber Car from Kirkland | 14.51 |
| 09/15/2015 | Richard M. Corn | Lexis | 7.00 |
| 09/15/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 09/15/2015 | Lary Alan Rappaport | Filing and Court Costs-CourtCall | 30.00 |
| 09/15/2015 | Lary Alan Rappaport | Filing and Court Costs-CourtCall | 25.00 |
| 09/16/2015 | Mark K. Thomas | Airplane-Chicago to New York | 379.98 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **October 20, 2015**
**Invoice No. 151501281**                                                      **Page 66**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 09/16/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 09/16/2015 | Mark K. Thomas | Airplane-Philadelphia to Chicago | 237.50 |
| 09/16/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Train Station to Hotel | 10.00 |
| 09/16/2015 | Mark K. Thomas | Out Of Town Meals | 30.00 |
| 09/16/2015 | Mark K. Thomas | Out Of Town Transportation-Amtrak | 239.00 |
| 09/16/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber Car to Penn Station | 9.19 |
| 09/16/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab | 14.00 |
| 09/16/2015 | Michael A. Firestein | Out Of Town Meals | 28.42 |
| 09/16/2015 | Michael A. Firestein | Lodging-4 Nights New York | 2,000.00 |
| 09/16/2015 | Joseph P. Malca | Meals/dinner Voucher | 20.00 |
| 09/16/2015 | Michael A. Firestein | Filing and Court Costs-CourtCall | 58.00 |
| 09/16/2015 | Patty J. Hays | Reproduction | 6.50 |
| 09/16/2015 | Patty J. Hays | Reproduction | 5.50 |
| 09/16/2015 | Patty J. Hays | Reproduction | 4.30 |
| 09/16/2015 | Jennifer L. Roche | Reproduction | 9.20 |
| 09/16/2015 | Patty J. Hays | Reproduction | 0.20 |
| 09/16/2015 | Patty J. Hays | Reproduction | 11.70 |
| 09/16/2015 | Patty J. Hays | Reproduction | 0.60 |
| 09/17/2015 | Patty J. Hays | Reproduction | 0.10 |
| 09/17/2015 | Jennifer L. Roche | Reproduction | 1.00 |
| 09/17/2015 | Jennifer L. Roche | Reproduction | 6.50 |
| 09/17/2015 | Jennifer L. Roche | Reproduction | 6.10 |
| 09/17/2015 | Jennifer L. Roche | Reproduction | 4.10 |
| 09/17/2015 | Jennifer L. Roche | Reproduction | 0.10 |
| 09/17/2015 | Jennifer L. Roche | Reproduction | 0.10 |
| 09/17/2015 | Jennifer L. Roche | Reproduction | 6.50 |
| 09/17/2015 | Jennifer L. Roche | Reproduction | 6.10 |
| 09/17/2015 | Jennifer L. Roche | Reproduction | 4.10 |
| 09/17/2015 | Lary Alan Rappaport | Long Distance Telephone | 0.35 |
| 09/17/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Midway to Home | 45.00 |
| 09/17/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab | 8.00 |
| 09/17/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab from LAX to Home | 50.00 |
| 09/17/2015 | Michael A. Firestein | Airplane-9/12-9/17 Los Angeles to New York to Philadelphia to Los Angeles | 1,556.60 |
| 09/17/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Carey Car Service from Wilmington to Philadelphia | 119.02 |
| 09/17/2015 | Michael A. Firestein | Lodging-1 Night Wilmington | 207.90 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2015**
**Invoice No. 151501281**                                                       **Page 67**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 09/17/2015 | Mark K. Thomas | Lodging-4 Nights New York | 2,000.00 |
| 09/17/2015 | Jeff J. Marwil | Messenger/delivery | 90.73 |
| 09/17/2015 | Mark K. Thomas | Lodging-1 Night Wilmington | 300.00 |
| 09/17/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Wilmington to Philadelphia | 95.00 |
| 09/18/2015 | Jared Zajac | Reproduction | 1.80 |
| 09/18/2015 | Jared Zajac | Reproduction | 0.10 |
| 09/18/2015 | Richard M. Corn | Reproduction | 0.10 |
| 09/18/2015 | Jennifer L. Roche | Reproduction | 1.60 |
| 09/18/2015 | Jennifer L. Roche | Reproduction | 204.40 |
| 09/18/2015 | Jennifer L. Roche | Reproduction | 4.10 |
| 09/18/2015 | Jennifer L. Roche | Reproduction | 4.10 |
| 09/18/2015 | Jennifer L. Roche | Reproduction | 0.10 |
| 09/18/2015 | Jennifer L. Roche | Reproduction | 0.10 |
| 09/18/2015 | Jennifer L. Roche | Reproduction | 2.90 |
| 09/18/2015 | Jennifer L. Roche | Reproduction | 8.60 |
| 09/18/2015 | Jennifer L. Roche | Reproduction | 13.00 |
| 09/18/2015 | Jennifer L. Roche | Reproduction | 5.80 |
| 09/18/2015 | Jennifer L. Roche | Reproduction | 0.20 |
| 09/18/2015 | Lorena Ramirez | Reproduction | 2.00 |
| 09/18/2015 | Kimberly White | Reproduction | 2.70 |
| 09/18/2015 | Kimberly White | Reproduction | 3.40 |
| 09/18/2015 | Kimberly White | Reproduction | 0.10 |
| 09/19/2015 | Lary Alan Rappaport | Reproduction | 3.60 |
| 09/19/2015 | Lary Alan Rappaport | Reproduction | 3.80 |
| 09/19/2015 | Lary Alan Rappaport | Reproduction | 4.10 |
| 09/19/2015 | Lary Alan Rappaport | Reproduction | 3.90 |
| 09/19/2015 | Ho-jung Chang | Reproduction | 8.20 |
| 09/19/2015 | Ho-jung Chang | Reproduction | 4.30 |
| 09/19/2015 | Ho-jung Chang | Reproduction | 8.60 |
| 09/20/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab from JFK to Hotel | 69.99 |
| 09/21/2015 | Lary Alan Rappaport | Reproduction | 4.40 |
| 09/21/2015 | Lary Alan Rappaport | Reproduction | 0.80 |
| 09/21/2015 | Lary Alan Rappaport | Reproduction | 4.30 |
| 09/21/2015 | Peter J. Young | Reproduction | 4.30 |
| 09/21/2015 | Peter J. Young | Reproduction | 0.20 |
| 09/21/2015 | Paul Possinger | Reproduction | 4.30 |
| 09/21/2015 | Michele M. Reetz | Reproduction | 4.30 |
| 09/21/2015 | Peter J. Young | Reproduction | 13.70 |
| 09/21/2015 | Michele M. Reetz | Reproduction | 2.70 |
| 09/22/2015 | Lorena Ramirez | Reproduction | 4.30 |
| 09/22/2015 | Lorena Ramirez | Reproduction | 8.60 |
| 09/22/2015 | Michael A. Firestein | Airplane-GoGoAir Internet | 33.95 |

**ENERGY FUTURE HOLDINGS CORP.**                                     **October 20, 2015**
**Invoice No. 151501281**                                                      **Page 68**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 09/22/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber Car from Office to LAX | 61.87 |
| 09/22/2015 | Jared Zajac | Long Distance Telephone | 2.43 |
| 09/22/2015 | Jared Zajac | Long Distance Telephone | 0.70 |
| 09/23/2015 | Michael A. Firestein | Out Of Town Meals | 40.00 |
| 09/23/2015 | Michael A. Firestein | Food Service/conf. Dining | 13.61 |
| 09/23/2015 | Michael A. Firestein | Food Service/conf. Dining | 83.02 |
| 09/23/2015 | Michael A. Firestein | Food Service/conf. Dining | 247.42 |
| 09/23/2015 | Jared Zajac | Long Distance Telephone | 1.74 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 13.60 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 1.90 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 2.60 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 1.90 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 0.40 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 2.30 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 0.80 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 1.00 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 3.40 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 0.20 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 25.30 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 4.30 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 4.30 |
| 09/23/2015 | Michael A. Firestein | Reproduction | 5.00 |
| 09/24/2015 | Michael A. Firestein | Food Service/conf. Dining | 166.03 |
| 09/24/2015 | Michael A. Firestein | Food Service/conf. Dining | 14.97 |
| 09/24/2015 | Michael A. Firestein | Food Service/conf. Dining | 274.91 |
| 09/25/2015 | Michael A. Firestein | Lodging-3 Nights New York | 1,500.00 |
| 09/25/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber Car to Kirkland | 16.79 |
| 09/25/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber Car to JFK | 100.00 |
| 09/25/2015 | Michael A. Firestein | Airplane-9/22-9/22 Los Angeles to/from New York | 1,988.60 |
| 09/25/2015 | Jared Zajac | Long Distance Telephone | 1.74 |
| 09/25/2015 | Paul Possinger | Reproduction | 0.50 |
| 09/25/2015 | Paul Possinger | Reproduction | 0.70 |
| 09/25/2015 | Paul Possinger | Reproduction | 0.10 |
| 09/25/2015 | Paul Possinger | Reproduction | 0.60 |
| 09/25/2015 | Paul Possinger | Reproduction | 0.70 |
| 09/25/2015 | Paul Possinger | Reproduction | 0.90 |

**ENERGY FUTURE HOLDINGS CORP.**                                **October 20, 2015**
**Invoice No. 151501281**                                                     **Page 69**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 09/25/2015 | Paul Possinger | Reproduction | 24.60 |
| 09/25/2015 | Paul Possinger | Reproduction | 1.10 |
| 09/25/2015 | Paul Possinger | Reproduction | 0.70 |
| 09/25/2015 | Paul Possinger | Reproduction | 2.50 |
| 09/25/2015 | Michael A. Firestein | Airplane-GoGoAir Internet | 33.95 |
| 09/25/2015 | Michael A. Firestein | Airplane-After Hours Fee | 25.00 |
| 09/26/2015 | Ho-jung Chang | Reproduction | 4.80 |
| 09/26/2015 | Ho-jung Chang | Reproduction | 9.60 |
| 09/27/2015 | Ho-jung Chang | Reproduction | 9.80 |
| 09/28/2015 | Jared Zajac | Long Distance Telephone | 0.35 |
| 09/28/2015 | Michael A. Firestein | Airplane-GoGoAir Internet | 39.95 |
| 09/28/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab from JFK to Hotel | 70.01 |
| 09/28/2015 | Jared Zajac | Reproduction | 0.10 |
| 09/28/2015 | Jared Zajac | Reproduction | 0.10 |
| 09/28/2015 | Jared Zajac | Reproduction | 0.10 |
| 09/28/2015 | Jared Zajac | Reproduction | 0.10 |
| 09/28/2015 | Jared Zajac | Reproduction | 0.10 |
| 09/28/2015 | Paul Possinger | Reproduction | 4.90 |
| 09/28/2015 | Peter J. Young | Reproduction | 9.20 |
| 09/28/2015 | Peter J. Young | Reproduction | 0.70 |
| 09/29/2015 | Michael A. Firestein | Reproduction | 44.00 |
| 09/29/2015 | Michael A. Firestein | Reproduction | 4.00 |
| 09/29/2015 | Michael A. Firestein | Out Of Town Meals | 40.00 |
| 09/29/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab from LAX to Home on 9/25 | 49.00 |
| 09/29/2015 | Michael A. Firestein | Food Service/conf. Dining | 10.89 |
| 09/29/2015 | Michael A. Firestein | Food Service/conf. Dining | 166.03 |
| 09/29/2015 | Michael A. Firestein | Food Service/conf. Dining | 274.91 |
| 09/29/2015 | Michael A. Firestein | Food Service/conf. Dining | 14.97 |
| 09/30/2015 | Michael A. Firestein | Lodging-2 Nights New York | 1,000.00 |
| 09/30/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber Car to Kirkland | 21.71 |
| 09/30/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber Car to JFK | 100.00 |
| 09/30/2015 | Michael A. Firestein | Airplane-9/28-9/30 Los Angeles to/from New York | 2,474.96 |
| 09/30/2015 | Jared Zajac | Reproduction | 0.10 |
| 09/30/2015 | Jared Zajac | Reproduction | 0.50 |
| 09/30/2015 | Jared Zajac | Reproduction | 0.20 |
| 09/30/2015 | Peter J. Young | Reproduction | 1.80 |
| 09/30/2015 | Kimberly White | Reproduction | 0.50 |

**Disbursements and Other Charges**                          **$      23,660.45**

**ENERGY FUTURE HOLDINGS CORP.**                                    **November 18, 2015**
**Invoice No. 151501390**                                                        **Page 65**

**EXPENSES**
**Client/Matter No. 26969.0019**


**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 07/31/2015 | Jared Zajac | Litigation Support/docketing-Pacer | 73.10 |
| 08/31/2015 | Jared Zajac | Litigation Support/docketing-Pacer | 33.50 |
| 09/09/2015 | Jeff J. Marwil | Professional Services-CourtCall | 51.00 |
| 09/09/2015 | Mark K. Thomas | Professional Services-CourtCall | 51.00 |
| 09/16/2015 | Lary Alan Rappaport | Other Disbursements-CourtCall | 58.00 |
| 09/18/2015 | Lary Alan Rappaport | Other Disbursements-CourtCall | 30.00 |
| 09/21/2015 | Lary Alan Rappaport | Other Disbursements-CourtCall | 30.00 |
| 09/21/2015 | Lary Alan Rappaport | Other Disbursements-CourtCall | 58.00 |
| 09/21/2015 | Jeff J. Marwil | Professional Services-CourtCall | 58.00 |
| 09/21/2015 | Peter J. Young | Professional Services-CourtCall | 58.00 |
| 09/23/2015 | Michael A. Firestein | Taxicab/car Svc.-XYZ Car Service from NY office to Hotel for D. Evans | 28.96 |
| 09/23/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A-1 Airport Limo from O'Hare to Chicago Office | 75.00 |
| 09/24/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A-1 Airport Limo from Home to O'Hare | 75.00 |
| 09/24/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 09/24/2015 | Mark K. Thomas | Airplane-Chicago to NY | 448.00 |
| 09/25/2015 | Mark K. Thomas | Airplane-NY to Chicago | 292.50 |
| 09/25/2015 | Mark K. Thomas | Lodging-1 Night NY | 500.00 |
| 09/25/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A-1 Airport Limo from O'Hare to Home | 75.00 |
| 09/25/2015 | Mark K. Thomas | Taxicab/car Svc.-XYZ Car Service from Kirkland's Office to LaGuardia | 100.00 |
| 09/28/2015 | Mark K. Thomas | Taxicab/car Svc.-XYZ Car Service from NY Office to Kirkland's Office | 73.51 |
| 09/28/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Taxi from Chicago Office to O'Hare | 48.00 |
| 09/28/2015 | Mark K. Thomas | Professional Services-CourtCall | 51.00 |
| 09/28/2015 | Lary Alan Rappaport | Other Disbursements-CourtCall | 30.00 |
| 09/28/2015 | Lary Alan Rappaport | Other Disbursements-CourtCall | 44.00 |
| 09/28/2015 | Mark K. Thomas | Other Disbursements-GoGo Air Internet | 21.95 |
| 09/29/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 09/29/2015 | Michael A. Firestein | Taxicab/car Svc.-XYZ Car Service from NY Office to Kirkland's Office | 37.93 |
| 09/30/2015 | Jared Zajac | Litigation Support/docketing-Pacer | 30.50 |
| 09/30/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 09/30/2015 | Judy Lavine | Data Base Search Serv.-Pacer | 23.60 |
| 09/30/2015 | Judy Lavine | Data Base Search Serv.-Pacer | 3.50 |

**ENERGY FUTURE HOLDINGS CORP.**                        **November 18, 2015**
**Invoice No. 151501390**                                            **Page 66**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 09/30/2015 | Judy Lavine | Data Base Search Serv.-Pacer | 3.00 |
| 10/01/2015 | Mark K. Thomas | Airplane-Chicago to/from NY 9/28/15 to 10/1/15 | 535.10 |
| 10/01/2015 | Mark K. Thomas | Lodging-3 nights NY | 1,500.00 |
| 10/01/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Parking at Los Angeles Airport | 90.00 |
| 10/01/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Hotel to LaGuardia | 50.00 |
| 10/01/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A-1 Airport Limo from O'Hare to Home | 75.00 |
| 10/01/2015 | Jared Zajac | Reproduction | 0.10 |
| 10/01/2015 | Jared Zajac | Reproduction | 8.80 |
| 10/01/2015 | Jared Zajac | Reproduction | 8.50 |
| 10/01/2015 | Jared Zajac | Reproduction | 8.60 |
| 10/01/2015 | Jared Zajac | Reproduction | 7.90 |
| 10/01/2015 | Mark K. Thomas | Reproduction | 12.40 |
| 10/02/2015 | Jeff J. Marwil | Messenger/delivery | 34.60 |
| 10/02/2015 | Jeff J. Marwil | Messenger/delivery | 20.52 |
| 10/05/2015 | Jared Zajac | Reproduction | 4.60 |
| 10/06/2015 | Michele M. Reetz | Reproduction | 2.70 |
| 10/06/2015 | Michele M. Reetz | Reproduction | 0.20 |
| 10/06/2015 | Michele M. Reetz | Reproduction | 8.70 |
| 10/06/2015 | Michele M. Reetz | Reproduction | 8.30 |
| 10/07/2015 | Peter J. Young | Reproduction | 4.60 |
| 10/07/2015 | Lorena Ramirez | Reproduction | 0.30 |
| 10/07/2015 | Lorena Ramirez | Reproduction | 0.30 |
| 10/07/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/07/2015 | Lorena Ramirez | Reproduction | 4.40 |
| 10/07/2015 | Lorena Ramirez | Reproduction | 2.70 |
| 10/07/2015 | Lorena Ramirez | Reproduction | 0.30 |
| 10/07/2015 | Lorena Ramirez | Reproduction | 1.90 |
| 10/07/2015 | Lorena Ramirez | Reproduction | 2.20 |
| 10/07/2015 | Lorena Ramirez | Reproduction | 0.70 |
| 10/07/2015 | Lorena Ramirez | Reproduction | 36.50 |
| 10/07/2015 | Peter J. Young | Reproduction | 8.80 |
| 10/07/2015 | Peter J. Young | Reproduction | 4.60 |
| 10/07/2015 | Jeff J. Marwil | Messenger/delivery | 44.39 |
| 10/08/2015 | Michele M. Reetz | Reproduction | 2.30 |
| 10/08/2015 | Michele M. Reetz | Reproduction | 0.40 |
| 10/09/2015 | Peter J. Young | Reproduction | 2.90 |
| 10/12/2015 | Jared Zajac | Reproduction | 0.80 |
| 10/12/2015 | Jared Zajac | Reproduction | 0.90 |
| 10/12/2015 | Kimberly White | Reproduction | 4.90 |
| 10/12/2015 | Mark K. Thomas | Reproduction | 0.40 |

**ENERGY FUTURE HOLDINGS CORP.**                    **November 18, 2015**
**Invoice No. 151501390**                                            **Page 67**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 10/12/2015 | Mark K. Thomas | Reproduction | 10.10 |
| 10/13/2015 | Jared Zajac | Reproduction | 1.60 |
| 10/13/2015 | Jared Zajac | Reproduction | 7.60 |
| 10/13/2015 | Jared Zajac | Reproduction | 11.70 |
| 10/13/2015 | Jared Zajac | Reproduction | 3.90 |
| 10/13/2015 | Jared Zajac | Reproduction | 1.50 |
| 10/13/2015 | Jared Zajac | Reproduction | 2.70 |
| 10/13/2015 | Jared Zajac | Reproduction | 0.40 |
| 10/13/2015 | Jared Zajac | Reproduction | 0.80 |
| 10/13/2015 | Jared Zajac | Reproduction | 0.80 |
| 10/13/2015 | Jared Zajac | Reproduction | 0.80 |
| 10/13/2015 | Jared Zajac | Reproduction | 1.10 |
| 10/13/2015 | Jared Zajac | Reproduction | 0.80 |
| 10/13/2015 | Jared Zajac | Reproduction | 0.80 |
| 10/13/2015 | Jared Zajac | Reproduction | 0.80 |
| 10/13/2015 | Peter J. Young | Reproduction | 3.20 |
| 10/13/2015 | Kimberly White | Reproduction | 2.50 |
| 10/13/2015 | Kimberly White | Reproduction | 8.90 |
| 10/13/2015 | Kimberly White | Reproduction | 8.90 |
| 10/13/2015 | Kimberly White | Reproduction | 6.40 |
| 10/13/2015 | Kimberly White | Reproduction | 6.40 |
| 10/13/2015 | Peter J. Young | Reproduction | 3.30 |
| 10/14/2015 | Jared Zajac | Reproduction | 4.80 |
| 10/14/2015 | Peter J. Young | Reproduction | 2.90 |
| 10/14/2015 | Mark K. Thomas | Reproduction | 2.00 |
| 10/14/2015 | Peter J. Young | Reproduction | 0.10 |
| 10/14/2015 | Mark K. Thomas | Reproduction | 2.00 |
| 10/14/2015 | Peter J. Young | Reproduction | 3.40 |
| 10/14/2015 | Peter J. Young | Reproduction | 3.30 |
| 10/14/2015 | Peter J. Young | Reproduction | 3.30 |
| 10/14/2015 | Peter J. Young | Reproduction | 3.30 |
| 10/14/2015 | Peter J. Young | Reproduction | 3.30 |
| 10/14/2015 | Peter J. Young | Reproduction | 3.30 |
| 10/14/2015 | Peter J. Young | Reproduction | 3.20 |
| 10/14/2015 | Mark K. Thomas | Out Of Town Meals | 30.96 |
| 10/14/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Philadelphia Airport to Hotel | 40.00 |
| 10/14/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Chicago Office to O'Hare | 48.00 |
| 10/15/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A-1 Airport Limo from O'Hare to Home | 75.00 |

**ENERGY FUTURE HOLDINGS CORP.**                     **November 18, 2015**
**Invoice No. 151501390**                                          **Page 68**

EXPENSES
Client/Matter No. 26969.0019

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 10/15/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Carey Car Service from hotel to Philadelphia Airport | 125.00 |
| 10/15/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Delaware Courthouse to Philadelphia Hotel | 110.00 |
| 10/15/2015 | Lary Alan Rappaport | Filing and Court Costs | 30.00 |
| 10/15/2015 | Lary Alan Rappaport | Filing and Court Costs | 114.00 |
| 10/15/2015 | Lary Alan Rappaport | Parking | 35.00 |
| 10/15/2015 | Mark K. Thomas | Out Of Town Meals | 3.78 |
| 10/15/2015 | Mark K. Thomas | Out Of Town Meals | 30.44 |
| 10/15/2015 | Mark K. Thomas | Airplane-Chicago to/from Philadelphia on 10/14-15/15 | 539.10 |
| 10/15/2015 | Peter J. Young | Local Meals-Meeting with M. Thomas, J. Marwil and J. Allen | 80.00 |
| 10/15/2015 | Mark K. Thomas | Out Of Town Meals | 18.40 |
| 10/15/2015 | Mark K. Thomas | Lodging-1 Night Philadelphia | 300.00 |
| 10/15/2015 | Jared Zajac | Reproduction | 4.60 |
| 10/15/2015 | Jared Zajac | Reproduction | 2.10 |
| 10/15/2015 | Jared Zajac | Reproduction | 0.80 |
| 10/15/2015 | Jared Zajac | Reproduction | 2.90 |
| 10/15/2015 | Jared Zajac | Reproduction | 4.90 |
| 10/15/2015 | Jared Zajac | Reproduction | 1.20 |
| 10/15/2015 | Jared Zajac | Reproduction | 1.70 |
| 10/15/2015 | Jared Zajac | Reproduction | 0.40 |
| 10/15/2015 | Peter J. Young | Reproduction | 4.60 |
| 10/16/2015 | Jared Zajac | Reproduction | 1.70 |
| 10/16/2015 | Lary Alan Rappaport | Reproduction | 5.00 |
| 10/16/2015 | Lary Alan Rappaport | Reproduction | 1.80 |
| 10/16/2015 | Lary Alan Rappaport | Reproduction | 1.20 |
| 10/16/2015 | Lary Alan Rappaport | Reproduction | 2.00 |
| 10/16/2015 | Lary Alan Rappaport | Reproduction | 6.40 |
| 10/16/2015 | Lary Alan Rappaport | Reproduction | 1.00 |
| 10/16/2015 | Lary Alan Rappaport | Reproduction | 0.50 |
| 10/16/2015 | Lary Alan Rappaport | Reproduction | 2.50 |
| 10/16/2015 | Lary Alan Rappaport | Reproduction | 8.90 |
| 10/16/2015 | Lary Alan Rappaport | Reproduction | 2.60 |
| 10/16/2015 | Lary Alan Rappaport | Reproduction | 2.00 |
| 10/16/2015 | Lary Alan Rappaport | Reproduction | 2.50 |
| 10/16/2015 | Lary Alan Rappaport | Reproduction | 1.90 |
| 10/16/2015 | Lary Alan Rappaport | Reproduction | 0.30 |
| 10/16/2015 | Lary Alan Rappaport | Reproduction | 5.50 |
| 10/16/2015 | Lary Alan Rappaport | Reproduction | 4.00 |
| 10/19/2015 | Jared Zajac | Reproduction | 0.40 |
| 10/19/2015 | Jared Zajac | Reproduction | 0.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **November 18, 2015**
**Invoice No. 151501390**                                                                      **Page 69**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 10/19/2015 | Jared Zajac | Reproduction | 1.00 |
| 10/19/2015 | Jared Zajac | Reproduction | 0.60 |
| 10/19/2015 | Jared Zajac | Reproduction | 1.30 |
| 10/19/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 10/19/2015 | Kimberly White | Reproduction | 6.40 |
| 10/19/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 10/19/2015 | Peter J. Young | Reproduction | 0.20 |
| 10/20/2015 | Lary Alan Rappaport | Filing and Court Costs-CourtCall | 72.00 |
| 10/20/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab form LaGuardia to Hotel | 52.00 |
| 10/20/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Uber Car from Home to O'Hare | 46.46 |
| 10/20/2015 | Jared Zajac | Reproduction | 3.90 |
| 10/20/2015 | Jared Zajac | Reproduction | 0.20 |
| 10/20/2015 | Jared Zajac | Reproduction | 1.10 |
| 10/20/2015 | Jared Zajac | Reproduction | 0.40 |
| 10/20/2015 | Lary Alan Rappaport | Reproduction | 4.50 |
| 10/20/2015 | Lary Alan Rappaport | Reproduction | 2.40 |
| 10/20/2015 | Lary Alan Rappaport | Reproduction | 4.90 |
| 10/21/2015 | Lisa Lawson | Reproduction | 0.40 |
| 10/21/2015 | Lisa Lawson | Reproduction | 0.20 |
| 10/21/2015 | Lisa Lawson | Reproduction | 0.20 |
| 10/21/2015 | Jared Zajac | Reproduction | 0.40 |
| 10/21/2015 | Jared Zajac | Reproduction | 0.50 |
| 10/21/2015 | Jared Zajac | Reproduction | 1.10 |
| 10/21/2015 | Jared Zajac | Reproduction | 1.40 |
| 10/21/2015 | Jennifer L. Roche | Reproduction | 1.40 |
| 10/21/2015 | Jennifer L. Roche | Reproduction | 1.70 |
| 10/21/2015 | Peter J. Young | Reproduction | 3.20 |
| 10/21/2015 | Peter J. Young | Reproduction | 0.50 |
| 10/21/2015 | Peter J. Young | Reproduction | 0.60 |
| 10/21/2015 | Peter J. Young | Reproduction | 0.30 |
| 10/21/2015 | Peter J. Young | Reproduction | 11.20 |
| 10/21/2015 | Peter J. Young | Reproduction | 0.90 |
| 10/21/2015 | Peter J. Young | Reproduction | 0.50 |
| 10/21/2015 | Peter J. Young | Reproduction | 0.20 |
| 10/21/2015 | Mark K. Thomas | Out Of Town Meals-with J. Marwil | 80.00 |
| 10/21/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 10/21/2015 | Jeff J. Marwil | Out Of Town Meals | 20.51 |
| 10/22/2015 | Mark K. Thomas | Airplane-Chicago to NY on 10/20/15 | 540.10 |
| 10/22/2015 | Mark K. Thomas | Airplane-NY to Chicago | 482.05 |
| 10/22/2015 | Mark K. Thomas | Lodging-2 Nights NY | 1,000.00 |
| 10/22/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Kirkland's Office to LaGuardia | 35.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **November 18, 2015**
**Invoice No. 151501390**                                                          **Page 70**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 10/22/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A-1 Airport Limo from O'Hare to Home | 75.00 |
| 10/22/2015 | Paulette Lindo | Reproduction | 0.20 |
| 10/22/2015 | Paulette Lindo | Reproduction | 5.70 |
| 10/22/2015 | Jared Zajac | Reproduction | 0.10 |
| 10/22/2015 | Jared Zajac | Reproduction | 0.10 |
| 10/22/2015 | Jared Zajac | Reproduction | 1.80 |
| 10/22/2015 | Jared Zajac | Reproduction | 0.70 |
| 10/22/2015 | Jared Zajac | Reproduction | 0.80 |
| 10/22/2015 | Gary Silber | Reproduction | 0.30 |
| 10/22/2015 | Gary Silber | Reproduction | 2.70 |
| 10/22/2015 | Gary Silber | Reproduction | 1.60 |
| 10/22/2015 | Richard M. Corn | Reproduction | 1.10 |
| 10/22/2015 | Peter J. Young | Reproduction | 2.60 |
| 10/22/2015 | Peter J. Young | Reproduction | 0.50 |
| 10/22/2015 | Peter J. Young | Reproduction | 0.10 |
| 10/22/2015 | Peter J. Young | Reproduction | 0.20 |
| 10/22/2015 | Peter J. Young | Reproduction | 1.20 |
| 10/22/2015 | Peter J. Young | Reproduction | 0.30 |
| 10/22/2015 | Peter J. Young | Reproduction | 4.50 |
| 10/22/2015 | Peter J. Young | Reproduction | 0.10 |
| 10/22/2015 | Peter J. Young | Reproduction | 0.30 |
| 10/22/2015 | Peter J. Young | Reproduction | 0.50 |
| 10/22/2015 | Peter J. Young | Reproduction | 0.10 |
| 10/22/2015 | Peter J. Young | Reproduction | 0.60 |
| 10/22/2015 | Peter J. Young | Reproduction | 7.50 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 9.50 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 1.10 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.40 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.20 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 4.90 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 40.80 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.80 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.40 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.60 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.40 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.50 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 1.50 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.40 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **November 18, 2015**
Invoice No. 151501390                                                        **Page 71**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.60 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 4.70 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 8.50 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.50 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.40 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.40 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 44.10 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 4.50 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.40 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 5.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.60 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.70 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 4.90 |
| 10/23/2015 | Lary Alan Rappaport | Reproduction | 14.60 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.50 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 6.00 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 36.90 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.70 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.60 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.40 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.50 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 7.80 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 1.40 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 1.50 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 6.80 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.90 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 5.90 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 17.00 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 16.20 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 71.40 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 6.90 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.70 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 1.10 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.40 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.40 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 2.60 |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　**November 18, 2015**
Invoice No. 151501390　　　　　　　　　　　　　　　　　**Page 72**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 10/23/2015 | Michael A. Firestein | Reproduction | 38.60 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 1.90 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.60 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 2.80 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 1.80 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 4.40 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 14.60 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 1.40 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 7.10 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 8.60 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 27.00 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 10.50 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 31.40 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 15.50 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 1.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 1.10 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 1.50 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 1.00 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 1.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 8.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 1.10 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 1.40 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 5.90 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 3.90 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 6.50 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 1.30 |
| 10/23/2015 | Michael A. Firestein | Reproduction | 0.30 |
| 10/23/2015 | Lary Alan Rappaport | Reproduction | 0.30 |
| 10/23/2015 | Peter J. Young | Reproduction | 5.30 |
| 10/23/2015 | Jared Zajac | Lexis | 1,725.00 |
| 10/23/2015 | Jared Zajac | Reproduction | 0.10 |
| 10/23/2015 | Jared Zajac | Reproduction | 1.40 |
| 10/23/2015 | Jared Zajac | Reproduction | 0.40 |
| 10/23/2015 | Jared Zajac | Reproduction | 1.00 |
| 10/23/2015 | Jared Zajac | Reproduction | 0.60 |
| 10/23/2015 | Ho-jung Chang | Reproduction | 4.90 |
| 10/23/2015 | Ho-jung Chang | Reproduction | 4.90 |
| 10/23/2015 | Paul Possinger | Local Meals-Meeting with M. Thomas | 40.00 |
| 10/24/2015 | Lary Alan Rappaport | Reproduction | 2.60 |
| 10/24/2015 | Lary Alan Rappaport | Reproduction | 0.20 |
| 10/24/2015 | Lary Alan Rappaport | Reproduction | 2.20 |
| 10/24/2015 | Lary Alan Rappaport | Reproduction | 4.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **November 18, 2015**
**Invoice No. 151501390**                                                        **Page 73**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 10/24/2015 | Lary Alan Rappaport | Reproduction | 4.70 |
| 10/24/2015 | Lary Alan Rappaport | Reproduction | 4.10 |
| 10/24/2015 | Lary Alan Rappaport | Reproduction | 1.10 |
| 10/25/2015 | Joshua L. Kopple | Reproduction | 3.40 |
| 10/25/2015 | Joshua L. Kopple | Reproduction | 2.60 |
| 10/25/2015 | Michael A. Firestein | Reproduction | 19.60 |
| 10/25/2015 | Peter J. Young | Reproduction | 0.30 |
| 10/25/2015 | Peter J. Young | Reproduction | 14.60 |
| 10/25/2015 | Arnel Glorioso | Reproduction | 3.10 |
| 10/25/2015 | Arnel Glorioso | Reproduction | 3.10 |
| 10/25/2015 | Tracey L. Silver | Reproduction | 1.30 |
| 10/25/2015 | Arnel Glorioso | Reproduction | 0.10 |
| 10/25/2015 | Arnel Glorioso | Reproduction | 0.10 |
| 10/25/2015 | Tracey L. Silver | Reproduction | 0.60 |
| 10/25/2015 | Ho-jung Chang | Reproduction | 19.60 |
| 10/25/2015 | Ho-jung Chang | Reproduction | 4.90 |
| 10/25/2015 | Ho-jung Chang | Reproduction | 29.40 |
| 10/25/2015 | Jennifer L. Roche | Westlaw | 198.00 |
| 10/26/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Dallas Airport to Hotel | 60.00 |
| 10/26/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Chicago Office to O'Hare | 48.00 |
| 10/26/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab from Dallas Airport to Hotel | 55.00 |
| 10/26/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber Car from Los Angeles Office to Airport | 62.41 |
| 10/26/2015 | Jeff J. Marwil | Messenger/delivery | 228.31 |
| 10/26/2015 | Jeff J. Marwil | Messenger/delivery | 278.10 |
| 10/26/2015 | Paulette Lindo | Reproduction | 0.10 |
| 10/26/2015 | Paulette Lindo | Reproduction | 1.70 |
| 10/26/2015 | Paulette Lindo | Reproduction | 1.70 |
| 10/26/2015 | Paulette Lindo | Reproduction | 1.40 |
| 10/26/2015 | Paulette Lindo | Reproduction | 0.10 |
| 10/26/2015 | Paulette Lindo | Reproduction | 4.20 |
| 10/26/2015 | Paulette Lindo | Reproduction | 4.20 |
| 10/26/2015 | Paulette Lindo | Reproduction | 0.10 |
| 10/26/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 10/26/2015 | Lary Alan Rappaport | Reproduction | 3.00 |
| 10/26/2015 | Lary Alan Rappaport | Reproduction | 4.60 |
| 10/26/2015 | Lary Alan Rappaport | Reproduction | 3.90 |
| 10/26/2015 | Lary Alan Rappaport | Reproduction | 1.40 |
| 10/26/2015 | Lorena Ramirez | Reproduction | 11.70 |
| 10/26/2015 | Lorena Ramirez | Reproduction | 0.90 |
| 10/26/2015 | Lorena Ramirez | Reproduction | 3.90 |

**ENERGY FUTURE HOLDINGS CORP.**                    **November 18, 2015**
**Invoice No. 151501390**                                           **Page 74**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 10/26/2015 | Lorena Ramirez | Reproduction | 2.00 |
| 10/26/2015 | Lorena Ramirez | Reproduction | 3.50 |
| 10/26/2015 | Lorena Ramirez | Reproduction | 2.90 |
| 10/26/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/26/2015 | Lary Alan Rappaport | Reproduction | 13.70 |
| 10/26/2015 | Lorena Ramirez | Reproduction | 3.90 |
| 10/26/2015 | Lorena Ramirez | Reproduction | 11.70 |
| 10/26/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 10/26/2015 | Lary Alan Rappaport | Reproduction | 1.20 |
| 10/26/2015 | Lorena Ramirez | Reproduction | 3.60 |
| 10/26/2015 | Lorena Ramirez | Reproduction | 1.80 |
| 10/26/2015 | Lorena Ramirez | Reproduction | 2.70 |
| 10/26/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 10/26/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 10/26/2015 | Lary Alan Rappaport | Reproduction | 113.30 |
| 10/26/2015 | Lorena Ramirez | Reproduction | 1.80 |
| 10/26/2015 | Lorena Ramirez | Reproduction | 3.60 |
| 10/26/2015 | Peter J. Young | Reproduction | 0.70 |
| 10/26/2015 | Paul Possinger | Reproduction | 2.70 |
| 10/26/2015 | Paul Possinger | Reproduction | 0.40 |
| 10/26/2015 | Paul Possinger | Reproduction | 0.40 |
| 10/26/2015 | Paul Possinger | Reproduction | 1.20 |
| 10/26/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 10/26/2015 | Paul Possinger | Reproduction | 14.60 |
| 10/26/2015 | Peter J. Young | Reproduction | 2.30 |
| 10/26/2015 | Paul Possinger | Reproduction | 3.90 |
| 10/26/2015 | Paul Possinger | Reproduction | 0.30 |
| 10/26/2015 | Paul Possinger | Reproduction | 2.00 |
| 10/26/2015 | Paul Possinger | Reproduction | 3.50 |
| 10/26/2015 | Paul Possinger | Reproduction | 2.90 |
| 10/27/2015 | Peter J. Young | Reproduction | 3.00 |
| 10/27/2015 | Peter J. Young | Reproduction | 3.00 |
| 10/27/2015 | Peter J. Young | Reproduction | 3.00 |
| 10/27/2015 | Peter J. Young | Reproduction | 2.30 |
| 10/27/2015 | Peter J. Young | Reproduction | 2.30 |
| 10/27/2015 | Peter J. Young | Reproduction | 2.50 |
| 10/27/2015 | Lary Alan Rappaport | Reproduction | 0.20 |
| 10/27/2015 | Lary Alan Rappaport | Reproduction | 1.30 |
| 10/27/2015 | Lary Alan Rappaport | Reproduction | 1.90 |
| 10/27/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 10/27/2015 | Lary Alan Rappaport | Reproduction | 0.20 |
| 10/27/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 10/27/2015 | Lary Alan Rappaport | Reproduction | 4.20 |
| 10/27/2015 | Lary Alan Rappaport | Reproduction | 4.30 |

**ENERGY FUTURE HOLDINGS CORP.**                                                    **November 18, 2015**
**Invoice No. 151501390**                                                                              **Page 75**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------|------|-------------|--------|
| 10/27/2015 | Lary Alan Rappaport | Reproduction | 4.60 |
| 10/27/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 10/27/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 10/27/2015 | Lary Alan Rappaport | Reproduction | 3.30 |
| 10/27/2015 | Lary Alan Rappaport | Reproduction | 1.40 |
| 10/27/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/27/2015 | Lary Alan Rappaport | Reproduction | 1.20 |
| 10/27/2015 | Lary Alan Rappaport | Reproduction | 1.20 |
| 10/27/2015 | Peter J. Young | Reproduction | 3.10 |
| 10/27/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 10/27/2015 | Mark K. Thomas | Lodging-Internet Access at Hotel | 32.36 |
| 10/27/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab from Hotel to EFH Offices | 10.00 |
| 10/27/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab from EFH Offices to Hotel | 10.00 |
| 10/28/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A-1 Airport Limo from O'Hare to Home | 75.00 |
| 10/28/2015 | Jeff J. Marwil | Messenger/delivery | 91.71 |
| 10/28/2015 | Jeff J. Marwil | Messenger/delivery | 91.71 |
| 10/28/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab from Hotel to EFH Offices | 10.00 |
| 10/28/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber Car to Dallas Airport | 75.00 |
| 10/28/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab from Los Angeles Airport to Home | 45.00 |
| 10/28/2015 | Mark K. Thomas | Lodging-2 Nights Dallas | 600.00 |
| 10/28/2015 | Michael A. Firestein | Lodging-2 Nights Dallas | 541.72 |
| 10/28/2015 | Michael A. Firestein | Out Of Town Meals | 40.00 |
| 10/28/2015 | Michael A. Firestein | Out Of Town Meals | 40.00 |
| 10/28/2015 | Michael A. Firestein | Out Of Town Meals | 2.96 |
| 10/28/2015 | Michael A. Firestein | Airplane-Los Angeles to/from Dallas on 10/26-28/15 | 682.10 |
| 10/28/2015 | Michael A. Firestein | Airplane-GoGo Air Internet on 10/26 | 21.95 |
| 10/28/2015 | Mark K. Thomas | Airplane-GoGoAir Internet | 19.43 |
| 10/28/2015 | Michael A. Firestein | Airplane-GoGo Air Internet | 23.76 |
| 10/28/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 10/28/2015 | Lary Alan Rappaport | Reproduction | 1.80 |
| 10/28/2015 | Lary Alan Rappaport | Reproduction | 3.50 |
| 10/28/2015 | Lary Alan Rappaport | Reproduction | 1.40 |
| 10/28/2015 | Lary Alan Rappaport | Reproduction | 0.30 |
| 10/28/2015 | Lary Alan Rappaport | Reproduction | 0.30 |
| 10/28/2015 | Lary Alan Rappaport | Reproduction | 0.60 |
| 10/28/2015 | Lary Alan Rappaport | Reproduction | 0.30 |

**ENERGY FUTURE HOLDINGS CORP.**                            **November 18, 2015**
**Invoice No. 151501390**                                              **Page 76**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 10/28/2015 | Joshua L. Kopple | Reproduction | 1.60 |
| 10/28/2015 | Lary Alan Rappaport | Reproduction | 0.80 |
| 10/28/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 10/28/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 10/28/2015 | Lary Alan Rappaport | Reproduction | 2.60 |
| 10/28/2015 | Lary Alan Rappaport | Reproduction | 11.10 |
| 10/28/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 10/28/2015 | Peter J. Young | Reproduction | 2.50 |
| 10/28/2015 | Peter J. Young | Reproduction | 2.60 |
| 10/28/2015 | Peter J. Young | Reproduction | 2.60 |
| 10/28/2015 | Peter J. Young | Reproduction | 2.60 |
| 10/28/2015 | Peter J. Young | Reproduction | 2.60 |
| 10/28/2015 | Peter J. Young | Reproduction | 1.40 |
| 10/28/2015 | Peter J. Young | Reproduction | 3.00 |
| 10/28/2015 | Peter J. Young | Reproduction | 1.40 |
| 10/28/2015 | Peter J. Young | Reproduction | 1.40 |
| 10/28/2015 | Peter J. Young | Reproduction | 1.40 |
| 10/29/2015 | Mark K. Thomas | Airplane-GoGo Air Internet | 17.95 |
| 10/29/2015 | Mark K. Thomas | Airplane-Chicago to/from Dalls on 10/26-28/15 | 449.10 |
| 10/29/2015 | Jeff J. Marwil | Messenger/delivery | 26.24 |
| 10/29/2015 | Michael A. Firestein | Postage | 1.64 |
| 10/29/2015 | Celeste Edwards | Reproduction | 0.10 |
| 10/29/2015 | Jared Zajac | Reproduction | 1.90 |
| 10/29/2015 | Lary Alan Rappaport | Reproduction | 3.20 |
| 10/29/2015 | Lary Alan Rappaport | Reproduction | 13.20 |
| 10/29/2015 | Lary Alan Rappaport | Reproduction | 5.50 |
| 10/29/2015 | Michele M. Reetz | Reproduction | 8.10 |
| 10/29/2015 | Michele M. Reetz | Reproduction | 1.30 |
| 10/29/2015 | Michele M. Reetz | Reproduction | 1.90 |
| 10/29/2015 | Michele M. Reetz | Reproduction | 1.50 |
| 10/29/2015 | Michele M. Reetz | Reproduction | 1.70 |
| 10/30/2015 | Jeff J. Marwil | Messenger/delivery | 293.56 |
| 10/30/2015 | Jeff J. Marwil | Messenger/delivery | 251.49 |
| 10/30/2015 | Paulette Lindo | Reproduction | 4.50 |
| 10/30/2015 | Paulette Lindo | Reproduction | 7.60 |
| 10/30/2015 | Paulette Lindo | Reproduction | 0.80 |
| 10/30/2015 | Paulette Lindo | Reproduction | 0.40 |
| 10/30/2015 | Paulette Lindo | Reproduction | 0.60 |
| 10/30/2015 | Paulette Lindo | Reproduction | 0.10 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 4.30 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 3.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |

**ENERGY FUTURE HOLDINGS CORP.**                              **November 18, 2015**
Invoice No. 151501390                                              **Page 77**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------|------|------|------|
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.60 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 0.60 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 0.60 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 4.50 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 4.60 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.30 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.60 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.50 |
| 10/30/2015 | Joshua L. Kopple | Reproduction | 7.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 3.80 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 5.50 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 1.20 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 13.80 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.60 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.30 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.00 |

**ENERGY FUTURE HOLDINGS CORP.**                      **November 18, 2015**
**Invoice No. 151501390**                                          **Page 78**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.60 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 3.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.70 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.70 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.60 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.60 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.70 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.00 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.70 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.60 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.70 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.60 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 3.70 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 0.30 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 3.60 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.90 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 24.30 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 4.50 |
| 10/30/2015 | Joshua L. Kopple | Reproduction | 6.80 |
| 10/30/2015 | Michael A. Firestein | Reproduction | 4.90 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 4.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.70 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.70 |

**ENERGY FUTURE HOLDINGS CORP.**                    **November 18, 2015**
**Invoice No. 151501390**                                          **Page 79**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.30 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.00 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.30 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.90 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.00 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.70 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 3.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.70 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 3.40 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 1.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 3.00 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.60 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.90 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.30 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.20 |

**ENERGY FUTURE HOLDINGS CORP.**                      **November 18, 2015**
Invoice No. 151501390                                            **Page 80**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.70 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.60 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.30 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.30 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.30 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.10 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 1.90 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.60 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 4.80 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.40 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 3.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.30 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.60 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.30 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.90 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 2.50 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                    **November 18, 2015**
**Invoice No. 151501390**                                      **Page 81**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 3.40 |
| 10/30/2015 | Lary Alan Rappaport | Reproduction | 11.90 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 5.90 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 11.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 8.90 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/30/2015 | Lorena Ramirez | Reproduction | 0.20 |
| 10/31/2015 | Lary Alan Rappaport | Reproduction | 4.70 |

**Disbursements and Other Charges**                    **$    16,940.36**

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 18, 2015**
**Invoice No. 151501518**                                                              **Page 43**

**EXPENSES**
**Client/Matter No. 26969.0019**


**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 08/27/2015 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking-Cab from Office to Home (worked 6.5 hours; cab after 8 pm) | 26.00 |
| 10/07/2015 | Jeff J. Marwil | Data Base Search Serv.-Pacer | 103.30 |
| 10/20/2015 | Peter J. Young | Other Disbursements-CourtCall | 72.00 |
| 10/22/2015 | Gary Silber | Taxicab/car Svc.-Cab from office to home (worked 4 hours; cab at 10:30 pm) | 94.15 |
| 10/26/2015 | Peter J. Young | Other Disbursements-CourtCall | 30.00 |
| 10/28/2015 | Lary Alan Rappaport | Filing and Court Costs-CourtCall | 170.00 |
| 10/29/2015 | Jeff J. Marwil | Messenger/delivery | 7.22 |
| 10/30/2015 | Jeff J. Marwil | Messenger/delivery | 15.83 |
| 10/30/2015 | Lary Alan Rappaport | Filing and Court Costs-CourtCall | 30.00 |
| 10/30/2015 | Jeff J. Marwil | Messenger/delivery | 23.49 |
| 11/01/2015 | Michael A. Firestein | Airplane-GoGo Air Internet | 26.95 |
| 11/01/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber car to Airport | 42.44 |
| 11/01/2015 | Michael A. Firestein | Taxicab/car Svc.-Sunny's Limo from Philadelphia airport to hotel | 125.00 |
| 11/02/2015 | Jeff J. Marwil | Messenger/delivery | 52.31 |
| 11/02/2015 | Lary Alan Rappaport | Reproduction | 0.90 |
| 11/02/2015 | Lary Alan Rappaport | Reproduction | 4.40 |
| 11/02/2015 | Lary Alan Rappaport | Reproduction | 1.50 |
| 11/02/2015 | Peter J. Young | Reproduction | 0.10 |
| 11/02/2015 | Peter J. Young | Reproduction | 4.30 |
| 11/02/2015 | Peter J. Young | Reproduction | 16.80 |
| 11/02/2015 | Kimberly White | Reproduction | 2.40 |
| 11/02/2015 | Kimberly White | Reproduction | 3.00 |
| 11/02/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Philadelphia airport to hotel | 40.00 |
| 11/02/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and ParkingCab from home to O'Hare | 60.00 |
| 11/02/2015 | Mark K. Thomas | Out Of Town Meals | 18.16 |
| 11/02/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 11/02/2015 | Mark K. Thomas | Airplane-Exchange Fee at Airport | 218.86 |
| 11/02/2015 | Mark K. Thomas | Airplane-GoGo Air Internet | 23.95 |
| 11/03/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A-1 Airport Limo from O'Hare to home on 11/6/15 | 75.00 |
| 11/03/2015 | Michael A. Firestein | Out Of Town Meals-M. Firestein, M. Thomas and D. Klauder | 62.00 |
| 11/03/2015 | Mark K. Thomas | Lodging-1 Night Philadelphia | 300.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **December 18, 2015**
**Invoice No. 151501518**                                           **Page 44**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 11/03/2015 | Peter J. Young | Transcripts & Depositions-Wilcox & Fetzer Court Reporters for Deposition Transcript of B. Williamson | 2,224.50 |
| 11/04/2015 | Lary Alan Rappaport | Reproduction | 0.60 |
| 11/05/2015 | Kimberly White | Reproduction | 4.00 |
| 11/05/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/05/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/06/2015 | Michael A. Firestein | Airplane-11/1 to 11/6 Los Angeles to/from Philadelphia | 1,059.31 |
| 11/06/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab from airport to home | 43.00 |
| 11/06/2015 | Michael A. Firestein | Out Of Town Meals-5 daily meals at hotel | 131.80 |
| 11/06/2015 | Michael A. Firestein | Lodging-5 Nights Philadelphia | 1,500.00 |
| 11/06/2015 | Michael A. Firestein | Airplane-GoGo Air Internet | 26.95 |
| 11/06/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 11/06/2015 | Mark K. Thomas | Lodging-3 Nights Philladelphia | 900.00 |
| 11/06/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Carey Limo from court to airport | 117.25 |
| 11/06/2015 | Michael A. Firestein | Taxicab/car Svc.-Sunny's Limo from hotel to Philadelphia airport | 125.00 |
| 11/06/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 11/06/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/06/2015 | Lary Alan Rappaport | Reproduction | 2.10 |
| 11/06/2015 | Lary Alan Rappaport | Reproduction | 0.60 |
| 11/06/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 11/06/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 11/06/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/06/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 11/06/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/06/2015 | Lary Alan Rappaport | Reproduction | 4.10 |
| 11/06/2015 | Lary Alan Rappaport | Reproduction | 1.90 |
| 11/07/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from home to O'Hare | 43.34 |
| 11/07/2015 | Mark K. Thomas | Airplane-Chicago to Tucson Economy | 615.98 |
| 11/07/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Carey Limo from hotel to court on 11/3/15 | 112.25 |
| 11/07/2015 | Mark K. Thomas | Airplane-11/2 to 11/6 Tucson to Philadelphia; Philadelphia to Chicago | 771.97 |
| 11/08/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 11/08/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 11/08/2015 | Lary Alan Rappaport | Reproduction | 4.20 |
| 11/09/2015 | Paul Possinger | Reproduction | 1.60 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                    **December 18, 2015**
**Invoice No. 151501518**                                          **Page 45**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 2.50 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 3.60 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 2.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.60 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 1.90 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 2.00 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 1.30 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 1.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 2.00 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 1.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 4.40 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 4.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 1.60 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 2.30 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 4.40 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 1.40 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 2.60 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 46.70 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 4.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 2.50 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 3.70 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                           **December 18, 2015**
Invoice No. 151501518                                              **Page 46**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.70 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 15.00 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 19.50 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 17.70 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 15.00 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 5.80 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 15.50 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 10.00 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 17.70 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 5.00 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 15.00 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 19.50 |
| 11/09/2015 | Lary Alan Rappaport | Reproduction | 4.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 33.60 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.40 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 4.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Lary Alan Rappaport | Reproduction | 1.50 |

**ENERGY FUTURE HOLDINGS CORP.**                    **December 18, 2015**
**Invoice No. 151501518**                                          **Page 47**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.70 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 15.90 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 0.20 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 17.10 |
| 11/09/2015 | Joshua L. Kopple | Reproduction | 1.50 |
| 11/09/2015 | Michele M. Reetz | Reproduction | 1.90 |
| 11/09/2015 | Paul Possinger | Reproduction | 0.30 |
| 11/09/2015 | Michele M. Reetz | Reproduction | 4.20 |
| 11/09/2015 | Peter J. Young | Reproduction | 1.50 |
| 11/09/2015 | Jeff J. Marwil | Messenger/delivery | 50.84 |
| 11/09/2015 | Jeff J. Marwil | Messenger/delivery | 50.84 |
| 11/10/2015 | Jeff J. Marwil | Messenger/delivery | 229.15 |
| 11/10/2015 | Mark K. Thomas | Out Of Town Meals | 17.00 |
| 11/10/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab to hotel | 40.00 |
| 11/10/2015 | Michael A. Firestein | Airplane-GoGo Air Internet | 26.95 |
| 11/10/2015 | Michael A. Firestein | Filing and Court Costs-CourtCall | 44.00 |
| 11/10/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber from home to Los Angeles airport | 40.61 |
| 11/10/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Carey Limo for Philadelphia airport to hotel | 123.25 |
| 11/10/2015 | Mark K. Thomas | Auto Rental-Tuscon to Phoenix airport | 122.24 |
| 11/10/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 11/10/2015 | Peter J. Young | Local Meals-at O'Hare | 6.13 |
| 11/10/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from office to O'Hare | 55.00 |
| 11/10/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab form Philadelphia airport to hotel | 35.00 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 1.20 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.10 |
| 11/10/2015 | Joshua L. Kopple | Reproduction | 0.90 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.30 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.40 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 1.50 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 7.80 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 4.20 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 8.40 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 11.40 |

**ENERGY FUTURE HOLDINGS CORP.**                          **December 18, 2015**
Invoice No. 151501518                                              **Page 48**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 11/10/2015 | Jennifer L. Roche | Reproduction | 2.40 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 6.90 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.30 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.30 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.30 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 11.40 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 3.90 |
| 11/10/2015 | Joshua L. Kopple | Reproduction | 8.40 |
| 11/10/2015 | Joshua L. Kopple | Reproduction | 0.60 |
| 11/10/2015 | Joshua L. Kopple | Reproduction | 0.30 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.20 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 27.30 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.30 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.30 |
| 11/10/2015 | Joshua L. Kopple | Reproduction | 1.20 |
| 11/10/2015 | Joshua L. Kopple | Reproduction | 1.20 |
| 11/10/2015 | Carmen Santiago | Reproduction | 37.40 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 3.30 |
| 11/10/2015 | Joshua L. Kopple | Reproduction | 19.20 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 1.20 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 25.20 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.20 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.40 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.60 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.90 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.30 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 9.60 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 1.20 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 1.20 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 13.50 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.60 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 2.70 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 20.40 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.60 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 32.70 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 4.20 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 4.20 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 3.90 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 6.60 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.60 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.90 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.30 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.90 |
| 11/10/2015 | Joshua L. Kopple | Reproduction | 6.90 |

**ENERGY FUTURE HOLDINGS CORP.**                          **December 18, 2015**
**Invoice No. 151501518**                                                   **Page 49**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 11/10/2015 | Joshua L. Kopple | Reproduction | 45.30 |
| 11/10/2015 | Joshua L. Kopple | Reproduction | 10.80 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.10 |
| 11/10/2015 | Joshua L. Kopple | Reproduction | 1.40 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.60 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 3.60 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.30 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.90 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.30 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.60 |
| 11/10/2015 | Carmen Santiago | Reproduction | 0.80 |
| 11/10/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 17.40 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 1.20 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 1.20 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.30 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 8.10 |
| 11/10/2015 | Jennifer L. Roche | Reproduction | 0.60 |
| 11/10/2015 | Joshua L. Kopple | Reproduction | 0.10 |
| 11/11/2015 | Jared Zajac | Reproduction | 0.40 |
| 11/11/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Carey Limo from hotel to court | 193.08 |
| 11/11/2015 | Mark K. Thomas | Lodging-1 Night Philadelphia | 300.00 |
| 11/11/2015 | Mark K. Thomas | Out Of Town Meals-M. Thomas, P. Young, V. Lazar | 120.00 |
| 11/12/2015 | Jeff J. Marwil | Messenger/delivery | 26.63 |
| 11/12/2015 | Michele M. Reetz | Reproduction | 0.70 |
| 11/13/2015 | Joshua L. Kopple | Reproduction | 1.20 |
| 11/13/2015 | Michael A. Firestein | Airplane-GoGo Air Internet | 26.95 |
| 11/13/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Carey Limo from court to Philadelphia airport | 117.25 |
| 11/13/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab to airport | 105.00 |
| 11/13/2015 | Mark K. Thomas | Lodging-2 Nights Philadelphia | 600.00 |
| 11/13/2015 | Michael A. Firestein | Airplane-11/10 to 11/13 Los Angeles to/from Philadelphia | 906.75 |
| 11/13/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab from Los Angeles airport ot home | 43.00 |
| 11/13/2015 | Michael A. Firestein | Lodging-3 Nights Philadelphia | 900.00 |
| 11/13/2015 | Michael A. Firestein | Out Of Town Meals-3 daily meals at hotel | 101.40 |
| 11/13/2015 | Jeff J. Marwil | Messenger/delivery | 117.36 |
| 11/13/2015 | Jeff J. Marwil | Messenger/delivery | 111.57 |

**ENERGY FUTURE HOLDINGS CORP.**                              **December 18, 2015**
**Invoice No. 151501518**                                                   **Page 50**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 11/13/2015 | Jeff J. Marwil | Messenger/delivery | 94.97 |
| 11/13/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from O'Hare to home | 50.00 |
| 11/13/2015 | Peter J. Young | Airplane-11/10 to 11/13 Chicago to/from Philadelphia | 476.11 |
| 11/13/2015 | Peter J. Young | Lodging-1 Night Philadelphia | 264.50 |
| 11/13/2015 | Peter J. Young | Other Disbursements-Gratuities | 28.00 |
| 11/13/2015 | Peter J. Young | Lodging-2 Nights Philadelphia | 600.00 |
| 11/13/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Carey Limo from court to Philadelphia airport | 75.00 |
| 11/13/2015 | Peter J. Young | Out Of Town Meals | 36.40 |
| 11/14/2015 | Mark K. Thomas | Auto Rental-Phoenix airport to Tucson | 143.26 |
| 11/15/2015 | Mark K. Thomas | Airplane-Philadelphia to Phoenix | 842.18 |
| 11/15/2015 | Mark K. Thomas | Airplane-Chicago to Tucson Economy | 615.98 |
| 11/15/2015 | Mark K. Thomas | Airplane-11/10 to 11/15 Phoenix to Philadelphia; Philadelphia to Chicago | 1,300.53 |
| 11/16/2015 | Paulette Lindo | Reproduction | 0.60 |
| 11/16/2015 | Paulette Lindo | Reproduction | 0.70 |
| 11/16/2015 | Lary Alan Rappaport | Reproduction | 0.10 |
| 11/16/2015 | Lary Alan Rappaport | Reproduction | 3.00 |
| 11/16/2015 | Lary Alan Rappaport | Reproduction | 3.10 |
| 11/16/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 11/17/2015 | Michele M. Reetz | Reproduction | 0.30 |
| 11/17/2015 | Jeff J. Marwil | Messenger/delivery | 23.77 |
| 11/17/2015 | Jeff J. Marwil | Messenger/delivery | 6.81 |
| 11/18/2015 | Michele M. Reetz | Reproduction | 1.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.90 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.90 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.50 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                    **December 18, 2015**
**Invoice No. 151501518**                                      **Page 51**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Michele M. Reetz | Reproduction | 0.10 |
| 11/20/2015 | Jeff J. Marwil | Messenger/delivery | 12.17 |
| 11/20/2015 | Jeff J. Marwil | Messenger/delivery | 26.63 |
| 11/21/2015 | Peter J. Young | Reproduction | 0.40 |
| 11/21/2015 | Peter J. Young | Reproduction | 11.00 |
| 11/23/2015 | Peter J. Young | Reproduction | 2.20 |
| 11/23/2015 | Peter J. Young | Reproduction | 0.60 |
| 11/23/2015 | Peter J. Young | Reproduction | 0.10 |
| 11/25/2015 | Jeff J. Marwil | Messenger/delivery | 26.63 |
| 11/30/2015 | Jared Zajac | Reproduction | 0.10 |
| 11/30/2015 | Jared Zajac | Reproduction | 3.50 |
| 11/30/2015 | Jared Zajac | Reproduction | 0.40 |
| 11/30/2015 | Jared Zajac | Reproduction | 0.20 |

**Disbursements and Other Charges**                    **$      19,375.55**

**ENERGY FUTURE HOLDINGS CORP.**                    **January 21, 2016**
**Invoice No. 161500001**                                          **Page 20**

**EXPENSES**
**Client/Matter No. 26969.0019**


**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 10/07/2015 | Jeff J. Marwil | Data Base Search Serv.- Pacer | 94.00 |
| 11/16/2015 | Mark K. Thomas | Auto Rental-Tucson to Phoenix Airport | 152.94 |
| 11/18/2015 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 11/18/2015 | Mark K. Thomas | Out Of Town Meals | 18.40 |
| 11/19/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Philadelphia Airport to Hotel | 40.00 |
| 11/19/2015 | Mark K. Thomas | Lodging-1 Night Philadelphia | 300.00 |
| 11/19/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A-1 Airport Limo from O'Hare to Home | 75.00 |
| 11/19/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Uber car from Wilmington to Philadelphia Airport | 98.49 |
| 11/19/2015 | Mark K. Thomas | Lodging-1 Night Wilmington | 300.00 |
| 11/19/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Carey Limo Service from Philadelphia Hotel to Wilmington | 112.25 |
| 11/19/2015 | Michael A. Firestein | Out Of Town Meals-M. Firestein and M. Thomas | 63.31 |
| 11/19/2015 | Michael A. Firestein | Out Of Town Meals-M. Firestein and M. Thomas | 54.00 |
| 11/19/2015 | Michael A. Firestein | Airplane-Los Angeles to Philadelphia on 11/18 to 11/20/15 | 824.97 |
| 11/19/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab from LAX on 11/20/15 | 42.00 |
| 11/19/2015 | Michael A. Firestein | Lodging-1 Night Wilmington | 261.40 |
| 11/19/2015 | Michael A. Firestein | Airplane-GoGo Air Internet on 11/18/15 | 29.95 |
| 11/19/2015 | Michael A. Firestein | Airplane-GoGo Air Internet | 29.95 |
| 11/19/2015 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Carey Limo Service from Philadelphia Airport to Hotel | 121.25 |
| 11/19/2015 | Mark K. Thomas | Out Of Town Meals | 37.68 |
| 11/22/2015 | Mark K. Thomas | Airplane-Phoenix to Philadelphia to Chicago to Tucson on 11/16 to 11/19/15 | 1,441.65 |
| 11/24/2015 | Mark K. Thomas | Airplane-Cancellation Fee | 35.00 |
| 11/25/2015 | Jeff J. Marwil | Messenger/delivery | 7.32 |
| 12/01/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Philadelphia Airport to Hotel | 40.00 |
| 12/01/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber car from office to O'Hare | 80.08 |

**ENERGY FUTURE HOLDINGS CORP.**                          **January 21, 2016**
**Invoice No. 161500001**                                                 **Page 21**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------|------|-------------|--------|
| 12/01/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from Philadelphia Airport to Center City | 35.00 |
| 12/02/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Carey Limo Service from Hotel to Court in Wilmington | 112.25 |
| 12/02/2015 | Mark K. Thomas | Out Of Town Meals | 38.00 |
| 12/02/2015 | Michael A. Firestein | Filing and Court Costs-CourtCall | 184.00 |
| 12/02/2015 | Mark K. Thomas | Lodging-1 Night Philadelphia | 300.00 |
| 12/03/2015 | Michael A. Firestein | Postage | 0.48 |
| 12/03/2015 | Mark K. Thomas | Airplane-Chicago to Philadelphia on 12/1 to 12/3/15 | 853.42 |
| 12/03/2015 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A-1 Airport Limo from O'Hare to Home | 75.00 |
| 12/03/2015 | Michael A. Firestein | Filing and Court Costs-CourtCall | 86.00 |
| 12/03/2015 | Mark K. Thomas | Lodging-1 Night Wilmington | 300.00 |
| 12/03/2015 | Peter J. Young | Out Of Town Meals | 11.70 |
| 12/03/2015 | Peter J. Young | Airplane-Chicago to Philadelphia 12/1 to 12/3/15 | 521.60 |
| 12/03/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from O'Hare to Home | 50.00 |
| 12/03/2015 | Peter J. Young | Lodging-1 Night Philadelphia | 264.50 |
| 12/03/2015 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Carey Limo Service from Wilmington to Philadelphia Airport | 117.25 |
| 12/03/2015 | Peter J. Young | Other Disbursements-Gratuities | 32.00 |
| 12/03/2015 | Peter J. Young | Lodging-1 Night Wilmington | 300.00 |
| 12/11/2015 | Kimberly White | Reproduction | 11.40 |
| 12/18/2015 | Jared Zajac | Reproduction | 0.10 |
| 12/18/2015 | Jared Zajac | Reproduction | 1.70 |
| 12/18/2015 | Jared Zajac | Reproduction | 0.20 |
| 12/18/2015 | Jared Zajac | Reproduction | 0.40 |
| 12/18/2015 | Michael A. Firestein | Filing and Court Costs-CourtCall | 58.00 |

**Disbursements and Other Charges**                              **$     7,652.64**

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 16, 2016**
**Invoice No. 161500123**                                                          **Page 17**

**EXPENSES**
**Client/Matter No. 26969.0019**

**Disbursements and Other Charges**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 10/30/2015 | Peter J. Young | Telephone – CourtCall | 30.00 |
| 10/30/2015 | Mark K. Thomas | Telephone – CourtCall | 30.00 |
| 10/31/2015 | Jared Zajac | Litigation Support/docketing – Pacer | 114.10 |
| 11/25/2015 | Peter J. Young | Telephone – CourtCall | 51.00 |
| 11/25/2015 | Mark K. Thomas | Telephone – CourtCall | 51.00 |
| 11/30/2015 | Jared Zajac | Litigation Support/docketing – Pacer | 5.80 |
| 12/31/2015 | Jared Zajac | Litigation Support/docketing – Pacer | 15.50 |
| 12/31/2015 | Lary Alan Rappaport | Data Base Search Serv. – Pacer | 0.10 |
| 01/07/2016 | Jeff J. Marwil | Data Base Search Serv. – Pacer | 0.10 |
| 01/07/2016 | Jeff J. Marwil | Data Base Search Serv. – Pacer | 52.20 |
| 01/22/2016 | Jared Zajac | Reproduction | 0.40 |
| 01/25/2016 | Jared Zajac | Reproduction | 1.70 |
| 01/25/2016 | Jared Zajac | Reproduction | 0.10 |
| 01/26/2016 | Jeff J. Marwil | Local Meals – Meeting with N. Luria and R. Nowitz | 20.05 |
| 01/26/2016 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – Cab from office to Meeting with N. Luria and R. Nowitz | 6.00 |
| 01/26/2016 | Jeff J. Marwil | Taxi, Carfare, Mileage and Parking – Cab from Meeting to Home with N. Luria and R. Nowitz | 18.00 |
| 01/27/2016 | Michele M. Reetz | Reproduction | 0.20 |
| 01/27/2016 | Michele M. Reetz | Reproduction | 0.20 |
| 01/28/2016 | Paulette Lindo | Reproduction | 2.60 |
| 01/28/2016 | Paulette Lindo | Reproduction | 1.60 |
| 01/28/2016 | Paulette Lindo | Reproduction | 0.40 |

**Disbursements and Other Charges**                        **$        401.05**

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　　　　　**March 16, 2016**
**Invoice No. 161500241**　　　　　　　　　　　　　　　　**Page 31**

**EXPENSES**
**Client/Matter No. 26969.0019**

**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 02/01/2016 | Jared Zajac | Reproduction | 2.20 |
| 02/01/2016 | Jared Zajac | Reproduction | 8.30 |
| 02/01/2016 | Jared Zajac | Reproduction | 5.30 |
| 02/01/2016 | Jared Zajac | Reproduction | 7.10 |
| 02/02/2016 | Jeramy Webb | Lexis | 288.00 |
| 02/03/2016 | Jeramy Webb | Lexis | 46.00 |
| 02/03/2016 | Paulette Lindo | Reproduction | 0.30 |
| 02/03/2016 | Paulette Lindo | Reproduction | 0.10 |
| 02/03/2016 | Paulette Lindo | Reproduction | 0.20 |
| 02/04/2016 | Jeramy Webb | Reproduction | 3.00 |
| 02/04/2016 | Jeramy Webb | Reproduction | 0.80 |
| 02/04/2016 | Jeramy Webb | Reproduction | 3.50 |
| 02/04/2016 | Jeramy Webb | Reproduction | 0.90 |
| 02/04/2016 | Jeramy Webb | Reproduction | 0.70 |
| 02/04/2016 | Jeramy Webb | Reproduction | 3.00 |
| 02/04/2016 | Jeramy Webb | Reproduction | 0.10 |
| 02/04/2016 | Jeramy Webb | Lexis | 703.00 |
| 02/04/2016 | Jeramy Webb | Westlaw | 396.00 |
| 02/05/2016 | Jared Zajac | Reproduction | 4.40 |
| 02/09/2016 | Kimberly White | Reproduction | 4.40 |
| 02/09/2016 | Kimberly White | Reproduction | 4.40 |
| 02/11/2016 | Peter J. Young | Taxicab/car Svc.-XYZ Car Service from LaGuardia to Hotel | 67.94 |
| 02/11/2016 | Peter J. Young | Out Of Town Meals | 6.33 |
| 02/11/2016 | Mark K. Thomas | Out Of Town Meals-M. Thomas, N. Luria and V. Lazar | 120.00 |
| 02/12/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Parking at O'Hare | 54.00 |
| 02/12/2016 | Peter J. Young | Out Of Town Meals | 12.50 |
| 02/12/2016 | Peter J. Young | Out Of Town Meals | 6.47 |
| 02/12/2016 | Peter J. Young | Airplane-Chicago to/from New York on 2/11-12/16 | 481.10 |
| 02/12/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber car from New York office to LaGuardia | 68.97 |
| 02/12/2016 | Peter J. Young | Lodging-1 Night New York | 500.00 |
| 02/12/2016 | Peter J. Young | Other Disbursements-Gratuities | 20.00 |
| 02/12/2016 | Peter J. Young | Airplane-United WiFi Service | 6.99 |
| 02/13/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from LaGuardia to Hotel on 2/11/16 | 50.00 |

**ENERGY FUTURE HOLDINGS CORP.**  **March 16, 2016**
**Invoice No. 161500241**  **Page 32**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 02/13/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A-1 Airport Limo from O'Hare to Home on 2/12/16 | 75.00 |
| 02/13/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Uber car from Home to O'Hare on 2/13/16 | 49.70 |
| 02/13/2016 | Mark K. Thomas | Airplane-Tucson to New York to Chicago to Tucson on 2/11-13/16 | 1,511.59 |
| 02/13/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Home to Tucson Airport on 2/11/16 | 65.00 |
| 02/13/2016 | Mark K. Thomas | Lodging-1 Night New York | 500.00 |
| 02/13/2016 | Mark K. Thomas | Airplane-GoGo Internet Service | 19.95 |
| 02/16/2016 | Jared Zajac | Reproduction | 0.40 |
| 02/16/2016 | Jared Zajac | Reproduction | 2.10 |
| 02/16/2016 | Jared Zajac | Reproduction | 4.50 |
| 02/16/2016 | Michele M. Reetz | Reproduction | 1.30 |
| 02/16/2016 | Michele M. Reetz | Reproduction | 0.60 |
| 02/18/2016 | Jeramy Webb | Reproduction | 1.50 |
| 02/18/2016 | Jeramy Webb | Westlaw | 198.00 |
| 02/18/2016 | Jeramy Webb | Lexis | 192.00 |
| 02/19/2016 | Jeramy Webb | Lexis | 165.00 |
| 02/19/2016 | Jeramy Webb | Westlaw | 99.00 |
| 02/19/2016 | Jared Zajac | Reproduction | 1.80 |
| 02/19/2016 | Jeramy Webb | Reproduction | 0.20 |
| 02/19/2016 | Jeramy Webb | Reproduction | 0.20 |
| 02/22/2016 | Paulette Lindo | Reproduction | 0.20 |
| 02/22/2016 | Paulette Lindo | Reproduction | 0.50 |
| 02/22/2016 | Paulette Lindo | Reproduction | 0.10 |
| 02/22/2016 | Paulette Lindo | Reproduction | 10.50 |
| 02/22/2016 | Jared Zajac | Reproduction | 0.50 |
| 02/22/2016 | Gary Silber | Reproduction | 1.40 |
| 02/22/2016 | Gary Silber | Reproduction | 4.10 |
| 02/22/2016 | Peter J. Young | Reproduction | 0.70 |
| 02/22/2016 | Peter J. Young | Reproduction | 4.10 |
| 02/22/2016 | Peter J. Young | Reproduction | 4.20 |
| 02/24/2016 | Natasha Petrov | Court Reporting Service-CourtCall | 30.00 |
| 02/24/2016 | Mark K. Thomas | Out Of Town Meals-M. Thomas, N. Luria, R. Nowitz & T. Walper | 160.00 |
| 02/24/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Dallas Airport to Hotel | 60.00 |
| 02/24/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Home to Airport | 70.00 |
| 02/25/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Hotel to Dallas Airport | 60.00 |
| 02/25/2016 | Paulette Lindo | Reproduction | 11.30 |

**ENERGY FUTURE HOLDINGS CORP.**                         **March 16, 2016**
**Invoice No. 161500241**                                      **Page 33**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 02/25/2016 | Paulette Lindo | Reproduction | 11.00 |
| 02/25/2016 | Paulette Lindo | Reproduction | 2.30 |
| 02/25/2016 | Paulette Lindo | Reproduction | 0.60 |
| 02/26/2016 | Mark K. Thomas | Airplane-Tucson to/from Dallas on 2/24-25/16 | 665.60 |
| 02/26/2016 | Paulette Lindo | Reproduction | 8.50 |
| 02/26/2016 | Paulette Lindo | Reproduction | 0.10 |
| 02/26/2016 | Paulette Lindo | Reproduction | 0.10 |
| 02/26/2016 | Paulette Lindo | Reproduction | 0.50 |
| 02/26/2016 | Paulette Lindo | Reproduction | 4.70 |
| 02/26/2016 | Paulette Lindo | Reproduction | 0.10 |
| 02/26/2016 | Paulette Lindo | Reproduction | 12.40 |
| 02/26/2016 | Jared Zajac | Reproduction | 0.20 |
| 02/26/2016 | Joseph P. Malca | Reproduction | 0.70 |
| 02/26/2016 | Joseph P. Malca | Reproduction | 4.20 |
| 02/26/2016 | Joseph P. Malca | Reproduction | 0.40 |
| 02/26/2016 | Joseph P. Malca | Reproduction | 0.80 |
| 02/26/2016 | Joseph P. Malca | Reproduction | 0.40 |
| 02/26/2016 | Lorena Ramirez | Reproduction | 0.20 |
| 02/26/2016 | Lorena Ramirez | Reproduction | 7.10 |
| 02/26/2016 | Lorena Ramirez | Reproduction | 13.50 |
| 02/26/2016 | Mark K. Thomas | Lodging-1 Night Dallas | 300.00 |
| 02/29/2016 | Richard M. Corn | Lexis | 504.25 |
| 02/29/2016 | Paulette Lindo | Reproduction | 0.20 |
| 02/29/2016 | Joseph P. Malca | Reproduction | 2.10 |
| 02/29/2016 | Joseph P. Malca | Reproduction | 0.10 |
| 02/29/2016 | Joseph P. Malca | Reproduction | 1.00 |
| 02/29/2016 | Joseph P. Malca | Reproduction | 0.10 |
| 02/29/2016 | Joseph P. Malca | Reproduction | 2.00 |
| 02/29/2016 | Joseph P. Malca | Reproduction | 0.80 |
| 02/29/2016 | Joseph P. Malca | Reproduction | 0.10 |

**Disbursements and Other Charges**                    **$      7,725.49**

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 21, 2016**
**Invoice No. 161500401**                                                    **Page 32**

**EXPENSES**
**Client/Matter No. 26969.0019**


**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 02/16/2016 | Gary Silber | Taxicab/car Svc.-Car service from office to home after 8:00 pm-4.1 hours worked | 94.15 |
| 02/29/2016 | Gary Silber | Taxicab/car Svc.-Car service from office to home after 8:00 pm-6.4 hours worked | 94.15 |
| 03/01/2016 | Gary Silber | Taxicab/car Svc.-Car service from office to home after 8:00 pm-5.3 hours worked | 94.15 |
| 03/01/2016 | Joseph P. Malca | Meals/dinner Voucher-Dinner after 8:00 pm-5.3 hours worked. | 31.45 |
| 03/01/2016 | Gary Silber | Dinner Voucher/sweb-Dinner after 8:00 pm-5/3 hours worked. | 35.73 |
| 03/01/2016 | Joseph P. Malca | Reproduction | 7.20 |
| 03/01/2016 | Joseph P. Malca | Reproduction | 5.30 |
| 03/01/2016 | Joseph P. Malca | Reproduction | 0.10 |
| 03/01/2016 | Peter J. Young | Reproduction | 1.00 |
| 03/02/2016 | Joseph P. Malca | Reproduction | 0.20 |
| 03/02/2016 | Joseph P. Malca | Reproduction | 0.20 |
| 03/02/2016 | Joseph P. Malca | Reproduction | 1.60 |
| 03/02/2016 | Joseph P. Malca | Reproduction | 5.30 |
| 03/02/2016 | Joseph P. Malca | Reproduction | 5.30 |
| 03/02/2016 | Gary Silber | Dinner Voucher/sweb-Dinner after 8:00 pm-4.8 hours worked. | 36.75 |
| 03/03/2016 | Gary Silber | Reproduction | 3.00 |
| 03/03/2016 | Joseph P. Malca | Reproduction | 1.60 |
| 03/03/2016 | Joseph P. Malca | Reproduction | 0.70 |
| 03/03/2016 | Mark K. Thomas | Reproduction | 1.80 |
| 03/03/2016 | Mark K. Thomas | Reproduction | 3.60 |
| 03/03/2016 | Kimberly White | Reproduction | 2.60 |
| 03/04/2016 | Paulette Lindo | Reproduction | 0.50 |
| 03/04/2016 | Paulette Lindo | Reproduction | 6.80 |
| 03/04/2016 | Paulette Lindo | Reproduction | 0.10 |
| 03/04/2016 | Paulette Lindo | Reproduction | 11.90 |
| 03/04/2016 | Paulette Lindo | Reproduction | 6.80 |
| 03/04/2016 | Gary Silber | Reproduction | 0.30 |
| 03/04/2016 | Joseph P. Malca | Reproduction | 11.80 |
| 03/04/2016 | Joseph P. Malca | Reproduction | 1.10 |
| 03/04/2016 | Gary Silber | Reproduction | 0.40 |
| 03/04/2016 | Gary Silber | Reproduction | 0.20 |
| 03/04/2016 | Gary Silber | Reproduction | 0.10 |
| 03/04/2016 | Joseph P. Malca | Reproduction | 0.10 |
| 03/04/2016 | Joseph P. Malca | Reproduction | 1.20 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **April 21, 2016**
**Invoice No. 161500401**                                                      **Page 33**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 03/04/2016 | Joseph P. Malca | Reproduction | 1.20 |
| 03/04/2016 | Joseph P. Malca | Reproduction | 11.20 |
| 03/05/2016 | Joseph P. Malca | Reproduction | 0.20 |
| 03/06/2016 | Joseph P. Malca | Reproduction | 0.50 |
| 03/06/2016 | Joseph P. Malca | Reproduction | 0.70 |
| 03/06/2016 | Joseph P. Malca | Reproduction | 0.70 |
| 03/06/2016 | Joseph P. Malca | Reproduction | 0.40 |
| 03/06/2016 | Joseph P. Malca | Reproduction | 0.40 |
| 03/06/2016 | Joseph P. Malca | Reproduction | 0.70 |
| 03/06/2016 | Joseph P. Malca | Reproduction | 0.10 |
| 03/06/2016 | Joseph P. Malca | Reproduction | 0.10 |
| 03/07/2016 | Paulette Lindo | Reproduction | 0.10 |
| 03/07/2016 | Paulette Lindo | Reproduction | 1.40 |
| 03/07/2016 | Paulette Lindo | Reproduction | 0.10 |
| 03/07/2016 | Paulette Lindo | Reproduction | 0.20 |
| 03/07/2016 | Gary Silber | Reproduction | 2.40 |
| 03/07/2016 | Joseph P. Malca | Reproduction | 0.20 |
| 03/07/2016 | Gary Silber | Reproduction | 2.40 |
| 03/07/2016 | Richard M. Corn | Lexis | 362.00 |
| 03/08/2016 | Jeramy Webb | Lexis | 270.00 |
| 03/08/2016 | Peter J. Young | Reproduction | 12.40 |
| 03/08/2016 | Jeramy Webb | Reproduction | 0.10 |
| 03/08/2016 | Jeramy Webb | Reproduction | 1.90 |
| 03/08/2016 | Jeramy Webb | Reproduction | 2.70 |
| 03/08/2016 | Jeramy Webb | Reproduction | 1.40 |
| 03/08/2016 | Jeramy Webb | Reproduction | 2.70 |
| 03/08/2016 | Jeramy Webb | Westlaw | 612.00 |
| 03/08/2016 | Jeramy Webb | Lexis | 119.00 |
| 03/09/2016 | Peter J. Young | Taxicab/car Svc.-XYZ Car Service from LaGuardia to hotel. | 56.81 |
| 03/09/2016 | Jeramy Webb | Westlaw | 1,329.00 |
| 03/09/2016 | Mark K. Thomas | Out Of Town Meals-M. Thomas, P. Young and J. Allen. | 120.00 |
| 03/09/2016 | Peter J. Young | Food Service/conf. Dining | 18.51 |
| 03/09/2016 | Peter J. Young | Food Service/conf. Dining | 13.07 |
| 03/09/2016 | Jeramy Webb | Lexis | 420.00 |
| 03/09/2016 | Peter J. Young | Out Of Town Meals-P. Young and M. Thomas | 45.11 |
| 03/09/2016 | Peter J. Young | Out Of Town Meals | 17.15 |
| 03/10/2016 | Peter J. Young | Airplane-Chicago to/from New York 3/9-10/16. | 615.10 |
| 03/10/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber car serice from O'Hare to home. | 75.00 |
| 03/10/2016 | Peter J. Young | Lodging-1 Night New York. | 500.00 |
| 03/10/2016 | Peter J. Young | Airplane-GoGo Air Internet. | 7.99 |

**ENERGY FUTURE HOLDINGS CORP.**                          **April 21, 2016**
**Invoice No. 161500401**                                            **Page 34**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 03/10/2016 | Peter J. Young | Airplane-GoGo Air Internet on 3/9/16. | 7.98 |
| 03/10/2016 | Julie M. Allen | Food Service/conf. Dining | 69.41 |
| 03/10/2016 | Julie M. Allen | Food Service/conf. Dining | 412.36 |
| 03/10/2016 | Mark K. Thomas | Airplane-Chicago to New York on 3/9-10/16. | 720.28 |
| 03/10/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Uber car from home to O'Hare on 3/9/16. | 50.90 |
| 03/10/2016 | Mark K. Thomas | Lodging-1 Night New York. | 500.00 |
| 03/10/2016 | Jeramy Webb | Westlaw | 158.00 |
| 03/10/2016 | Peter J. Young | Out Of Town Meals | 5.87 |
| 03/10/2016 | Peter J. Young | Taxicab/car Svc.-XYZ Car Service from New York office to LaGuardia. | 57.70 |
| 03/10/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from O'Hare to home. | 60.00 |
| 03/10/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from LaGuardia to Hotel on 3/9/16. | 45.00 |
| 03/10/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Limo Service from O'Hare to home. | 75.00 |
| 03/11/2016 | Michael A. Firestein | Reproduction | 3.80 |
| 03/11/2016 | Peter J. Young | Local Meals-Working Lunch with M. Thomas. | 18.79 |
| 03/11/2016 | Paulette Lindo | Reproduction | 0.60 |
| 03/11/2016 | Paulette Lindo | Reproduction | 3.70 |
| 03/11/2016 | Paulette Lindo | Reproduction | 9.80 |
| 03/11/2016 | Paulette Lindo | Reproduction | 10.40 |
| 03/11/2016 | Richard M. Corn | Lexis | 362.00 |
| 03/13/2016 | Joseph P. Malca | Reproduction | 0.30 |
| 03/13/2016 | Joseph P. Malca | Reproduction | 0.20 |
| 03/13/2016 | Joseph P. Malca | Reproduction | 0.20 |
| 03/14/2016 | Joseph P. Malca | Reproduction | 1.60 |
| 03/14/2016 | Joseph P. Malca | Reproduction | 0.80 |
| 03/14/2016 | Joseph P. Malca | Reproduction | 0.60 |
| 03/14/2016 | Kimberly White | Reproduction | 0.80 |
| 03/14/2016 | Joseph P. Malca | Meals/dinner Voucher-Dinner after 8:00 pm-6.3 hours worked. | 28.20 |
| 03/15/2016 | Joseph P. Malca | Meals/dinner Voucher-Dinner after 8:00 pm-6.5 hours worked. | 28.90 |
| 03/15/2016 | Richard M. Corn | Lexis | 181.00 |
| 03/15/2016 | Jeramy Webb | Lexis | 184.00 |
| 03/15/2016 | Jeramy Webb | Westlaw | 99.00 |
| 03/15/2016 | Jeramy Webb | Reproduction | 0.10 |
| 03/15/2016 | Jeramy Webb | Reproduction | 2.60 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **April 21, 2016**
**Invoice No. 161500401**                                                **Page 35**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 03/15/2016 | Jeramy Webb | Reproduction | 2.60 |
| 03/15/2016 | Jeramy Webb | Reproduction | 3.60 |
| 03/16/2016 | Jared Zajac | Reproduction | 0.40 |
| 03/16/2016 | Jeramy Webb | Reproduction | 1.00 |
| 03/16/2016 | Jeramy Webb | Reproduction | 0.50 |
| 03/16/2016 | Jeramy Webb | Reproduction | 0.50 |
| 03/16/2016 | Kimberly White | Reproduction | 2.70 |
| 03/16/2016 | Jeramy Webb | Reproduction | 0.10 |
| 03/16/2016 | Jeramy Webb | Reproduction | 0.10 |
| 03/16/2016 | Jeramy Webb | Westlaw | 99.00 |
| 03/16/2016 | Jeramy Webb | Lexis | 142.00 |
| 03/17/2016 | Jared Zajac | Reproduction | 2.00 |
| 03/17/2016 | Joseph P. Malca | Meals/dinner Voucher-Dinner after 8:00 pm-9.5 hours worked. | 6.65 |
| 03/18/2016 | Joseph P. Malca | Dinner Voucher/sweb-Dinner after 8:00 pm-10.0 hours worked. | 36.75 |
| 03/21/2016 | Jared Zajac | Reproduction | 0.20 |
| 03/21/2016 | Joseph P. Malca | Meals/dinner Voucher-Dinner after 8:00 pm-10.5 hours worked. | 29.90 |
| 03/22/2016 | Joseph P. Malca | Meals/dinner Voucher-Dinner after 8:00 pm-8.0 hours worked. | 30.60 |
| 03/22/2016 | Joseph P. Malca | Reproduction | 1.00 |
| 03/22/2016 | Joseph P. Malca | Reproduction | 0.60 |
| 03/22/2016 | Joseph P. Malca | Reproduction | 0.30 |
| 03/23/2016 | Joseph P. Malca | Reproduction | 1.60 |
| 03/23/2016 | Joseph P. Malca | Reproduction | 1.80 |
| 03/23/2016 | Joseph P. Malca | Reproduction | 3.90 |
| 03/23/2016 | Joseph P. Malca | Reproduction | 4.80 |
| 03/23/2016 | Joseph P. Malca | Reproduction | 0.20 |
| 03/23/2016 | Joseph P. Malca | Reproduction | 0.40 |
| 03/24/2016 | Paulette Lindo | Reproduction | 0.60 |
| 03/24/2016 | Paulette Lindo | Reproduction | 3.30 |
| 03/24/2016 | Joseph P. Malca | Reproduction | 19.80 |
| 03/24/2016 | Joseph P. Malca | Meals/dinner Voucher-Dinner after 8:00 pm-7.5 hours worked. | 28.45 |
| 03/25/2016 | Joseph P. Malca | Reproduction | 0.30 |
| 03/25/2016 | Joseph P. Malca | Reproduction | 3.70 |
| 03/25/2016 | Joseph P. Malca | Reproduction | 0.80 |
| 03/28/2016 | Joseph P. Malca | Reproduction | 2.50 |
| 03/28/2016 | Joseph P. Malca | Reproduction | 0.50 |
| 03/28/2016 | Joseph P. Malca | Reproduction | 2.10 |
| 03/28/2016 | Richard M. Corn | Lexis | 7.00 |
| 03/29/2016 | Joseph P. Malca | Reproduction | 0.60 |
| 03/29/2016 | Joseph P. Malca | Reproduction | 0.60 |
| 03/29/2016 | Joseph P. Malca | Reproduction | 0.60 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **April 21, 2016**
**Invoice No. 161500401**                                                    **Page 36**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 03/30/2016 | Joseph P. Malca | Reproduction | 0.10 |
| 03/31/2016 | Joseph P. Malca | Reproduction | 0.20 |
| 03/31/2016 | Joseph P. Malca | Reproduction | 6.20 |
| 03/31/2016 | Joseph P. Malca | Reproduction | 4.00 |
| 03/31/2016 | Joseph P. Malca | Reproduction | 2.80 |
| 03/31/2016 | Joseph P. Malca | Reproduction | 0.20 |
| 03/31/2016 | Joseph P. Malca | Reproduction | 0.80 |
| 03/31/2016 | Joseph P. Malca | Reproduction | 0.80 |
| 03/31/2016 | Joseph P. Malca | Reproduction | 0.30 |
| 03/31/2016 | Joseph P. Malca | Reproduction | 2.00 |
| 03/31/2016 | Joseph P. Malca | Reproduction | 0.20 |
| 03/31/2016 | Joseph P. Malca | Reproduction | 21.10 |
| 03/31/2016 | Joseph P. Malca | Reproduction | 0.40 |

**Disbursements and Other Charges**                            **$      8,675.16**

**ENERGY FUTURE HOLDINGS CORP.**                                   **May 19, 2016**
**Invoice No. 161500491**                                          **Page 36**

**EXPENSES**
**Client/Matter No. 26969.0019**


**Disbursements and Other Charges**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 01/31/2016 | Jared Zajac | Litigation Support/docketing-Pacer | 4.30 |
| 01/31/2016 | Jared Zajac | Litigation Support/docketing-Pacer | 8.90 |
| 02/29/2016 | Jared Zajac | Litigation Support/docketing-Pacer | 20.80 |
| 03/31/2016 | Jared Zajac | Litigation Support/docketing-Pacer | 5.00 |
| 04/01/2016 | Richard M. Corn | Lexis | 181.00 |
| 04/01/2016 | Joseph P. Malca | Reproduction | 0.20 |
| 04/01/2016 | Joseph P. Malca | Reproduction | 1.00 |
| 04/01/2016 | Joseph P. Malca | Reproduction | 1.00 |
| 04/01/2016 | Joseph P. Malca | Reproduction | 1.00 |
| 04/01/2016 | Joseph P. Malca | Reproduction | 0.20 |
| 04/01/2016 | Joseph P. Malca | Reproduction | 2.00 |
| 04/01/2016 | Joseph P. Malca | Reproduction | 0.30 |
| 04/01/2016 | Joseph P. Malca | Dinner Voucher/sweb-Dinner after 8:00 pm-6.4 hours worked | 36.75 |
| 04/04/2016 | Jared Zajac | Reproduction | 0.40 |
| 04/04/2016 | Joseph P. Malca | Reproduction | 0.20 |
| 04/04/2016 | Joseph P. Malca | Reproduction | 0.20 |
| 04/04/2016 | Joseph P. Malca | Reproduction | 1.30 |
| 04/04/2016 | Gary Silber | Reproduction | 1.10 |
| 04/04/2016 | Gary Silber | Reproduction | 0.10 |
| 04/04/2016 | Joseph P. Malca | Reproduction | 0.10 |
| 04/04/2016 | Joseph P. Malca | Reproduction | 0.60 |
| 04/04/2016 | Joseph P. Malca | Reproduction | 0.50 |
| 04/04/2016 | Gary Silber | Reproduction | 1.40 |
| 04/04/2016 | Joseph P. Malca | Reproduction | 0.10 |
| 04/04/2016 | Joseph P. Malca | Reproduction | 0.10 |
| 04/04/2016 | Richard M. Corn | Lexis | 1,320.25 |
| 04/04/2016 | Gary Silber | Dinner Voucher/sweb-Dinner after 8:00 pm-7.7 hours worked | 35.73 |
| 04/04/2016 | Gary Silber | Taxicab/car Svc.-Car service from office to home-7.7 hours worked | 109.75 |
| 04/05/2016 | Gary Silber | Taxicab/car Svc.-Car service from office to home-5.0 ours worked | 94.15 |
| 04/05/2016 | Gary Silber | Reproduction | 1.40 |
| 04/05/2016 | Gary Silber | Reproduction | 1.00 |
| 04/06/2016 | Joseph P. Malca | Reproduction | 1.20 |
| 04/06/2016 | Joseph P. Malca | Reproduction | 1.00 |
| 04/06/2016 | Joseph P. Malca | Reproduction | 0.40 |
| 04/07/2016 | Joseph P. Malca | Reproduction | 0.10 |
| 04/07/2016 | Joseph P. Malca | Reproduction | 0.20 |
| 04/07/2016 | Joseph P. Malca | Reproduction | 0.20 |
| 04/07/2016 | Joseph P. Malca | Reproduction | 0.20 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **May 19, 2016**
**Invoice No. 161500491**                                                    **Page 37**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 04/07/2016 | Peter J. Young | Data Base Search Serv.-Pacer | 1.30 |
| 04/07/2016 | Natasha Petrov | Data Base Search Serv.-Pacer | 2.20 |
| 04/08/2016 | Joseph P. Malca | Reproduction | 1.00 |
| 04/08/2016 | Joseph P. Malca | Reproduction | 0.30 |
| 04/08/2016 | Joseph P. Malca | Reproduction | 0.10 |
| 04/08/2016 | Joseph P. Malca | Reproduction | 0.10 |
| 04/08/2016 | Joseph P. Malca | Reproduction | 0.60 |
| 04/08/2016 | Joseph P. Malca | Reproduction | 0.80 |
| 04/08/2016 | Joseph P. Malca | Reproduction | 0.60 |
| 04/08/2016 | Joseph P. Malca | Reproduction | 4.40 |
| 04/08/2016 | Joseph P. Malca | Reproduction | 0.60 |
| 04/08/2016 | Joseph P. Malca | Reproduction | 24.00 |
| 04/08/2016 | Joseph P. Malca | Reproduction | 5.80 |
| 04/08/2016 | Joseph P. Malca | Reproduction | 3.20 |
| 04/08/2016 | Joseph P. Malca | Reproduction | 1.80 |
| 04/08/2016 | Joseph P. Malca | Reproduction | 0.10 |
| 04/08/2016 | Joseph P. Malca | Reproduction | 0.20 |
| 04/08/2016 | Joseph P. Malca | Reproduction | 3.00 |
| 04/08/2016 | Joseph P. Malca | Reproduction | 0.10 |
| 04/08/2016 | Joseph P. Malca | Reproduction | 2.20 |
| 04/08/2016 | Joseph P. Malca | Reproduction | 0.30 |
| 04/08/2016 | Joseph P. Malca | Reproduction | 0.20 |
| 04/08/2016 | Joseph P. Malca | Reproduction | 2.20 |
| 04/08/2016 | Joseph P. Malca | Reproduction | 0.20 |
| 04/08/2016 | Joseph P. Malca | Reproduction | 3.40 |
| 04/08/2016 | Joseph P. Malca | Reproduction | 0.10 |
| 04/08/2016 | Joseph P. Malca | Reproduction | 0.20 |
| 04/10/2016 | Joseph P. Malca | Reproduction | 0.10 |
| 04/10/2016 | Joseph P. Malca | Reproduction | 0.80 |
| 04/11/2016 | Paulette Lindo | Reproduction | 4.90 |
| 04/11/2016 | Paulette Lindo | Reproduction | 2.00 |
| 04/11/2016 | Paulette Lindo | Reproduction | 2.40 |
| 04/11/2016 | Joseph P. Malca | Reproduction | 0.10 |
| 04/11/2016 | Joseph P. Malca | Reproduction | 0.20 |
| 04/11/2016 | Gary Silber | Dinner Voucher/sweb-Dinner after 8:00 pm-4.2 hours worked | 36.54 |
| 04/14/2016 | Gary Silber | Reproduction | 2.40 |
| 04/15/2016 | Joseph P. Malca | Dinner Voucher/sweb- Dinner after 8:00 pm-6.5 hours worked | 36.75 |
| 04/20/2016 | Joseph P. Malca | Dinner Voucher/sweb- Dinner after 8:00 pm-6.7 hours worked | 36.75 |
| 04/21/2016 | Joseph P. Malca | Dinner Voucher/sweb Dinner after 8:00 pm-6.2 hours worked | 32.68 |
| 04/22/2016 | Richard M. Corn | Lexis | 540.75 |
| 04/25/2016 | Jeramy Webb | Lexis | 165.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 19, 2016**
**Invoice No. 161500491**                                            **Page 38**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 04/25/2016 | Jeramy Webb | Westlaw | 208.00 |
| 04/25/2016 | Paulette Lindo | Reproduction | 0.30 |
| 04/25/2016 | Paulette Lindo | Reproduction | 0.10 |
| 04/25/2016 | Paulette Lindo | Reproduction | 0.30 |
| 04/25/2016 | Paulette Lindo | Reproduction | 0.10 |
| 04/25/2016 | Paulette Lindo | Reproduction | 0.70 |
| 04/25/2016 | Michele M. Reetz | Reproduction | 0.10 |
| 04/25/2016 | Michele M. Reetz | Reproduction | 0.70 |
| 04/25/2016 | Michele M. Reetz | Reproduction | 0.70 |
| 04/25/2016 | Michele M. Reetz | Reproduction | 0.30 |
| 04/25/2016 | Michele M. Reetz | Reproduction | 0.10 |
| 04/25/2016 | Michele M. Reetz | Reproduction | 0.70 |
| 04/25/2016 | Jeramy Webb | Reproduction | 0.30 |
| 04/26/2016 | Paulette Lindo | Reproduction | 1.20 |
| 04/26/2016 | Paulette Lindo | Reproduction | 5.50 |
| 04/26/2016 | Paulette Lindo | Reproduction | 0.20 |
| 04/26/2016 | Paulette Lindo | Reproduction | 0.10 |
| 04/26/2016 | Paulette Lindo | Reproduction | 0.30 |
| 04/26/2016 | Paulette Lindo | Reproduction | 0.10 |
| 04/26/2016 | Paulette Lindo | Reproduction | 4.90 |
| 04/26/2016 | Mark K. Thomas | Reproduction | 1.70 |
| 04/26/2016 | Kimberly White | Reproduction | 0.10 |
| 04/27/2016 | Paulette Lindo | Reproduction | 1.60 |
| 04/27/2016 | Paulette Lindo | Reproduction | 0.60 |
| 04/27/2016 | Paulette Lindo | Reproduction | 0.70 |
| 04/27/2016 | Paulette Lindo | Reproduction | 2.70 |
| 04/27/2016 | Paulette Lindo | Reproduction | 0.10 |
| 04/27/2016 | Mark K. Thomas | Reproduction | 10.50 |
| 04/27/2016 | Mark K. Thomas | Reproduction | 5.90 |
| 04/27/2016 | Mark K. Thomas | Reproduction | 0.60 |
| 04/27/2016 | Jared Zajac | Reproduction | 2.20 |
| 04/28/2016 | Paulette Lindo | Reproduction | 0.90 |
| 04/28/2016 | Paulette Lindo | Reproduction | 6.00 |
| 04/28/2016 | Paulette Lindo | Reproduction | 11.40 |
| 04/28/2016 | Paulette Lindo | Reproduction | 1.20 |
| 04/28/2016 | Paulette Lindo | Reproduction | 1.20 |
| 04/28/2016 | Paulette Lindo | Reproduction | 0.30 |
| 04/28/2016 | Paulette Lindo | Reproduction | 0.10 |
| 04/28/2016 | Paulette Lindo | Reproduction | 1.60 |
| 04/28/2016 | Paulette Lindo | Reproduction | 0.20 |
| 04/28/2016 | Paulette Lindo | Reproduction | 0.60 |
| 04/28/2016 | Paulette Lindo | Reproduction | 9.70 |
| 04/28/2016 | Paulette Lindo | Reproduction | 0.10 |
| 04/28/2016 | Paulette Lindo | Reproduction | 0.40 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **May 19, 2016**
**Invoice No. 161500491**                                               **Page 39**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 04/28/2016 | Paulette Lindo | Reproduction | 1.20 |
| 04/28/2016 | Paulette Lindo | Reproduction | 1.20 |
| 04/28/2016 | Paulette Lindo | Reproduction | 5.40 |
| 04/28/2016 | Paulette Lindo | Reproduction | 10.40 |
| 04/28/2016 | Paulette Lindo | Reproduction | 0.10 |
| 04/28/2016 | Paulette Lindo | Reproduction | 0.10 |
| 04/28/2016 | Paulette Lindo | Reproduction | 0.30 |
| 04/28/2016 | Paulette Lindo | Reproduction | 3.10 |
| 04/28/2016 | Paulette Lindo | Reproduction | 0.70 |
| 04/28/2016 | Paulette Lindo | Reproduction | 0.50 |
| 04/28/2016 | Paulette Lindo | Reproduction | 10.30 |
| 04/28/2016 | Paulette Lindo | Reproduction | 2.50 |
| 04/28/2016 | Paulette Lindo | Reproduction | 0.30 |
| 04/28/2016 | Mark K. Thomas | Reproduction | 9.70 |
| 04/28/2016 | Mark K. Thomas | Reproduction | 2.50 |
| 04/29/2016 | Paulette Lindo | Reproduction | 1.60 |
| 04/29/2016 | Paulette Lindo | Reproduction | 3.50 |
| 04/29/2016 | Kimberly White | Reproduction | 0.60 |
| 04/29/2016 | Peter J. Young | Reproduction | 0.10 |
| 04/29/2016 | Peter J. Young | Reproduction | 0.10 |
| 04/29/2016 | Mark K. Thomas | Reproduction | 1.60 |
| 04/29/2016 | Kimberly White | Reproduction | 10.30 |
| 04/29/2016 | Mark K. Thomas | Reproduction | 3.40 |
| 04/29/2016 | Mark K. Thomas | Reproduction | 3.40 |
| 04/29/2016 | Peter J. Young | Reproduction | 0.20 |
| 04/29/2016 | Peter J. Young | Reproduction | 0.10 |
| 04/30/2016 | Peter J. Young | Reproduction | 13.40 |
| 04/30/2016 | Peter J. Young | Reproduction | 0.20 |
| 04/30/2016 | Peter J. Young | Reproduction | 0.20 |
| 04/30/2016 | Peter J. Young | Reproduction | 3.10 |
| 04/30/2016 | Peter J. Young | Reproduction | 3.10 |
| 04/30/2016 | Peter J. Young | Reproduction | 13.40 |
| 04/30/2016 | Peter J. Young | Reproduction | 2.70 |
| 04/30/2016 | Peter J. Young | Reproduction | 3.10 |
| 04/30/2016 | Peter J. Young | Reproduction | 0.50 |
| 04/30/2016 | Mark K. Thomas | Reproduction | 1.10 |
| 04/30/2016 | Mark K. Thomas | Reproduction | 0.70 |
| 04/30/2016 | Peter J. Young | Reproduction | 11.40 |
| 04/30/2016 | Peter J. Young | Reproduction | 0.50 |
| 04/30/2016 | Peter J. Young | Reproduction | 4.00 |
| 04/30/2016 | Peter J. Young | Reproduction | 4.00 |
| 04/30/2016 | Peter J. Young | Reproduction | 8.20 |
| 04/30/2016 | Peter J. Young | Reproduction | 8.20 |
| 04/30/2016 | Peter J. Young | Reproduction | 11.40 |

**ENERGY FUTURE HOLDINGS CORP.**                      **May 19, 2016**
**Invoice No. 161500491**                                    **Page 40**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 04/30/2016 | Peter J. Young | Reproduction | 8.20 |
| 04/30/2016 | Peter J. Young | Reproduction | 2.40 |
| 04/30/2016 | Mark K. Thomas | Reproduction | 0.90 |
| 04/30/2016 | Mark K. Thomas | Reproduction | 1.00 |
| 04/30/2016 | Peter J. Young | Reproduction | 0.30 |

**Disbursements and Other Charges**                    **$    3,214.80**

**ENERGY FUTURE HOLDINGS CORP.**                                                    **June 24, 2016**
**Invoice No. 161500609**                                                           **Page 32**

**EXPENSES**
**Client/Matter No. 26969.0019**


**Disbursements and Other Charges**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 04/29/2016 | Peter J. Young | Airplane-Economy Chicago to/from New York 4/28-29/16 | 468.20 |
| 04/30/2016 | Mark K. Thomas | Airplane-Economy Chicago to/from New York 4/28-29/16 | 351.20 |
| 04/30/2016 | Mark K. Thomas | Lodging-1 Night New York | 358.08 |
| 04/30/2016 | Peter J. Young | Local Meals-7.2 Hours Worked on Saturday | 20.00 |
| 04/30/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-11.6 Hours Worked; Cabs to/from Home/Work | 29.00 |
| 05/02/2016 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 05/02/2016 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 05/02/2016 | Daniel I. Ganitsky | Reproduction | 9.00 |
| 05/02/2016 | Daniel I. Ganitsky | Reproduction | 10.90 |
| 05/02/2016 | Daniel I. Ganitsky | Reproduction | 0.30 |
| 05/02/2016 | Daniel I. Ganitsky | Reproduction | 0.90 |
| 05/02/2016 | Daniel I. Ganitsky | Reproduction | 1.80 |
| 05/02/2016 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 05/02/2016 | Paulette Lindo | Reproduction | 0.10 |
| 05/02/2016 | Paulette Lindo | Reproduction | 2.40 |
| 05/02/2016 | Paulette Lindo | Reproduction | 0.40 |
| 05/02/2016 | Paulette Lindo | Reproduction | 0.80 |
| 05/02/2016 | Paulette Lindo | Reproduction | 3.50 |
| 05/02/2016 | Paulette Lindo | Reproduction | 1.80 |
| 05/02/2016 | Paulette Lindo | Reproduction | 0.10 |
| 05/02/2016 | Paulette Lindo | Reproduction | 0.10 |
| 05/03/2016 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 05/03/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Dallas Airport to EFH Offices | 71.00 |
| 05/03/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A-1 Airport Limo from Home to O'Hare | 75.00 |
| 05/03/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber from Home to O'Hare | 75.00 |
| 05/03/2016 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 05/04/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Hotel to Dinner | 20.00 |
| 05/04/2016 | Peter J. Young | Airplane-GoGoAir Internet Service on 5/3/16 | 21.95 |
| 05/04/2016 | Peter J. Young | Other Disbursements-Gratuities | 20.00 |
| 05/04/2016 | Peter J. Young | Out Of Town Meals | 6.33 |
| 05/04/2016 | Peter J. Young | Out Of Town Meals | 14.88 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 24, 2016**
**Invoice No. 161500609**                                                      **Page 33**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 05/04/2016 | Peter J. Young | Airplane-Chicago to/from Dallas on 5/3-4/16 | 907.22 |
| 05/04/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from O'Hare to Home | 60.00 |
| 05/04/2016 | Peter J. Young | Lodging-1 Night Dallas | 300.00 |
| 05/04/2016 | Peter J. Young | Airplane-GoGoAir Internet Service | 25.93 |
| 05/04/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Uber from Hotel to Dallas Airport | 75.00 |
| 05/04/2016 | Mark K. Thomas | Lodging-1 Night Dallas | 300.00 |
| 05/04/2016 | Mark K. Thomas | Airplane-Chicago to/from Dallas on 5/3-4/16 | 501.30 |
| 05/04/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A-1 Airport Limo from O'Hare to Home | 75.00 |
| 05/04/2016 | Michele M. Reetz | Reproduction | 0.40 |
| 05/04/2016 | Michele M. Reetz | Reproduction | 0.10 |
| 05/04/2016 | Michele M. Reetz | Reproduction | 0.30 |
| 05/04/2016 | Michele M. Reetz | Reproduction | 0.10 |
| 05/04/2016 | Michele M. Reetz | Reproduction | 2.60 |
| 05/04/2016 | Michele M. Reetz | Reproduction | 7.80 |
| 05/04/2016 | Michele M. Reetz | Reproduction | 1.80 |
| 05/04/2016 | Michele M. Reetz | Reproduction | 0.80 |
| 05/05/2016 | Peter J. Young | Reproduction | 0.60 |
| 05/05/2016 | Peter J. Young | Reproduction | 7.80 |
| 05/05/2016 | Peter J. Young | Reproduction | 10.50 |
| 05/05/2016 | Peter J. Young | Reproduction | 0.80 |
| 05/06/2016 | Richard M. Corn | Lexis | 181.00 |
| 05/07/2016 | Daniel I. Ganitsky | Reproduction | 1.00 |
| 05/07/2016 | Daniel I. Ganitsky | Reproduction | 5.60 |
| 05/07/2016 | Daniel I. Ganitsky | Reproduction | 1.60 |
| 05/07/2016 | Daniel I. Ganitsky | Reproduction | 1.20 |
| 05/08/2016 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 05/08/2016 | Daniel I. Ganitsky | Reproduction | 7.50 |
| 05/08/2016 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 05/09/2016 | Paulette Lindo | Reproduction | 0.40 |
| 05/09/2016 | Paulette Lindo | Reproduction | 1.00 |
| 05/09/2016 | Paulette Lindo | Reproduction | 1.80 |
| 05/09/2016 | Paulette Lindo | Reproduction | 0.60 |
| 05/09/2016 | Paulette Lindo | Reproduction | 0.30 |
| 05/09/2016 | Paulette Lindo | Reproduction | 0.20 |
| 05/09/2016 | Paulette Lindo | Reproduction | 0.10 |
| 05/09/2016 | Paulette Lindo | Reproduction | 0.20 |
| 05/09/2016 | Richard M. Corn | Lexis | 212.00 |
| 05/09/2016 | Peter J. Young | Local Meals-Lunch at O'Hare pre-travel to New York | 7.80 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **June 24, 2016**
**Invoice No. 161500609**                                              **Page 34**

EXPENSES
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 05/09/2016 | Peter J. Young | Taxicab/car Svc.-XYZ Car Service from LaGuardia to Hotel | 50.12 |
| 05/09/2016 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 05/10/2016 | Mark K. Thomas | Out Of Town Meals-Dinner M. Thomas, P. Young and V. Lazar | 120.00 |
| 05/10/2016 | Natasha Petrov | Court Reporting Service-CourtCall | 30.00 |
| 05/10/2016 | Jared Zajac | Reproduction | 0.70 |
| 05/11/2016 | Peter J. Young | Airplane-Chicago to/from New York 5/9-11/16 | 560.10 |
| 05/11/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber from Home to O'Hare | 75.00 |
| 05/11/2016 | Peter J. Young | Lodging-2 Nights New York | 1,000.00 |
| 05/11/2016 | Peter J. Young | Airplane-United Inflight Wifi on 5/9/16 | 7.99 |
| 05/11/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from O'Hare to Home | 60.00 |
| 05/11/2016 | Peter J. Young | Airplane-United Inflight Wifi | 7.99 |
| 05/11/2016 | Peter J. Young | Other Disbursements-Gratuities | 25.00 |
| 05/11/2016 | Jared Zajac | Reproduction | 0.40 |
| 05/11/2016 | Jared Zajac | Reproduction | 0.20 |
| 05/11/2016 | Peter J. Young | Taxicab/car Svc.-XYZ Car Service from Hotel to LaGuardia | 56.81 |
| 05/11/2016 | Mark K. Thomas | Taxicab/car Svc.-XYZ Car Service from Hotel to LaGuardia | 50.12 |
| 05/11/2016 | Mark K. Thomas | Airplane-Chicago to/from New York 5/9-11/16 | 456.10 |
| 05/11/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Uber car in New York | 61.43 |
| 05/11/2016 | Mark K. Thomas | Lodging-2 Nights New York | 1,000.00 |
| 05/11/2016 | Mark K. Thomas | Airplane-GoGo Air Internet | 29.95 |
| 05/11/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A-1 Airport Limo Service from O'Hare to Hmoe | 75.00 |
| 05/11/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Office to O'Hare on 5/9/16 | 58.00 |
| 05/12/2016 | Richard M. Corn | Lexis | 377.00 |
| 05/12/2016 | Jared Zajac | Reproduction | 0.60 |
| 05/12/2016 | Mark K. Thomas | Reproduction | 7.60 |
| 05/13/2016 | Gary Silber | Reproduction | 0.10 |
| 05/13/2016 | Gary Silber | Reproduction | 0.10 |
| 05/13/2016 | Gary Silber | Reproduction | 0.10 |
| 05/16/2016 | Mark K. Thomas | Reproduction | 0.10 |
| 05/16/2016 | Peter J. Young | Reproduction | 7.80 |
| 05/16/2016 | Mark K. Thomas | Reproduction | 0.30 |
| 05/16/2016 | Mark K. Thomas | Reproduction | 0.60 |
| 05/16/2016 | Peter J. Young | Reproduction | 0.80 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 24, 2016**
**Invoice No. 161500609**                                                    **Page 35**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 05/17/2016 | Natasha Petrov | Reproduction | 2.60 |
| 05/17/2016 | Natasha Petrov | Reproduction | 2.00 |
| 05/17/2016 | Natasha Petrov | Reproduction | 1.60 |
| 05/17/2016 | Natasha Petrov | Reproduction | 1.60 |
| 05/17/2016 | Natasha Petrov | Reproduction | 1.80 |
| 05/17/2016 | Natasha Petrov | Reproduction | 1.20 |
| 05/17/2016 | Natasha Petrov | Reproduction | 1.80 |
| 05/17/2016 | Natasha Petrov | Reproduction | 1.20 |
| 05/17/2016 | Natasha Petrov | Reproduction | 0.60 |
| 05/17/2016 | Natasha Petrov | Reproduction | 2.20 |
| 05/17/2016 | Natasha Petrov | Reproduction | 0.60 |
| 05/17/2016 | Natasha Petrov | Reproduction | 12.40 |
| 05/17/2016 | Natasha Petrov | Reproduction | 3.80 |
| 05/17/2016 | Natasha Petrov | Reproduction | 3.60 |
| 05/17/2016 | Natasha Petrov | Reproduction | 0.60 |
| 05/17/2016 | Natasha Petrov | Reproduction | 12.00 |
| 05/18/2016 | Mark K. Thomas | Reproduction | 2.30 |
| 05/18/2016 | Peter J. Young | Reproduction | 2.30 |
| 05/19/2016 | Peter J. Young | Reproduction | 0.50 |
| 05/19/2016 | Peter J. Young | Reproduction | 0.60 |
| 05/19/2016 | Natasha Petrov | Reproduction | 19.60 |
| 05/19/2016 | Natasha Petrov | Reproduction | 31.60 |
| 05/19/2016 | Peter J. Young | Reproduction | 15.20 |
| 05/19/2016 | Peter J. Young | Reproduction | 4.00 |
| 05/20/2016 | Daniel I. Ganitsky | Reproduction | 2.80 |
| 05/20/2016 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 05/20/2016 | Daniel I. Ganitsky | Reproduction | 1.80 |
| 05/20/2016 | Peter J. Young | Reproduction | 2.90 |
| 05/22/2016 | Peter J. Young | Out Of Town Meals | 16.58 |
| 05/23/2016 | Peter J. Young | Out Of Town Meals | 22.00 |
| 05/23/2016 | Peter J. Young | Airplane-Chicago to/from Philadelphia 5/22-23/16 | 482.10 |
| 05/23/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from O'Hare to Home | 65.00 |
| 05/23/2016 | Peter J. Young | Lodging-1 Night Philadelphia | 300.00 |
| 05/23/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Carey Car Service from Hotel in Philadelphia to Court in Wilmington | 125.00 |
| 05/23/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from Court in Wilmington to Philadelphia Airport | 110.00 |
| 05/23/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from Philadelphia Airport to Hotel | 35.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                  **June 24, 2016**
**Invoice No. 161500609**                                                **Page 36**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 05/23/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber Car from Home to O'Hare on 5/22/16 | 75.00 |
| 05/23/2016 | Michael A. Firestein | Filing and Court Costs | 86.00 |
| 05/24/2016 | Richard M. Corn | Lexis | 362.00 |
| 05/25/2016 | Zachary Z. Zermay | Westlaw | 257.00 |
| 05/25/2016 | Peter J. Young | Reproduction | 3.50 |
| 05/25/2016 | Peter J. Young | Reproduction | 0.40 |
| 05/26/2016 | Paulette Lindo | Reproduction | 0.60 |
| 05/26/2016 | Paulette Lindo | Reproduction | 0.50 |
| 05/26/2016 | Paulette Lindo | Reproduction | 9.10 |
| 05/26/2016 | Paulette Lindo | Reproduction | 1.70 |
| 05/26/2016 | Paulette Lindo | Reproduction | 0.40 |
| 05/26/2016 | Paulette Lindo | Reproduction | 0.30 |
| 05/26/2016 | Paulette Lindo | Reproduction | 2.20 |
| 05/26/2016 | Paulette Lindo | Reproduction | 1.10 |
| 05/26/2016 | Paulette Lindo | Reproduction | 1.30 |
| 05/26/2016 | Paulette Lindo | Reproduction | 2.50 |
| 05/26/2016 | Richard M. Corn | Lexis | 277.00 |
| 05/27/2016 | Daniel I. Ganitsky | Reproduction | 0.30 |
| 05/27/2016 | Daniel I. Ganitsky | Reproduction | 1.40 |
| 05/27/2016 | Daniel I. Ganitsky | Reproduction | 13.80 |
| 05/27/2016 | Daniel I. Ganitsky | Reproduction | 1.50 |
| 05/27/2016 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 05/30/2016 | Daniel I. Ganitsky | Reproduction | 13.10 |
| 05/30/2016 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 05/30/2016 | Proskauer Unassigned | Reproduction | 9.10 |
| 05/30/2016 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 05/30/2016 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 05/30/2016 | Proskauer Unassigned | Reproduction | 2.70 |
| 05/31/2016 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 05/31/2016 | Daniel I. Ganitsky | Reproduction | 13.10 |

**Disbursements and Other Charges**                           **$     10,930.98**

**ENERGY FUTURE HOLDINGS CORP.**                                        **July 22, 2016**
**Invoice No. 161500746**                                                       **Page 51**

**EXPENSES**
**Client/Matter No. 26969.0019**


**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 03/06/2016 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking-Cab from home to office on Sunday | 14.17 |
| 03/06/2016 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking-Cab from office to home on Sunday | 15.40 |
| 03/23/2016 | Joseph P. Malca | Taxi, Carfare, Mileage and Parking-8.5 hours worked; cab from office to home | 19.81 |
| 05/22/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Airport Limo from home to O'Hare | 75.00 |
| 05/22/2016 | Mark K. Thomas | Out Of Town Meals-M. Thomas and P. Young | 80.00 |
| 05/22/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Philadelphia airport to hotel | 40.00 |
| 05/23/2016 | Mark K. Thomas | Lodging-1 Night Philadelphia | 300.00 |
| 05/24/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from hotel to meeting | 10.00 |
| 05/24/2016 | Mark K. Thomas | Airplane-Chicago to/from Philadelphia 5/22-24/16 | 559.60 |
| 05/24/2016 | Mark K. Thomas | Lodging-1 Night New York | 449.87 |
| 05/24/2016 | Mark K. Thomas | Out Of Town Transportation-Amtrak from Wilmington to New York | 178.00 |
| 05/24/2016 | Mark K. Thomas | Taxicab/car Svc.-XYZ Car Service from office to LaGuardia | 97.79 |
| 06/01/2016 | Peter J. Young | Taxicab/car Svc.-XYZ Car service from LaGuardia to hotel | 88.65 |
| 06/01/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Airport Limo from home to O'Hare | 75.00 |
| 06/01/2016 | Mark K. Thomas | Out Of Town Meals | 37.57 |
| 06/01/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from home to O'Hare | 55.00 |
| 06/01/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from LaGuardia to hotel | 60.00 |
| 06/02/2016 | Peter J. Young | Out Of Town Meals | 40.00 |
| 06/02/2016 | Peter J. Young | Out Of Town Meals | 22.42 |
| 06/02/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from hotel to meeting | 8.00 |
| 06/02/2016 | Peter J. Young | Airplane-Chicago to/from New York 6/1-2/16 | 560.10 |
| 06/02/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber from hotel to LaGuardia | 75.00 |
| 06/02/2016 | Peter J. Young | Lodging-1 Night New York | 500.00 |
| 06/02/2016 | Peter J. Young | Other Disbursements-Gratuity | 10.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 22, 2016**
**Invoice No. 161500746**                                                          **Page 52**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 06/02/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from O'Hare to home | 65.00 |
| 06/02/2016 | Mark K. Thomas | Airplane-Chicago to/from New York 6/1-2/16 | 657.60 |
| 06/02/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Airport Limo from O'Hare to home | 75.00 |
| 06/02/2016 | Mark K. Thomas | Lodging-1 Night New York | 500.00 |
| 06/02/2016 | Jared Zajac | Reproduction | 1.80 |
| 06/02/2016 | Jared Zajac | Reproduction | 4.10 |
| 06/02/2016 | Jared Zajac | Reproduction | 3.70 |
| 06/02/2016 | Jared Zajac | Reproduction | 3.50 |
| 06/03/2016 | Peter J. Young | Reproduction | 13.60 |
| 06/03/2016 | Peter J. Young | Reproduction | 0.20 |
| 06/03/2016 | Peter J. Young | Reproduction | 11.70 |
| 06/06/2016 | Jared Zajac | Reproduction | 0.10 |
| 06/06/2016 | Richard M. Corn | Reproduction | 2.40 |
| 06/06/2016 | Richard M. Corn | Reproduction | 2.40 |
| 06/07/2016 | Jared Zajac | Reproduction | 4.30 |
| 06/07/2016 | Jared Zajac | Reproduction | 0.10 |
| 06/07/2016 | Jared Zajac | Reproduction | 0.10 |
| 06/07/2016 | Jared Zajac | Reproduction | 0.10 |
| 06/07/2016 | Peter J. Young | Reproduction | 1.40 |
| 06/07/2016 | Peter J. Young | Reproduction | 1.10 |
| 06/08/2016 | Gary Silber | Reproduction | 0.60 |
| 06/08/2016 | Gary Silber | Reproduction | 0.40 |
| 06/08/2016 | Richard M. Corn | Lexis | 31.00 |
| 06/08/2016 | Zachary Z. Zermay | Westlaw | 297.00 |
| 06/09/2016 | Zachary Z. Zermay | Westlaw | 396.00 |
| 06/09/2016 | Daniel I. Ganitsky | Food Service/conf. Dining | 18.51 |
| 06/10/2016 | Zachary Z. Zermay | Westlaw | 297.00 |
| 06/10/2016 | Daniel I. Ganitsky | Reproduction | 4.10 |
| 06/10/2016 | Daniel I. Ganitsky | Reproduction | 8.50 |
| 06/10/2016 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 06/10/2016 | Daniel I. Ganitsky | Reproduction | 4.40 |
| 06/10/2016 | Peter J. Young | Reproduction | 4.00 |
| 06/10/2016 | Peter J. Young | Reproduction | 5.10 |
| 06/10/2016 | Mark K. Thomas | Reproduction | 2.80 |
| 06/10/2016 | Peter J. Young | Reproduction | 0.50 |
| 06/10/2016 | Peter J. Young | Reproduction | 6.90 |
| 06/13/2016 | Kimberly White | Reproduction | 0.10 |
| 06/13/2016 | Kimberly White | Reproduction | 0.10 |
| 06/14/2016 | Jared Zajac | Reproduction | 0.30 |
| 06/14/2016 | Jared Zajac | Reproduction | 0.40 |
| 06/14/2016 | Lorena Ramirez | Reproduction | 0.20 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 22, 2016**
**Invoice No. 161500746**                                           **Page 53**


**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 06/14/2016 | Lorena Ramirez | Reproduction | 0.10 |
| 06/14/2016 | Lorena Ramirez | Reproduction | 0.20 |
| 06/14/2016 | Lorena Ramirez | Reproduction | 0.10 |
| 06/14/2016 | Lorena Ramirez | Reproduction | 0.10 |
| 06/14/2016 | Lorena Ramirez | Reproduction | 0.20 |
| 06/14/2016 | Lorena Ramirez | Reproduction | 2.80 |
| 06/14/2016 | Lorena Ramirez | Reproduction | 0.50 |
| 06/14/2016 | Lorena Ramirez | Reproduction | 2.80 |
| 06/14/2016 | Lorena Ramirez | Reproduction | 0.50 |
| 06/14/2016 | Lorena Ramirez | Reproduction | 0.50 |
| 06/14/2016 | Lorena Ramirez | Reproduction | 2.80 |
| 06/14/2016 | Mark K. Thomas | Reproduction | 0.20 |
| 06/14/2016 | Mark K. Thomas | Reproduction | 0.20 |
| 06/14/2016 | Mark K. Thomas | Reproduction | 2.80 |
| 06/14/2016 | Mark K. Thomas | Reproduction | 2.80 |
| 06/14/2016 | Zachary Z. Zermay | Westlaw | 495.00 |
| 06/15/2016 | Zachary Z. Zermay | Westlaw | 297.00 |
| 06/15/2016 | Jennifer L. Roche | Reproduction | 0.60 |
| 06/15/2016 | Jennifer L. Roche | Reproduction | 2.80 |
| 06/15/2016 | Jennifer L. Roche | Reproduction | 0.20 |
| 06/15/2016 | Peter J. Young | Local Meals | 25.00 |
| 06/15/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from Philadlephia airport to hotel | 35.00 |
| 06/16/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from Wilminton to Philadelphia airport | 110.00 |
| 06/16/2016 | Natasha Petrov | Transcripts & Depositions-Hearing Transcript from Veritext | 90.00 |
| 06/16/2016 | Peter J. Young | Out Of Town Meals | 14.45 |
| 06/16/2016 | Peter J. Young | Airplane-Chicago to/from Philadelphia 6/15-16/16 | 495.10 |
| 06/16/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Parkign at O'Hare | 52.00 |
| 06/16/2016 | Peter J. Young | Lodging-1 Night Philadelphia | 300.00 |
| 06/16/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Carey Car Service from Philadelphia hotel to Wilmington courthouse | 125.00 |
| 06/16/2016 | Peter J. Young | Out Of Town Meals | 40.00 |
| 06/16/2016 | Daniel I. Ganitsky | Reproduction | 1.80 |
| 06/17/2016 | Zachary Z. Zermay | Westlaw | 198.00 |
| 06/18/2016 | Lary Alan Rappaport | Lexis | 350.25 |
| 06/20/2016 | Daniel I. Ganitsky | Reproduction | 0.30 |
| 06/20/2016 | Lary Alan Rappaport | Postage | 0.46 |
| 06/20/2016 | Michele M. Reetz | Reproduction | 0.30 |
| 06/20/2016 | Mark K. Thomas | Reproduction | 7.50 |

**ENERGY FUTURE HOLDINGS CORP.**                         **July 22, 2016**
**Invoice No. 161500746**                                           **Page 54**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 06/21/2016 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 06/21/2016 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 06/21/2016 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 06/21/2016 | Daniel I. Ganitsky | Reproduction | 1.20 |
| 06/21/2016 | Daniel I. Ganitsky | Reproduction | 1.20 |
| 06/21/2016 | Daniel I. Ganitsky | Reproduction | 1.60 |
| 06/21/2016 | Daniel I. Ganitsky | Reproduction | 1.30 |
| 06/21/2016 | Daniel I. Ganitsky | Reproduction | 1.60 |
| 06/21/2016 | Lorena Ramirez | Reproduction | 1.50 |
| 06/21/2016 | Lorena Ramirez | Reproduction | 2.50 |
| 06/21/2016 | Peter J. Young | Reproduction | 0.20 |
| 06/21/2016 | Kimberly White | Reproduction | 0.20 |
| 06/21/2016 | Peter J. Young | Reproduction | 2.00 |
| 06/21/2016 | Peter J. Young | Reproduction | 0.40 |
| 06/21/2016 | Richard M. Corn | Lexis | 24.00 |
| 06/22/2016 | Daniel I. Ganitsky | Reproduction | 6.00 |
| 06/22/2016 | Daniel I. Ganitsky | Reproduction | 7.20 |
| 06/22/2016 | Mark K. Thomas | Reproduction | 0.30 |
| 06/22/2016 | Mark K. Thomas | Reproduction | 1.50 |
| 06/22/2016 | Mark K. Thomas | Reproduction | 0.40 |
| 06/22/2016 | Mark K. Thomas | Reproduction | 2.50 |
| 06/23/2016 | Kunal Dogra | Reproduction | 6.90 |
| 06/23/2016 | Kunal Dogra | Reproduction | 4.20 |
| 06/23/2016 | Kunal Dogra | Reproduction | 6.40 |
| 06/23/2016 | Kunal Dogra | Reproduction | 0.10 |
| 06/23/2016 | Daniel I. Ganitsky | Reproduction | 1.70 |
| 06/23/2016 | Daniel I. Ganitsky | Reproduction | 1.70 |
| 06/23/2016 | Daniel I. Ganitsky | Reproduction | 1.70 |
| 06/23/2016 | Daniel I. Ganitsky | Reproduction | 14.60 |
| 06/23/2016 | Daniel I. Ganitsky | Reproduction | 1.80 |
| 06/23/2016 | Daniel I. Ganitsky | Reproduction | 1.10 |
| 06/23/2016 | Michael A. Firestein | Reproduction | 0.70 |
| 06/23/2016 | Lorena Ramirez | Reproduction | 0.10 |
| 06/23/2016 | Mark K. Thomas | Reproduction | 1.30 |
| 06/23/2016 | Peter J. Young | Reproduction | 11.00 |
| 06/23/2016 | Peter J. Young | Reproduction | 0.40 |
| 06/23/2016 | Peter J. Young | Reproduction | 6.90 |
| 06/23/2016 | Mark K. Thomas | Reproduction | 3.00 |
| 06/23/2016 | Peter J. Young | Reproduction | 1.70 |
| 06/23/2016 | Peter J. Young | Reproduction | 0.10 |
| 06/23/2016 | Peter J. Young | Reproduction | 2.10 |
| 06/23/2016 | Peter J. Young | Reproduction | 0.20 |
| 06/23/2016 | Peter J. Young | Reproduction | 6.40 |
| 06/24/2016 | Daniel I. Ganitsky | Reproduction | 6.70 |

**ENERGY FUTURE HOLDINGS CORP.**                                              **July 22, 2016**
**Invoice No. 161500746**                                                          **Page 55**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 06/24/2016 | Daniel I. Ganitsky | Reproduction | 13.50 |
| 06/24/2016 | Daniel I. Ganitsky | Reproduction | 13.50 |
| 06/24/2016 | Daniel I. Ganitsky | Reproduction | 1.80 |
| 06/24/2016 | Kunal Dogra | Reproduction | 13.50 |
| 06/24/2016 | Kunal Dogra | Reproduction | 10.00 |
| 06/24/2016 | Kunal Dogra | Reproduction | 3.20 |
| 06/24/2016 | Jared Zajac | Reproduction | 2.20 |
| 06/24/2016 | Mark K. Thomas | Reproduction | 1.30 |
| 06/24/2016 | Mark K. Thomas | Reproduction | 0.20 |
| 06/24/2016 | Peter J. Young | Reproduction | 13.50 |
| 06/24/2016 | Peter J. Young | Reproduction | 1.30 |
| 06/24/2016 | Peter J. Young | Reproduction | 0.10 |
| 06/24/2016 | Michele M. Reetz | Reproduction | 1.30 |
| 06/24/2016 | Mark K. Thomas | Reproduction | 1.00 |
| 06/24/2016 | Mark K. Thomas | Reproduction | 3.00 |
| 06/24/2016 | Peter J. Young | Reproduction | 1.00 |
| 06/24/2016 | Peter J. Young | Reproduction | 4.80 |
| 06/24/2016 | Peter J. Young | Reproduction | 5.20 |
| 06/24/2016 | Michele M. Reetz | Reproduction | 1.00 |
| 06/24/2016 | Michael A. Firestein | Postage | 1.84 |
| 06/26/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber from hoem to O'Hare | 75.00 |
| 06/26/2016 | Peter J. Young | Out Of Town Meals | 31.33 |
| 06/26/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from Philadelphia airport to hotel | 35.00 |
| 06/27/2016 | Peter J. Young | Other Disbursements-Gratuities | 25.00 |
| 06/27/2016 | Peter J. Young | Lodging-1 Night Philadelphia | 300.00 |
| 06/27/2016 | Peter J. Young | Airplane-Inflight WiFi | 7.98 |
| 06/27/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from O'Hare to home | 60.00 |
| 06/27/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Carey Car Service from Philadelphia hotel to Wilmington courthouse | 125.00 |
| 06/27/2016 | Peter J. Young | Airplane-Chicago to/from Philadelphia 6/26-27/16 | 553.60 |
| 06/27/2016 | Natasha Petrov | Reproduction | 0.20 |
| 06/27/2016 | Natasha Petrov | Reproduction | 1.50 |
| 06/27/2016 | Natasha Petrov | Reproduction | 0.70 |
| 06/27/2016 | Natasha Petrov | Reproduction | 1.90 |
| 06/27/2016 | Natasha Petrov | Reproduction | 4.00 |
| 06/27/2016 | Natasha Petrov | Reproduction | 0.20 |
| 06/27/2016 | Natasha Petrov | Reproduction | 11.80 |
| 06/27/2016 | Natasha Petrov | Reproduction | 20.40 |
| 06/28/2016 | Jared Zajac | Reproduction | 0.10 |
| 06/28/2016 | Jared Zajac | Reproduction | 0.30 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **July 22, 2016**
**Invoice No. 161500746**                                          **Page 56**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 06/28/2016 | Lorena Ramirez | Reproduction | 8.30 |
| 06/28/2016 | Peter J. Young | Reproduction | 0.50 |
| 06/28/2016 | Peter J. Young | Reproduction | 0.20 |
| 06/28/2016 | Peter J. Young | Reproduction | 4.10 |
| 06/28/2016 | Peter J. Young | Reproduction | 0.20 |
| 06/28/2016 | Peter J. Young | Reproduction | 0.10 |
| 06/28/2016 | Peter J. Young | Reproduction | 0.10 |
| 06/28/2016 | Peter J. Young | Reproduction | 0.20 |
| 06/28/2016 | Peter J. Young | Reproduction | 1.20 |
| 06/28/2016 | Peter J. Young | Reproduction | 0.10 |
| 06/28/2016 | Peter J. Young | Reproduction | 0.10 |
| 06/28/2016 | Peter J. Young | Reproduction | 8.30 |
| 06/28/2016 | Peter J. Young | Reproduction | 6.00 |

**Disbursements and Other Charges**                        **$      9,968.90**

**ENERGY FUTURE HOLDINGS CORP.**                                   August 15, 2016
Invoice No. 161500836                                                        Page 60

**EXPENSES**
Client/Matter No. 26969.0019

**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 04/30/2016 | Jared Zajac | Litigation Support/docketing-Pacer | 7.20 |
| 05/31/2016 | Jared Zajac | Litigation Support/docketing-Pacer | 7.30 |
| 06/16/2016 | Lary Alan Rappaport | Filing and Court Costs-CourtCall | 44.00 |
| 06/29/2016 | Peter J. Young | Airplane-GoGo Internet Service | 4.99 |
| 06/29/2016 | Peter J. Young | Out Of Town Meals | 40.00 |
| 06/29/2016 | Peter J. Young | Taxicab/car Svc.-XYZ Car Service from LaGuardia to Hotel | 56.81 |
| 06/29/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from Chicago Office to O'Hare | 60.00 |
| 06/30/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from Hotel to Kirkland | 10.00 |
| 06/30/2016 | Peter J. Young | Out Of Town Meals | 27.50 |
| 06/30/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from O'Hare to Home | 60.00 |
| 06/30/2016 | Peter J. Young | Airplane-Chicago to New York 6/29-30/16 | 832.10 |
| 06/30/2016 | Peter J. Young | Airplane-GoGo Internet Service | 4.99 |
| 06/30/2016 | Peter J. Young | Lodging-1 Night New York | 500.00 |
| 06/30/2016 | Peter J. Young | Other Disbursements-Gratuities | 25.00 |
| 07/01/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber Car from Hotel to LaGuardia | 92.82 |
| 07/05/2016 | Jared Zajac | Reproduction | 0.10 |
| 07/05/2016 | Jared Zajac | Reproduction | 0.40 |
| 07/05/2016 | Peter J. Young | Reproduction | 2.50 |
| 07/05/2016 | Peter J. Young | Reproduction | 0.30 |
| 07/06/2016 | Daniel I. Ganitsky | Reproduction | 0.80 |
| 07/06/2016 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/06/2016 | Daniel I. Ganitsky | Reproduction | 12.30 |
| 07/06/2016 | Daniel I. Ganitsky | Reproduction | 1.20 |
| 07/06/2016 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 07/06/2016 | Gary Silber | Reproduction | 0.10 |
| 07/06/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from LAX to Hotel | 55.00 |
| 07/06/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from Chicago Office to O'Hare | 60.00 |
| 07/06/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber Car from Hotel to Los Angeles Office | 24.24 |
| 07/06/2016 | Gary Silber | Taxicab/car Svc.-Executive Car Service from Office to Home, 5.7 Hours Worked | 94.15 |
| 07/06/2016 | Peter J. Young | Airplane-WiFi Service | 11.99 |

**ENERGY FUTURE HOLDINGS CORP.**
**Invoice No. 161500836**

August 15, 2016
Page 61

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 07/06/2016 | Gary Silber | Dinner Voucher/sweb-5.7 Hours Worked | 20.00 |
| 07/07/2016 | Peter J. Young | Out Of Town Meals | 13.90 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.40 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.90 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.80 |
| 07/07/2016 | Selena F. Williams | Reproduction | 1.80 |
| 07/07/2016 | Selena F. Williams | Reproduction | 1.30 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.10 |
| 07/07/2016 | Selena F. Williams | Reproduction | 2.70 |
| 07/07/2016 | Selena F. Williams | Reproduction | 2.50 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.40 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 5.40 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.10 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.10 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.10 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.10 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 2.80 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.10 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.10 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.10 |
| 07/07/2016 | Selena F. Williams | Reproduction | 5.00 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.40 |
| 07/07/2016 | Selena F. Williams | Reproduction | 5.60 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.40 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.40 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.40 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.80 |
| 07/07/2016 | Selena F. Williams | Reproduction | 2.10 |
| 07/07/2016 | Selena F. Williams | Reproduction | 1.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.40 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 15, 2016**
**Invoice No. 161500836**                                                      **Page 62**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------|------|------|------|
| 07/07/2016 | Selena F. Williams | Reproduction | 0.10 |
| 07/07/2016 | Selena F. Williams | Reproduction | 23.80 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.10 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.10 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.40 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.60 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.60 |
| 07/07/2016 | Selena F. Williams | Reproduction | 24.80 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.80 |
| 07/07/2016 | Selena F. Williams | Reproduction | 1.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.30 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.10 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.10 |
| 07/07/2016 | Selena F. Williams | Reproduction | 1.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.60 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.40 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.40 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/07/2016 | Selena F. Williams | Reproduction | 0.20 |
| 07/08/2016 | Peter J. Young | Out Of Town Meals | 40.00 |
| 07/08/2016 | Ann Grummitt | Postage | 0.46 |
| 07/08/2016 | Peter J. Young | Out Of Town Meals | 4.25 |
| 07/08/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber Car from Hotel to Los Angeles Office | 24.05 |
| 07/08/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber Car from Los Angeles Office to Hotel | 24.90 |
| 07/09/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber Car from Hotel to LAX | 88.59 |
| 07/09/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from O'Hare to Home | 55.00 |
| 07/09/2016 | Peter J. Young | Airplane-Chicago-Los Angeles 7/6-7/9/16 | 727.10 |
| 07/09/2016 | Peter J. Young | Lodging-2 Nights Los Angeles | 600.00 |
| 07/11/2016 | Peter J. Young | Reproduction | 0.10 |
| 07/11/2016 | Peter J. Young | Reproduction | 0.30 |
| 07/13/2016 | Lorena Ramirez | Reproduction | 0.10 |
| 07/13/2016 | Lorena Ramirez | Reproduction | 0.10 |
| 07/13/2016 | Lorena Ramirez | Reproduction | 0.60 |
| 07/13/2016 | Lorena Ramirez | Reproduction | 0.60 |

**ENERGY FUTURE HOLDINGS CORP.**                                    August 15, 2016
Invoice No. 161500836                                                        Page 63

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 07/13/2016 | Lorena Ramirez | Reproduction | 2.10 |
| 07/13/2016 | Lorena Ramirez | Reproduction | 0.70 |
| 07/14/2016 | Daniel I. Ganitsky | Reproduction | 2.20 |
| 07/14/2016 | Daniel I. Ganitsky | Reproduction | 0.30 |
| 07/14/2016 | Peter J. Young | Reproduction | 8.60 |
| 07/15/2016 | Dawn Young | Reproduction | 11.80 |
| 07/15/2016 | Dawn Young | Reproduction | 4.40 |
| 07/15/2016 | Dawn Young | Reproduction | 3.50 |
| 07/15/2016 | Dawn Young | Reproduction | 1.90 |
| 07/15/2016 | Dawn Young | Reproduction | 0.30 |
| 07/15/2016 | Dawn Young | Reproduction | 8.70 |
| 07/15/2016 | Dawn Young | Reproduction | 2.50 |
| 07/15/2016 | Dawn Young | Reproduction | 1.90 |
| 07/15/2016 | Dawn Young | Reproduction | 1.00 |
| 07/15/2016 | Dawn Young | Reproduction | 0.80 |
| 07/15/2016 | Dawn Young | Reproduction | 0.10 |
| 07/15/2016 | Dawn Young | Reproduction | 0.10 |
| 07/15/2016 | Dawn Young | Reproduction | 2.90 |
| 07/15/2016 | Dawn Young | Reproduction | 1.60 |
| 07/15/2016 | Dawn Young | Reproduction | 0.30 |
| 07/15/2016 | Peter J. Young | Reproduction | 4.30 |
| 07/15/2016 | Peter J. Young | Reproduction | 2.30 |
| 07/15/2016 | Peter J. Young | Reproduction | 5.50 |
| 07/15/2016 | Peter J. Young | Reproduction | 0.10 |
| 07/18/2016 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 07/18/2016 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 07/18/2016 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 07/18/2016 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 07/18/2016 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/18/2016 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 07/18/2016 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 07/18/2016 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/18/2016 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/18/2016 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/18/2016 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 07/18/2016 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 07/18/2016 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/18/2016 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/18/2016 | James P. Gerkis | Reproduction | 0.10 |
| 07/18/2016 | James P. Gerkis | Reproduction | 0.10 |
| 07/18/2016 | James P. Gerkis | Reproduction | 0.30 |
| 07/18/2016 | James P. Gerkis | Reproduction | 0.10 |
| 07/18/2016 | James P. Gerkis | Reproduction | 1.00 |
| 07/18/2016 | James P. Gerkis | Reproduction | 1.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **August 15, 2016**
**Invoice No. 161500836**                                                              **Page 64**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 07/18/2016 | James P. Gerkis | Reproduction | 0.40 |
| 07/18/2016 | James P. Gerkis | Reproduction | 0.20 |
| 07/18/2016 | James P. Gerkis | Reproduction | 1.10 |
| 07/18/2016 | James P. Gerkis | Reproduction | 0.10 |
| 07/18/2016 | James P. Gerkis | Reproduction | 0.40 |
| 07/18/2016 | Mark K. Thomas | Reproduction | 5.50 |
| 07/18/2016 | Mark K. Thomas | Reproduction | 7.40 |
| 07/18/2016 | Mark K. Thomas | Reproduction | 2.60 |
| 07/18/2016 | Mark K. Thomas | Reproduction | 4.30 |
| 07/18/2016 | Peter J. Young | Reproduction | 5.10 |
| 07/18/2016 | Mark K. Thomas | Reproduction | 6.80 |
| 07/18/2016 | Mark K. Thomas | Reproduction | 10.50 |
| 07/18/2016 | Mark K. Thomas | Reproduction | 5.10 |
| 07/19/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from Philadelphia Airport to Hotel | 35.00 |
| 07/19/2016 | Peter J. Young | Out Of Town Meals | 31.40 |
| 07/19/2016 | Peter J. Young | Local Meals-Lunch at O'Hare | 11.46 |
| 07/20/2016 | Peter J. Young | Airplane-Chicago-Philadelphia 7/19-20/16 | 487.10 |
| 07/20/2016 | Peter J. Young | Airplane-WiFi Service | 7.99 |
| 07/20/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber car from Wilmington to Philadelphia | 125.00 |
| 07/20/2016 | Natasha Petrov | Transcripts & Depositions-Veritext for Hearing Transcript | 93.60 |
| 07/20/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Park at O'Hare | 52.00 |
| 07/20/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Carey Limo Service from Philadelphia to Wilmington | 125.00 |
| 07/20/2016 | Peter J. Young | Lodging-1 Night Philadelphia | 300.00 |
| 07/20/2016 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 07/20/2016 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/20/2016 | Daniel I. Ganitsky | Reproduction | 9.00 |
| 07/20/2016 | Paulette Lindo | Reproduction | 0.30 |
| 07/20/2016 | Dawn Young | Reproduction | 0.70 |
| 07/20/2016 | Dawn Young | Reproduction | 1.30 |
| 07/20/2016 | Paulette Lindo | Reproduction | 4.20 |
| 07/20/2016 | Paulette Lindo | Reproduction | 4.20 |
| 07/20/2016 | Paulette Lindo | Reproduction | 0.20 |
| 07/20/2016 | Dawn Young | Reproduction | 13.40 |
| 07/20/2016 | Dawn Young | Reproduction | 11.60 |
| 07/20/2016 | Lorena Ramirez | Reproduction | 4.20 |
| 07/20/2016 | Richard M. Corn | Reproduction | 2.80 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **August 15, 2016**
**Invoice No. 161500836**                                                        **Page 65**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 07/21/2016 | Paulette Lindo | Reproduction | 0.20 |
| 07/21/2016 | Paulette Lindo | Reproduction | 3.10 |
| 07/21/2016 | Paulette Lindo | Reproduction | 3.10 |
| 07/21/2016 | Paulette Lindo | Reproduction | 0.10 |
| 07/21/2016 | Paulette Lindo | Reproduction | 0.30 |
| 07/21/2016 | Kunal Dogra | Reproduction | 9.70 |
| 07/21/2016 | Kunal Dogra | Reproduction | 13.20 |
| 07/21/2016 | Kunal Dogra | Reproduction | 13.50 |
| 07/21/2016 | Paulette Lindo | Reproduction | 3.10 |
| 07/21/2016 | Paulette Lindo | Reproduction | 3.10 |
| 07/21/2016 | Paulette Lindo | Reproduction | 0.10 |
| 07/21/2016 | Paulette Lindo | Reproduction | 0.10 |
| 07/21/2016 | Paulette Lindo | Reproduction | 0.20 |
| 07/21/2016 | Paulette Lindo | Reproduction | 12.40 |
| 07/21/2016 | Paulette Lindo | Reproduction | 4.20 |
| 07/21/2016 | Kunal Dogra | Reproduction | 3.10 |
| 07/21/2016 | Kunal Dogra | Reproduction | 0.30 |
| 07/21/2016 | Paulette Lindo | Reproduction | 0.20 |
| 07/21/2016 | Paulette Lindo | Reproduction | 0.20 |
| 07/21/2016 | Jared Zajac | Reproduction | 0.20 |
| 07/21/2016 | Richard M. Corn | Reproduction | 0.30 |
| 07/21/2016 | Lorena Ramirez | Reproduction | 0.50 |
| 07/21/2016 | Lorena Ramirez | Reproduction | 3.30 |
| 07/21/2016 | Lorena Ramirez | Reproduction | 3.10 |
| 07/21/2016 | Mark K. Thomas | Reproduction | 3.10 |
| 07/21/2016 | Peter J. Young | Reproduction | 2.30 |
| 07/21/2016 | Peter J. Young | Reproduction | 2.30 |
| 07/21/2016 | Peter J. Young | Reproduction | 0.10 |
| 07/21/2016 | Peter J. Young | Reproduction | 0.20 |
| 07/21/2016 | Mark K. Thomas | Reproduction | 3.30 |
| 07/21/2016 | Mark K. Thomas | Reproduction | 0.10 |
| 07/21/2016 | Peter J. Young | Reproduction | 0.10 |
| 07/21/2016 | Peter J. Young | Reproduction | 0.10 |
| 07/21/2016 | Peter J. Young | Reproduction | 3.10 |
| 07/21/2016 | Peter J. Young | Reproduction | 3.10 |
| 07/21/2016 | Peter J. Young | Reproduction | 13.40 |
| 07/21/2016 | Peter J. Young | Reproduction | 0.50 |
| 07/21/2016 | Peter J. Young | Reproduction | 0.10 |
| 07/21/2016 | Peter J. Young | Reproduction | 0.10 |
| 07/21/2016 | Peter J. Young | Reproduction | 4.20 |
| 07/21/2016 | Peter J. Young | Reproduction | 12.40 |
| 07/21/2016 | Mark K. Thomas | Reproduction | 0.50 |
| 07/21/2016 | Mark K. Thomas | Reproduction | 4.20 |
| 07/21/2016 | Peter J. Young | Reproduction | 0.20 |

**ENERGY FUTURE HOLDINGS CORP.**                                  **August 15, 2016**
**Invoice No. 161500836**                                         **Page 66**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 07/21/2016 | Peter J. Young | Reproduction | 0.20 |
| 07/21/2016 | Peter J. Young | Reproduction | 3.30 |
| 07/21/2016 | Jared Zajac | Dinner Voucher/sweb-4.6 Hours Worked | 20.00 |
| 07/22/2016 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/22/2016 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 07/22/2016 | Dawn Young | Reproduction | 0.30 |
| 07/22/2016 | Dawn Young | Reproduction | 12.80 |
| 07/22/2016 | Dawn Young | Reproduction | 13.50 |
| 07/22/2016 | Dawn Young | Reproduction | 13.20 |
| 07/22/2016 | Kunal Dogra | Reproduction | 0.50 |
| 07/22/2016 | Lary Alan Rappaport | Reproduction | 0.50 |
| 07/22/2016 | Lary Alan Rappaport | Reproduction | 3.30 |
| 07/22/2016 | Lary Alan Rappaport | Reproduction | 3.10 |
| 07/22/2016 | Lorena Ramirez | Reproduction | 1.70 |
| 07/22/2016 | Mark K. Thomas | Reproduction | 0.50 |
| 07/22/2016 | Mark K. Thomas | Reproduction | 1.70 |
| 07/22/2016 | Mark K. Thomas | Reproduction | 3.40 |
| 07/22/2016 | Mark K. Thomas | Reproduction | 2.70 |
| 07/23/2016 | Michael A. Firestein | Reproduction | 0.40 |
| 07/23/2016 | Michael A. Firestein | Reproduction | 0.10 |
| 07/23/2016 | Ho-jung Chang | Reproduction | 1.80 |
| 07/23/2016 | Ho-jung Chang | Reproduction | 2.00 |
| 07/24/2016 | Lary Alan Rappaport | Reproduction | 2.00 |
| 07/24/2016 | Peter J. Young | Reproduction | 0.40 |
| 07/24/2016 | Peter J. Young | Reproduction | 1.70 |
| 07/24/2016 | Peter J. Young | Reproduction | 2.00 |
| 07/24/2016 | Peter J. Young | Reproduction | 5.50 |
| 07/25/2016 | Paulette Lindo | Reproduction | 0.10 |
| 07/25/2016 | Paulette Lindo | Reproduction | 1.80 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.90 |
| 07/25/2016 | Kunal Dogra | Reproduction | 1.80 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.80 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.30 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.30 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.30 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.30 |
| 07/25/2016 | Kunal Dogra | Reproduction | 1.60 |
| 07/25/2016 | Kunal Dogra | Reproduction | 1.00 |
| 07/25/2016 | Paulette Lindo | Reproduction | 0.10 |
| 07/25/2016 | Paulette Lindo | Reproduction | 0.10 |
| 07/25/2016 | Paulette Lindo | Reproduction | 0.20 |
| 07/25/2016 | Paulette Lindo | Reproduction | 0.20 |
| 07/25/2016 | Paulette Lindo | Reproduction | 5.40 |

**ENERGY FUTURE HOLDINGS CORP.**                    **August 15, 2016**
**Invoice No. 161500836**                                          **Page 67**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 07/25/2016 | Paulette Lindo | Reproduction | 0.20 |
| 07/25/2016 | Paulette Lindo | Reproduction | 0.10 |
| 07/25/2016 | Paulette Lindo | Reproduction | 2.60 |
| 07/25/2016 | Paulette Lindo | Reproduction | 4.60 |
| 07/25/2016 | Paulette Lindo | Reproduction | 4.00 |
| 07/25/2016 | Paulette Lindo | Reproduction | 4.10 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.80 |
| 07/25/2016 | Kunal Dogra | Reproduction | 2.10 |
| 07/25/2016 | Kunal Dogra | Reproduction | 1.20 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.10 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.40 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.20 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.20 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.20 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.60 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.80 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.60 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.80 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.20 |
| 07/25/2016 | Kunal Dogra | Reproduction | 0.60 |
| 07/25/2016 | Paulette Lindo | Reproduction | 0.10 |
| 07/25/2016 | Paulette Lindo | Reproduction | 0.10 |
| 07/25/2016 | Paulette Lindo | Reproduction | 0.10 |
| 07/25/2016 | Paulette Lindo | Reproduction | 0.10 |
| 07/25/2016 | Paulette Lindo | Reproduction | 0.40 |
| 07/25/2016 | Jared Zajac | Reproduction | 2.30 |
| 07/25/2016 | Mark K. Thomas | Reproduction | 4.80 |
| 07/25/2016 | Peter J. Young | Reproduction | 4.80 |
| 07/25/2016 | Peter J. Young | Reproduction | 1.80 |
| 07/25/2016 | Mark K. Thomas | Reproduction | 5.40 |
| 07/25/2016 | Peter J. Young | Reproduction | 1.80 |
| 07/25/2016 | Peter J. Young | Reproduction | 2.00 |
| 07/25/2016 | Peter J. Young | Reproduction | 1.80 |
| 07/26/2016 | Paulette Lindo | Reproduction | 2.20 |
| 07/26/2016 | Paulette Lindo | Reproduction | 2.00 |
| 07/26/2016 | Paulette Lindo | Reproduction | 1.80 |
| 07/26/2016 | Paulette Lindo | Reproduction | 0.20 |
| 07/26/2016 | Paulette Lindo | Reproduction | 18.10 |
| 07/26/2016 | Kunal Dogra | Reproduction | 0.40 |
| 07/26/2016 | Paulette Lindo | Reproduction | 0.10 |
| 07/26/2016 | Paulette Lindo | Reproduction | 8.30 |
| 07/26/2016 | Kunal Dogra | Reproduction | 1.60 |
| 07/26/2016 | Kunal Dogra | Reproduction | 1.70 |
| 07/26/2016 | Paulette Lindo | Reproduction | 1.70 |

**ENERGY FUTURE HOLDINGS CORP.**                    August 15, 2016
**Invoice No. 161500836**                                          **Page 68**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 07/26/2016 | Paulette Lindo | Reproduction | 2.90 |
| 07/26/2016 | Paulette Lindo | Reproduction | 7.10 |
| 07/26/2016 | Jared Zajac | Reproduction | 1.20 |
| 07/26/2016 | Lorena Ramirez | Reproduction | 4.00 |
| 07/26/2016 | Peter J. Young | Reproduction | 0.60 |
| 07/26/2016 | Peter J. Young | Reproduction | 0.50 |
| 07/26/2016 | Peter J. Young | Reproduction | 10.80 |
| 07/26/2016 | Peter J. Young | Reproduction | 4.20 |
| 07/26/2016 | Peter J. Young | Reproduction | 3.30 |
| 07/26/2016 | Peter J. Young | Reproduction | 4.60 |
| 07/26/2016 | Peter J. Young | Reproduction | 4.70 |
| 07/27/2016 | Dawn Young | Reproduction | 0.80 |
| 07/27/2016 | Dawn Young | Reproduction | 5.50 |
| 07/27/2016 | Dawn Young | Reproduction | 2.70 |
| 07/27/2016 | Dawn Young | Reproduction | 1.60 |
| 07/27/2016 | Dawn Young | Reproduction | 0.20 |
| 07/27/2016 | Dawn Young | Reproduction | 0.90 |
| 07/27/2016 | Dawn Young | Reproduction | 3.10 |
| 07/27/2016 | Kunal Dogra | Reproduction | 1.20 |
| 07/27/2016 | Kunal Dogra | Reproduction | 1.20 |
| 07/27/2016 | Dawn Young | Reproduction | 0.40 |
| 07/27/2016 | Lary Alan Rappaport | Reproduction | 10.80 |
| 07/27/2016 | Lary Alan Rappaport | Reproduction | 4.60 |
| 07/27/2016 | Gabrielle D. Fox | Reproduction | 33.60 |
| 07/27/2016 | Gabrielle D. Fox | Reproduction | 33.60 |
| 07/27/2016 | Gabrielle D. Fox | Reproduction | 22.50 |
| 07/27/2016 | Gabrielle D. Fox | Reproduction | 15.90 |
| 07/27/2016 | Gabrielle D. Fox | Reproduction | 1.50 |
| 07/27/2016 | Gabrielle D. Fox | Reproduction | 1.80 |
| 07/27/2016 | Gabrielle D. Fox | Reproduction | 1.80 |
| 07/27/2016 | Gabrielle D. Fox | Reproduction | 38.70 |
| 07/27/2016 | Gabrielle D. Fox | Reproduction | 33.90 |
| 07/27/2016 | Gabrielle D. Fox | Reproduction | 9.90 |
| 07/27/2016 | Lorena Ramirez | Reproduction | 0.60 |
| 07/27/2016 | Lorena Ramirez | Reproduction | 0.30 |
| 07/27/2016 | Lorena Ramirez | Reproduction | 3.80 |
| 07/27/2016 | Peter J. Young | Reproduction | 2.70 |
| 07/27/2016 | Peter J. Young | Reproduction | 2.70 |
| 07/27/2016 | Peter J. Young | Reproduction | 3.10 |
| 07/27/2016 | Peter J. Young | Reproduction | 0.40 |
| 07/27/2016 | Peter J. Young | Reproduction | 3.00 |
| 07/27/2016 | Gary Silber | Dinner Voucher/sweb-4.8 Hours Worked | 20.00 |
| 07/28/2016 | Paulette Lindo | Reproduction | 1.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    August 15, 2016
**Invoice No. 161500836**                                Page 69

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 07/28/2016 | Paulette Lindo | Reproduction | 0.60 |
| 07/28/2016 | Paulette Lindo | Reproduction | 4.60 |
| 07/28/2016 | Paulette Lindo | Reproduction | 0.10 |
| 07/28/2016 | Paulette Lindo | Reproduction | 0.50 |
| 07/28/2016 | Paulette Lindo | Reproduction | 0.10 |
| 07/28/2016 | Michael M. Su | Reproduction | 0.60 |
| 07/28/2016 | Michael M. Su | Reproduction | 4.20 |
| 07/28/2016 | Michael M. Su | Reproduction | 2.80 |
| 07/28/2016 | Michael M. Su | Reproduction | 1.20 |
| 07/28/2016 | Michael M. Su | Reproduction | 3.50 |
| 07/28/2016 | Michael M. Su | Reproduction | 0.70 |
| 07/28/2016 | Michael M. Su | Reproduction | 1.40 |
| 07/28/2016 | Michael M. Su | Reproduction | 99.20 |
| 07/28/2016 | Michael M. Su | Reproduction | 88.20 |
| 07/28/2016 | Michael M. Su | Reproduction | 3.10 |
| 07/28/2016 | Michael M. Su | Reproduction | 0.40 |
| 07/28/2016 | Michael M. Su | Reproduction | 0.30 |
| 07/28/2016 | Michael M. Su | Reproduction | 0.40 |
| 07/28/2016 | Michael M. Su | Reproduction | 0.80 |
| 07/28/2016 | Michael M. Su | Reproduction | 0.20 |
| 07/28/2016 | Michael M. Su | Reproduction | 2.30 |
| 07/28/2016 | Michael M. Su | Reproduction | 2.90 |
| 07/28/2016 | Michael M. Su | Reproduction | 34.00 |
| 07/28/2016 | Michael M. Su | Reproduction | 34.00 |
| 07/28/2016 | Michael M. Su | Reproduction | 0.10 |
| 07/28/2016 | Gabrielle D. Fox | Reproduction | 0.40 |
| 07/28/2016 | Lorena Ramirez | Reproduction | 2.70 |
| 07/28/2016 | Lorena Ramirez | Reproduction | 5.70 |
| 07/28/2016 | Lorena Ramirez | Reproduction | 17.10 |
| 07/28/2016 | Lorena Ramirez | Reproduction | 1.20 |
| 07/28/2016 | Gabrielle D. Fox | Reproduction | 1.00 |
| 07/28/2016 | Gabrielle D. Fox | Reproduction | 0.50 |
| 07/28/2016 | Lorena Ramirez | Reproduction | 3.30 |
| 07/28/2016 | Lorena Ramirez | Reproduction | 4.80 |
| 07/28/2016 | Lorena Ramirez | Reproduction | 6.60 |
| 07/28/2016 | Gabrielle D. Fox | Reproduction | 1.50 |
| 07/28/2016 | Lorena Ramirez | Reproduction | 1.10 |
| 07/28/2016 | Lorena Ramirez | Reproduction | 0.10 |
| 07/28/2016 | Lorena Ramirez | Reproduction | 5.70 |
| 07/28/2016 | Lorena Ramirez | Reproduction | 2.40 |
| 07/28/2016 | Lorena Ramirez | Reproduction | 4.10 |
| 07/28/2016 | Lorena Ramirez | Reproduction | 0.40 |
| 07/29/2016 | Natasha Petrov | Reproduction | 12.10 |
| 07/29/2016 | Natasha Petrov | Reproduction | 0.20 |

**ENERGY FUTURE HOLDINGS CORP.**                              **August 15, 2016**
**Invoice No. 161500836**                                              **Page 70**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 07/29/2016 | Natasha Petrov | Reproduction | 8.00 |
| 07/29/2016 | Natasha Petrov | Reproduction | 12.10 |
| 07/29/2016 | Natasha Petrov | Reproduction | 4.80 |
| 07/29/2016 | Natasha Petrov | Reproduction | 8.00 |
| 07/29/2016 | Natasha Petrov | Reproduction | 4.20 |
| 07/29/2016 | Natasha Petrov | Reproduction | 11.40 |
| 07/29/2016 | Natasha Petrov | Reproduction | 25.40 |
| 07/29/2016 | Natasha Petrov | Reproduction | 9.80 |
| 07/29/2016 | Natasha Petrov | Reproduction | 1.00 |
| 07/29/2016 | Natasha Petrov | Reproduction | 9.60 |
| 07/29/2016 | Natasha Petrov | Reproduction | 5.40 |
| 07/29/2016 | Natasha Petrov | Reproduction | 0.60 |
| 07/29/2016 | Natasha Petrov | Reproduction | 0.40 |
| 07/29/2016 | Natasha Petrov | Reproduction | 0.10 |
| 07/29/2016 | Natasha Petrov | Reproduction | 0.40 |
| 07/29/2016 | Natasha Petrov | Reproduction | 0.20 |
| 07/29/2016 | Natasha Petrov | Reproduction | 0.10 |
| 07/29/2016 | Natasha Petrov | Reproduction | 4.80 |
| 07/29/2016 | Natasha Petrov | Reproduction | 0.40 |
| 07/29/2016 | Natasha Petrov | Reproduction | 0.40 |
| 07/29/2016 | Natasha Petrov | Reproduction | 1.80 |
| 07/29/2016 | Natasha Petrov | Reproduction | 0.20 |
| 07/29/2016 | Natasha Petrov | Reproduction | 1.00 |
| 07/29/2016 | Courtney M. Bowman | Reproduction | 0.20 |
| 07/29/2016 | Courtney M. Bowman | Reproduction | 0.30 |
| 07/29/2016 | Courtney M. Bowman | Reproduction | 0.20 |
| 07/29/2016 | Courtney M. Bowman | Reproduction | 2.40 |
| 07/29/2016 | Courtney M. Bowman | Reproduction | 0.30 |
| 07/29/2016 | Courtney M. Bowman | Reproduction | 2.30 |
| 07/29/2016 | Courtney M. Bowman | Reproduction | 0.80 |
| 07/29/2016 | Gabrielle D. Fox | Reproduction | 0.30 |
| 07/29/2016 | Lorena Ramirez | Reproduction | 0.20 |
| 07/29/2016 | Michael A. Firestein | Reproduction | 9.50 |
| 07/29/2016 | Lorena Ramirez | Reproduction | 5.40 |
| 07/29/2016 | Lorena Ramirez | Reproduction | 7.20 |
| 07/29/2016 | Michael A. Firestein | Reproduction | 5.70 |
| 07/29/2016 | Michael A. Firestein | Reproduction | 75.90 |
| 07/29/2016 | Peter J. Young | Reproduction | 0.20 |
| 07/30/2016 | Lary Alan Rappaport | Reproduction | 0.30 |
| 07/30/2016 | Lary Alan Rappaport | Reproduction | 0.70 |
| 07/30/2016 | Lary Alan Rappaport | Reproduction | 3.70 |
| 07/30/2016 | Lary Alan Rappaport | Reproduction | 3.10 |
| 07/31/2016 | Lary Alan Rappaport | Reproduction | 0.30 |
| 07/31/2016 | Lary Alan Rappaport | Reproduction | 2.30 |

**ENERGY FUTURE HOLDINGS CORP.**                          **August 15, 2016**
**Invoice No. 161500836**                                          **Page 71**

**EXPENSES**
**Client/Matter No. 26969.0019**


**Disbursements and Other Charges**                    **$      6,403.49**

**ENERGY FUTURE HOLDINGS CORP.**                        September 14, 2016
Invoice No. 161500967                                              Page 48

**EXPENSES**
Client/Matter No. 26969.0019

### Disbursements and Other Charges

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 07/19/2016 | Mark K. Thomas | Out Of Town Meals-M. Thomas and P. Young | 80.00 |
| 07/19/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Office to O'Hare | 55.00 |
| 07/19/2016 | Mark K. Thomas | Out Of Town Transportation-Cab from Philadelphia Airport to Hotel | 40.00 |
| 07/20/2016 | Mark K. Thomas | Lodging-1 Night Philadelphia | 300.00 |
| 07/20/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Airport Limo from O'Hare to Home | 75.00 |
| 07/20/2016 | Mark K. Thomas | Airplane-Chicago/Philadelphia 7/19-7/20/16 | 340.10 |
| 07/20/2016 | Lary Alan Rappaport | Telephone-CourtCall | 58.00 |
| 07/27/2016 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 07/27/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Home to O'Hare | 70.00 |
| 07/27/2016 | Peter J. Young | Out Of Town Transportation-Cab from Callas Aiport to Hotel | 55.00 |
| 07/27/2016 | Peter J. Young | Local Meals | 5.74 |
| 07/27/2016 | Peter J. Young | Airplane-GoGo Internet | 7.99 |
| 07/27/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from Office to O'Hare | 60.00 |
| 07/27/2016 | Michael A. Firestein | Filing and Court Costs-CourtCall | 58.00 |
| 07/28/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from O'Hare to Home | 60.00 |
| 07/28/2016 | Peter J. Young | Airplane-Chicago/Dallas 7/27-7/28/16 | 507.10 |
| 07/28/2016 | Peter J. Young | Out Of Town Transportation-Uber to Dallas Airport | 75.00 |
| 07/28/2016 | Peter J. Young | Lodging-1 Night Dallas | 270.86 |
| 07/28/2016 | Peter J. Young | Lodging-Gratuity | 5.00 |
| 07/28/2016 | Mark K. Thomas | Airplane-Chicago/Dallas 7/27-7/28/16 | 565.80 |
| 07/28/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Airport Limousine from O'Hare to Home | 75.00 |
| 07/28/2016 | Mark K. Thomas | Lodging-1 Night Dallas | 270.86 |
| 07/29/2016 | Juan R. Ramos | Messenger/delivery | 13.81 |
| 07/30/2016 | Mark K. Thomas | Out Of Town Transportation-Cab for Dallas Airport to Hotel | 60.00 |
| 07/30/2016 | Mark K. Thomas | Airplane-Chicago/New York 7/30-8/4/16 | 288.20 |
| 07/30/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Uber from Home to O'Hare | 51.50 |
| 07/30/2016 | Mark K. Thomas | Out Of Town Transportation-Cab from LaGuardia to Hotel | 60.00 |

**ENERGY FUTURE HOLDINGS CORP.**                              **September 14, 2016**
**Invoice No. 161500967**                                                  **Page 49**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 08/01/2016 | Mark K. Thomas | Airplane-Travel Agent Fee | 25.00 |
| 08/01/2016 | Peter J. Young | Taxicab/car Svc.-XYZ Car Service from LaGuardia to Hotel | 56.81 |
| 08/01/2016 | Courtney M. Bowman | Reproduction | 4.20 |
| 08/01/2016 | Courtney M. Bowman | Reproduction | 3.80 |
| 08/01/2016 | Courtney M. Bowman | Reproduction | 3.10 |
| 08/01/2016 | Courtney M. Bowman | Reproduction | 0.30 |
| 08/01/2016 | Courtney M. Bowman | Reproduction | 0.70 |
| 08/01/2016 | Courtney M. Bowman | Reproduction | 0.30 |
| 08/01/2016 | Courtney M. Bowman | Reproduction | 0.20 |
| 08/01/2016 | Lorena Ramirez | Reproduction | 3.00 |
| 08/01/2016 | Lorena Ramirez | Reproduction | 7.20 |
| 08/01/2016 | Lorena Ramirez | Reproduction | 2.10 |
| 08/01/2016 | Lorena Ramirez | Reproduction | 0.90 |
| 08/01/2016 | Lorena Ramirez | Reproduction | 1.80 |
| 08/01/2016 | Lorena Ramirez | Reproduction | 8.40 |
| 08/01/2016 | Lorena Ramirez | Reproduction | 10.50 |
| 08/01/2016 | Lorena Ramirez | Reproduction | 1.80 |
| 08/01/2016 | Lorena Ramirez | Reproduction | 11.10 |
| 08/01/2016 | Lorena Ramirez | Reproduction | 9.30 |
| 08/01/2016 | Michael A. Firestein | Reproduction | 0.10 |
| 08/01/2016 | Michael A. Firestein | Reproduction | 2.00 |
| 08/01/2016 | Michael A. Firestein | Reproduction | 1.50 |
| 08/01/2016 | Michael A. Firestein | Reproduction | 0.10 |
| 08/01/2016 | Michael A. Firestein | Reproduction | 3.70 |
| 08/01/2016 | Michael A. Firestein | Reproduction | 3.10 |
| 08/01/2016 | Michael A. Firestein | Reproduction | 0.30 |
| 08/01/2016 | Michael A. Firestein | Reproduction | 0.70 |
| 08/01/2016 | Michael A. Firestein | Reproduction | 0.50 |
| 08/01/2016 | Michael A. Firestein | Reproduction | 1.80 |
| 08/01/2016 | Michael A. Firestein | Reproduction | 4.40 |
| 08/01/2016 | Michael A. Firestein | Reproduction | 0.50 |
| 08/01/2016 | Jennifer L. Roche | Reproduction | 0.20 |
| 08/01/2016 | Jennifer L. Roche | Reproduction | 0.30 |
| 08/01/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from Office to O'Hare | 60.00 |
| 08/02/2016 | Peter J. Young | Local Meals-Meal at O'Hare Airport Pre-Travel | 40.00 |
| 08/02/2016 | Lary Alan Rappaport | Reproduction | 2.60 |
| 08/02/2016 | Ann Grummitt | Postage | 0.46 |
| 08/02/2016 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 08/02/2016 | Michael A. Firestein | Out Of Town Meals | 40.00 |
| 08/02/2016 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber to Los Angeles Airport | 57.15 |

**ENERGY FUTURE HOLDINGS CORP.**                    September 14, 2016
Invoice No. 161500967                                                Page 50

**EXPENSES**
Client/Matter No. 26969.0019

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------|------|-------------|--------|
| 08/03/2016 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber from LaGuardia to Office | 21.31 |
| 08/03/2016 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber to Meeting in New York | 24.80 |
| 08/03/2016 | Mark K. Thomas | Lodging-2 Nights New York | 946.30 |
| 08/03/2016 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 08/03/2016 | Michael A. Firestein | Taxicab/car Svc.-XYZ Car Service from Hotel to Kirkland | 93.34 |
| 08/03/2016 | Peter J. Young | Airplane-Chicago/New York 8/1-8/3/16 | 566.10 |
| 08/03/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab form O'Hare to Home | 55.00 |
| 08/03/2016 | Peter J. Young | Lodging-2 Nights New York | 718.00 |
| 08/03/2016 | Peter J. Young | Lodging-Gratuity | 24.00 |
| 08/03/2016 | Peter J. Young | Airplane-Inflight WiFi | 7.99 |
| 08/03/2016 | Peter J. Young | Out Of Town Transportation-Cab from Hotel to Kirkland | 12.00 |
| 08/03/2016 | Peter J. Young | Out Of Town Transportation-Uber car to New York Airport | 88.00 |
| 08/04/2016 | Courtney M. Bowman | Reproduction | 0.10 |
| 08/04/2016 | Courtney M. Bowman | Reproduction | 0.20 |
| 08/04/2016 | Michael A. Firestein | Out Of Town Meals | 40.00 |
| 08/04/2016 | Michael A. Firestein | Airplane-GoGo Internet | 33.95 |
| 08/04/2016 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber to Meeting in New York | 23.82 |
| 08/04/2016 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber to JFK | 100.00 |
| 08/04/2016 | Michael A. Firestein | Airplane-Los Angeles/New York 8/2-8/4/16 | 2,003.10 |
| 08/04/2016 | Michael A. Firestein | Lodging-2 Nights New York | 833.20 |
| 08/04/2016 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab from LAX to Home | 51.00 |
| 08/04/2016 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab form LaGuardia to Hotel | 75.41 |
| 08/05/2016 | Peter J. Young | Reproduction | 20.40 |
| 08/05/2016 | Peter J. Young | Reproduction | 25.10 |
| 08/05/2016 | Peter J. Young | Reproduction | 0.10 |
| 08/06/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Airport Limo Service from O'Hare to Home | 75.00 |
| 08/06/2016 | Mark K. Thomas | Taxicab/car Svc.-XYZ Car Service from Hotel to LaGuardia | 56.81 |
| 08/08/2016 | Daniel I. Ganitsky | Reproduction | 1.60 |
| 08/08/2016 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 08/08/2016 | Daniel I. Ganitsky | Reproduction | 9.80 |
| 08/08/2016 | Daniel I. Ganitsky | Reproduction | 4.70 |

**ENERGY FUTURE HOLDINGS CORP.**                    **September 14, 2016**
Invoice No. 161500967                               **Page 51**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 08/08/2016 | Daniel I. Ganitsky | Reproduction | 3.20 |
| 08/08/2016 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 08/08/2016 | Daniel I. Ganitsky | Reproduction | 2.00 |
| 08/08/2016 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 08/08/2016 | Peter J. Young | Reproduction | 2.80 |
| 08/08/2016 | Peter J. Young | Reproduction | 5.60 |
| 08/08/2016 | Peter J. Young | Reproduction | 0.20 |
| 08/08/2016 | Peter J. Young | Reproduction | 0.40 |
| 08/09/2016 | Jared Zajac | Reproduction | 0.40 |
| 08/09/2016 | Gary Silber | Reproduction | 0.50 |
| 08/09/2016 | Gary Silber | Reproduction | 5.70 |
| 08/09/2016 | Gary Silber | Reproduction | 7.50 |
| 08/09/2016 | Gary Silber | Reproduction | 5.00 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 0.40 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 0.10 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 0.50 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 0.10 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 0.60 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 0.80 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 0.20 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 1.10 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 0.90 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 0.30 |
| 08/09/2016 | Jennifer L. Roche | Reproduction | 0.30 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 1.00 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 0.20 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 0.10 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 0.50 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 0.30 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 0.30 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 0.40 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 4.90 |
| 08/09/2016 | Lorena Ramirez | Reproduction | 0.10 |
| 08/09/2016 | Jennifer L. Roche | Reproduction | 5.40 |
| 08/09/2016 | Jennifer L. Roche | Reproduction | 0.20 |
| 08/09/2016 | Peter J. Young | Reproduction | 5.60 |
| 08/09/2016 | Peter J. Young | Reproduction | 1.20 |
| 08/09/2016 | Peter J. Young | Reproduction | 0.10 |
| 08/09/2016 | Peter J. Young | Reproduction | 3.80 |
| 08/09/2016 | Mark K. Thomas | Reproduction | 3.90 |
| 08/10/2016 | Proskauer Unassigned | Reproduction | 4.20 |
| 08/10/2016 | Proskauer Unassigned | Reproduction | 0.10 |
| 08/10/2016 | Peter J. Young | Reproduction | 2.50 |
| 08/10/2016 | Natasha Petrov | Reproduction | 42.30 |

**ENERGY FUTURE HOLDINGS CORP.**                    **September 14, 2016**
**Invoice No. 161500967**                                          **Page 52**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 08/10/2016 | Natasha Petrov | Reproduction | 12.30 |
| 08/10/2016 | Natasha Petrov | Reproduction | 0.80 |
| 08/10/2016 | Natasha Petrov | Reproduction | 0.30 |
| 08/10/2016 | Natasha Petrov | Reproduction | 3.90 |
| 08/10/2016 | Natasha Petrov | Reproduction | 0.30 |
| 08/10/2016 | Natasha Petrov | Reproduction | 19.30 |
| 08/10/2016 | Natasha Petrov | Reproduction | 5.60 |
| 08/10/2016 | Natasha Petrov | Reproduction | 1.20 |
| 08/10/2016 | Natasha Petrov | Reproduction | 2.90 |
| 08/10/2016 | Natasha Petrov | Reproduction | 0.30 |
| 08/10/2016 | Peter J. Young | Reproduction | 0.10 |
| 08/10/2016 | Natasha Petrov | Reproduction | 0.60 |
| 08/10/2016 | Natasha Petrov | Reproduction | 0.10 |
| 08/10/2016 | Natasha Petrov | Reproduction | 12.90 |
| 08/10/2016 | Natasha Petrov | Reproduction | 0.10 |
| 08/10/2016 | Natasha Petrov | Reproduction | 0.10 |
| 08/10/2016 | Peter J. Young | Reproduction | 0.10 |
| 08/11/2016 | Mark K. Thomas | Reproduction | 0.10 |
| 08/11/2016 | Mark K. Thomas | Reproduction | 5.60 |
| 08/11/2016 | Mark K. Thomas | Reproduction | 1.80 |
| 08/11/2016 | Mark K. Thomas | Reproduction | 0.50 |
| 08/11/2016 | Mark K. Thomas | Reproduction | 1.10 |
| 08/11/2016 | Mark K. Thomas | Reproduction | 1.10 |
| 08/11/2016 | Mark K. Thomas | Reproduction | 1.10 |
| 08/11/2016 | Mark K. Thomas | Reproduction | 7.50 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 1.10 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 1.70 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 1.10 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 1.40 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 1.10 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 2.00 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 0.60 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 0.80 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 0.70 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 0.70 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 0.10 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 0.10 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 0.10 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 0.10 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 0.10 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 7.90 |
| 08/11/2016 | Proskauer Unassigned | Reproduction | 7.90 |
| 08/12/2016 | Kunal Dogra | Reproduction | 7.50 |
| 08/12/2016 | Proskauer Unassigned | Reproduction | 7.50 |

**ENERGY FUTURE HOLDINGS CORP.**                    September 14, 2016
Invoice No. 161500967                                              **Page 53**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 08/12/2016 | Kunal Dogra | Reproduction | 9.30 |
| 08/12/2016 | Kunal Dogra | Reproduction | 0.10 |
| 08/12/2016 | Proskauer Unassigned | Reproduction | 0.10 |
| 08/12/2016 | Lorena Ramirez | Reproduction | 2.50 |
| 08/12/2016 | Lorena Ramirez | Reproduction | 5.90 |
| 08/12/2016 | Lorena Ramirez | Reproduction | 0.10 |
| 08/12/2016 | Lorena Ramirez | Reproduction | 0.10 |
| 08/12/2016 | Lorena Ramirez | Reproduction | 1.60 |
| 08/12/2016 | Peter J. Young | Reproduction | 0.10 |
| 08/12/2016 | Peter J. Young | Reproduction | 1.30 |
| 08/12/2016 | Peter J. Young | Reproduction | 1.20 |
| 08/12/2016 | Peter J. Young | Reproduction | 1.20 |
| 08/12/2016 | Peter J. Young | Reproduction | 1.20 |
| 08/12/2016 | Peter J. Young | Reproduction | 1.20 |
| 08/12/2016 | Peter J. Young | Reproduction | 3.60 |
| 08/12/2016 | Peter J. Young | Reproduction | 6.00 |
| 08/13/2016 | Karl Hamann | Messenger/delivery | 37.20 |
| 08/13/2016 | Karl Hamann | Reproduction | 10.60 |
| 08/13/2016 | Karl Hamann | Reproduction | 0.20 |
| 08/13/2016 | Karl Hamann | Reproduction | 0.10 |
| 08/14/2016 | Peter J. Young | Reproduction | 1.30 |
| 08/14/2016 | Peter J. Young | Reproduction | 1.30 |
| 08/14/2016 | Peter J. Young | Reproduction | 1.30 |
| 08/14/2016 | Peter J. Young | Reproduction | 1.30 |
| 08/14/2016 | Peter J. Young | Reproduction | 2.60 |
| 08/14/2016 | Peter J. Young | Reproduction | 1.40 |
| 08/14/2016 | Peter J. Young | Reproduction | 10.60 |
| 08/14/2016 | Peter J. Young | Reproduction | 2.60 |
| 08/14/2016 | Peter J. Young | Reproduction | 2.70 |
| 08/14/2016 | Peter J. Young | Reproduction | 2.70 |
| 08/14/2016 | Peter J. Young | Reproduction | 0.40 |
| 08/14/2016 | Peter J. Young | Reproduction | 0.10 |
| 08/14/2016 | Peter J. Young | Reproduction | 0.20 |
| 08/14/2016 | Peter J. Young | Reproduction | 0.10 |
| 08/14/2016 | Proskauer Unassigned | Reproduction | 9.90 |
| 08/14/2016 | Proskauer Unassigned | Reproduction | 0.10 |
| 08/14/2016 | Proskauer Unassigned | Reproduction | 9.90 |
| 08/14/2016 | Proskauer Unassigned | Reproduction | 0.10 |
| 08/14/2016 | Proskauer Unassigned | Reproduction | 9.20 |
| 08/14/2016 | Proskauer Unassigned | Reproduction | 9.20 |
| 08/15/2016 | Peter J. Young | Court Reporting Service-CourtCall | 30.00 |
| 08/15/2016 | Jennifer L. Roche | Reproduction | 0.40 |
| 08/15/2016 | Jennifer L. Roche | Reproduction | 0.10 |
| 08/15/2016 | Mark K. Thomas | Reproduction | 10.60 |

**ENERGY FUTURE HOLDINGS CORP.**　　　　　　　　September 14, 2016
**Invoice No. 161500967**　　　　　　　　　　　　　　　　**Page 54**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|---|---|---|---|
| 08/15/2016 | Peter J. Young | Reproduction | 1.30 |
| 08/15/2016 | Peter J. Young | Reproduction | 1.30 |
| 08/15/2016 | Peter J. Young | Reproduction | 2.70 |
| 08/15/2016 | Peter J. Young | Reproduction | 2.70 |
| 08/15/2016 | Mark K. Thomas | Reproduction | 0.20 |
| 08/15/2016 | Michele M. Reetz | Reproduction | 1.20 |
| 08/15/2016 | Mark K. Thomas | Out Of Town Transportation-Cab from Philadelphia Airport to Hotel | 40.00 |
| 08/15/2016 | Peter J. Young | Out Of Town Meals-P. Young and M. Thomas | 80.00 |
| 08/16/2016 | Mark K. Thomas | Lodging-1 Night Philadelphia | 300.00 |
| 08/16/2016 | Mark K. Thomas | Out Of Town Transportation-Carey Car Service from Philadelphia to Delaware | 115.08 |
| 08/16/2016 | Mark K. Thomas | Out Of Town Meals-M. Thomas, P. Young and M. Firestein | 120.00 |
| 08/16/2016 | Michele M. Reetz | Reproduction | 10.90 |
| 08/17/2016 | Mark K. Thomas | Out Of Town Meals | 30.00 |
| 08/17/2016 | Mark K. Thomas | Out Of Town Meals | 9.00 |
| 08/17/2016 | Peter J. Young | Out Of Town Meals-P.Young, D. Klauder, M. Thomas and M. Firestein | 64.50 |
| 08/18/2016 | Michael A. Firestein | Out Of Town Meals-M. Firestein, M. Thomas and P. Young | 120.00 |
| 08/19/2016 | Michael A. Firestein | Airplane-Los Angeles/Philadelphia 8/14-8/19/16 | 783.60 |
| 08/19/2016 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Carey Car Service from Philadelphia to Delaware | 125.00 |
| 08/19/2016 | Michael A. Firestein | Lodging-5 Nights Delaware | 1,500.00 |
| 08/19/2016 | Michael A. Firestein | Lodging-Room Service Dinner | 28.70 |
| 08/19/2016 | Michael A. Firestein | Airplane-GoGoAir Internet 8/14 and 8/19 | 53.90 |
| 08/19/2016 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber from Home to LAX | 58.44 |
| 08/19/2016 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab to Hotel | 43.00 |
| 08/19/2016 | Mark K. Thomas | Airplane-Chicago/Philadelphia 8/15-8/19/16 | 848.72 |
| 08/19/2016 | Jared Zajac | Reproduction | 2.90 |
| 08/19/2016 | Jennifer L. Roche | Reproduction | 2.00 |
| 08/19/2016 | Jennifer L. Roche | Reproduction | 2.60 |
| 08/19/2016 | Jennifer L. Roche | Reproduction | 5.60 |
| 08/19/2016 | Jennifer L. Roche | Reproduction | 0.10 |
| 08/19/2016 | Jennifer L. Roche | Reproduction | 0.10 |
| 08/19/2016 | Peter J. Young | Airplane-Chicago/Philadelphia 8/15-19/16 | 526.60 |

**ENERGY FUTURE HOLDINGS CORP.**                    September 14, 2016
**Invoice No. 161500967**                                              **Page 55**

EXPENSES
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 08/19/2016 | Peter J. Young | Out Of Town Transportation-Cab from O'Hare to Home | 60.00 |
| 08/19/2016 | Peter J. Young | Lodging-3 Nights Delaware | 900.00 |
| 08/19/2016 | Peter J. Young | Out Of Town Meals | 22.00 |
| 08/19/2016 | Peter J. Young | Airplane-GoGoAir Internet | 4.99 |
| 08/19/2016 | Peter J. Young | Out Of Town Transportation-Cab from Delaware to Philadelphia | 100.00 |
| 08/19/2016 | Peter J. Young | Lodging-1 Night Philadelphia | 300.00 |
| 08/19/2016 | Peter J. Young | Airplane-GoGoAir Internet | 7.99 |
| 08/19/2016 | Peter J. Young | Out Of Town Transportation-Cab from Philadephia Airport to Hotel on 8/15/16 | 35.00 |
| 08/19/2016 | Peter J. Young | Out Of Town Transportation-Cab from Office to O'Hare on 8/15/16 | 75.00 |
| 08/19/2016 | Peter J. Young | Out Of Town Transportation-Gratuity | 37.00 |
| 08/19/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Airport Limo from O'Hare to Home | 75.00 |
| 08/19/2016 | Mark K. Thomas | Lodging-3 Nights Delaware | 900.00 |
| 08/21/2016 | Peter J. Young | Reproduction | 5.30 |
| 08/22/2016 | Jared Zajac | Reproduction | 2.90 |
| 08/22/2016 | Mark K. Thomas | Court Reporting Service-CourtCall | 156.00 |
| 08/23/2016 | Mark K. Thomas | Court Reporting Service-CourtCall | 86.00 |
| 08/23/2016 | Peter J. Young | Airplane-Chicago/Philadelphia 8/21-8/23/16 | 526.60 |
| 08/23/2016 | Peter J. Young | Out Of Town Transportation-Uber from Delaware to Philadelphia | 86.89 |
| 08/23/2016 | Peter J. Young | Lodging-1 Night Philadelpha | 300.00 |
| 08/23/2016 | Peter J. Young | Out Of Town Meals | 40.00 |
| 08/23/2016 | Peter J. Young | Out Of Town Transportation-Gratuity | 25.00 |
| 08/23/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab form Office to O'Hare | 60.00 |
| 08/23/2016 | Peter J. Young | Lodging-1 Night Delaware | 300.00 |
| 08/23/2016 | Peter J. Young | Out Of Town Meals | 28.10 |
| 08/23/2016 | Peter J. Young | Airplane-Inflight WiFi | 7.99 |
| 08/23/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from O'Hare to Home | 60.00 |
| 08/23/2016 | Peter J. Young | Out Of Town Transportation-Carey Care Service from Philadelphia to Delaware on 8/22/16 | 115.08 |
| 08/23/2016 | Peter J. Young | Out Of Town Transportation-Cab from Philadelphia Airport to Hotel on 8/21/16 | 35.00 |
| 08/23/2016 | Ho-jung Chang | Reproduction | 1.60 |
| 08/23/2016 | Kimberly White | Reproduction | 3.30 |
| 08/23/2016 | Richard M. Corn | Reproduction | 9.80 |

**ENERGY FUTURE HOLDINGS CORP.**                    **September 14, 2016**
**Invoice No. 161500967**                                         **Page 56**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 08/23/2016 | Michael A. Firestein | Airplane-LosAngeles/Philadelphia 8/21-8/23/16 | 874.14 |
| 08/23/2016 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Carey Car Service from Philadelphia to Delaware | 120.08 |
| 08/23/2016 | Michael A. Firestein | Lodging-2 Nights Delaware | 600.00 |
| 08/23/2016 | Michael A. Firestein | Out Of Town Meals | 33.80 |
| 08/23/2016 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber from Home to LAX | 55.89 |
| 08/23/2016 | Michael A. Firestein | Airplane-GoGoAir Interent on 8/21 and 8/23 | 53.90 |
| 08/23/2016 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab on 8/19 | 43.00 |
| 08/23/2016 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Care Car Service from Delaware to Philadelphia | 120.08 |
| 08/23/2016 | Michael A. Firestein | Out Of Town Meals-M. Firestein and P. Young | 80.00 |
| 08/25/2016 | Lary Alan Rappaport | Reproduction | 0.30 |
| 08/25/2016 | Lary Alan Rappaport | Reproduction | 0.30 |
| 08/25/2016 | Lary Alan Rappaport | Reproduction | 9.80 |
| 08/25/2016 | Lary Alan Rappaport | Reproduction | 9.80 |
| 08/25/2016 | Lary Alan Rappaport | Reproduction | 2.10 |
| 08/25/2016 | Lary Alan Rappaport | Reproduction | 2.10 |
| 08/25/2016 | Lary Alan Rappaport | Reproduction | 2.60 |
| 08/25/2016 | Lary Alan Rappaport | Reproduction | 2.60 |
| 08/25/2016 | Lary Alan Rappaport | Reproduction | 0.10 |
| 08/25/2016 | Lary Alan Rappaport | Reproduction | 0.10 |
| 08/25/2016 | Kimberly White | Reproduction | 7.60 |
| 08/25/2016 | Kimberly White | Reproduction | 0.30 |
| 08/26/2016 | Kimberly White | Reproduction | 27.70 |
| 08/26/2016 | Mark K. Thomas | Court Reporting Service-CourtCall | 51.00 |
| 08/29/2016 | Kimberly White | Reproduction | 1.00 |
| 08/30/2016 | Michael A. Firestein | Reproduction | 30.30 |
| 08/30/2016 | Jeramy Webb | Reproduction | 0.90 |
| 08/31/2016 | Paul Possinger | Reproduction | 2.80 |
| 08/31/2016 | Lorena Ramirez | Reproduction | 0.30 |
| 08/31/2016 | Lorena Ramirez | Reproduction | 0.20 |
| 08/31/2016 | Lorena Ramirez | Reproduction | 0.20 |
| 08/31/2016 | Lorena Ramirez | Reproduction | 0.20 |
| 08/31/2016 | Lorena Ramirez | Reproduction | 0.20 |
| 08/31/2016 | Lorena Ramirez | Reproduction | 0.90 |
| 08/31/2016 | Lorena Ramirez | Reproduction | 1.70 |
| 08/31/2016 | Lorena Ramirez | Reproduction | 1.00 |
| 08/31/2016 | Lorena Ramirez | Reproduction | 0.80 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **September 14, 2016**
**Invoice No. 161500967**                                                        **Page 57**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 08/31/2016 | Lorena Ramirez | Reproduction | 0.80 |
| 08/31/2016 | Lorena Ramirez | Reproduction | 1.00 |
| 08/31/2016 | Lorena Ramirez | Reproduction | 1.10 |
| 08/31/2016 | Lorena Ramirez | Reproduction | 0.80 |
| 08/31/2016 | Lorena Ramirez | Reproduction | 1.50 |
| 08/31/2016 | Lorena Ramirez | Reproduction | 1.60 |

**Disbursements and Other Charges**                             **$      21,730.58**

**ENERGY FUTURE HOLDINGS CORP.**                                   **October 20, 2016**
**Invoice No. 161501141**                                                     **Page 39**

**EXPENSES**
**Client/Matter No. 26969.0019**


**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 08/12/2016 | Jeff J. Marwil | Messenger/delivery | 240.34 |
| 08/23/2016 | Jeff J. Marwil | Messenger/delivery | 120.91 |
| 08/23/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Uber Car from Office to O'Hare | 75.00 |
| 08/23/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Philadelphia airport to hotel | 40.00 |
| 08/23/2016 | Mark K. Thomas | Out Of Town Meals | 36.46 |
| 08/24/2016 | Lary Alan Rappaport | Filing and Court Costs-CourtCall | 135.00 |
| 08/24/2016 | Mark K. Thomas | Airplane-Chicago to/from Philadelphia 8/23-24/16 | 531.10 |
| 08/24/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Wilmington to Philadelphia | 105.00 |
| 08/24/2016 | Mark K. Thomas | Lodging-1 Night Philadelphia | 300.00 |
| 08/24/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Carey Car Service from Philadelphia to Wilmington | 125.00 |
| 08/24/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1Airport Limo from O'Hare to Home | 75.00 |
| 08/24/2016 | Michael A. Firestein | Filing and Court Costs-CourtCall | 58.00 |
| 08/24/2016 | Mark K. Thomas | Lodging-WiFi | 14.99 |
| 08/24/2016 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 08/26/2016 | Michael A. Firestein | Filing and Court Costs-CourtCall | 51.00 |
| 08/31/2016 | Natasha Petrov | Court Reporting Service-CourtCall | 105.00 |
| 09/02/2016 | Richard M. Corn | Reproduction | 4.40 |
| 09/06/2016 | Peter J. Young | Reproduction | 0.10 |
| 09/07/2016 | Daniel I. Ganitsky | Reproduction | 0.60 |
| 09/07/2016 | Daniel I. Ganitsky | Reproduction | 0.30 |
| 09/07/2016 | Daniel I. Ganitsky | Reproduction | 0.60 |
| 09/07/2016 | Daniel I. Ganitsky | Reproduction | 0.60 |
| 09/07/2016 | Peter J. Young | Reproduction | 0.20 |
| 09/07/2016 | Peter J. Young | Reproduction | 2.90 |
| 09/12/2016 | Kunal Dogra | Reproduction | 0.20 |
| 09/12/2016 | Kunal Dogra | Reproduction | 0.30 |
| 09/12/2016 | Kunal Dogra | Reproduction | 0.50 |
| 09/12/2016 | Kunal Dogra | Reproduction | 0.30 |
| 09/12/2016 | Kunal Dogra | Reproduction | 0.10 |
| 09/12/2016 | Jared Zajac | Reproduction | 0.40 |
| 09/12/2016 | Peter J. Young | Reproduction | 20.90 |
| 09/12/2016 | Mark K. Thomas | Reproduction | 8.70 |
| 09/13/2016 | Kunal Dogra | Reproduction | 0.60 |
| 09/13/2016 | Kunal Dogra | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **October 20, 2016**
**Invoice No. 161501141**                                                          **Page 40**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 09/13/2016 | Kunal Dogra | Reproduction | 0.20 |
| 09/13/2016 | Kunal Dogra | Reproduction | 2.40 |
| 09/13/2016 | Kunal Dogra | Reproduction | 1.70 |
| 09/13/2016 | Kunal Dogra | Reproduction | 1.10 |
| 09/14/2016 | Kunal Dogra | Reproduction | 4.40 |
| 09/14/2016 | Michele M. Reetz | Reproduction | 0.40 |
| 09/14/2016 | Kimberly White | Reproduction | 0.40 |
| 09/15/2016 | Jeramy Webb | Reproduction | 0.10 |
| 09/15/2016 | Jeramy Webb | Reproduction | 12.30 |
| 09/17/2016 | Jeramy Webb | Westlaw | 198.00 |
| 09/18/2016 | Jeramy Webb | Westlaw | 396.00 |
| 09/18/2016 | Peter J. Young | Airplane-Inflight WiFi | 7.99 |
| 09/18/2016 | Peter J. Young | Airplane-Chicago to Philadelphia | 282.55 |
| 09/18/2016 | Peter J. Young | Out Of Town Meals | 7.75 |
| 09/19/2016 | Peter J. Young | Out Of Town Meals | 8.65 |
| 09/19/2016 | Peter J. Young | Out Of Town Meals | 9.85 |
| 09/19/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber Car from Wilmington to Philadelphia | 95.54 |
| 09/19/2016 | Peter J. Young | Airplane-GoGoAir Internet | 17.95 |
| 09/19/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Carey Car Service from Philadelphia to Wilmington | 125.00 |
| 09/19/2016 | Peter J. Young | Lodging-Gratuity | 5.00 |
| 09/19/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Parking at O'Hare | 37.00 |
| 09/19/2016 | Peter J. Young | Lodging-WiFi | 14.99 |
| 09/19/2016 | Peter J. Young | Airplane-Philadelphia to Chicago | 244.05 |
| 09/19/2016 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from Philadelphia airport to Hotel | 35.00 |
| 09/19/2016 | Peter J. Young | Lodging-1 Night Philadelphia | 211.37 |
| 09/20/2016 | Jared Zajac | Reproduction | 2.70 |
| 09/21/2016 | Peter J. Young | Reproduction | 3.60 |
| 09/21/2016 | Peter J. Young | Reproduction | 9.10 |
| 09/22/2016 | Jared Zajac | Reproduction | 0.30 |
| 09/23/2016 | Jared Zajac | Reproduction | 0.20 |
| 09/26/2016 | Peter J. Young | Reproduction | 0.40 |
| 09/26/2016 | Peter J. Young | Reproduction | 5.30 |
| 09/26/2016 | Peter J. Young | Reproduction | 1.30 |
| 09/26/2016 | Michael A. Firestein | Filing and Court Costs-CourtCall | 128.00 |
| 09/26/2016 | Peter J. Young | Filing and Court Costs-CourtCall | 44.00 |
| 09/28/2016 | Jared Zajac | Reproduction | 0.20 |
| 09/28/2016 | Jared Zajac | Reproduction | 0.20 |
| 09/28/2016 | Jared Zajac | Reproduction | 0.10 |
| 09/28/2016 | Peter J. Young | Reproduction | 2.80 |

**ENERGY FUTURE HOLDINGS CORP.**                              **October 20, 2016**
**Invoice No. 161501141**                                             **Page 41**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 09/28/2016 | Mark K. Thomas | Reproduction | 0.20 |
| 09/28/2016 | Peter J. Young | Reproduction | 0.60 |

**Disbursements and Other Charges**                         **$      4,013.29**

**ENERGY FUTURE HOLDINGS CORP.**                    **November 14, 2016**
**Invoice No. 161501224**                                        **Page 28**

**EXPENSES**
**Client/Matter No. 26969.0019**

**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 07/31/2016 | Jared Zajac | Litigation Support/docketing-PACER | 20.60 |
| 08/31/2016 | Jared Zajac | Litigation Support/docketing-PACER | 15.10 |
| 09/18/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Home to O'Hare | 55.00 |
| 09/18/2016 | Mark K. Thomas | Out Of Town Meals-M. Thomas and P. Young | 80.00 |
| 09/18/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from Philadelphia Airport to Hotel | 40.00 |
| 09/19/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1Airport Limo from O'Hare to Home | 75.00 |
| 09/19/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Uber car from Delaware to Philadelphia | 87.58 |
| 09/19/2016 | Mark K. Thomas | Airplane-Chicago to/from Philadelphia on 9/18-19/16 | 513.35 |
| 09/19/2016 | Mark K. Thomas | Lodging-1 Night Philadelphia | 276.58 |
| 09/30/2016 | Jared Zajac | Litigation Support/docketing-PACER | 11.30 |
| 10/03/2016 | Michael A. Firestein | Filing and Court Costs-COURTCALL | 44.00 |
| 10/07/2016 | Jared Zajac | Reproduction | 5.70 |
| 10/07/2016 | Jared Zajac | Reproduction | 7.20 |
| 10/07/2016 | Jared Zajac | Reproduction | 5.80 |
| 10/07/2016 | Jared Zajac | Reproduction | 3.70 |
| 10/10/2016 | Peter J. Young | Reproduction | 1.40 |
| 10/10/2016 | Peter J. Young | Reproduction | 1.40 |
| 10/11/2016 | Jared Zajac | Reproduction | 0.80 |
| 10/11/2016 | Jared Zajac | Reproduction | 0.50 |
| 10/11/2016 | Jared Zajac | Reproduction | 0.80 |
| 10/11/2016 | Peter J. Young | Reproduction | 0.20 |
| 10/11/2016 | Peter J. Young | Reproduction | 92.20 |
| 10/11/2016 | Peter J. Young | Reproduction | 25.20 |
| 10/12/2016 | Peter J. Young | Reproduction | 2.10 |
| 10/14/2016 | Jared Zajac | Reproduction | 4.40 |
| 10/14/2016 | Jared Zajac | Reproduction | 0.40 |
| 10/14/2016 | Peter J. Young | Reproduction | 1.80 |
| 10/15/2016 | Courtney M. Bowman | Reproduction | 0.80 |
| 10/15/2016 | Courtney M. Bowman | Reproduction | 0.80 |
| 10/15/2016 | Courtney M. Bowman | Reproduction | 23.10 |
| 10/15/2016 | Courtney M. Bowman | Reproduction | 11.50 |
| 10/15/2016 | Courtney M. Bowman | Reproduction | 11.50 |
| 10/15/2016 | Courtney M. Bowman | Reproduction | 0.10 |
| 10/15/2016 | Courtney M. Bowman | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                    **November 14, 2016**
**Invoice No. 161501224**                                      **Page 29**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 10/15/2016 | Courtney M. Bowman | Reproduction | 1.80 |
| 10/15/2016 | Courtney M. Bowman | Reproduction | 1.80 |
| 10/15/2016 | Courtney M. Bowman | Reproduction | 0.10 |
| 10/15/2016 | Courtney M. Bowman | Reproduction | 0.10 |
| 10/15/2016 | Courtney M. Bowman | Reproduction | 0.30 |
| 10/15/2016 | Courtney M. Bowman | Reproduction | 0.30 |
| 10/15/2016 | Courtney M. Bowman | Reproduction | 1.90 |
| 10/15/2016 | Courtney M. Bowman | Reproduction | 0.20 |
| 10/15/2016 | Courtney M. Bowman | Reproduction | 0.30 |
| 10/20/2016 | Paulette Lindo | Reproduction | 0.10 |
| 10/20/2016 | Paulette Lindo | Reproduction | 0.10 |
| 10/20/2016 | Paulette Lindo | Reproduction | 0.10 |
| 10/20/2016 | Paulette Lindo | Reproduction | 4.20 |
| 10/20/2016 | Paulette Lindo | Reproduction | 0.20 |
| 10/20/2016 | Paulette Lindo | Reproduction | 0.10 |
| 10/20/2016 | Paulette Lindo | Reproduction | 0.30 |
| 10/20/2016 | Paulette Lindo | Reproduction | 0.10 |
| 10/20/2016 | Paulette Lindo | Reproduction | 0.40 |
| 10/20/2016 | Paulette Lindo | Reproduction | 0.40 |
| 10/20/2016 | Paulette Lindo | Reproduction | 0.30 |
| 10/20/2016 | Paulette Lindo | Reproduction | 3.40 |
| 10/20/2016 | Paulette Lindo | Reproduction | 1.30 |
| 10/24/2016 | Peter J. Young | Local Meals | 40.00 |
| 10/24/2016 | Peter J. Young | Local Transportation | 18.07 |
| 10/26/2016 | Peter J. Young | Other Disbursements-COURTCALL | 30.00 |
| 10/26/2016 | Paulette Lindo | Reproduction | 5.50 |
| 10/26/2016 | Paulette Lindo | Reproduction | 1.10 |
| 10/26/2016 | Paulette Lindo | Reproduction | 0.20 |
| 10/26/2016 | Paulette Lindo | Reproduction | 0.50 |
| 10/26/2016 | Jared Zajac | Reproduction | 2.00 |
| 10/28/2016 | Jared Zajac | Reproduction | 0.10 |
| 10/28/2016 | Jared Zajac | Reproduction | 0.40 |

**Disbursements and Other Charges**                    **$      1,535.68**

**ENERGY FUTURE HOLDINGS CORP.**                                      **December 20, 2016**
**Invoice No. 161501316**                                              **Page 30**

**EXPENSES**
**Client/Matter No. 26969.0019**


**Disbursements and Other Charges**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 10/28/2016 | Jeff J. Marwil | Messenger/delivery | 34.95 |
| 10/28/2016 | Jeff J. Marwil | Messenger/delivery | 30.52 |
| 11/01/2016 | Daniel I. Ganitsky | Reproduction | 0.60 |
| 11/01/2016 | Daniel I. Ganitsky | Reproduction | 1.40 |
| 11/01/2016 | Daniel I. Ganitsky | Reproduction | 1.40 |
| 11/07/2016 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 11/07/2016 | Mark K. Thomas | Lodging-1 Night New York | 500.00 |
| 11/07/2016 | Mark K. Thomas | Airplane-GoGo Air Internet | 19.95 |
| 11/07/2016 | Mark K. Thomas | Out Of Town Transportation-Uber from JFK to Manhattan | 100.00 |
| 11/07/2016 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 11/08/2016 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 11/08/2016 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Parking at Tucson Airport | 13.00 |
| 11/08/2016 | Mark K. Thomas | Out Of Town Transportation-Uber to JFK | 100.00 |
| 11/08/2016 | Mark K. Thomas | Airplane-GoGo Air Internet | 9.95 |
| 11/08/2016 | Mark K. Thomas | Airplane-Tucson to/from New York 11/7-8/16 | 618.10 |
| 11/11/2016 | Jared Zajac | Reproduction | 0.40 |
| 11/14/2016 | Peter J. Young | Out Of Town Transportation-Uber from Home to LAX | 62.35 |
| 11/14/2016 | Peter J. Young | Airplane-Los Angeles,CA to/from Newark, NJ | 1,503.10 |
| 11/14/2016 | Peter J. Young | Airplane-GoGo Air Internet | 39.95 |
| 11/14/2016 | Peter J. Young | Lodging-2 Nights New York | 1,000.00 |
| 11/14/2016 | Peter J. Young | Out Of Town Meals | 40.00 |
| 11/15/2016 | Peter J. Young | Out Of Town Transportation | 489.00 |
| 11/15/2016 | Michael A. Firestein | Telephone | 30.00 |
| 11/15/2016 | Peter J. Young | Out Of Town Transportation-Cab from Amtrack to Courthouse | 17.00 |
| 11/15/2016 | Jared Zajac | Reproduction | 0.40 |
| 11/16/2016 | Peter J. Young | Out Of Town Transportation-Cab from LAX to Home | 70.00 |
| 11/16/2016 | Peter J. Young | Airplane-GoGo Air Internet | 39.95 |
| 11/18/2016 | Jared Zajac | Reproduction | 1.90 |
| 11/29/2016 | Mark K. Thomas | Reproduction | 2.60 |
| 11/29/2016 | Mark K. Thomas | Reproduction | 0.30 |
| 11/29/2016 | Mark K. Thomas | Reproduction | 2.40 |
| 11/30/2016 | Michele M. Reetz | Reproduction | 1.50 |
| 11/30/2016 | Michele M. Reetz | Reproduction | 0.60 |
| 11/30/2016 | Peter J. Young | Airplane-Inflight WiFi LAX to Houston | 6.99 |

**ENERGY FUTURE HOLDINGS CORP.**                    **December 20, 2016**
**Invoice No. 161501316**                                          **Page 31**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 11/30/2016 | Peter J. Young | Airplane-Inflight WiFi Houston to Philadelphia | 7.99 |
| 11/30/2016 | Peter J. Young | Airplane-Los Angeles to Houston to Philadelphia to Houston to Los Angeles | 1,079.10 |
| 11/30/2016 | Peter J. Young | Lodging-2 Nights Philadelphia | 436.60 |
| 11/30/2016 | Peter J. Young | Lodging-WiFi at Hotel | 14.99 |
| 11/30/2016 | Peter J. Young | Out Of Town Meals | 40.00 |
| 11/30/2016 | Peter J. Young | Out Of Town Transportation-Cab from Philadelphia Airport to Hotel | 35.00 |
| 11/30/2016 | Peter J. Young | Out Of Town Transportation-Uber from Home to LAX | 66.58 |

**Disbursements and Other Charges**                    **$      6,538.57**

**ENERGY FUTURE HOLDINGS CORP.**          **January 13, 2017**
**Invoice No. 171500011**          **Page 31**

**EXPENSES**
**Client/Matter No. 26969.0019**

**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 11/14/2016 | Peter J. Young | Taxicab/car Svc.-XYZ Car Service from Newark Airport to Hotel | 86.56 |
| 11/16/2016 | Peter J. Young | Taxicab/car Svc.-XYZ Car Service from Hotel to Newark Airport | 87.43 |
| 11/25/2016 | Mark K. Thomas | Messenger/delivery | 62.89 |
| 11/30/2016 | Mark K. Thomas | Out Of Town Meals-M. Thomas and P. Young | 80.00 |
| 11/30/2016 | Mark K. Thomas | Out Of Town Transportation-Cab from Office to O'Hare | 55.00 |
| 11/30/2016 | Mark K. Thomas | Out Of Town Transportation-Cab from Philadelphia Airport to Hotel | 40.00 |
| 12/01/2016 | Mark K. Thomas | Out Of Town Transportation-A1 Airport Limo Service from O'Hare to Home | 75.00 |
| 12/01/2016 | Mark K. Thomas | Airplane-Chicago to/from Philadelphia 11/30-12/2/16 | 347.10 |
| 12/01/2016 | Mark K. Thomas | Airplane-Change Fee | 200.00 |
| 12/01/2016 | Mark K. Thomas | Lodging-Two Nights Philadelphia | 589.48 |
| 12/01/2016 | Michael A. Firestein | Telephone-CourtCall | 37.00 |
| 12/01/2016 | Peter J. Young | Lodging-Internet and WiFi | 14.99 |
| 12/01/2016 | Peter J. Young | Out Of Town Meals | 40.00 |
| 12/01/2016 | Peter J. Young | Out Of Town Transportation-Cab from LAX to Home | 50.00 |
| 12/01/2016 | Peter J. Young | Out Of Town Transportation-Uber from Wilmington to Philadelphia for M. Thomas and P. Young | 192.03 |
| 12/01/2016 | Peter J. Young | Out Of Town Transportation-Carey Car Service from Philadelphia to Wilmington | 125.00 |
| 12/01/2016 | Peter J. Young | Out Of Town Meals | 40.00 |
| 12/02/2016 | Peter J. Young | Out Of Town Transportation-Uber from Hotel to Philadelphia Airport | 51.51 |
| 12/02/2016 | Peter J. Young | Airplane-Inflight WiFi | 7.99 |
| 12/04/2016 | Peter J. Young | Airplane-Los Angeles to/from Philadelphia 12/2-4/16 | 1,089.10 |
| 12/04/2016 | Peter J. Young | Out Of Town Transportation-Uber from Home to LAX | 60.33 |
| 12/04/2016 | Peter J. Young | Airplane-Inflight WiFi | 11.99 |
| 12/04/2016 | Peter J. Young | Lodging-One Night Philadelphia | 299.15 |
| 12/04/2016 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 12/04/2016 | Mark K. Thomas | Out Of Town Transportation-A1 Airport Limo Service from Home to O'Hare | 75.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **January 13, 2017**
**Invoice No. 171500011**                                      **Page 32**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 12/04/2016 | Mark K. Thomas | Out Of Town Transportation-Cab from Philadelphia Airport to Hotel | 40.00 |
| 12/05/2016 | Mark K. Thomas | Out Of Town Transportation-A1 Airport Limo Service from O'Hare to Home | 75.00 |
| 12/05/2016 | Mark K. Thomas | Airplane-Chicago to/from Philadelphia 12/4-5/16 | 499.60 |
| 12/05/2016 | Mark K. Thomas | Airplane-Travel Agent Service Fee | 35.00 |
| 12/05/2016 | Mark K. Thomas | Out Of Town Meals-M. Thomas and P. Young | 43.25 |
| 12/05/2016 | Mark K. Thomas | Lodging-One Night Philadelphia | 300.00 |
| 12/05/2016 | Peter J. Young | Airplane-Inflight WiFi | 7.99 |
| 12/05/2016 | Peter J. Young | Out Of Town Transportation-Cab from LAX to Home | 55.00 |
| 12/05/2016 | Peter J. Young | Out Of Town Transportation-Cab from Philadelphia Airport to Hotel | 35.00 |
| 12/05/2016 | Peter J. Young | Out Of Town Transportation-Uber from Wilmington to Philadelphia | 101.33 |
| 12/05/2016 | Peter J. Young | Out Of Town Meals | 10.15 |
| 12/06/2016 | Lary Alan Rappaport | Reproduction | 0.40 |
| 12/08/2016 | Mark K. Thomas | Reproduction | 3.60 |
| 12/12/2016 | Mark K. Thomas | Reproduction | 0.40 |
| 12/12/2016 | Mark K. Thomas | Reproduction | 2.20 |
| 12/12/2016 | Mark K. Thomas | Reproduction | 0.10 |
| 12/12/2016 | Mark K. Thomas | Reproduction | 8.50 |
| 12/12/2016 | Mark K. Thomas | Reproduction | 0.50 |
| 12/12/2016 | Mark K. Thomas | Reproduction | 2.40 |
| 12/14/2016 | Michael A. Firestein | Telephone-CourtCall | 191.00 |
| 12/14/2016 | Peter J. Young | Telephone-CourtCall | 30.00 |
| 12/14/2016 | Michael A. Firestein | Telephone-CourtCall | 30.00 |
| 12/21/2016 | Jared Zajac | Reproduction | 1.90 |
| 12/27/2016 | Peter J. Young | Airplane-Inflight WiFi | 5.99 |
| 12/27/2016 | Katherine A. Wagner | Reproduction | 0.60 |
| 12/27/2016 | Katherine A. Wagner | Reproduction | 0.60 |
| 12/27/2016 | Katherine A. Wagner | Reproduction | 0.20 |
| 12/27/2016 | Katherine A. Wagner | Reproduction | 0.30 |
| 12/27/2016 | Katherine A. Wagner | Reproduction | 0.30 |
| 12/27/2016 | Katherine A. Wagner | Reproduction | 1.30 |
| 12/27/2016 | Katherine A. Wagner | Reproduction | 2.10 |
| 12/27/2016 | Katherine A. Wagner | Reproduction | 0.80 |
| 12/27/2016 | Katherine A. Wagner | Reproduction | 1.50 |
| 12/27/2016 | Katherine A. Wagner | Reproduction | 1.30 |
| 12/29/2016 | Jennifer L. Roche | Reproduction | 2.60 |
| 12/29/2016 | Jennifer L. Roche | Reproduction | 2.60 |
| 12/30/2016 | Jennifer L. Roche | Reproduction | 2.60 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 13, 2017**
**Invoice No. 171500011**                                                    **Page 33**

**EXPENSES**
**Client/Matter No. 26969.0019**


**Disbursements and Other Charges**                              **$       5,253.66**

**ENERGY FUTURE HOLDINGS CORP.**                          **February 21, 2017**
Invoice No. 171500130                                                **Page 37**

**EXPENSES**
Client/Matter No. 26969.0019


**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 10/31/2016 | Jared Zajac | Litigation Support/docketing-Pacer | 16.20 |
| 11/30/2016 | Jared Zajac | Litigation Support/docketing-Pacer | 21.70 |
| 12/05/2016 | Mark K. Thomas | Out Of Town Transportation-Carey Car Service from Philadelphia Hotel to Wilmington | 115.08 |
| 12/28/2016 | Mark K. Thomas | Airplane-Agent Fee | 35.00 |
| 01/02/2017 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Airport Limo from O'Hare to Home | 75.00 |
| 01/02/2017 | Jared Zajac | Reproduction | 0.40 |
| 01/02/2017 | Peter J. Young | Out Of Town Transportation-Cab from Hotel to O'Hare | 50.00 |
| 01/02/2017 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber from Home to LAX | 67.36 |
| 01/02/2017 | Peter J. Young | Airplane-Los Angeles to Chicago to Philadelphia 1/2-4/17 | 728.68 |
| 01/02/2017 | Peter J. Young | Airplane-Inflight WiFi | 9.99 |
| 01/03/2017 | Peter J. Young | Airplane-Inflight WiFi | 4.99 |
| 01/03/2017 | Peter J. Young | Out Of Town Transportation-Uber from Hotel to Chicago Office | 43.02 |
| 01/03/2017 | Peter J. Young | Out Of Town Transportation-Cab in Philadelphia | 35.00 |
| 01/03/2017 | Katherine A. Wagner | Reproduction | 1.00 |
| 01/03/2017 | Katherine A. Wagner | Reproduction | 1.00 |
| 01/03/2017 | Katherine A. Wagner | Reproduction | 1.00 |
| 01/03/2017 | Katherine A. Wagner | Reproduction | 1.10 |
| 01/03/2017 | Katherine A. Wagner | Reproduction | 1.10 |
| 01/03/2017 | Katherine A. Wagner | Reproduction | 0.10 |
| 01/03/2017 | Katherine A. Wagner | Reproduction | 1.10 |
| 01/03/2017 | Lary Alan Rappaport | Reproduction | 0.40 |
| 01/03/2017 | Jennifer L. Roche | Reproduction | 2.80 |
| 01/03/2017 | Mark K. Thomas | Reproduction | 0.30 |
| 01/03/2017 | Mark K. Thomas | Reproduction | 3.00 |
| 01/03/2017 | Mark K. Thomas | Reproduction | 4.40 |
| 01/03/2017 | Mark K. Thomas | Out Of Town Transportation-Cab from Philadelphia Airport to Hotel | 40.00 |
| 01/03/2017 | Mark K. Thomas | Out Of Town Meals-M. Thomas and P. Young | 80.00 |
| 01/03/2017 | Michael A. Firestein | Telephone-CourtCall | 30.00 |
| 01/03/2017 | Peter J. Young | Lodging-1 Night Philadelphia | 300.00 |
| 01/03/2017 | Peter J. Young | Out Of Town Meals | 40.00 |
| 01/03/2017 | Peter J. Young | Other Disbursements | 15.00 |
| 01/04/2017 | Michael A. Firestein | Telephone-CourtCall | 65.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **February 21, 2017**
Invoice No. 171500130                                          **Page 38**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 01/04/2017 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Airport Limo from O'Hare to Home | 75.00 |
| 01/04/2017 | Jennifer L. Roche | Reproduction | 2.90 |
| 01/04/2017 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from LAX to Home | 60.00 |
| 01/04/2017 | Peter J. Young | Out Of Town Meals | 2.99 |
| 01/04/2017 | Peter J. Young | Out Of Town Meals | 40.00 |
| 01/04/2017 | Peter J. Young | Out Of Town Transportation-Uber from Wilmington to Philadelphia Airport | 99.68 |
| 01/04/2017 | Peter J. Young | Airplane-Philadelphia to LAX | 1,126.60 |
| 01/04/2017 | Peter J. Young | Out Of Town Transportation-Carey Car Service from Philadelphia Hotel to Wilmington | 125.00 |
| 01/04/2017 | Peter J. Young | Airplane-GoGo Air WiFi | 29.95 |
| 01/05/2017 | Lorena Ramirez | Reproduction | 2.90 |
| 01/05/2017 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Uber from Home to O'Hare | 49.40 |
| 01/05/2017 | Mark K. Thomas | Airplane-Tucson to Chicago on 1/2/17 | 271.96 |
| 01/05/2017 | Mark K. Thomas | Airplane-Chicago to Philadelphia to Chicago to Tucson | 800.51 |
| 01/09/2017 | Lary Alan Rappaport | Reproduction | 3.50 |
| 01/09/2017 | Lary Alan Rappaport | Reproduction | 1.20 |
| 01/09/2017 | Lary Alan Rappaport | Reproduction | 2.90 |
| 01/09/2017 | Jeramy Webb | Other Database Research-Pacer | 3.10 |
| 01/10/2017 | Mark K. Thomas | Airplane-Agent Fee | 35.00 |
| 01/10/2017 | Michael A. Firestein | Airplane-Agent Fee | 35.00 |
| 01/12/2017 | Lary Alan Rappaport | Reproduction | 1.50 |
| 01/12/2017 | Lary Alan Rappaport | Reproduction | 3.90 |
| 01/12/2017 | Lary Alan Rappaport | Reproduction | 2.50 |
| 01/12/2017 | Lary Alan Rappaport | Reproduction | 0.60 |
| 01/12/2017 | Lary Alan Rappaport | Reproduction | 4.30 |
| 01/12/2017 | Lary Alan Rappaport | Reproduction | 5.20 |
| 01/17/2017 | Peter J. Young | Lodging-2 Nights New York | 1,000.00 |
| 01/17/2017 | Peter J. Young | Out Of Town Meals | 40.00 |
| 01/17/2017 | Peter J. Young | Out Of Town Meals | 6.97 |
| 01/17/2017 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber from Home to LAX | 59.26 |
| 01/17/2017 | Mark K. Thomas | Reproduction | 4.40 |
| 01/17/2017 | Peter J. Young | Airplane-LAX to LGA 1/17-19/17 | 2,178.20 |
| 01/17/2017 | Peter J. Young | Airplane-Inflight WiFI | 15.99 |
| 01/17/2017 | Michael A. Firestein | Out Of Town Transportation-Cab from LGA to Hotel | 77.15 |
| 01/17/2017 | Michael A. Firestein | Airplane-GoGo Air WiFi | 33.95 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 21, 2017**
**Invoice No. 171500130**                                                              **Page 39**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 01/17/2017 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Uber from Home to LAX | 57.05 |
| 01/17/2017 | Michael A. Firestein | Out Of Town Meals | 40.00 |
| 01/17/2017 | Michael A. Firestein | Lodging-Internet | 10.00 |
| 01/17/2017 | Michael A. Firestein | Lodging-2 Nights New York | 438.00 |
| 01/17/2017 | Michael A. Firestein | Lodging-Taxes | 25.74 |
| 01/17/2017 | Michael A. Firestein | Lodging-Taxes | 36.26 |
| 01/17/2017 | Mark K. Thomas | Out Of Town Meals | 11.55 |
| 01/18/2017 | Mark K. Thomas | Out Of Town Transportation-Cab from LGA to Hotel | 50.00 |
| 01/18/2017 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Airport Limo Service from Home to O'Hare | 75.00 |
| 01/18/2017 | Mark K. Thomas | Out Of Town Meals | 15.98 |
| 01/18/2017 | Mark K. Thomas | Out Of Town Meals | 29.95 |
| 01/18/2017 | Michael A. Firestein | Out Of Town Transportation-Uber from Hotel to NY Office | 7.43 |
| 01/18/2017 | Michael A. Firestein | Out Of Town Transportation-Uber from NY Office to Meeting | 10.42 |
| 01/18/2017 | Michael A. Firestein | Out Of Town Meals-M. Firestein, J. Allen and P. Young | 120.00 |
| 01/19/2017 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab from LAX to Home | 50.00 |
| 01/19/2017 | Michael A. Firestein | Airplane-GoGo Air WiFi | 39.95 |
| 01/19/2017 | Michael A. Firestein | Airplane-LAX to LGA 1/17-19/17 | 721.68 |
| 01/19/2017 | Peter J. Young | Airplane-Inflight WiFi | 15.99 |
| 01/19/2017 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from LAX to Home | 50.00 |
| 01/19/2017 | Peter J. Young | Other Disbursements-Gratuities | 20.00 |
| 01/19/2017 | Mark K. Thomas | Airplane-O'Hare to LGA 1/18-19/17 | 481.38 |
| 01/19/2017 | Mark K. Thomas | Out Of Town Transportation-Cab from Hotel to LGA | 50.00 |
| 01/19/2017 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Airport Limo Service from O'Hare to Home | 75.00 |
| 01/19/2017 | Mark K. Thomas | Lodging-1 Night New York | 500.00 |
| 01/19/2017 | Michael A. Firestein | Out Of Town Transportation-Uber from Hotel to LGA | 83.61 |
| 01/20/2017 | Lorena Ramirez | Reproduction | 4.00 |
| 01/20/2017 | Lorena Ramirez | Reproduction | 1.10 |
| 01/22/2017 | Peter J. Young | Out Of Town Transportation-Cab from O'Hare to Hotel | 50.00 |
| 01/22/2017 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber from Home to LAX | 72.20 |
| 01/22/2017 | Peter J. Young | Airplane-Los Angeles to Chicago to New York 1/22-26/17 | 1,505.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **February 21, 2017**
**Invoice No. 171500130**                                                       **Page 40**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 01/23/2017 | Peter J. Young | Airplane-GoGo Air WiFi | 8.50 |
| 01/23/2017 | Peter J. Young | Out Of Town Meals | 40.00 |
| 01/23/2017 | Peter J. Young | Out Of Town Transportation-Uber from Hotel to Chicago Office | 30.70 |
| 01/23/2017 | Peter J. Young | Out Of Town Transportation-Uber from Chicago Office to O'Hare | 75.00 |
| 01/23/2017 | Lorena Ramirez | Reproduction | 2.00 |
| 01/23/2017 | Lorena Ramirez | Reproduction | 5.80 |
| 01/23/2017 | Lorena Ramirez | Reproduction | 0.10 |
| 01/23/2017 | Mark K. Thomas | Reproduction | 0.10 |
| 01/23/2017 | Mark K. Thomas | Reproduction | 2.60 |
| 01/23/2017 | Mark K. Thomas | Reproduction | 2.00 |
| 01/23/2017 | Mark K. Thomas | Reproduction | 5.80 |
| 01/23/2017 | Mark K. Thomas | Reproduction | 1.00 |
| 01/25/2017 | Mark K. Thomas | Reproduction | 2.20 |
| 01/25/2017 | Mark K. Thomas | Reproduction | 1.60 |
| 01/25/2017 | Peter J. Young | Out Of Town Meals-P. Young and R. Gupta | 80.00 |
| 01/26/2017 | Michael A. Firestein | Telephone-CourtCall | 30.00 |
| 01/26/2017 | Peter J. Young | Out Of Town Transportation-Amtrak from New York to Wilmington | 195.00 |
| 01/26/2017 | Peter J. Young | Other Disbursements-Gratuities | 39.00 |
| 01/26/2017 | Peter J. Young | Airplane-GoGo Air WiFi | 29.95 |
| 01/26/2017 | Mark K. Thomas | Court Reporting Service-CourtCall | 30.00 |
| 01/26/2017 | Peter J. Young | Out Of Town Transportation-Cab to Amtrak | 45.00 |
| 01/26/2017 | Peter J. Young | Out Of Town Transportation-Cab Amtrak to Courthourse | 10.00 |
| 01/26/2017 | Peter J. Young | Out Of Town Transportation-Carey Car Service from Wilmington to Philadelphia Airport | 125.00 |
| 01/26/2017 | Peter J. Young | Lodging-3 Nights New York | 1,500.00 |

**Disbursements and Other Charges**                              **$      14,899.87**

**ENERGY FUTURE HOLDINGS CORP.**                              **March 14, 2017**
Invoice No. 171500320                                                **Page 28**

**EXPENSES**
Client/Matter No. 26969.0019


**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 01/04/2017 | Mark K. Thomas | Lodging-1 Night Philadelphia | 300.00 |
| 01/17/2017 | Peter J. Young | Taxicab/car Svc.-XYZ Car Service from Newark Airport to Hotel | 86.87 |
| 01/19/2017 | Peter J. Young | Taxicab/car Svc.-XYZ Car Service from Hotel to Newark Airport | 88.15 |
| 01/20/2017 | Mark K. Thomas | Airplane-Agent Fee | 35.00 |
| 01/23/2017 | Peter J. Young | Taxicab/car Svc.-XYZ from LaGuardia to Hotel | 56.81 |
| 02/01/2017 | Lary Alan Rappaport | Reproduction | 2.20 |
| 02/02/2017 | Lary Alan Rappaport | Reproduction | 2.20 |
| 02/02/2017 | Jennifer L. Roche | Reproduction | 0.90 |
| 02/02/2017 | Jennifer L. Roche | Reproduction | 1.30 |
| 02/03/2017 | Lorena Ramirez | Reproduction | 2.70 |
| 02/03/2017 | Lary Alan Rappaport | Reproduction | 2.40 |
| 02/09/2017 | Jared Zajac | Reproduction | 0.20 |
| 02/10/2017 | Jared Zajac | Reproduction | 4.40 |
| 02/10/2017 | Jared Zajac | Reproduction | 3.00 |
| 02/10/2017 | Jared Zajac | Reproduction | 3.20 |
| 02/10/2017 | Jared Zajac | Reproduction | 4.20 |
| 02/10/2017 | Jared Zajac | Reproduction | 3.40 |
| 02/10/2017 | Michael A. Firestein | Reproduction | 0.30 |
| 02/10/2017 | Michael A. Firestein | Reproduction | 13.50 |
| 02/13/2017 | Peter J. Young | Airplane-Los Angeles to/from Philadelphia 2/13-17/17 | 1,886.20 |
| 02/13/2017 | Peter J. Young | Airplane-GoGo Air Internet | 29.95 |
| 02/13/2017 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber from home to Los Angeles Airport | 73.78 |
| 02/13/2017 | Peter J. Young | Out Of Town Transportation-Cab from Philadelphia Airport to Hotel | 34.86 |
| 02/13/2017 | Michael A. Firestein | Telephone-CourtCall | 58.00 |
| 02/13/2017 | Peter J. Young | Lodging-1 Night Philadelphia | 300.00 |
| 02/13/2017 | Peter J. Young | Out Of Town Meals | 40.00 |
| 02/14/2017 | Peter J. Young | Out Of Town Transportation-Carey Car Service from Philadelphia to Wilmington | 125.00 |
| 02/14/2017 | Peter J. Young | Lodging-2 Nights Wilmington | 600.00 |
| 02/14/2017 | Peter J. Young | Out Of Town Meals | 8.00 |
| 02/14/2017 | Mark K. Thomas | Out Of Town Transportation-Carey Car Service from Philadelphia to Wilmington | 120.08 |
| 02/14/2017 | Michael A. Firestein | Telephone-CourtCall | 51.00 |

**ENERGY FUTURE HOLDINGS CORP.**                    **March 14, 2017**
**Invoice No. 171500320**                                   **Page 29**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 02/14/2017 | Mark K. Thomas | Out Of Town Meals-M. Thomas and P. Young | 80.00 |
| 02/14/2017 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Airport Limo from Home to O'Hare | 75.00 |
| 02/15/2017 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Airport Limo from O'Hare to Home | 75.00 |
| 02/15/2017 | Mark K. Thomas | Airplane-Chicago to/from Philadelphia 2/14-15/17 | 803.51 |
| 02/15/2017 | Mark K. Thomas | Lodging-1 Night Wilmington | 300.00 |
| 02/15/2017 | Jared Zajac | Reproduction | 0.40 |
| 02/15/2017 | Mark K. Thomas | Airplane-Agent Fee | 35.00 |
| 02/15/2017 | Peter J. Young | Out Of Town Meals | 40.00 |
| 02/15/2017 | Peter J. Young | Out Of Town Meals | 5.47 |
| 02/15/2017 | Peter J. Young | Out Of Town Meals | 40.00 |
| 02/16/2017 | Peter J. Young | Out Of Town Transportation-Uber from Wilmington to Philadelphia | 109.06 |
| 02/16/2017 | Peter J. Young | Airplane-GoGo Air Internet | 29.95 |
| 02/16/2017 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from Los Angeles Airport to Home | 50.00 |
| 02/16/2017 | Natasha Petrov | Court Reporting Service-CourtCall | 128.00 |
| 02/17/2017 | Natasha Petrov | Court Reporting Service-CourtCall | 51.00 |
| 02/21/2017 | Michael A. Firestein | Telephone-CourtCall | 319.00 |
| 02/22/2017 | Michael A. Firestein | Telephone-CourtCall | 51.00 |
| 02/22/2017 | Jared Zajac | Reproduction | 2.10 |

**Disbursements and Other Charges**                    **$    6,132.09**

**ENERGY FUTURE HOLDINGS CORP.**                                              April 17, 2017
**Invoice No. 171500394**                                                            **Page 19**

**EXPENSES**
**Client/Matter No. 26969.0019**


**Disbursements and Other Charges**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 03/02/2017 | Paulette Lindo | Reproduction | 1.40 |
| 03/02/2017 | Paulette Lindo | Reproduction | 0.80 |
| 03/02/2017 | Paulette Lindo | Reproduction | 9.70 |
| 03/06/2017 | Michele M. Reetz | Reproduction | 0.60 |
| 03/06/2017 | Michele M. Reetz | Reproduction | 1.70 |
| 03/10/2017 | Michele M. Reetz | Reproduction | 1.10 |
| 03/13/2017 | Peter J. Young | Postage | 0.92 |
| 03/13/2017 | Jared Zajac | Reproduction | 1.80 |
| 03/13/2017 | Mark K. Thomas | Reproduction | 5.60 |
| 03/13/2017 | Mark K. Thomas | Reproduction | 3.50 |
| 03/13/2017 | Mark K. Thomas | Reproduction | 2.90 |
| 03/13/2017 | Mark K. Thomas | Reproduction | 6.80 |
| 03/13/2017 | Mark K. Thomas | Reproduction | 2.10 |
| 03/20/2017 | Daniel I. Ganitsky | Reproduction | 8.40 |
| 03/21/2017 | Daniel I. Ganitsky | Reproduction | 4.10 |
| 03/21/2017 | Daniel I. Ganitsky | Reproduction | 1.40 |
| 03/21/2017 | Jared Zajac | Reproduction | 1.90 |
| 03/24/2017 | Peter J. Young | Airplane-Half fare from Chicago to Michigan | 115.20 |
| 03/27/2017 | Peter J. Young | Airplane-Chicago to Philadelphia to Los Angeles 3/27-28/17 | 1,005.70 |
| 03/27/2017 | Peter J. Young | Out Of Town Transportation-Cab from Chicago office to O'Hare | 35.00 |
| 03/28/2017 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from LAX to Home | 60.00 |
| 03/28/2017 | Peter J. Young | Out Of Town Transportation-Carey Limo Service Round Trip to/from Philadelphia/Wilmington | 250.00 |
| 03/28/2017 | Peter J. Young | Airplane-GoGo Air Internet | 26.95 |
| 03/28/2017 | Peter J. Young | Lodging-1 Night Philadelphia | 300.00 |
| 03/29/2017 | Daniel I. Ganitsky | Reproduction | 1.80 |
| 03/29/2017 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 03/29/2017 | Daniel I. Ganitsky | Reproduction | 0.30 |
| 03/29/2017 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 03/29/2017 | Daniel I. Ganitsky | Reproduction | 5.80 |
| 03/29/2017 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 03/29/2017 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 03/29/2017 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 03/29/2017 | Daniel I. Ganitsky | Reproduction | 0.40 |
| 03/29/2017 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 03/29/2017 | Daniel I. Ganitsky | Reproduction | 8.80 |
| 03/29/2017 | Daniel I. Ganitsky | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                                  **April 17, 2017**
**Invoice No. 171500394**                                              **Page 20**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 03/29/2017 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 03/29/2017 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 03/29/2017 | Daniel I. Ganitsky | Reproduction | 1.30 |
| 03/29/2017 | Daniel I. Ganitsky | Reproduction | 0.90 |
| 03/29/2017 | Daniel I. Ganitsky | Reproduction | 5.00 |
| 03/29/2017 | Daniel I. Ganitsky | Reproduction | 0.50 |
| 03/29/2017 | Daniel I. Ganitsky | Reproduction | 0.90 |
| 03/29/2017 | Daniel I. Ganitsky | Reproduction | 0.20 |
| 03/29/2017 | Daniel I. Ganitsky | Reproduction | 0.60 |
| 03/29/2017 | Daniel I. Ganitsky | Reproduction | 0.90 |
| 03/29/2017 | Jared Zajac | Reproduction | 0.10 |
| 03/29/2017 | Jared Zajac | Reproduction | 0.30 |
| 03/31/2017 | Daniel I. Ganitsky | Reproduction | 0.70 |
| 03/31/2017 | Daniel I. Ganitsky | Reproduction | 0.70 |
| 03/31/2017 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 03/31/2017 | Daniel I. Ganitsky | Reproduction | 0.70 |

**Disbursements and Other Charges**                           **$      1,880.17**

**ENERGY FUTURE HOLDINGS CORP.**                                        **May 16, 2017**
**Invoice No. 171500523**                                               **Page 22**

**EXPENSES**
**Client/Matter No. 26969.0019**

**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 04/03/2017 | Daniel I. Ganitsky | Reproduction | 7.60 |
| 04/03/2017 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 04/03/2017 | Mark K. Thomas | Reproduction | 1.40 |
| 04/03/2017 | Mark K. Thomas | Reproduction | 0.40 |
| 04/03/2017 | Mark K. Thomas | Reproduction | 6.00 |
| 04/03/2017 | Mark K. Thomas | Reproduction | 0.30 |
| 04/03/2017 | Mark K. Thomas | Reproduction | 0.60 |
| 04/03/2017 | Peter J. Young | Airplane | 14.97 |
| 04/03/2017 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber from Home to LAX | 30.88 |
| 04/04/2017 | Peter J. Young | Airplane-Los Angeles to/from Chicago 4/3-4/17 | 487.10 |
| 04/04/2017 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from LAX to Home | 22.50 |
| 04/04/2017 | Peter J. Young | Out Of Town Transportation-Cab from O'Hare to Hotel | 27.50 |
| 04/04/2017 | Peter J. Young | Out Of Town Transportation-Uber from Hotel to Chicago Office | 26.06 |
| 04/04/2017 | Peter J. Young | Out Of Town Transportation-Uber to O'Hare | 50.07 |
| 04/05/2017 | Daniel I. Ganitsky | Reproduction | 0.70 |
| 04/05/2017 | Mark K. Thomas | Reproduction | 2.40 |
| 04/05/2017 | Mark K. Thomas | Reproduction | 2.00 |
| 04/05/2017 | Mark K. Thomas | Reproduction | 2.30 |
| 04/12/2017 | Daniel I. Ganitsky | Reproduction | 7.50 |
| 04/12/2017 | Daniel I. Ganitsky | Reproduction | 0.10 |
| 04/13/2017 | Jeramy Webb | Lexis | 92.00 |
| 04/14/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/14/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/14/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/14/2017 | Jeramy Webb | Reproduction | 0.10 |
| 04/16/2017 | Peter J. Young | Airplane-Los Angeles to/from Philadelphia 4/16-17/18 | 1,609.20 |
| 04/16/2017 | Peter J. Young | Out Of Town Transportation-Cab from Philadelphia Airport to Hotel | 35.00 |
| 04/16/2017 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber from Home to LAX | 78.15 |
| 04/16/2017 | Peter J. Young | Out Of Town Meals | 14.42 |
| 04/17/2017 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from LAX to Home | 55.00 |
| 04/17/2017 | Peter J. Young | Lodging-1 Night Philadelphia | 300.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **May 16, 2017**
**Invoice No. 171500523**                                                          **Page 23**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 04/17/2017 | Peter J. Young | Out Of Town Transportation-Carey Limo Service Round Trip from Philadelphia Hotel to Wilmington Court House to Philadelphia Airport | 250.00 |
| 04/17/2017 | Peter J. Young | Airplane-GoGoAir Internet | 29.95 |
| 04/17/2017 | Michael A. Firestein | Telephone-CourtCall | 37.00 |
| 04/20/2017 | Peter J. Young | Airplane-WiFi Internet | 11.99 |
| 04/21/2017 | Jared Zajac | Reproduction | 1.80 |
| 04/23/2017 | Peter J. Young | Airplane-WiFi Internet | 11.99 |
| 04/26/2017 | Paulette Lindo | Reproduction | 0.40 |
| 04/26/2017 | Paulette Lindo | Reproduction | 7.10 |
| 04/26/2017 | Paulette Lindo | Reproduction | 7.10 |
| 04/26/2017 | Paulette Lindo | Reproduction | 0.90 |
| 04/26/2017 | Paulette Lindo | Reproduction | 0.10 |
| 04/26/2017 | Paulette Lindo | Reproduction | 0.10 |
| 04/26/2017 | Paulette Lindo | Reproduction | 0.50 |
| 04/26/2017 | Paulette Lindo | Reproduction | 0.50 |
| 04/26/2017 | Paulette Lindo | Reproduction | 1.30 |
| 04/26/2017 | Paulette Lindo | Reproduction | 0.20 |
| 04/26/2017 | Jeff J. Marwil | Messenger/delivery | 28.47 |
| 04/26/2017 | Jeff J. Marwil | Messenger/delivery | 14.43 |
| 04/30/2017 | Mark K. Thomas | Airplane-Airfare Arizona to Dallas to Chicago 4/30-5/1/17 | 527.91 |
| 04/30/2017 | Mark K. Thomas | Airplane-Agent Fee | 35.00 |
| 04/30/2017 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab to O'Hare | 60.00 |
| 04/30/2017 | Mark K. Thomas | Out Of Town Transportation-Uber Dallas Airport to Hotel | 75.00 |
| 04/30/2017 | Mark K. Thomas | Out Of Town Meals | 29.00 |
| 04/30/2017 | Mark K. Thomas | Out Of Town Meals | 12.00 |
| 04/30/2017 | Mark K. Thomas | Out Of Town Meals | 14.00 |
| 04/30/2017 | Mark K. Thomas | Lodging-1 Night Dallas | 251.36 |

**Disbursements and Other Charges**                          **$    4,282.75**

**ENERGY FUTURE HOLDINGS CORP.**                                    **June 15, 2017**
**Invoice No. 171500689**                                                      **Page 22**

**EXPENSES**
**Client/Matter No. 26969.0019**


**Disbursements and Other Charges**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 05/01/2017 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1Airport Limo O'Hare to Home | 75.00 |
| 05/01/2017 | Mark K. Thomas | Out Of Town Transportation-Uber Hotel to Dallas Airport | 75.00 |
| 05/01/2017 | Peter J. Young | Airplane-Los Angeles to New York 5/1-5/17 | 2,538.20 |
| 05/01/2017 | Peter J. Young | Airplane-GoGoAir Internet | 39.95 |
| 05/01/2017 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber Home to LAX | 59.57 |
| 05/02/2017 | Peter J. Young | Out Of Town Transportation-Carey Limo JFK to Hotel | 100.00 |
| 05/02/2017 | Mark K. Thomas | Reproduction | 3.20 |
| 05/02/2017 | Mark K. Thomas | Reproduction | 0.90 |
| 05/03/2017 | Mark K. Thomas | Lodging-2 Nights New York | 1,000.00 |
| 05/03/2017 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Airport Limo O'Hare | 75.00 |
| 05/03/2017 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab LGA to Hotel | 50.00 |
| 05/03/2017 | Mark K. Thomas | Airplane-Chicago to/from New York 5/3-5/17 | 620.50 |
| 05/03/2017 | Mark K. Thomas | Airplane-Agent Fee | 35.00 |
| 05/03/2017 | Peter J. Young | Out Of Town Meals | 40.00 |
| 05/04/2017 | Mark K. Thomas | Out Of Town Meals-M. Thomas, P. Young and T. Horton | 120.00 |
| 05/05/2017 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Airport Limo O'Hare to Home | 75.00 |
| 05/05/2017 | Mark K. Thomas | Out Of Town Transportation-Uber Hotel to LGA | 66.72 |
| 05/05/2017 | Peter J. Young | Out Of Town Transportation-Carey Limo Hotel to JFK | 100.00 |
| 05/05/2017 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab LAX to Home | 55.00 |
| 05/05/2017 | Peter J. Young | Lodging-4 Nights New York | 2,000.00 |
| 05/05/2017 | Peter J. Young | Airplane-GoGoAir Internet | 33.95 |
| 05/07/2017 | Peter J. Young | Airplane-Los Angeles to/from Chicago 5/7-9/17 | 1,314.20 |
| 05/07/2017 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber Home to LAX | 76.47 |
| 05/07/2017 | Peter J. Young | Out Of Town Transportation-Cab O'Hare to Hotel | 65.00 |
| 05/07/2017 | Peter J. Young | Lodging-2 Nights Chicago | 600.00 |
| 05/07/2017 | Peter J. Young | Lodging-Internet | 15.00 |
| 05/09/2017 | Peter J. Young | Out Of Town Transportation-Uber Hotel to O'Hare | 75.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                          **June 15, 2017**
**Invoice No. 171500689**                                                        **Page 23**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 05/09/2017 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab LAX to Home | 55.00 |
| 05/09/2017 | Peter J. Young | Airplane-GoGoAir Internet | 26.95 |
| 05/09/2017 | Mark K. Thomas | Reproduction | 3.70 |
| 05/09/2017 | Mark K. Thomas | Reproduction | 6.70 |
| 05/12/2017 | Peter J. Young | Telephone-Court Call | 37.00 |
| 05/16/2017 | Jared Zajac | Reproduction | 0.40 |
| 05/16/2017 | Mark K. Thomas | Reproduction | 0.10 |
| 05/16/2017 | Mark K. Thomas | Reproduction | 4.10 |
| 05/17/2017 | Jared Zajac | Reproduction | 1.80 |
| 05/17/2017 | Jared Zajac | Reproduction | 1.20 |
| 05/18/2017 | Mark K. Thomas | Reproduction | 0.50 |
| 05/18/2017 | Mark K. Thomas | Reproduction | 12.70 |
| 05/19/2017 | Peter J. Young | Telephone-Court Call | 37.00 |
| 05/23/2017 | Mark K. Thomas | Reproduction | 4.70 |
| 05/23/2017 | Mark K. Thomas | Reproduction | 4.10 |
| 05/23/2017 | Mark K. Thomas | Reproduction | 4.20 |
| 05/23/2017 | Mark K. Thomas | Reproduction | 9.70 |
| 05/23/2017 | Mark K. Thomas | Reproduction | 1.40 |
| 05/23/2017 | Mark K. Thomas | Reproduction | 3.50 |
| 05/23/2017 | Mark K. Thomas | Reproduction | 9.00 |

**Disbursements and Other Charges**                          **$      9,532.41**

**ENERGY FUTURE HOLDINGS CORP.**                                   **July 11, 2017**
**Invoice No. 171500774**                                              **Page 19**

**EXPENSES**
**Client/Matter No. 26969.0019**

**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 05/24/2017 | Jeff J. Marwil | Messenger/delivery | 24.75 |
| 05/24/2017 | Jeff J. Marwil | Messenger/delivery | 24.12 |
| 05/30/2017 | Jeff J. Marwil | Messenger/delivery | 21.18 |
| 05/30/2017 | Jeff J. Marwil | Messenger/delivery | 70.46 |
| 06/01/2017 | Mark K. Thomas | Reproduction | 3.90 |
| 06/01/2017 | Muhyung Lee | Lexis | 258.00 |
| 06/07/2017 | Mark K. Thomas | Reproduction | 24.60 |
| 06/12/2017 | Jared Zajac | Reproduction | 4.10 |
| 06/12/2017 | Jared Zajac | Reproduction | 2.10 |
| 06/12/2017 | Jared Zajac | Reproduction | 3.00 |
| 06/13/2017 | Jared Zajac | Reproduction | 0.40 |
| 06/13/2017 | Jared Zajac | Reproduction | 4.40 |
| 06/14/2017 | Jared Zajac | Reproduction | 0.30 |
| 06/15/2017 | Michele M. Reetz | Reproduction | 0.10 |
| 06/15/2017 | Mark K. Thomas | Reproduction | 4.20 |
| 06/16/2017 | Holly Morris | Westlaw | 3,220.00 |
| 06/19/2017 | Holly Morris | Westlaw | 125.00 |
| 06/23/2017 | Mark K. Thomas | Reproduction | 1.00 |
| 06/23/2017 | Mark K. Thomas | Reproduction | 3.40 |
| 06/26/2017 | Jared Zajac | Reproduction | 4.80 |
| 06/27/2017 | Jared Zajac | Reproduction | 1.80 |

**Disbursements and Other Charges**                          **$      3,801.61**

**ENERGY FUTURE HOLDINGS CORP.**                    August 15, 2017
**Invoice No. 171500892**                                      **Page 24**

**EXPENSES**
**Client/Matter No. 26969.0019**

### Disbursements and Other Charges

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 09/28/2016 | Jeff J. Marwil | Messenger/delivery | 15.65 |
| 09/28/2016 | Jeff J. Marwil | Messenger/delivery | 21.45 |
| 04/30/2017 | Jared Zajac | Other Database Research-Pacer | 2.70 |
| 04/30/2017 | Sherri Cupplo | Other Database Research-Pacer | 3.00 |
| 06/19/2017 | Mark K. Thomas | Airplane-In Air WiFi | 17.95 |
| 07/05/2017 | Mark K. Thomas | Reproduction | 3.10 |
| 07/05/2017 | Mark K. Thomas | Reproduction | 4.00 |
| 07/06/2017 | Peter J. Young | Telephone-Court Call | 30.00 |
| 07/10/2017 | Jared Zajac | Reproduction | 0.80 |
| 07/10/2017 | Jared Zajac | Reproduction | 0.40 |
| 07/11/2017 | Sean Sheridan | Reproduction | 0.80 |
| 07/11/2017 | Sean Sheridan | Reproduction | 13.40 |
| 07/11/2017 | Sean Sheridan | Reproduction | 3.30 |
| 07/11/2017 | Sean Sheridan | Reproduction | 13.60 |
| 07/11/2017 | Sean Sheridan | Reproduction | 1.90 |
| 07/11/2017 | Sean Sheridan | Reproduction | 9.90 |
| 07/11/2017 | Sean Sheridan | Reproduction | 13.90 |
| 07/11/2017 | Sean Sheridan | Reproduction | 7.90 |
| 07/11/2017 | Sean Sheridan | Reproduction | 9.20 |
| 07/12/2017 | Mark K. Thomas | Court Reporting Service-Court Call | 37.00 |
| 07/12/2017 | Peter J. Young | Telephone-Court Call | 44.00 |
| 07/18/2017 | Kimberly White | Reproduction | 2.70 |
| 07/18/2017 | Kimberly White | Reproduction | 10.50 |
| 07/18/2017 | Kimberly White | Reproduction | 2.20 |
| 07/19/2017 | Mark K. Thomas | Airplane-Chicago to/from Dallas | 481.38 |
| 07/19/2017 | Mark K. Thomas | Airplane-Agent Fee | 35.00 |
| 07/19/2017 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Airport Limo from O'Hare to Home | 75.00 |
| 07/19/2017 | Mark K. Thomas | Out Of Town Transportation-Cab from Dallas Airport to Meeting | 75.00 |
| 07/19/2017 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Airport Limo from home to O'Hare | 75.00 |
| 07/19/2017 | Mark K. Thomas | Out Of Town Transportation-Uber from Meeting to Dallas Airport | 97.00 |
| 07/20/2017 | Jared Zajac | Reproduction | 1.70 |
| 07/21/2017 | Mark K. Thomas | Reproduction | 5.00 |
| 07/21/2017 | Peter J. Young | Telephone-Court Call | 30.00 |
| 07/25/2017 | Mark K. Thomas | Out Of Town Transportation-Cab from Philadelphia Airport to Hotel | 40.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                    August 15, 2017
Invoice No. 171500892                                               **Page 25**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 07/25/2017 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab to O'Hare | 55.00 |
| 07/25/2017 | Mark K. Thomas | Reproduction | 0.60 |
| 07/25/2017 | Mark K. Thomas | Reproduction | 1.20 |
| 07/25/2017 | Mark K. Thomas | Reproduction | 1.90 |
| 07/25/2017 | Mark K. Thomas | Reproduction | 1.30 |
| 07/25/2017 | Mark K. Thomas | Reproduction | 2.30 |
| 07/25/2017 | Mark K. Thomas | Airplane-Chicago to/from Philadelphia | 914.98 |
| 07/25/2017 | Mark K. Thomas | Airplane-Agent Fee | 35.00 |
| 07/25/2017 | Mark K. Thomas | Out Of Town Meals | 40.00 |
| 07/25/2017 | Mark K. Thomas | Out Of Town Meals | 35.70 |
| 07/25/2017 | Mark K. Thomas | Lodging-1 Night Philadelphia | 299.15 |
| 07/26/2017 | Mark K. Thomas | Out Of Town Transportation-Cary Limo from Philadelphia Hotel to Courthouse | 115.08 |
| 07/26/2017 | Mark K. Thomas | Out Of Town Transportation-Uber from Courthouse to Philadelphia Airport | 91.12 |
| 07/26/2017 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Airport Limo from O'Hare to Home | 75.00 |
| 07/26/2017 | Mark K. Thomas | Out Of Town Meals-M. Thomas, J. Huston and V. Lazar | 47.50 |
| 07/26/2017 | Peter J. Young | Telephone-Court Call | 212.00 |
| 07/27/2017 | Peter J. Young | Airplane-GoGo Air WiFi | 29.95 |
| 07/27/2017 | Paulette Lindo | Reproduction | 0.20 |
| 07/27/2017 | Paulette Lindo | Reproduction | 1.20 |
| 07/27/2017 | Paulette Lindo | Reproduction | 0.10 |
| 07/27/2017 | Paulette Lindo | Reproduction | 5.10 |
| 07/27/2017 | Paulette Lindo | Reproduction | 0.20 |

**Disbursements and Other Charges**                          $      **3,149.01**

**ENERGY FUTURE HOLDINGS CORP.**                                      **September 18, 2017**
**Invoice No. 171500969**                                                              **Page 32**

**EXPENSES**
**Client/Matter No. 26969.0019**


### Disbursements and Other Charges

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 07/06/2017 | Natasha Petrov | Other Database Research-Pacer | 25.60 |
| 08/01/2017 | Mark K. Thomas | Reproduction | 0.20 |
| 08/01/2017 | Mark K. Thomas | Reproduction | 0.40 |
| 08/01/2017 | Mark K. Thomas | Reproduction | 4.20 |
| 08/01/2017 | Mark K. Thomas | Reproduction | 2.70 |
| 08/02/2017 | Kimberly White | Reproduction | 0.40 |
| 08/03/2017 | Mark K. Thomas | Reproduction | 14.20 |
| 08/03/2017 | Mark K. Thomas | Reproduction | 0.10 |
| 08/03/2017 | Mark K. Thomas | Reproduction | 0.30 |
| 08/04/2017 | Mark K. Thomas | Reproduction | 3.20 |
| 08/04/2017 | Mark K. Thomas | Reproduction | 3.10 |
| 08/04/2017 | Mark K. Thomas | Reproduction | 3.10 |
| 08/04/2017 | Mark K. Thomas | Reproduction | 3.30 |
| 08/04/2017 | Kimberly White | Reproduction | 73.20 |
| 08/04/2017 | Kimberly White | Reproduction | 0.40 |
| 08/04/2017 | Kimberly White | Reproduction | 4.40 |
| 08/06/2017 | Peter J. Young | Airplane-8/6-8/17 Los Angeles to/from Chicago | 934.20 |
| 08/06/2017 | Peter J. Young | Airplane-WiFi | 19.00 |
| 08/06/2017 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber Home to LAX | 70.97 |
| 08/06/2017 | Peter J. Young | Out Of Town Transportation-Cab O'Hare to Hotel | 55.00 |
| 08/06/2017 | Peter J. Young | Lodging-2 Nights Chicago | 600.00 |
| 08/07/2017 | Peter J. Young | Out Of Town Meals | 7.24 |
| 08/07/2017 | Peter J. Young | Out Of Town Meals-P. Young and M. Thomas | 44.91 |
| 08/07/2017 | Peter J. Young | Out Of Town Meals-P. Young and J. Stillings | 80.00 |
| 08/07/2017 | Peter J. Young | Out Of Town Transportation-Cab from Hotel to Chicago Office | 10.00 |
| 08/07/2017 | Peter J. Young | Out Of Town Transportation-Cab from Chicago Office to Hotel | 10.00 |
| 08/08/2017 | Peter J. Young | Out Of Town Transportation-Uber from LAX to Home | 90.98 |
| 08/08/2017 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from Hotel to O'Hare | 50.00 |
| 08/08/2017 | Peter J. Young | Airplane-WiFi | 26.95 |
| 08/08/2017 | Mark K. Thomas | Reproduction | 2.20 |
| 08/08/2017 | Mark K. Thomas | Reproduction | 0.10 |
| 08/09/2017 | Mark K. Thomas | Lodging-1 Night New York | 500.00 |
| 08/09/2017 | Mark K. Thomas | Out Of Town Meals | 40.00 |

**ENERGY FUTURE HOLDINGS CORP.**                                   **September 18, 2017**
Invoice No. 171500969                                                             **Page 33**

**EXPENSES**
Client/Matter No. 26969.0019

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 08/09/2017 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1Airport Limo from Home to O'Hare | 75.00 |
| 08/09/2017 | Mark K. Thomas | Out Of Town Transportation-Cab from LaGuardia to Hotel | 55.00 |
| 08/09/2017 | Mark K. Thomas | Airplane-8/9-10/17 Chicago to/from New York | 605.70 |
| 08/09/2017 | Peter J. Young | Airplane-8/9-11/17 Los Angeles to/from New York | 2,548.20 |
| 08/09/2017 | Peter J. Young | Airplane-WiFi | 39.95 |
| 08/09/2017 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber from Home to LAX | 77.21 |
| 08/09/2017 | Peter J. Young | Lodging-2 Nights New York | 1,000.00 |
| 08/09/2017 | Peter J. Young | Out Of Town Meals | 40.00 |
| 08/10/2017 | Peter J. Young | Out Of Town Transportation-Umber in New York | 53.88 |
| 08/10/2017 | Mark K. Thomas | Taxicab/car Svc.-XYZ Car Service from New York Office to LaGuardia | 57.36 |
| 08/10/2017 | Peter J. Young | Out Of Town Meals-P. Young and G. Richards | 80.00 |
| 08/10/2017 | Mark K. Thomas | Airplane-Agent Service Fees | 105.00 |
| 08/10/2017 | Mark K. Thomas | Out Of Town Transportation-Cab to New York Office | 20.00 |
| 08/10/2017 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Airport Limo Service from O'Hare to Home | 75.00 |
| 08/10/2017 | Mark K. Thomas | Out Of Town Meals-M. Thomas, P. Young and J. Allen | 120.00 |
| 08/11/2017 | Mark K. Thomas | Reproduction | 12.10 |
| 08/11/2017 | Mark K. Thomas | Reproduction | 3.90 |
| 08/11/2017 | Michael A. Firestein | Telephone-CourtCall | 30.00 |
| 08/11/2017 | Peter J. Young | Airplane-WiFi | 33.95 |
| 08/11/2017 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from LAX to Home | 55.00 |
| 08/11/2017 | Peter J. Young | Out Of Town Meals | 19.27 |
| 08/11/2017 | Michael A. Firestein | Telephone-CourtCall Supplemental Fee | 37.00 |
| 08/11/2017 | Peter J. Young | Taxicab/car Svc.-XYZ Car Service to JFK | 82.42 |
| 08/14/2017 | Mark K. Thomas | Reproduction | 1.60 |
| 08/14/2017 | Mark K. Thomas | Reproduction | 1.20 |
| 08/14/2017 | Mark K. Thomas | Reproduction | 1.10 |
| 08/14/2017 | Mark K. Thomas | Reproduction | 1.80 |
| 08/14/2017 | Mark K. Thomas | Reproduction | 2.50 |
| 08/14/2017 | Mark K. Thomas | Reproduction | 1.30 |
| 08/14/2017 | Mark K. Thomas | Reproduction | 1.70 |

**ENERGY FUTURE HOLDINGS CORP.**          **September 18, 2017**
**Invoice No. 171500969**          **Page 34**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 08/16/2017 | Mark K. Thomas | Airplane-gent Service Fee | 70.00 |
| 08/16/2017 | Mark K. Thomas | Reproduction | 1.60 |
| 08/16/2017 | Mark K. Thomas | Reproduction | 0.50 |
| 08/16/2017 | Mark K. Thomas | Reproduction | 0.90 |
| 08/16/2017 | Mark K. Thomas | Reproduction | 4.50 |
| 08/16/2017 | Mark K. Thomas | Reproduction | 4.80 |
| 08/16/2017 | Mark K. Thomas | Reproduction | 5.10 |
| 08/16/2017 | Mark K. Thomas | Reproduction | 3.10 |
| 08/16/2017 | Paulette Lindo | Reproduction | 7.60 |
| 08/17/2017 | Mark K. Thomas | Court Reporting Service-Court Call | 37.00 |
| 08/18/2017 | Mark K. Thomas | Reproduction | 4.90 |
| 08/18/2017 | Mark K. Thomas | Reproduction | 5.30 |
| 08/18/2017 | Peter J. Young | Airplane-8/18-21/17 Los Angeles to Chicago to Philadelphia to Los Angeles | 1,827.00 |
| 08/18/2017 | Michael A. Firestein | Telephone-CourtCall Supplemental Charge | 7.00 |
| 08/18/2017 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber from Home to LAX | 77.05 |
| 08/20/2017 | Peter J. Young | Out Of Town Transportation-Cab from Philadelphia Airport to Hotel | 35.00 |
| 08/20/2017 | Peter J. Young | Lodging-1 Night Philadelphia | 300.00 |
| 08/20/2017 | Mark K. Thomas | Airplane-8/20-21/17 Chicago to/from Philadelphia | 929.32 |
| 08/20/2017 | Peter J. Young | Airplane-WiFi | 16.95 |
| 08/20/2017 | Mark K. Thomas | Lodging-1 Night Philadelphia | 300.00 |
| 08/20/2017 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Airport Limo Service from Home to O'Hare | 75.00 |
| 08/21/2017 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Airport Limo Service from O'Hare to Home | 75.00 |
| 08/21/2017 | Mark K. Thomas | Out Of Town Meals | 19.44 |
| 08/21/2017 | Peter J. Young | Airplane-WiFi | 29.95 |
| 08/21/2017 | Kimberly White | Reproduction | 0.30 |
| 08/21/2017 | Peter J. Young | Out Of Town Transportation-Cab from Wilmington to Philadelphia Airport | 110.00 |
| 08/21/2017 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from LAX to Home | 45.00 |
| 08/21/2017 | Peter J. Young | Out Of Town Transportation-Carey Car Service from Philadelphia to Wilmington | 115.08 |
| 08/21/2017 | Peter J. Young | Other Disbursements-Cash Gratuities | 20.00 |
| 08/22/2017 | Mark K. Thomas | Reproduction | 3.20 |
| 08/22/2017 | Mark K. Thomas | Reproduction | 2.80 |

**ENERGY FUTURE HOLDINGS CORP.**
Invoice No. 171500969

September 18, 2017
Page 35

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 08/22/2017 | Mark K. Thomas | Reproduction | 0.30 |
| 08/22/2017 | Kimberly White | Reproduction | 0.40 |
| 08/23/2017 | Jared Zajac | Reproduction | 1.80 |
| 08/24/2017 | Shirley Brown | Reproduction | 0.10 |
| 08/24/2017 | Shirley Brown | Reproduction | 0.20 |
| 08/24/2017 | Shirley Brown | Reproduction | 0.10 |
| 08/24/2017 | Shirley Brown | Reproduction | 13.60 |
| 08/24/2017 | Shirley Brown | Reproduction | 9.30 |
| 08/24/2017 | Shirley Brown | Reproduction | 0.50 |
| 08/24/2017 | Shirley Brown | Reproduction | 0.10 |
| 08/24/2017 | Shirley Brown | Reproduction | 1.50 |
| 08/24/2017 | Shirley Brown | Reproduction | 1.10 |
| 08/24/2017 | Kimberly White | Reproduction | 1.30 |
| 08/24/2017 | Shirley Brown | Reproduction | 1.10 |
| 08/24/2017 | Shirley Brown | Reproduction | 0.50 |
| 08/24/2017 | Shirley Brown | Reproduction | 0.20 |
| 08/24/2017 | Shirley Brown | Reproduction | 3.00 |
| 08/24/2017 | Shirley Brown | Reproduction | 0.50 |
| 08/24/2017 | Shirley Brown | Reproduction | 5.50 |
| 08/24/2017 | Shirley Brown | Reproduction | 0.20 |
| 08/24/2017 | Shirley Brown | Reproduction | 0.10 |
| 08/24/2017 | Shirley Brown | Reproduction | 0.10 |
| 08/24/2017 | Shirley Brown | Reproduction | 1.20 |
| 08/24/2017 | Shirley Brown | Reproduction | 0.10 |
| 08/24/2017 | Shirley Brown | Reproduction | 4.20 |
| 08/24/2017 | Shirley Brown | Reproduction | 2.10 |
| 08/24/2017 | Shirley Brown | Reproduction | 0.10 |
| 08/24/2017 | Shirley Brown | Reproduction | 0.80 |
| 08/24/2017 | Shirley Brown | Reproduction | 9.60 |
| 08/24/2017 | Shirley Brown | Reproduction | 0.50 |
| 08/24/2017 | Michael A. Firestein | Telephone-CourtCall | 60.00 |
| 08/24/2017 | Peter J. Young | Airplane-WiFi | 29.95 |
| 08/24/2017 | Mark K. Thomas | Court Reporting Service-CourtCall | 37.00 |
| 08/27/2017 | Peter J. Young | Airplane-WiFi | 7.50 |
| 08/30/2017 | Mark K. Thomas | Reproduction | 4.80 |
| 08/30/2017 | Mark K. Thomas | Reproduction | 0.50 |

**Disbursements and Other Charges**                     **$      12,250.73**

**ENERGY FUTURE HOLDINGS CORP.**                                  **October 20, 2017**
**Invoice No. 171501199**                                                **Page 33**

**EXPENSES**
**Client/Matter No. 26969.0019**

### Disbursements and Other Charges

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 08/10/2017 | Mark K. Thomas | Food Service/conf. Dining | 19.60 |
| 08/10/2017 | Mark K. Thomas | Food Service/conf. Dining | 37.56 |
| 08/24/2017 | Mark K. Thomas | Court Reporting Service-CourtCall | (37.00) |
| 09/05/2017 | Peter J. Young | Airplane-Los Angeles to/from Philadelphia 9/5-6/17 | 1,599.20 |
| 09/05/2017 | Peter J. Young | Airplane-GoGoAir | 26.95 |
| 09/05/2017 | Peter J. Young | Lodging-1 Night Philadelphia | 300.00 |
| 09/05/2017 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber from Home to LAX | 59.78 |
| 09/05/2017 | Peter J. Young | Out Of Town Transportation-Cab from Philadelphia airport to hotel | 35.00 |
| 09/05/2017 | Peter J. Young | Out Of Town Meals | 22.71 |
| 09/06/2017 | Michael A. Firestein | Telephone-CourtCall | 30.00 |
| 09/06/2017 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from LAX to home | 50.00 |
| 09/06/2017 | Peter J. Young | Out Of Town Meals | 4.00 |
| 09/06/2017 | Peter J. Young | Out Of Town Transportation-Carey Car Service Roundtrip from Philadelphia to/from Wilmington | 250.00 |
| 09/06/2017 | Peter J. Young | Other Disbursements-Gratuities | 20.00 |
| 09/06/2017 | Peter J. Young | Airplane-GoGoAir | 29.95 |
| 09/06/2017 | Peter J. Young | Out Of Town Meals | 40.00 |
| 09/06/2017 | Peter J. Young | Out Of Town Meals | 15.12 |
| 09/08/2017 | Mark K. Thomas | Reproduction | 5.30 |
| 09/08/2017 | Mark K. Thomas | Reproduction | 0.10 |
| 09/08/2017 | Mark K. Thomas | Reproduction | 0.10 |
| 09/08/2017 | Mark K. Thomas | Reproduction | 0.20 |
| 09/08/2017 | Mark K. Thomas | Reproduction | 1.90 |
| 09/08/2017 | Mark K. Thomas | Reproduction | 6.30 |
| 09/08/2017 | Mark K. Thomas | Reproduction | 0.40 |
| 09/08/2017 | Mark K. Thomas | Reproduction | 0.50 |
| 09/08/2017 | Mark K. Thomas | Reproduction | 0.20 |
| 09/08/2017 | Jared Zajac | Reproduction | 0.40 |
| 09/08/2017 | Michele M. Reetz | Reproduction | 2.30 |
| 09/13/2017 | Richard M. Corn | Reproduction | 2.30 |
| 09/15/2017 | Jeff J. Marwil | Messenger/delivery | 18.66 |
| 09/15/2017 | Jeff J. Marwil | Messenger/delivery | 18.66 |
| 09/15/2017 | Jeff J. Marwil | Messenger/delivery | 11.47 |
| 09/15/2017 | Jeff J. Marwil | Messenger/delivery | 15.51 |
| 09/15/2017 | Jeff J. Marwil | Messenger/delivery | 11.47 |
| 09/15/2017 | Jeff J. Marwil | Messenger/delivery | 18.39 |
| 09/15/2017 | Jeff J. Marwil | Messenger/delivery | 11.47 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2017**
**Invoice No. 171501199**                                                        **Page 34**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 09/15/2017 | Janicelynn Asamoto PA | Reproduction | 47.50 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.50 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.10 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.10 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.10 |
| 09/15/2017 | Janicelynn Asamoto PA | Reproduction | 25.60 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.20 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.20 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.20 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.20 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.20 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.20 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.20 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.20 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.50 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.50 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.50 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.50 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.50 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.50 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.20 |
| 09/15/2017 | Barbara A. Simmons | Reproduction | 0.20 |
| 09/15/2017 | Richard M. Corn | Reproduction | 0.50 |
| 09/18/2017 | Janicelynn Asamoto PA | Reproduction | 95.00 |
| 09/18/2017 | Janicelynn Asamoto PA | Reproduction | 146.20 |
| 09/18/2017 | Janicelynn Asamoto PA | Reproduction | 51.20 |
| 09/18/2017 | Peter J. Young | Airplane-Los Angeles to Philadelphia to Chicago to Los Angeles 9/18, 19 & 24/17 | 2,380.50 |
| 09/18/2017 | Peter J. Young | Airplane-GoGoAir | 29.95 |
| 09/18/2017 | Peter J. Young | Out Of Town Meals | 9.67 |
| 09/18/2017 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Uber from home to LAX | 73.39 |
| 09/18/2017 | Peter J. Young | Out Of Town Transportation-Cab from Philadelphia airport to hotel | 35.00 |
| 09/18/2017 | Peter J. Young | Lodging-Internet at Philadelphia hotel | 14.99 |
| 09/18/2017 | Peter J. Young | Out Of Town Meals | 40.00 |
| 09/18/2017 | Peter J. Young | Lodging-1 Night Philadelphia | 300.00 |
| 09/19/2017 | Peter J. Young | Out Of Town Meals | 6.48 |
| 09/19/2017 | Peter J. Young | Other Disbursements-Gratuities | 20.00 |
| 09/19/2017 | Peter J. Young | Out Of Town Transportation-Cab from O'Hare to hotel | 55.00 |
| 09/19/2017 | Peter J. Young | Out Of Town Transportation-Uber from Wilminton to Philadelphia airport | 109.91 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **October 20, 2017**
**Invoice No. 171501199**                                                              **Page 35**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 09/19/2017 | Peter J. Young | Out Of Town Transportation-Carey Car Service from Philadelphia hotel to Wilmington | 115.08 |
| 09/19/2017 | Peter J. Young | Airplane-GoGoAir | 16.95 |
| 09/19/2017 | Sherri Cupplo | Westlaw | 99.00 |
| 09/19/2017 | Jared Zajac | Reproduction | 2.00 |
| 09/19/2017 | Bowon Koh | Reproduction | 8.30 |
| 09/19/2017 | Bowon Koh | Reproduction | 2.20 |
| 09/19/2017 | Bowon Koh | Reproduction | 2.90 |
| 09/19/2017 | Richard M. Corn | Reproduction | 2.60 |
| 09/20/2017 | Mark K. Thomas | Reproduction | 1.90 |
| 09/20/2017 | Mark K. Thomas | Reproduction | 1.70 |
| 09/20/2017 | Bowon Koh | Local Meals-Late Night Meal Worked 8.1 Hours | 35.00 |
| 09/20/2017 | Peter J. Young | Out Of Town Transportation-Uber from hotel to Chicago office | 48.78 |
| 09/20/2017 | Peter J. Young | Out Of Town Transportation-Uber from Chicago office to hotel | 50.60 |
| 09/21/2017 | Peter J. Young | Out Of Town Transportation-Uber to O'Hare | 79.04 |
| 09/21/2017 | Janicelynn Asamoto PA | Reproduction | 5.40 |
| 09/21/2017 | Janicelynn Asamoto PA | Dinner Voucher/sweb-Late Night Meal Worked 12.4 hours | 31.37 |
| 09/22/2017 | Bowon Koh | Reproduction | 5.80 |
| 09/22/2017 | Richard M. Corn | Reproduction | 2.70 |
| 09/22/2017 | Richard M. Corn | Reproduction | 1.20 |
| 09/22/2017 | Janicelynn Asamoto PA | Reproduction | 1.30 |
| 09/22/2017 | Janicelynn Asamoto PA | Reproduction | 0.50 |
| 09/22/2017 | Bowon Koh | Lexis | 160.00 |
| 09/22/2017 | Janicelynn Asamoto PA | Taxicab/car Svc.-Late Night Cab Worked 12.4 hous | 31.19 |
| 09/22/2017 | Bowon Koh | Westlaw | 198.00 |
| 09/24/2017 | Peter J. Young | Airplane-GoGoAir | 26.95 |
| 09/24/2017 | Peter J. Young | Taxi, Carfare, Mileage and Parking-Cab from LAX to home | 45.00 |
| 09/25/2017 | Michael A. Firestein | Telephone-CourtCall | 86.00 |
| 09/25/2017 | Natasha Petrov | Court Reporting Service-CourtCall for M. Thomas | 58.00 |
| 09/25/2017 | Mark K. Thomas | Reproduction | 1.90 |
| 09/25/2017 | Mark K. Thomas | Reproduction | 0.50 |
| 09/25/2017 | Mark K. Thomas | Reproduction | 1.90 |
| 09/25/2017 | Bowon Koh | Reproduction | 0.10 |
| 09/25/2017 | Bowon Koh | Reproduction | 3.00 |
| 09/25/2017 | Bowon Koh | Reproduction | 1.60 |
| 09/25/2017 | Bowon Koh | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                                        **October 20, 2017**
**Invoice No. 171501199**                                                         **Page 36**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 09/25/2017 | Janicelynn Asamoto PA | Reproduction | 0.70 |
| 09/26/2017 | Janicelynn Asamoto PA | Reproduction | 0.60 |
| 09/26/2017 | Janicelynn Asamoto PA | Reproduction | 0.50 |
| 09/26/2017 | Janicelynn Asamoto PA | Reproduction | 2.10 |
| 09/26/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 09/26/2017 | Richard M. Corn | Reproduction | 0.60 |
| 09/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 09/27/2017 | Janicelynn Asamoto PA | Reproduction | 10.50 |
| 09/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.70 |
| 09/27/2017 | Janicelynn Asamoto PA | Reproduction | 2.60 |
| 09/27/2017 | Richard M. Corn | Reproduction | 2.10 |
| 09/27/2017 | Richard M. Corn | Reproduction | 3.30 |
| 09/27/2017 | Richard M. Corn | Reproduction | 3.80 |
| 09/27/2017 | Mani Kakkar | Dinner Voucher/sweb-Late Night Meal Worked 4.4 hours | 36.75 |
| 09/27/2017 | Peter J. Young | Telephone-CourtCall | 30.00 |
| 09/28/2017 | Janicelynn Asamoto PA | Reproduction | 0.80 |
| 09/28/2017 | Janicelynn Asamoto PA | Reproduction | 1.00 |
| 09/28/2017 | Bowon Koh | Reproduction | 0.60 |
| 09/28/2017 | Bowon Koh | Reproduction | 1.80 |
| 09/28/2017 | Richard M. Corn | Reproduction | 1.80 |
| 09/28/2017 | Richard M. Corn | Reproduction | 0.60 |
| 09/29/2017 | Janicelynn Asamoto PA | Reproduction | 2.10 |
| 09/29/2017 | Janicelynn Asamoto PA | Reproduction | 0.70 |
| 09/29/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |

**Disbursements and Other Charges**                               **$      7,307.70**

**ENERGY FUTURE HOLDINGS CORP.**            December 12, 2017
Invoice No. 171501395          Page 44

**EXPENSES**
Client/Matter No. 26969.0019

### Disbursements and Other Charges

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 10/02/2017 | Diane Elder | Reproduction | 0.20 |
| 10/02/2017 | Diane Elder | Reproduction | 0.40 |
| 10/02/2017 | Diane Elder | Reproduction | 0.50 |
| 10/02/2017 | Diane Elder | Reproduction | 1.50 |
| 10/02/2017 | Diane Elder | Reproduction | 0.10 |
| 10/02/2017 | Diane Elder | Reproduction | 2.90 |
| 10/02/2017 | Diane Elder | Reproduction | 2.40 |
| 10/02/2017 | Diane Elder | Reproduction | 0.80 |
| 10/02/2017 | Diane Elder | Reproduction | 3.50 |
| 10/02/2017 | Diane Elder | Reproduction | 0.10 |
| 10/02/2017 | Diane Elder | Reproduction | 0.10 |
| 10/03/2017 | Mark K. Thomas | Reproduction | 3.10 |
| 10/03/2017 | Mark K. Thomas | Reproduction | 0.30 |
| 10/03/2017 | Richard M. Corn | Reproduction | 2.30 |
| 10/04/2017 | Mark K. Thomas | Reproduction | 0.20 |
| 10/04/2017 | Mark K. Thomas | Reproduction | 2.00 |
| 10/04/2017 | Courtney M. Bowman | Reproduction | 0.10 |
| 10/04/2017 | Courtney M. Bowman | Reproduction | 0.70 |
| 10/04/2017 | Courtney M. Bowman | Reproduction | 2.30 |
| 10/04/2017 | Seth D. Fier | Reproduction | 2.40 |
| 10/04/2017 | Seth D. Fier | Reproduction | 5.90 |
| 10/04/2017 | Seth D. Fier | Taxicab/car Svc.-Late night car from office to home – worked 12.0 hours | 122.51 |
| 10/04/2017 | Jeff J. Marwil | Court Reporting Service-CourtCall | 30.00 |
| 10/04/2017 | Seth D. Fier | Local Meals-Late night meal – worked 12.0 hours | 29.73 |
| 10/04/2017 | Michael A. Firestein | Telephone-CourtCall | 30.00 |
| 10/05/2017 | Seth D. Fier | Local Meals-Late night meal – worked 11.3 hours | 15.73 |
| 10/05/2017 | Seth D. Fier | Taxi, Carfare, Mileage and Parking-Late night car from office to home – worked 11.3 hours | 30.00 |
| 10/05/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/05/2017 | Seth D. Fier | Reproduction | 2.10 |
| 10/05/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/06/2017 | Seth D. Fier | Reproduction | 1.40 |
| 10/06/2017 | Seth D. Fier | Reproduction | 1.60 |
| 10/06/2017 | Courtney M. Bowman | Lexis | 184.00 |
| 10/06/2017 | Peter J. Young | Other Database Research-Pacer | 4.10 |
| 10/09/2017 | Richard M. Corn | Lexis | 4.00 |
| 10/09/2017 | Olga A. Golinder | Local Meals-Late night meal – worked 4.4 hours | 19.95 |

**ENERGY FUTURE HOLDINGS CORP.**                                    December 12, 2017
**Invoice No. 171501395**                                                    **Page 45**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 10/09/2017 | Mark K. Thomas | Reproduction | 3.90 |
| 10/09/2017 | Mark K. Thomas | Reproduction | 3.90 |
| 10/09/2017 | Mark K. Thomas | Reproduction | 2.70 |
| 10/09/2017 | Mark K. Thomas | Reproduction | 0.90 |
| 10/09/2017 | Mark K. Thomas | Reproduction | 1.60 |
| 10/09/2017 | Amy L. Richardson | Reproduction | 0.60 |
| 10/09/2017 | Amy L. Richardson | Reproduction | 0.30 |
| 10/09/2017 | Amy L. Richardson | Reproduction | 0.30 |
| 10/09/2017 | Amy L. Richardson | Reproduction | 2.70 |
| 10/09/2017 | Amy L. Richardson | Reproduction | 1.80 |
| 10/09/2017 | Amy L. Richardson | Reproduction | 2.50 |
| 10/09/2017 | Amy L. Richardson | Reproduction | 0.50 |
| 10/09/2017 | Amy L. Richardson | Reproduction | 0.70 |
| 10/09/2017 | Amy L. Richardson | Reproduction | 0.80 |
| 10/09/2017 | Seth D. Fier | Reproduction | 3.10 |
| 10/09/2017 | Seth D. Fier | Reproduction | 2.70 |
| 10/09/2017 | Seth D. Fier | Reproduction | 2.30 |
| 10/09/2017 | Seth D. Fier | Reproduction | 3.30 |
| 10/09/2017 | Seth D. Fier | Reproduction | 2.30 |
| 10/09/2017 | Gregg M. Mashberg | Reproduction | 2.40 |
| 10/09/2017 | Gregg M. Mashberg | Reproduction | 1.00 |
| 10/10/2017 | Gregg M. Mashberg | Reproduction | 2.20 |
| 10/10/2017 | Courtney M. Bowman | Lexis | 2.00 |
| 10/11/2017 | Courtney M. Bowman | Lexis | 81.00 |
| 10/11/2017 | Seth D. Fier | Taxi, Carfare, Mileage and Parking-Late night car from office to home – worked 6.3 hours | 38.00 |
| 10/11/2017 | Mark K. Thomas | Reproduction | 2.50 |
| 10/11/2017 | Mark K. Thomas | Reproduction | 4.80 |
| 10/12/2017 | Jared Zajac | Reproduction | 0.10 |
| 10/12/2017 | Mark K. Thomas | Reproduction | 2.10 |
| 10/12/2017 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-Cab from office to O'Hare | 55.00 |
| 10/12/2017 | Mark K. Thomas | Out Of Town Transportation-Empire car service from Philadelphia airport to Wilmington hotel | 125.00 |
| 10/12/2017 | Michael A. Firestein | Out Of Town Transportation-Amtrak from Washington to Delaware | 306.00 |
| 10/12/2017 | Michael A. Firestein | Out Of Town Transportation-Cab from Amtrak to hotel | 12.00 |
| 10/12/2017 | Michael A. Firestein | Out Of Town Transportation-Cab to Amtrak | 12.00 |
| 10/12/2017 | Michael A. Firestein | Out Of Town Meals | 40.00 |
| 10/12/2017 | Mark K. Thomas | Out Of Town Meals-M. Thomas and M. Firestein | 40.50 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **December 12, 2017**
**Invoice No. 171501395**                                                            **Page 46**


**EXPENSES**
**Client/Matter No. 26969.0019**


| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 10/12/2017 | Peter J. Young | Telephone-CourtCall | 30.00 |
| 10/12/2017 | Michael A. Firestein | Telephone-CourtCall | 30.00 |
| 10/12/2017 | Mark K. Thomas | Airplane-Agent Booking Fee | 35.00 |
| 10/12/2017 | Mark K. Thomas | Lodging-1 Night Wilmington | 300.00 |
| 10/12/2017 | Michael A. Firestein | Lodging-1 Night Wilmington | 300.00 |
| 10/12/2017 | Mark K. Thomas | Airplane- Chicago to/from Philadelphia 10/12-13/17 | 974.23 |
| 10/13/2017 | Mark K. Thomas | Airplane-Agent Change Fee | 35.00 |
| 10/13/2017 | Michael A. Firestein | Other Disbursements-Gratuity | 20.00 |
| 10/13/2017 | Peter J. Young | Telephone-CourtCall | 58.00 |
| 10/13/2017 | Michael A. Firestein | Airplane-GoGoAir Internet | 26.95 |
| 10/13/2017 | Michael A. Firestein | Airplane-Philadelphia to Los Angeles 10/13/17 | 569.62 |
| 10/13/2017 | Michael A. Firestein | Out Of Town Transportation-Car Service from Wilmington to Philadelphia airport | 120.80 |
| 10/13/2017 | Mark K. Thomas | Taxi, Carfare, Mileage and Parking-A1 Airport Limousine from O'Hare to home | 75.00 |
| 10/13/2017 | Michael A. Firestein | Taxi, Carfare, Mileage and Parking-Cab from LAX to home | 44.00 |
| 10/16/2017 | Janicelynn Asamoto PA | Taxicab/car Svc.-Late night car from office to home – worked 4.9 hours | 31.19 |
| 10/16/2017 | Courtney M. Bowman | Lexis | 2.00 |
| 10/16/2017 | Muhyung Lee | Lexis | 2.00 |
| 10/16/2017 | Jared Zajac | Reproduction | 0.40 |
| 10/16/2017 | Jared Zajac | Reproduction | 3.60 |
| 10/16/2017 | Jared Zajac | Reproduction | 2.60 |
| 10/16/2017 | Jared Zajac | Reproduction | 2.00 |
| 10/16/2017 | Jared Zajac | Reproduction | 2.40 |
| 10/17/2017 | Jared Zajac | Reproduction | 4.30 |
| 10/17/2017 | Joanna Connelly | Reproduction | 0.50 |
| 10/17/2017 | Joanna Connelly | Reproduction | 0.30 |
| 10/17/2017 | Joanna Connelly | Reproduction | 0.30 |
| 10/17/2017 | Joanna Connelly | Reproduction | 0.50 |
| 10/17/2017 | Joanna Connelly | Reproduction | 0.50 |
| 10/17/2017 | Joanna Connelly | Reproduction | 0.50 |
| 10/17/2017 | Joanna Connelly | Reproduction | 0.50 |
| 10/17/2017 | Joanna Connelly | Reproduction | 0.50 |
| 10/17/2017 | Joanna Connelly | Reproduction | 0.40 |
| 10/18/2017 | Joanna Connelly | Reproduction | 0.20 |
| 10/18/2017 | Courtney M. Bowman | Lexis | 50.00 |
| 10/19/2017 | Courtney M. Bowman | Lexis | 79.00 |
| 10/20/2017 | Janicelynn Asamoto PA | Reproduction | 0.80 |
| 10/20/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |

**ENERGY FUTURE HOLDINGS CORP.**                December 12, 2017
Invoice No. 171501395                                      Page 47

**EXPENSES**
Client/Matter No. 26969.0019

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 10/20/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/20/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/20/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/20/2017 | Janicelynn Asamoto PA | Reproduction | 1.20 |
| 10/21/2017 | Michael A. Firestein | Reproduction | 0.70 |
| 10/23/2017 | Stuart L. Rosow | Reproduction | 0.80 |
| 10/23/2017 | Michael A. Firestein | Reproduction | 1.70 |
| 10/23/2017 | Michael A. Firestein | Reproduction | 0.80 |
| 10/24/2017 | Seth D. Fier | Reproduction | 2.30 |
| 10/24/2017 | Janicelynn Asamoto PA | Dinner Voucher/sweb-Late night meal – worked 5.5 hours | 32.52 |
| 10/25/2017 | Janicelynn Asamoto PA | Dinner Voucher/sweb-Late night meal – worked 5.1 hours | 35.33 |
| 10/25/2017 | Carroll D. Headspeth | Reproduction | 2.00 |
| 10/25/2017 | Carroll D. Headspeth | Reproduction | 1.70 |
| 10/25/2017 | Carroll D. Headspeth | Reproduction | 1.70 |
| 10/26/2017 | Karen Grushka | Westlaw | 69.00 |
| 10/27/2017 | Karen Grushka | Westlaw | 99.00 |
| 10/27/2017 | Karen Grushka | Lexis | 79.00 |
| 10/27/2017 | Janicelynn Asamoto PA | Taxicab/car Svc.-Late night car from office to home – worked 6.5 hours | 31.19 |
| 10/27/2017 | Deborah E. Pitter | Local Delivery | 15.95 |
| 10/27/2017 | Janicelynn Asamoto PA | Dinner Voucher/sweb-Late night meail – forked 6.5 hours | 27.91 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 1.90 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 1.40 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                    **December 12, 2017**
**Invoice No. 171501395**                                         **Page 48**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.70 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.40 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.40 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.60 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.60 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 1.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 1.90 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 1.60 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.50 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.40 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.90 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.50 |

**ENERGY FUTURE HOLDINGS CORP.**                          **December 12, 2017**
**Invoice No. 171501395**                                              **Page 49**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 10.70 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 1.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.60 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 11.00 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 3.90 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 3.90 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 3.90 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.40 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 3.90 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 3.90 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 3.80 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |

**ENERGY FUTURE HOLDINGS CORP.**                          **December 12, 2017**
**Invoice No. 171501395**                                              **Page 50**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|------|------|------|------|
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.50 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.80 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.50 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 1.70 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.40 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 1.60 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.60 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.60 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.40 |

**ENERGY FUTURE HOLDINGS CORP.**                    **December 12, 2017**
**Invoice No. 171501395**                                                **Page 51**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.70 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.60 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.70 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.50 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.70 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.80 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 3.90 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.60 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.60 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.60 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.50 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.** **December 12, 2017**
Invoice No. 171501395 **Page 52**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.40 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.40 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.70 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.30 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.50 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 10/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.80 |

**Disbursements and Other Charges**                                        **$      4,583.21**

**ENERGY FUTURE HOLDINGS CORP.**                    **December 19, 2017**
**Invoice No. 171501473**                                          **Page 30**

**EXPENSES**
**Client/Matter No. 26969.0019**

**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 10/24/2017 | Janicelynn Asamoto PA | Taxicab/car Svc.-Late Night Car from Office to Home – 5.5 Hours Worked | 31.19 |
| 11/06/2017 | Anna Brodskaya | Lexis | 283.00 |
| 11/07/2017 | Deborah E. Pitter | Local Delivery | 24.20 |
| 11/09/2017 | Janicelynn Asamoto PA | Reproduction | 0.60 |
| 11/09/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 11/09/2017 | Janicelynn Asamoto PA | Reproduction | 0.40 |
| 11/09/2017 | Janicelynn Asamoto PA | Reproduction | 0.60 |
| 11/09/2017 | Janicelynn Asamoto PA | Reproduction | 0.90 |
| 11/10/2017 | Jeff J. Marwil | Messenger/delivery | 25.16 |
| 11/10/2017 | Jeff J. Marwil | Messenger/delivery | 13.62 |
| 11/13/2017 | Janicelynn Asamoto PA | Taxicab/car Svc.-Late Night Car from Office to Home  – 8.4Hours Worked | 31.19 |
| 11/13/2017 | Jeff J. Marwil | Messenger/delivery | 25.79 |
| 11/13/2017 | Jeff J. Marwil | Messenger/delivery | 50.05 |
| 11/13/2017 | Jeff J. Marwil | Messenger/delivery | 7.95 |
| 11/13/2017 | Jeff J. Marwil | Messenger/delivery | 15.02 |
| 11/13/2017 | Richard M. Corn | Lexis | 79.00 |
| 11/13/2017 | Janicelynn Asamoto PA | Dinner Voucher/sweb-Late Night Meal – 8.4 Hours Worked | 27.91 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/13/2017 | Natasha Petrov | Reproduction | 3.00 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 3.00 |
| 11/13/2017 | Natasha Petrov | Reproduction | 3.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.00 |
| 11/13/2017 | Natasha Petrov | Reproduction | 22.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 41.00 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 7.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.60 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 3.60 |

**ENERGY FUTURE HOLDINGS CORP.**          **December 19, 2017**
**Invoice No. 171501473**          **Page 31**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.60 |
| 11/13/2017 | Natasha Petrov | Reproduction | 8.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 3.00 |
| 11/13/2017 | Natasha Petrov | Reproduction | 15.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 3.00 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.90 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 3.00 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 15.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 3.00 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.10 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.10 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |

**ENERGY FUTURE HOLDINGS CORP.**                           **December 19, 2017**
**Invoice No. 171501473**                                            **Page 32**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 11/13/2017 | Natasha Petrov | Reproduction | 0.10 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.10 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.10 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.10 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 21.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 4.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.00 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 2.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 4.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 8.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.80 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.00 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.00 |
| 11/13/2017 | Natasha Petrov | Reproduction | 2.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.00 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/13/2017 | Natasha Petrov | Reproduction | 2.20 |

**ENERGY FUTURE HOLDINGS CORP.**                          **December 19, 2017**
**Invoice No. 171501473**                                      **Page 33**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 11/13/2017 | Natasha Petrov | Reproduction | 6.00 |
| 11/13/2017 | Natasha Petrov | Reproduction | 3.60 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 3.00 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.60 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 8.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 2.70 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.50 |
| 11/13/2017 | Natasha Petrov | Reproduction | 0.50 |
| 11/13/2017 | Natasha Petrov | Reproduction | 1.40 |
| 11/13/2017 | Natasha Petrov | Reproduction | 8.20 |
| 11/13/2017 | Natasha Petrov | Reproduction | 2.70 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.80 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 8.10 |
| 11/14/2017 | Natasha Petrov | Reproduction | 5.40 |
| 11/14/2017 | Natasha Petrov | Reproduction | 9.00 |
| 11/14/2017 | Natasha Petrov | Reproduction | 3.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.40 |
| 11/14/2017 | Natasha Petrov | Reproduction | 4.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 13.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.90 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.40 |
| 11/14/2017 | Natasha Petrov | Reproduction | 24.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 6.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.70 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 31.80 |
| 11/14/2017 | Natasha Petrov | Reproduction | 6.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 4.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 24.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 8.10 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 3.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 9.00 |
| 11/14/2017 | Natasha Petrov | Reproduction | 5.40 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 4.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.40 |

**ENERGY FUTURE HOLDINGS CORP.**                    **December 19, 2017**
**Invoice No. 171501473**                                              **Page 34**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 11/14/2017 | Natasha Petrov | Reproduction | 13.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.90 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.70 |
| 11/14/2017 | Natasha Petrov | Reproduction | 31.80 |
| 11/14/2017 | Natasha Petrov | Reproduction | 6.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 6.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.10 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.80 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.10 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.90 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.90 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 3.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.80 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.80 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.90 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 3.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.10 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.80 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.10 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.90 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.40 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |

**ENERGY FUTURE HOLDINGS CORP.**                                **December 19, 2017**
**Invoice No. 171501473**                                                    **Page 35**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 5.40 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 12.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.40 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.10 |
| 11/14/2017 | Natasha Petrov | Reproduction | 4.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 5.40 |
| 11/14/2017 | Natasha Petrov | Reproduction | 12.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.40 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.40 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **December 19, 2017**
**Invoice No. 171501473**                                                    **Page 36**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 11/14/2017 | Natasha Petrov | Reproduction | 11.70 |
| 11/14/2017 | Natasha Petrov | Reproduction | 61.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 34.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 5.70 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 4.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 23.10 |
| 11/14/2017 | Natasha Petrov | Reproduction | 4.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.90 |
| 11/14/2017 | Natasha Petrov | Reproduction | 4.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.70 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.80 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.70 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.70 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.80 |
| 11/14/2017 | Natasha Petrov | Reproduction | 5.70 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 34.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 61.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 11.70 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.40 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 4.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.30 |
| 11/14/2017 | Natasha Petrov | Reproduction | 23.10 |
| 11/14/2017 | Natasha Petrov | Reproduction | 4.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 2.70 |
| 11/14/2017 | Natasha Petrov | Reproduction | 4.50 |

**ENERGY FUTURE HOLDINGS CORP.**           **December 19, 2017**
**Invoice No. 171501473**                         **Page 37**

**EXPENSES**
**Client/Matter No. 26969.0019**

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| 11/14/2017 | Natasha Petrov | Reproduction | 0.90 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 4.50 |
| 11/14/2017 | Natasha Petrov | Reproduction | 0.60 |
| 11/14/2017 | Natasha Petrov | Reproduction | 1.20 |
| 11/15/2017 | Stuart L. Rosow | Reproduction | 3.10 |
| 11/16/2017 | Janicelynn Asamoto PA | Reproduction | 2.90 |
| 11/16/2017 | Janicelynn Asamoto PA | Reproduction | 2.10 |
| 11/16/2017 | Michael A. Firestein | Reproduction | 0.20 |
| 11/16/2017 | Michael A. Firestein | Reproduction | 0.10 |
| 11/16/2017 | Michael A. Firestein | Reproduction | 0.60 |
| 11/17/2017 | Janicelynn Asamoto PA | Dinner Voucher/sweb-Late Night Meal – 4.3 Hours Worked | 26.32 |
| 11/17/2017 | Tiffany Miller | Reproduction | 1.00 |
| 11/17/2017 | Tiffany Miller | Reproduction | 1.00 |
| 11/17/2017 | Tiffany Miller | Reproduction | 55.00 |
| 11/17/2017 | Tiffany Miller | Reproduction | 2.50 |
| 11/17/2017 | Tiffany Miller | Reproduction | 1.50 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.50 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.50 |
| 11/17/2017 | Tiffany Miller | Reproduction | 146.50 |
| 11/17/2017 | Tiffany Miller | Reproduction | 155.50 |
| 11/17/2017 | Tiffany Miller | Reproduction | 140.00 |
| 11/17/2017 | Tiffany Miller | Reproduction | 3.00 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.50 |
| 11/17/2017 | Tiffany Miller | Reproduction | 1.60 |
| 11/17/2017 | Emma Dillon | Reproduction | 0.10 |
| 11/17/2017 | Emma Dillon | Reproduction | 31.10 |
| 11/17/2017 | Emma Dillon | Reproduction | 0.50 |
| 11/17/2017 | Emma Dillon | Reproduction | 11.00 |
| 11/17/2017 | Emma Dillon | Reproduction | 29.30 |
| 11/17/2017 | Emma Dillon | Reproduction | 0.30 |
| 11/17/2017 | Emma Dillon | Reproduction | 0.10 |
| 11/17/2017 | Emma Dillon | Reproduction | 0.10 |
| 11/17/2017 | Emma Dillon | Reproduction | 28.00 |
| 11/17/2017 | Emma Dillon | Reproduction | 0.60 |
| 11/17/2017 | Emma Dillon | Reproduction | 0.20 |
| 11/17/2017 | Emma Dillon | Reproduction | 0.20 |
| 11/17/2017 | Tiffany Miller | Reproduction | 28.00 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.60 |
| 11/17/2017 | Tiffany Miller | Reproduction | 31.10 |

**ENERGY FUTURE HOLDINGS CORP.**                      **December 19, 2017**
**Invoice No. 171501473**                                    **Page 38**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 11/17/2017 | Tiffany Miller | Reproduction | 29.30 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.20 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.20 |
| 11/17/2017 | Tiffany Miller | Reproduction | 11.00 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.50 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.30 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.60 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.30 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.10 |
| 11/17/2017 | Tiffany Miller | Reproduction | 2.00 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.10 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.10 |
| 11/17/2017 | Tiffany Miller | Reproduction | 31.10 |
| 11/17/2017 | Tiffany Miller | Reproduction | 11.00 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.50 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.30 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.20 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.10 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.20 |
| 11/17/2017 | Tiffany Miller | Reproduction | 29.30 |
| 11/17/2017 | Tiffany Miller | Reproduction | 28.00 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.10 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.10 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.10 |
| 11/17/2017 | Tiffany Miller | Reproduction | 1.80 |
| 11/17/2017 | Tiffany Miller | Reproduction | 0.10 |
| 11/20/2017 | Courtney M. Bowman | Reproduction | 0.10 |
| 11/20/2017 | Tiffany Miller | Reproduction | 1.00 |
| 11/20/2017 | Tiffany Miller | Reproduction | 1.00 |
| 11/20/2017 | Janicelynn Asamoto PA | Reproduction | 0.40 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.10 |
| 11/20/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 11/20/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.50 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.50 |
| 11/20/2017 | Janicelynn Asamoto PA | Reproduction | 2.40 |
| 11/20/2017 | Janicelynn Asamoto PA | Reproduction | 2.70 |
| 11/20/2017 | Janicelynn Asamoto PA | Reproduction | 1.50 |
| 11/20/2017 | Tiffany Miller | Reproduction | 274.50 |
| 11/20/2017 | Tiffany Miller | Reproduction | 1.00 |
| 11/20/2017 | Tiffany Miller | Reproduction | 13.50 |
| 11/20/2017 | Tiffany Miller | Reproduction | 2.00 |
| 11/20/2017 | Tiffany Miller | Reproduction | 2.00 |
| 11/20/2017 | Tiffany Miller | Reproduction | 27.50 |

**ENERGY FUTURE HOLDINGS CORP.**                    **December 19, 2017**
**Invoice No. 171501473**                                          **Page 39**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 11/20/2017 | Janicelynn Asamoto PA | Reproduction | 0.50 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.50 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.10 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.50 |
| 11/20/2017 | Tiffany Miller | Reproduction | 1.00 |
| 11/20/2017 | Tiffany Miller | Reproduction | 13.50 |
| 11/20/2017 | Tiffany Miller | Reproduction | 2.00 |
| 11/20/2017 | Tiffany Miller | Reproduction | 2.00 |
| 11/20/2017 | Tiffany Miller | Reproduction | 27.50 |
| 11/20/2017 | Tiffany Miller | Reproduction | 274.50 |
| 11/20/2017 | Janicelynn Asamoto PA | Reproduction | 0.20 |
| 11/20/2017 | Janicelynn Asamoto PA | Reproduction | 1.80 |
| 11/20/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 11/20/2017 | Janicelynn Asamoto PA | Reproduction | 1.10 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.20 |
| 11/20/2017 | Emma Dillon | Reproduction | 2.70 |
| 11/20/2017 | Emma Dillon | Reproduction | 5.50 |
| 11/20/2017 | Emma Dillon | Reproduction | 0.40 |
| 11/20/2017 | Emma Dillon | Reproduction | 0.40 |
| 11/20/2017 | Emma Dillon | Reproduction | 3.20 |
| 11/20/2017 | Emma Dillon | Reproduction | 0.10 |
| 11/20/2017 | Emma Dillon | Reproduction | 3.20 |
| 11/20/2017 | Emma Dillon | Reproduction | 21.40 |
| 11/20/2017 | Emma Dillon | Reproduction | 0.20 |
| 11/20/2017 | Emma Dillon | Reproduction | 0.20 |
| 11/20/2017 | Emma Dillon | Reproduction | 0.20 |
| 11/20/2017 | Emma Dillon | Reproduction | 0.30 |
| 11/20/2017 | Emma Dillon | Reproduction | 0.10 |
| 11/20/2017 | Emma Dillon | Reproduction | 0.10 |
| 11/20/2017 | Emma Dillon | Reproduction | 0.10 |
| 11/20/2017 | Emma Dillon | Reproduction | 54.90 |
| 11/20/2017 | Emma Dillon | Reproduction | 0.10 |
| 11/20/2017 | Emma Dillon | Reproduction | 0.10 |
| 11/20/2017 | Emma Dillon | Reproduction | 0.10 |
| 11/20/2017 | Emma Dillon | Reproduction | 0.10 |
| 11/20/2017 | Emma Dillon | Reproduction | 0.10 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.20 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.20 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.10 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.10 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.20 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.20 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.10 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                    **December 19, 2017**
**Invoice No. 171501473**                                          **Page 40**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 11/20/2017 | Tiffany Miller | Reproduction | 0.20 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.10 |
| 11/20/2017 | Tiffany Miller | Reproduction | 2.70 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.40 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.40 |
| 11/20/2017 | Tiffany Miller | Reproduction | 21.30 |
| 11/20/2017 | Tiffany Miller | Reproduction | 5.50 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.30 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.30 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.10 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.40 |
| 11/20/2017 | Tiffany Miller | Reproduction | 5.50 |
| 11/20/2017 | Tiffany Miller | Reproduction | 54.90 |
| 11/20/2017 | Tiffany Miller | Reproduction | 54.90 |
| 11/20/2017 | Tiffany Miller | Reproduction | 3.20 |
| 11/20/2017 | Tiffany Miller | Reproduction | 3.20 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.10 |
| 11/20/2017 | Tiffany Miller | Reproduction | 2.70 |
| 11/20/2017 | Tiffany Miller | Reproduction | 0.40 |
| 11/20/2017 | Richard M. Corn | Reproduction | 2.80 |
| 11/21/2017 | Sherri Cupplo | Westlaw | 124.00 |
| 11/21/2017 | Janicelynn Asamoto PA | Dinner Voucher/sweb-Late Night Meal – 6.7 Hours Worked | 32.46 |
| 11/23/2017 | Courtney M. Bowman | Lexis | 83.00 |
| 11/25/2017 | Courtney M. Bowman | Lexis | 16.00 |
| 11/26/2017 | Courtney M. Bowman | Lexis | 666.00 |
| 11/26/2017 | Jeff J. Marwil | Messenger/delivery | 40.24 |
| 11/27/2017 | Courtney M. Bowman | Lexis | 127.00 |
| 11/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 11/27/2017 | Janicelynn Asamoto PA | Reproduction | 0.70 |
| 11/29/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 11/29/2017 | Janicelynn Asamoto PA | Reproduction | 1.90 |
| 11/29/2017 | Janicelynn Asamoto PA | Reproduction | 1.60 |
| 11/29/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 11/29/2017 | Mark K. Thomas | Reproduction | 0.10 |
| 11/29/2017 | Mark K. Thomas | Reproduction | 0.40 |
| 11/29/2017 | Mark K. Thomas | Reproduction | 3.30 |
| 11/29/2017 | Mark K. Thomas | Reproduction | 2.40 |
| 11/30/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 11/30/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 11/30/2017 | Janicelynn Asamoto PA | Reproduction | 2.10 |
| 11/30/2017 | Janicelynn Asamoto PA | Reproduction | 1.90 |
| 11/30/2017 | Kimberly White | Reproduction | 0.10 |
| 11/30/2017 | Kimberly White | Reproduction | 0.10 |

**ENERGY FUTURE HOLDINGS CORP.**                                      **December 19, 2017**
**Invoice No. 171501473**                                                          **Page 41**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| 11/30/2017 | Kimberly White | Reproduction | 1.90 |
| 11/30/2017 | Kimberly White | Reproduction | 1.90 |
| 11/30/2017 | Emma Dillon | Messenger/delivery | 37.18 |
| 11/30/2017 | Janicelynn Asamoto PA | Dinner Voucher/sweb-Late Night Meal - 6.2 Hours Worked | 33.93 |

**Disbursements and Other Charges**                          $     **4,535.11**

**ENERGY FUTURE HOLDINGS CORP.**                                   **January 17, 2018**
**Invoice No. 171501522**                                                    **Page 24**

**EXPENSES**
**Client/Matter No. 26969.0019**

**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 10/25/2017 | Janicelynn Asamoto PA | Taxi, Carfare, Mileage and Parking-Gratuity for 10/25 Uber/Lift from NY Office to Home | 3.00 |
| 10/25/2017 | Janicelynn Asamoto PA | Taxi, Carfare, Mileage and Parking-Uber/Lift from NY Office to Home – Worked 5.1 Hours | 16.89 |
| 11/21/2017 | Janicelynn Asamoto PA | Taxicab/car Svc.-Uber/Lift from NY Office to Home – Worked 6.7. Hours | 31.19 |
| 11/30/2017 | Janicelynn Asamoto PA | Taxi, Carfare, Mileage and Parking-Gratuity for 11/21 Uber/Lift from NY Office to Home | 4.11 |
| 12/01/2017 | Janicelynn Asamoto PA | Reproduction | 0.10 |
| 12/01/2017 | Janicelynn Asamoto PA | Reproduction | 2.10 |
| 12/01/2017 | Emma Dillon | Reproduction | 0.10 |
| 12/01/2017 | Emma Dillon | Reproduction | 8.70 |
| 12/01/2017 | Emma Dillon | Reproduction | 0.10 |
| 12/01/2017 | Emma Dillon | Reproduction | 0.10 |
| 12/01/2017 | Emma Dillon | Reproduction | 0.70 |
| 12/01/2017 | Henry S. Finkelstein | Reproduction | 8.60 |
| 12/01/2017 | Emma Dillon | Reproduction | 0.10 |
| 12/01/2017 | Emma Dillon | Reproduction | 1.60 |
| 12/01/2017 | Emma Dillon | Reproduction | 1.90 |
| 12/01/2017 | Emma Dillon | Reproduction | 2.10 |
| 12/01/2017 | Emma Dillon | Reproduction | 0.20 |
| 12/01/2017 | Emma Dillon | Reproduction | 0.20 |
| 12/01/2017 | Emma Dillon | Reproduction | 2.10 |
| 12/01/2017 | Emma Dillon | Reproduction | 0.50 |
| 12/01/2017 | Henry S. Finkelstein | Reproduction | 1.30 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.10 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.10 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.10 |
| 12/01/2017 | Natasha Petrov | Reproduction | 2.40 |
| 12/01/2017 | Natasha Petrov | Reproduction | 1.80 |
| 12/01/2017 | Natasha Petrov | Reproduction | 4.40 |
| 12/01/2017 | Natasha Petrov | Reproduction | 3.60 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.30 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.30 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.10 |
| 12/01/2017 | Natasha Petrov | Reproduction | 26.40 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.10 |
| 12/01/2017 | Natasha Petrov | Reproduction | 21.60 |
| 12/01/2017 | Natasha Petrov | Reproduction | 1.80 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 17, 2018**
**Invoice No. 171501522**                                                          **Page 25**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 12/01/2017 | Natasha Petrov | Reproduction | 1.80 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.60 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.70 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.10 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.50 |
| 12/01/2017 | Piney Chicago | Reproduction | 4.40 |
| 12/01/2017 | Piney Chicago | Reproduction | 3.60 |
| 12/01/2017 | Piney Chicago | Reproduction | 0.40 |
| 12/01/2017 | Piney Chicago | Reproduction | 0.30 |
| 12/01/2017 | Piney Chicago | Reproduction | 0.10 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.10 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.10 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.30 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.10 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.40 |
| 12/01/2017 | Natasha Petrov | Reproduction | 1.90 |
| 12/01/2017 | Natasha Petrov | Reproduction | 2.00 |
| 12/01/2017 | Natasha Petrov | Reproduction | 1.80 |
| 12/01/2017 | Natasha Petrov | Reproduction | 1.20 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.10 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.10 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.90 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.10 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.10 |
| 12/01/2017 | Natasha Petrov | Reproduction | 2.00 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.60 |
| 12/01/2017 | Natasha Petrov | Reproduction | 5.40 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.60 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.60 |
| 12/01/2017 | Natasha Petrov | Reproduction | 14.00 |
| 12/01/2017 | Natasha Petrov | Reproduction | 1.90 |
| 12/01/2017 | Piney Chicago | Reproduction | 0.20 |
| 12/01/2017 | Natasha Petrov | Reproduction | 9.50 |
| 12/01/2017 | Piney Chicago | Reproduction | 0.20 |
| 12/01/2017 | Piney Chicago | Reproduction | 0.20 |
| 12/01/2017 | Piney Chicago | Reproduction | 0.20 |
| 12/01/2017 | Piney Chicago | Reproduction | 0.10 |
| 12/01/2017 | Piney Chicago | Reproduction | 0.10 |
| 12/01/2017 | Piney Chicago | Reproduction | 0.90 |
| 12/01/2017 | Piney Chicago | Reproduction | 0.30 |
| 12/01/2017 | Piney Chicago | Reproduction | 0.20 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.20 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.30 |
| 12/01/2017 | Natasha Petrov | Reproduction | 0.60 |

**ENERGY FUTURE HOLDINGS CORP.**                                    **January 17, 2018**
Invoice No. 171501522                                                            **Page 26**

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 12/04/2017 | Jared Zajac | Reproduction | 0.50 |
| 12/05/2017 | Kristen Jones | Reproduction | 0.10 |
| 12/05/2017 | Kristen Jones | Reproduction | 0.20 |
| 12/05/2017 | Kristen Jones | Reproduction | 0.30 |
| 12/05/2017 | Kristen Jones | Reproduction | 0.30 |
| 12/05/2017 | Kristen Jones | Reproduction | 0.30 |
| 12/05/2017 | Kristen Jones | Reproduction | 0.30 |
| 12/05/2017 | Kristen Jones | Reproduction | 0.80 |
| 12/05/2017 | Kristen Jones | Reproduction | 0.30 |
| 12/05/2017 | Kristen Jones | Reproduction | 0.80 |
| 12/05/2017 | Kristen Jones | Reproduction | 0.20 |
| 12/05/2017 | Kristen Jones | Reproduction | 0.20 |
| 12/11/2017 | Peter J. Young | Telephone-CourtCall | 58.00 |
| 12/11/2017 | Michael A. Firestein | Telephone-CourtCall | 58.00 |
| 12/12/2017 | Michael A. Firestein | Reproduction | 0.20 |
| 12/12/2017 | Michael A. Firestein | Reproduction | 0.20 |
| 12/19/2017 | Jared Zajac | Reproduction | 2.50 |
| 12/19/2017 | Michael A. Firestein | Reproduction | 2.60 |
| 12/19/2017 | Michael A. Firestein | Reproduction | 2.00 |
| 12/20/2017 | Jared Zajac | Reproduction | 2.80 |
| 12/21/2017 | Jared Zajac | Reproduction | 14.80 |
| 12/21/2017 | Jared Zajac | Reproduction | 13.40 |
| 12/21/2017 | Jared Zajac | Reproduction | 0.40 |
| 12/21/2017 | Jared Zajac | Reproduction | 1.90 |
| 12/21/2017 | Jared Zajac | Reproduction | 0.50 |
| 12/21/2017 | Jared Zajac | Reproduction | 11.00 |
| 12/27/2017 | Michael A. Firestein | Reproduction | 2.50 |

**Disbursements and Other Charges**                              **$        383.99**

**ENERGY FUTURE HOLDINGS CORP.**                                **February 23, 2018**
**Invoice No. 171501632**                                                    **Page 32**

**EXPENSES**
**Client/Matter No. 26969.0019**

**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 11/28/2017 | Jeff J. Marwil | Messenger/delivery | 29.06 |
| 11/28/2017 | Jeff J. Marwil | Messenger/delivery | 8.22 |
| 12/31/2017 | Jeff J. Marwil | Messenger/delivery | 77.81 |
| 12/31/2017 | Emma Dillon | Messenger/delivery | 144.80 |
| 12/31/2017 | Heather A. Seidel | Messenger/delivery | 59.41 |
| 01/02/2018 | Mani Kakkar | Dinner Voucher/sweb-Overtime Meal (worked 7.5 hours) | 36.75 |
| 01/04/2018 | Mark K. Thomas | Reproduction | 3.40 |
| 01/05/2018 | Emma Dillon | Reproduction | 0.10 |
| 01/05/2018 | Emma Dillon | Reproduction | 1.00 |
| 01/05/2018 | Emma Dillon | Reproduction | 0.10 |
| 01/05/2018 | Emma Dillon | Reproduction | 0.10 |
| 01/05/2018 | Emma Dillon | Reproduction | 3.90 |
| 01/05/2018 | Emma Dillon | Reproduction | 0.10 |
| 01/05/2018 | Emma Dillon | Reproduction | 0.10 |
| 01/05/2018 | Emma Dillon | Reproduction | 0.10 |
| 01/05/2018 | Emma Dillon | Reproduction | 0.10 |
| 01/05/2018 | Emma Dillon | Reproduction | 0.50 |
| 01/05/2018 | Natasha Petrov | Reproduction | 0.10 |
| 01/05/2018 | Natasha Petrov | Reproduction | 0.10 |
| 01/05/2018 | Natasha Petrov | Reproduction | 1.00 |
| 01/05/2018 | Natasha Petrov | Reproduction | 3.90 |
| 01/05/2018 | Natasha Petrov | Reproduction | 0.10 |
| 01/05/2018 | Heather A. Seidel | Messenger/delivery | 46.47 |
| 01/08/2018 | Courtney M. Bowman | Litigation Support/docketing-Pacer | 7.30 |
| 01/08/2018 | Mark K. Thomas | Reproduction | 0.10 |
| 01/08/2018 | Peter J. Young | Telephone-Telephonic Hearing Attendance | 93.00 |
| 01/08/2018 | Michael A. Firestein | Telephone-Telephonic Hearing Attendance | 93.00 |
| 01/16/2018 | Jared Zajac | Reproduction | 0.40 |
| 01/16/2018 | Jared Zajac | Reproduction | 0.40 |
| 01/22/2018 | Jared Zajac | Reproduction | 1.90 |
| 01/29/2018 | Simona Weil | Westlaw | 238.00 |
| 01/29/2018 | Jennifer L. Roche | Westlaw | 119.00 |
| 01/29/2018 | Mark K. Thomas | Reproduction | 2.80 |
| 01/30/2018 | Simona Weil | Westlaw | 476.00 |
| 01/30/2018 | Jennifer L. Roche | Westlaw | 238.00 |
| 01/31/2018 | Simona Weil | Westlaw | 476.00 |
| 01/31/2018 | Jennifer L. Roche | Westlaw | 833.00 |
| 01/31/2018 | Document Services | Reproduction | 1.10 |
| 01/31/2018 | Document Services | Reproduction | 1.10 |

**ENERGY FUTURE HOLDINGS CORP.**  **February 23, 2018**
Invoice No. 171501632    Page 33

**EXPENSES**
**Client/Matter No. 26969.0019**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 01/31/2018 | Document Services | Reproduction | 0.30 |
| 01/31/2018 | Document Services | Reproduction | 1.40 |
| 01/31/2018 | Jennifer L. Roche | Reproduction | 1.70 |
| 01/31/2018 | Jennifer L. Roche | Reproduction | 1.50 |
| 01/31/2018 | Emma Dillon | Messenger/delivery | 35.69 |

**Disbursements and Other Charges**    $    **3,038.91**

**ENERGY FUTURE HOLDINGS CORP.**                                    **March 16, 2018**
Invoice No. 171501778                                                        **Page 27**

**EXPENSES**
Client/Matter No. 26969.0019

**Disbursements and Other Charges**

| Date | Name | Description | Amount |
|------|------|-------------|-------:|
| 11/07/2017 | Mani Kakkar | Other Database Research-NY Law Institute | 4.00 |
| 11/07/2017 | Mani Kakkar | Other Database Research-NY Law Institute | 2.00 |
| 01/08/2018 | Peter J. Young | Litigation Support/docketing-Pacer | 0.30 |
| 02/01/2018 | Mark K. Thomas | Reproduction | 1.30 |
| 02/01/2018 | Simona Weil | Westlaw | 600.00 |
| 02/02/2018 | Simona Weil | Westlaw | 300.00 |
| 02/02/2018 | Mark K. Thomas | Reproduction | 0.40 |
| 02/02/2018 | Mark K. Thomas | Reproduction | 7.20 |
| 02/02/2018 | Mark K. Thomas | Reproduction | 1.00 |
| 02/02/2018 | Mark K. Thomas | Reproduction | 2.10 |
| 02/02/2018 | Mark K. Thomas | Reproduction | 5.80 |
| 02/02/2018 | Mark K. Thomas | Reproduction | 2.90 |
| 02/02/2018 | Mark K. Thomas | Reproduction | 1.30 |
| 02/12/2018 | Jared Zajac | Reproduction | 0.40 |
| 02/13/2018 | Jared Zajac | Reproduction | 5.40 |
| 02/13/2018 | Jared Zajac | Reproduction | 4.20 |
| 02/13/2018 | Jared Zajac | Reproduction | 2.70 |
| 02/13/2018 | Jared Zajac | Reproduction | 3.20 |
| 02/14/2018 | Jared Zajac | Reproduction | 0.90 |
| 02/14/2018 | Jared Zajac | Reproduction | 0.50 |
| 02/14/2018 | Jared Zajac | Reproduction | 0.10 |
| 02/16/2018 | Peter J. Young | Telephone-CourtCall | 37.00 |
| 02/20/2018 | Jared Zajac | Reproduction | 4.30 |
| 02/21/2018 | Jared Zajac | Reproduction | 4.30 |
| 02/22/2018 | Peter J. Young | Telephone-CourtCall | 30.00 |
| 02/22/2018 | Michael A. Firestein | Telephone-CourtCall | 30.00 |
| 02/23/2018 | Michael A. Firestein | Telephone-CourtCall | 30.00 |
| 02/23/2018 | Peter J. Young | Telephone-CourtCall | 30.00 |
| 02/26/2018 | Michael A. Firestein | Telephone-CourtCall | 198.00 |
| 02/26/2018 | Peter J. Young | Telephone-CourtCall | 226.00 |
| 02/27/2018 | Peter J. Young | Telephone-CourtCall | 30.00 |

**Disbursements and Other Charges**                          **$      1,565.30**

**ENERGY FUTURE HOLDINGS CORP.**          **March 20, 2018**
Invoice No. 171501847                          **Page 6**

**EXPENSES**
**Client/Matter No. 26969.0019**


**Disbursements and Other Charges**                    $          3.60