# EXHIBIT H

**Detailed Invoices**
**For the Period March 2015 – September 2016 (EFH/EFIH)**

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

March 31, 2015

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 3464 |
| Client No.: | 11000 |
| Matter No.: | 00050 |
| Bill Through: | 03/31/2015 |

Re:  EFH Restructuring Flat Fee Agreement

| | |
|---|---|
| Monthly Flat Fee for March 2015 | $50,000.00 |

PROFESSIONAL SERVICES

| Date | Init. | Description | Hours |
|---|---|---|---|
| 03/04/2015 | AK | Review and finalize bill for 2014 Legislative services. | 1.30 hrs |
| 03/05/2015 | AK | Receive and review Draft Merger Agreement from M. Klupchack; comments to B. Moore to forward to Kirkland & Ellis; receive and initial review Transition Services Agreement for comment; receive from A. Wright copies of initial bids; initial review of summary document and response to A. Wright. | 4.70 hrs |
| 03/05/2015 | KDR | Review of draft merger agreement and conference regarding same. | 3.50 hrs |
| 03/05/2015 | BAM | Review and comment on latest draft merger agreement from K&E; provide comments to K&E; review Transition Services Agreement and provide comments to K&E; review initial bids received from A. Wright. | 5.30 hrs |
| 03/06/2015 | AK | Anaysis of first round bids. | 1.40 hrs |
| 03/06/2015 | KDR | Review of draft merger agreement; review first round bids and terms. | 3.50 hrs |
| 03/06/2015 | BAM | Review initial bids received from A. Wright. | 0.80 hrs |
| 03/08/2015 | AK | Further analysis of initial bids terms and conditions. | 2.90 hrs |
| 03/11/2015 | AK | Request from A. Wright to assist Kirkland & Ellis with regulatory analysis of REIT structure for Oncor; initial conference with L. Cassaza, B. Moore and A. Stern; begin review of REIT issue. | 1.40 hrs |
| 03/11/2015 | ERJ | Confer with A. Kever regarding Hunt Consortium bid, InfraREIT structure, questions for further research (at the direction of A. Wright). | 0.30 hrs |
| 03/11/2015 | BAM | Review materials regarding bankruptcy court ruling regarding debt payment; conference with A. Kever regarding questions regarding REIT structure; telephone conference with L. Casazza, K&E, regarding same. | 0.90 hrs |
| 03/12/2015 | AK | Further analysis of Hunt group bid proposal with special focus on general regulatory and REIT-related elements. | 2.80 hrs |
| 03/13/2015 | BAM | Review materials from K&E regarding REIT structure and characteristics. | 0.80 hrs |

INVOICES

| Date | | Description | Hours |
|------|------|-------------|-------|
| 03/15/2015 | AK | Further analysis of regulatory conditions in NextEra initial bid term sheet. | 1.90 hrs |
| 03/16/2015 | AK | Call from J. Oney regarding contract with Entergy to support HB 2647. | 0.20 hrs |
| 03/16/2015 | ERJ | Research issues relating to REIT structure, PUCT approvals of Hunt/InfraREIT filings; communications with A. Kever, B. Moore regarding same (at the direction of A. Wright) | 1.00 hrs |
| 03/16/2015 | BAM | Redact bills; review materials from K&E regarding REIT structure and characteristics; telephone conference with A. Wright regarding same; conference with A. Kever regarding fee application information; review REIT information from A. Wright. | 2.80 hrs |
| 03/17/2015 | AK | Further analysis of PUCT treatment of REIT structure for Sharyland Utilities; begin drafting outline of regulatory issues for consideration by EFH relative to possible Oncor REIT structure. | 5.40 hrs |
| 03/17/2015 | ERJ | Research InfraREIT, SDTS/Sharyland filings and issues relating to PUCT/FERC approval of tax issues; research status of Oncor appeal of rate case pending in Supreme Court and disposition of consolidated tax savings issues (at the direction of A. Wright). | 0.50 hrs |
| 03/17/2015 | BAM | Research the consolidated tax savings adjustment issue pending at the Texas Supreme Court; conference with A. Kever regarding REIT regulatory analysis. | 1.40 hrs |
| 03/18/2015 | AK | Edits to outline of regulatory issues for Oncor restructuring (Propco/Opco/REIT); attend House State Affairs hearing; confer with J. Oney, S. Blocker, S. Davis, J. Painter, P. McCoullough. | 3.80 hrs |
| 03/18/2015 | BAM | Review and comment on draft outline of REIT analysis. | 0.50 hrs |
| 03/19/2015 | AK | Confer with C. Gooch and various Kirkland & Ellis attorneys regarding preparation of retention application as special counsel; review draft; prepare invoices for excess fee application; further drafting of Propco/Opco analysis. | 5.30 hrs |
| 03/20/2015 | AK | Review edits from A. Wright and L. Casazza to ouline of PUCT consideration of potential Oncor Propco/Opco application to PUCT; further edits to outline; forward to client and counsel; make assignments for analysis and resend; review Sharyland PUCT filings. | 7.90 hrs |
| 03/20/2015 | MJK | Reviewing outline of memo regarding REIT issues (for Andy Wright). | 0.40 hrs |
| 03/20/2015 | ERJ | Confer with A. Kever, E. Adams regarding Oncor restructuring research; review outline of REIT issues, topics for further research (at the direction of A. Wright). | 1.60 hrs |
| 03/20/2015 | ELA | Confer with Emily Jolly re: REIT structure and restructuring analysis; begin researching Sharyland Utilities and REIT structure. | 1.90 hrs |
| 03/21/2015 | AK | Further review of Sharyland PUCT filings. | 5.90 hrs |
| 03/21/2015 | ERJ | Research and analyze issues relating to REIT structures, PUCT dockets involving REITs for Oncor restructuring memo (at the direction of A. Wright). | 3.00 hrs |
| 03/21/2015 | ELA | Conduct research on REIT structure to assist in restructuring memorandum. | 3.80 hrs |

INVOICES

| Date | Initials | Description | Hours |
|---|---|---|---|
| 03/22/2015 | ERJ | Research and analyze REIT issues for Oncor restructuring memo (at the direction of A. Wright). | 0.60 hrs |
| 03/23/2015 | AK | Further analysis of PUCT treatment of Propco/Opco structure and analysis of possible Oncor structure. | 4.80 hrs |
| 03/23/2015 | MJK | Research and draft analysis regarding REIT restructuring issues (for Andy Wright). | 2.70 hrs |
| 03/23/2015 | ERJ | Research and analyze REIT issues for Oncor restructuring memo; confer with M. Kimbrough, K. Rasmussen regarding same; revise memorandum (at the direction of A. Wright). | 3.60 hrs |
| 03/23/2015 | MVH | Research and draft memorandum regarding Real Estate Investment Trust (REIT) structure and potential REIT restructuring of Oncor. | 5.00 hrs |
| 03/23/2015 | ELA | Conduct research on REIT structure, including tax implications, past PUC treatment, and utilization in the utility context; draft outline of memorandum; confer with Mandy Kimbrough and Emily Jolly re: same. | 8.50 hrs |
| 03/24/2015 | AK | Confer with A. Wright, C. Howard and B. Levy regarding second round bids and REIT regulatory issues; confer with Enoch Kever team regarding status of memo; analysis of Kirkland & Ellis REIT materials; begin review of Round 2 Oncor bids. | 7.40 hrs |
| 03/24/2015 | KDR | Teleconference regarding tax implications associated with REIT structure. | 1.00 hrs |
| 03/24/2015 | MJK | Draft analysis regarding REIT restructuring issues (for Andy Wright). | 6.80 hrs |
| 03/24/2015 | ERJ | Confer with A. Kever, M. Kimbrough regarding Oncor restructuring issues relating to potential REIT structure; draft/revise memorandum regarding same (at the direction of A. Wright). | 1.70 hrs |
| 03/24/2015 | BAM | Telephone conference with A. Wright regarding regulatory analysis; telephone conference with C. Howard and B. Levy (K&E) regarding REIT structure and characteristics. | 0.90 hrs |
| 03/24/2015 | MVH | Research and draft memorandum regading Real Estate Investment Trust (REIT) structure and potential REIT restructuring of Oncor. | 1.50 hrs |
| 03/24/2015 | ELA | Draft portion of memorandum for PUC treatment of REIT structure in past cases. | 4.80 hrs |
| 03/25/2015 | AK | Receive draft of board presentation from L. Casazza and A. Wright | 10.80 hrs |
| 03/25/2015 | KDR | Review draft merger agreement revisions. | 1.50 hrs |
| 03/25/2015 | MJK | Draft analysis regarding REIT restructuring issues (for Andy Wright). | 5.40 hrs |
| 03/25/2015 | ERJ | Draft/revise memorandum on potential Oncor restructuring; confer with M. Kimbrough and research issues regarding same (at the direction of A. Wright). | 6.90 hrs |
| 03/25/2015 | MVH | Revise memorandum regarding Real Estate Investment Trusts (REIT) structure and potential REIT restructuring of Oncor. | 0.20 hrs |

Energy Future Holdings

Page        4

Client Number       11000

| 03/25/2015 | ELA | Work on memorandum on potential regulatory concerns regarding REIT structure for electric utility; revise REIT memorandum; confer with Emily Jolly and Mandy Kimbrough re: same; analyze Sharyland's IPO SEC filings; track the growth of Sharyland's transmission and distribution assets. | 1.60 hrs |
|---|---|---|---|
| 03/26/2015 | AK | Further edits to REIT memo and analysis; further review of second round bids. | 3.80 hrs |
| 03/26/2015 | MJK | Revise analysis of REIT restructuring (for Andy Wright). | 0.60 hrs |
| 03/26/2015 | ERJ | Draft/revise memo on potential Oncor restructuring; research issues regarding same (at the direction of A. Wright). | 5.00 hrs |
| 03/26/2015 | BAM | Conference with A. Kever regarding REIT analysis; telephone conference with A. Wright regarding same; review REIT memo from K&E; review and comment on draft regulatory analysis memo regarding REIT and PUCT approval process. | 2.80 hrs |
| 03/26/2015 | MVH | Review Public Utility Commision of Texas February 23, 2012 open meeting video archive regarding Docket No. 40020 and summarize and transcribe discussion of Lone Star Transmission's reliance on Sharyland Utilities REIT structure in Docket No. 35287. | 1.20 hrs |
| 03/26/2015 | ELA | Conduct follow up research for restructuring memorandum; confer with Emily Jolly re: same. | 1.40 hrs |
| 03/27/2015 | AK | Continue to review second round bids; further comments to A. Wright; call from A. Wright to discuss certain regulatory issues in second round bids; confer with E. Jolly regarding further edits to REIT memo. | 5.60 hrs |
| 03/27/2015 | MJK | Revise analysis of REIT restructuring (for Andy Wright). | 0.50 hrs |
| 03/27/2015 | ERJ | Draft/revise Oncor restructuring memo; research issues regarding same (at the direction of A. Wright). | 4.60 hrs |
| 03/27/2015 | BAM | Conferences with E. Jolly regarding REIT analysis. | 0.50 hrs |
| 03/29/2015 | AK | Edits to regulatory memo. | 1.20 hrs |
| 03/30/2015 | AK | Further edits to memo regarding REIT structure review. | 5.30 hrs |
| 03/30/2015 | KDR | Review research and memorandum regarding REIT structure and regulatory issues. | 1.50 hrs |
| 03/30/2015 | MJK | Revise analysis of REIT restructuring (for Andy Wright). | 1.50 hrs |
| 03/30/2015 | BAM | Review second round bidding materials; conference with A. Kever regarding same and regarding regulatory analysis of various conditions and proposals; review and comment on final draft of regulatory analysis of REIT structure. | 4.00 hrs |
| 03/31/2015 | AK | Further analysis of second round bids. | 2.80 hrs |
| 03/31/2015 | MJK | Revise analysis of REIT restructuring (for Andy Wright). | 0.70 hrs |
| 03/31/2015 | BAM | Review materials regarding increased PUC investigation into operations of Sharyland Utilities; review materials regarding Sharyland InraREIT relationship, structure, and regulatory oversight. | 1.00 hrs |

### Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 86.60 hrs | 550.00 | $47,630.00 |
| Moore, Bill A. | 21.70 hrs | 475.00 | $10,307.50 |
| Adams, Elizabeth L. | 22.00 hrs | 250.00 | $5,500.00 |
| Jolly, Emily R | 28.80 hrs | 295.00 | $8,496.00 |
| Rasmussen, Kirk D. | 11.00 hrs | 450.00 | $4,950.00 |
| Kimbrough, Mandy J. | 18.60 hrs | 325.00 | $6,045.00 |
| Hanlon, Michelle V | 7.90 hrs | 225.00 | $1,777.50 |

Total fees for this matter                                                    $50,000.00

**EXPENSES**

| 03/10/2015 | FedEx Delivery to Stacey Dore; Tracking No 773093455672 | 21.49 |
|---|---|---|
| | Total expenses for this matter | $21.49 |

**BILLING SUMMARY**

| TOTAL FEES | $50,000.00 |
|---|---|
| TOTAL EXPENSES | $21.49 |
| TOTAL CHARGES FOR THIS INVOICE TOTAL | $50,021.49 |
| BALANCE NOW DUE | $50,021.49 |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

April 30, 2015

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---:|
| Invoice No.: | 3556 |
| Client No.: | 11000 |
| Matter No.: | 00050 |
| Bill Through: | 04/30/2015 |

Re:  EFH Restructuring Flat Fee Agreement

| | |
|---|---:|
| Balance of invoice dated:  03/31/2015 | $142,321.49 |
| Payments received since last invoice | $92,300.00 |
| Net Balance Forward | $50,021.49 |

PROFESSIONAL SERVICES

| 04/01/2015 | AK | Further analysis of Hunt proposal. | 2.80 hrs |
|---|---|---|---|
| 04/02/2015 | AK | Call from A. Wright regarding NextEra's suggested regulatory related changes; follow-up analysis. | 3.30 hrs |
| 04/02/2015 | BAM | Review materials regarding case and market developments; conference with A. Kever regarding questions posed by A. Wright regarding regulatory issues associated with bids. | 0.70 hrs |
| 04/03/2015 | AK | Confer with N. Smith, A. Coffin; confer with A. Nye, M. Henry and B. Moore regarding NextEra regulatory plan; analysis of same. | 2.80 hrs |
| 04/03/2015 | BAM | Telephone conference with A. Kever regarding regulatory analysis of potential NextEra offer construct; telephone conference with A. Nye (Oncor) and M. Henry (V&E) regarding same; follow-up telephone conference with A. Kever regarding same. | 1.20 hrs |
| 04/04/2015 | AK | Develop table of regulatory commitments from Docket 34077 and identifiy those more or less likely to be carried forward in the next Oncor acquisition review; send to B. Moore for review. | 3.40 hrs |
| 04/06/2015 | AK | Further edits to Docket 34077 commitment table; confer with B. Moore; correspondence and transmit to A. Wright; correspond with NextEra regarding IPO regulatory condition. | 3.60 hrs |
| 04/06/2015 | KDR | Review draft IPO language at direction of Andy Wright. | 1.00 hrs |
| 04/06/2015 | BAM | Conference with A. Kever regarding NextEra proposal and Oncor's analysis of it; review K&E materials regarding REIT structure; telephone conference with A. Wright regarding negotiations and regulatory questions related to offers. | 2.00 hrs |
| 04/07/2015 | AK | Receive, review and forward NextEra regulatory condition language to A. Wright; confer with R. Nolan regarding regulatory conditions for Hunt; meet with R. Nolan et al, A. Wright, A Meek and B. Moore regarding expected PUCT approval conditions; follow-up; arrange conference with NextEra. | 5.20 hrs |

INVOICES

Energy Future Holdings                                                      Page        2
Client Number     11000

| 04/07/2015 | ERJ | Confer with A. Kever, E. Adams regarding PUC orders in prior acquisition/REIT cases (at the direction of A. Wright). | 0.50 hrs |
|---|---|---|---|
| 04/07/2015 | BAM | Conference with A. Kever regarding potential regulatory issues regarding Hunt proposal; conference with Hunt counsel regarding potential regulatory issues and conditions; follow-up call with A. Wright regarding same; draft regulatory analysis of potential inclusion of federal income tax allowance in rates for a REIT-owned utility. | 3.90 hrs |
| 04/07/2015 | ELA | Pull information from Sharyland REIT structure approval docket and CapRock acquisition docket; confer with Emily Jolly re: same. | 0.50 hrs |
| 04/08/2015 | AK | Confer with A. Coffin regarding discussion of regulatory conditions with NextEra bid; conference with C. Sieving, N. Smith, J. Parsley, A. Coffin, A. Wright, A. Meek and B. Moore regarding same; analysis of Oncor management presentation. | 3.70 hrs |
| 04/08/2015 | MJK | Revise memo regarding possible REIT restructuring (for Andy Wright). | 4.70 hrs |
| 04/08/2015 | ERJ | Draft/revise Oncor REIT restructuring memo; confer with B. Moore regarding same, issues for further consideration; research same (at the direction of A. Wright). | 3.30 hrs |
| 04/08/2015 | BAM | Conferences with M. Kimbrough, E. Adams, and E. Jolly regarding analysis of tax treatment of  REIT-owned utility for ratemaking purposes; review NextEra bid materials; telephone conference with NextEra legal and regulatory team regarding potential regulatory considerations. | 1.70 hrs |
| 04/08/2015 | ELA | Conduct research related to IRS issues for REIT structure; research confiscatory tax issues; confer with Mandy Kimbrough and Emily Jolly re: same. | 3.80 hrs |
| 04/09/2015 | AK | Analysis of Hunt and NextEra proposals for structural transformation proposal and regulatory implication; multiple conferences with counsel for NextEra (A. Coffin), Hunt (R. Noland and J. Bushee), Oncor; conferences with A. Wright; memoranda to file memorializing conversations. | 6.80 hrs |
| 04/09/2015 | ERJ | Revise Oncor REIT restructuring memo; confer with B. Moore regarding same; research issues regarding same; communications with A. Wright, A. Kever regarding revised draft (at the direction of A. Wright). | 1.30 hrs |
| 04/09/2015 | BAM | Telephone conference with A. Wright regarding regulatory analysis; telephone conference with R. Noland (Sutherland) regarding regulatory questions pertaining to Hunt proposal; telephone conference K. Fease (Oncor) regarding regulatory question; revise regulatory analysis of likelihood of REIT-owned utility having federal income tax allowance included in rates; telephone conference A. Coffin (PCR) regarding regulatory questions pertaining to NextEra proposal; telephone conference R. Noland and J. Bushee (Sutherland) regarding regulatory questions pertaining to Hunt proposal; telephone conference with A. Wright regarding regulatory analysis. | 3.10 hrs |
| 04/09/2015 | MVH | Research and review past and current commitments made by NextEra Energy in change of control proceedings, purchases, mergers, and acquisitions since year 2000; draft summary of research for client (A. Wright at EFH). | 7.10 hrs |

INVOICES

| 04/10/2015 | AK | Draft regulatory assessment presentation for A. Wright and V. Nunn with B. Moore; forward to client and Kirkland & Ellis for board meeting; review research on NextEra Energy purchase of Hawaii Electric for A. Wright; edit memo and transmit same. | 4.30 hrs |
| 04/10/2015 | BAM | Draft comparisons of bid features and general assessment of regulatory considerations for A. Wright; review materials drafted for A. Wright regarding NextEra regulatory matters. | 1.90 hrs |
| 04/10/2015 | MVH | Research and review past and current commitments made by NextEra Energy in change of control proceedings, purchases, mergers, and acquisitions since year 2000; draft summary of research for client (A. Wright at EFH). | 6.40 hrs |
| 04/14/2015 | AK | Receive and begin review of second round of Oncor bids. | 3.90 hrs |
| 04/14/2015 | KDR | Review Oncor bid documents at request of Andy Wright | 2.50 hrs |
| 04/14/2015 | MVH | Review testimony filed in Hawaii's Public Utilities Commission Docket No. 2015-0022 regarding NextEra Energy's commitments in merger transaction with a Hawaiian electric utility; summarize testimony regarding commitments for A. Wright. | 0.30 hrs |
| 04/15/2015 | BAM | Conference with S. Dore regarding regulatory issues associated with the pending offers; review draft Board of Directors presentation regarding offer comparison; provide comments on Board of Directors presentation to K&E; review second round offer materials. | 3.90 hrs |
| 04/15/2015 | MVH | Review testimony filed in Hawaii's Public Utilities Commission Docket No. 2015-0022 regarding NextEra Energy's commitments in merger transaction with a Hawaiian electric utility; summarize testimony regarding commitments for A. Wright at EFH. | 7.60 hrs |
| 04/16/2015 | AK | Review and comment on Board deck; review and comment on Round 2 bid documents; complete notes on regulatory calls with Hunt and NextEra. | 4.90 hrs |
| 04/16/2015 | BAM | Review latest draft Board of Directors presentation from K&E regarding comparison of offers; telephone conferences with J. McGrane (MLB) regarding regulatory considerations; review and comment on bidders' merger agreement markups and provide to K&E; correspond with A. Wright regarding federal income tax analysis regarding ratemaking for REIT-owned utility; conference with K. Rasmussen regarding bankruptcy proceeding and regulatory analysis; review information regarding current regulatory issues of Sharyland (Hunt-owned utility) at PUC. | 2.50 hrs |
| 04/16/2015 | MVH | Review testimony filed in Hawaii's Public Utilities Commission Docket No. 2015-0022 regarding NextEra Energy's commitments in merger transaction with a Hawaiian electric utility; summarize testimony regarding commitments for A. Wright at EFH. | 5.70 hrs |
| 04/17/2015 | AK | At request of A. Wright, complete notes to file regarding conversation with NextEra and Hunt; forward and confer with A. Wright; further review of NextEra offer. | 3.60 hrs |
| 04/17/2015 | MJK | Revise memo on possible REIT restructuring (for Andy Wright). | 2.20 hrs |
| 04/17/2015 | BAM | Provide comments on NextEra merger agreement markup to K&E; supplement draft notes of conversations with bidders' counsel regarding regulatory matters for A. Wright. | 1.10 hrs |

Energy Future Holdings                                                       Page        4
Client Number      11000

| 04/22/2015 | BAM | Prepare materials regarding bid comparisons; review materials regarding case developments. | 1.60 hrs |
| 04/23/2015 | BAM | Review testimony of J. Reed regarding regulatory treatment of a ring-fenced utility. | 0.90 hrs |
| 04/24/2015 | BAM | Review testimony of J. Reed on behalf of Oncor regarding ringfencing and recommended tax treatment for ratemaking purposes for ringfenced utility. | 0.90 hrs |

**EFH1:  Case Administration**

| 04/28/2015 | AK | Confer with C. McCool, G. Moor and J. Dwyer (Alvarez & Marsal) regarding process for invoicing and payment of retained professionals; discuss filing obligations; review filings of other retained professionals. | 3.40 hrs |

**EFH2:  Budgeting**

| 04/29/2015 | AK | Begin preparation of budgets. | 0.50 hrs |

**EFH3:  Fee Application**

| 04/23/2015 | AK | Confer with C. Gooch regarding process for retained professionals to submit fee statements. | 1.00 hrs |
| 04/29/2015 | AK | Continue review of filng requirements for interim fee applications; begin preparation of budgets. | 4.40 hrs |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 57.60 hrs | 550.00 | $31,680.00 |
| Moore, Bill A. | 25.40 hrs | 475.00 | $12,065.00 |
| Adams, Elizabeth L. | 4.30 hrs | 250.00 | $1,075.00 |
| Jolly, Emily R | 5.10 hrs | 295.00 | $1,504.50 |
| Rasmussen, Kirk D. | 3.50 hrs | 450.00 | $1,575.00 |
| Kimbrough, Mandy J. | 6.90 hrs | 325.00 | $2,242.50 |
| Hanlon, Michelle V | 27.10 hrs | 225.00 | $6,097.50 |
| Total fees for this matter | | | $50,000.00 |

BILLING SUMMARY

| | |
|---|---|
| TOTAL FEES | $50,000.00 |
| TOTAL CHARGES FOR THIS INVOICE | $50,000.00 |
| NET BALANCE FORWARD | $50,021.49 |
| TOTAL BALANCE NOW DUE | $100,021.49 |

INVOICES

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

May 31, 2015

Gary L. Moor

Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 3941 |
| Client No.: | 11000 |
| Matter No.: | 00050 |
| Bill Through: | 05/31/2015 |

**RE:  EFH Restructuring Flat Fee Agreement**

PROFESSIONAL SERVICES RENDERED:

| | | | |
|---|---|---|---|
| 05\|04\|2015 | AK | Review and respond to communication from A. Wright regarding regulatory covenants in draft NextEra Energy Merger Agreement. | 0.80 hrs |
| 05\|04\|2015 | KDR | Review proposed NextEra deal documents and comparison to Hawaii transactions under the direction of Andy Wright. | 1.50 hrs |
| 05\|04\|2015 | BAM | Review materials received from A. Wright; correspond with A. Wright regarding negotiation process; review additional materials regarding status of bankruptcy proceeding. | 0.60 hrs |
| 05\|04\|2015 | MVH | Review Requests for Information filed in Hawaiian Public Utilities Commission Docket No. 2015-0022 and assess and summarize commitments provided by Next Era Energy in docket. | 0.60 hrs |
| 05\|05\|2015 | AK | Receive and respond to communication from V. Nunn and A. Wright regarding draft and response to NextEra Energy second round bid; review and forward to A. Wright and V. Nunn table summarizing NextEra Energy regulatory commitments in testimony at Hawaii PUC; review draft revisions to Merger Agreement with NextEra Energy; consolidate comments with B. Moore to forward to A. Wright. | 5.20 hrs |
| 05\|05\|2015 | BAM | Review and comment on draft merger agreement with NEE from K&E; review updates regarding case status; conference with A. Kever regarding merger agreement markup; provide comments to K&E regarding same. | 1.60 hrs |
| 05\|05\|2015 | MVH | Review Agreement and Plan of Merger and Reqeusts for Information; summarize commitments made by NextEra Energy in Hawaiian Public Utilities Docket No. 2015-0022. | 6.70 hrs |
| 05\|06\|2015 | AK | Compare regulatory conditions in NextEra Energy/Hawaii agreement with EFH drafts; further comments; review discovery summaries for NextEra Energy/Hawaii proceeding. | 4.60 hrs |
| 05\|07\|2015 | AK | Additional analysis of possible regulatory commitments by NextEra Energy for Oncor acquisition; compare with Sharyland Docket No. 35287 and Oncor Docket No. 34077. | 4.30 hrs |
| 05\|11\|2015 | BAM | Review materials regarding case status. | 1.50 hrs |
| 05\|11\|2015 | MVH | Review requests for information filed in Hawaiian Public Utilities Commission Docket No. 2015-0022 and assess and summarize commitments provided by NextEra Energy in docket. | 5.60 hrs |

Energy Future Holdings                                                                                                    Page 2
Client        11000

| | | | |
|---|---|---|---|
| 05\|12\|2015 | AK | Conference with A. Wright, L. Casazza, B. Moore regarding discussion of REIT issues with Board and preparation of Board briefing materials and possible litigation of REIT regulatory risk assessments in connection with auction; follow-up. | 2.80 hrs |
| 05\|12\|2015 | BAM | Telephone conference with A. Wright regarding NEE bid; conference with A. Kever regarding how to address EFH's need for a declaration regarding regulatory matters. | 1.30 hrs |
| 05\|13\|2015 | AK | Analysis of REIT regulatory considerations for summary to Board. | 3.20 hrs |
| 05\|13\|2015 | BAM | Analyze regulatory implications of a REIT conversion. | 2.60 hrs |
| 05\|13\|2015 | MVH | Review requests for information filed in Hawaiian Public Utilities Commission Docket No. 2015-0022 and assess and summarize commitments provided by NextEra Energy in docket. | 1.40 hrs |
| 05\|14\|2015 | AK | Research Sharyland Utilities and Oncor questions for review and edits to proposed presentation for EFH board on REIT regulatory issues; provide to A. Wright and L. Casazza. | 2.90 hrs |
| 05\|14\|2015 | BAM | Review and comment on draft Board materials regarding REIT considerations. | 2.90 hrs |
| 05\|14\|2015 | MVH | Review requests for information filed in Hawaiian Public Utilities Commission Docket No. 2015-0022 and assess and summarize commitments provided by NextEra Energy in docket; locate Oncor's last rate case docket information. | 1.00 hrs |
| 05\|15\|2015 | AK | Further edits to REIT presentation of regulatory issues; research PUCT dockets to address questions from L. Casazza. | 4.10 hrs |
| 05\|15\|2015 | AK | Prepare for regulatory issue meeting with NextEra Energy, Oncor and Energy Future Holdings; review status of NextEra Energy proceeding to acquire Hawaii Electric. | 2.30 hrs |
| 05\|15\|2015 | BAM | Review and comment on materials from K&E for Board discussion regarding REIT considerations. | 0.90 hrs |
| 05\|15\|2015 | MVH | Review requests for information filed in Hawaiian Public Utilities Commission Docket No. 2015-0022 and assess and summarize commitments provided by NextEra Energy in docket. | 7.50 hrs |
| 05\|16\|2015 | AK | Prepare for meeting with NextEra Energy and client regarding regulatory issues; call with A. Wright and team; locate and review 2014 Oncor Earnings Monitoring Report; forward to A. Wright. | 2.90 hrs |
| 05\|17\|2015 | BAM | Telephone conference with A. Wright et al. regarding regulatory conversations with NEE and preparation for Monday meeting with NEE. | 0.90 hrs |
| 05\|18\|2015 | AK | Evaluate NextEra Energy filings for Hawaii Electric merger; prepare for and attend meeting with EFH team (S. Dore, A. Wright et al), Oncor and NextEra Energy discuss regulatory process control issues; review request from L. Casazza regarding board presentattion on alternative REIT structures. | 6.80 hrs |
| 05\|18\|2015 | KDR | Review and comments on potential regulatory implications associated with various Oncor transactions under the direction of Andy Wright. | 1.30 hrs |
| 05\|18\|2015 | BAM | Review and comment on draft Board slides regarding REIT regulatory considerations; review materials regarding latest case developments; conference with K. Rasmussen regarding regulatory considerations; review Exelon-Pepco merger approval order from MD PSC; telephone conference A. Wright, NEE, and Oncor regarding regulatory matters; conference K. Rasmussen regarding the meeting with NEE; reply to questions from M. Carter and K&E regarding regulatory matters pertaining to REIT consideration. | 3.10 hrs |

Energy Future Holdings                                                                                          Page 3
Client      11000

| | | | |
|---|---|---|---|
| 05\|18\|2015 | ERJ | Research Oncor, Sharyland return on equity, earnings monitoring report issues; confer with A. Kever regarding same (at the direction of A. Wright). | 0.80 hrs |
| 05\|18\|2015 | MVH | Generate summary of approved conditions in Exelon and Pepco Holdings Docket No. 9361. | 4.50 hrs |
| 05\|19\|2015 | AK | Calls with A. Wright, L. Casazza, B. Moore, S. Zablotney regarding alternative REIT structures for Oncor; review and analysis of additional background materials; review edits to draft board presentation. | 7.40 hrs |
| 05\|19\|2015 | BAM | Review materials from K&E regarding possible REIT alternatives; telephone conference with A. Wright, L. Casazza et al. regarding analysis of possible REIT alternatives. | 1.20 hrs |
| 05\|20\|2015 | AK | Revisions to mulitple drafts of board presentations; analysis of Oncor minority owner rights in connection with REIT analysis; begin analysis of Oncor REIT scenarios. | 6.40 hrs |
| 05\|20\|2015 | BAM | Review and comment on latest draft Board presentation from K&E regarding REIT alternatives; conference with A. Kever regarding REIT alternatives analysis and further recommendations for Board presentation. | 1.10 hrs |
| 05\|21\|2015 | AK | Review and edit multiple board presentations; analysis of and comment on Oncor presentation evaluating alternative stand-alone REIT structures; begin revisions of separate REIT proposals from TMI secured creditors and Fidelity. | 7.20 hrs |
| 05\|21\|2015 | BAM | Edit summary of Exelon-Pepco approval by Maryland PSC for A. Wright and S. Dore; send quick summary to A. Wright and S. Dore; review Oncor regulatory deck at request of A. Wright; conference with A. Kever regarding any concerns regarding same. | 2.70 hrs |
| 05\|21\|2015 | MVH | Draft summary of commitments in Exelon-Pepco Holdings Settlement in Maryland Public Service Commission docket. | 5.30 hrs |
| 05\|22\|2015 | AK | Review final summary of Maryland regulatory commitments for Exelon and Pepco to be forwarded to S. Dore and A. Wright. | 1.10 hrs |
| 05\|22\|2015 | AK | Review multiple transmittals from A. Wright, A. Meek regarding Merger Agreement and side letter drafts from Hunt and NextEra Energy. | 1.10 hrs |
| 05\|22\|2015 | BAM | Summarize all Exelon-Pepco merger conditions for A. Wright and S. Dore. | 2.60 hrs |
| 05\|22\|2015 | MVH | Review requests for information filed in Hawaiian Public Utilities Commission Docket No. 2015-0022 and assess and summarize commitments provided by NextEra Energy in docket. | 0.70 hrs |
| 05\|23\|2015 | BAM | Review draft Oncor side letters from bidders; review latest merger agreement markup from Hunt; provide A. Wright with analysis regarding regulatory considerations raised in each. | 2.90 hrs |
| 05\|24\|2015 | AK | Review and analysis of draft oncor side letter revisions from Hunt and NextEra Energy; review and analysis of Hunt revisions to Merger Agreement; prepare for call with A. Wright and team; confer with B. Moore and K. Rasmussen regarding analysis. | 6.80 hrs |
| 05\|25\|2015 | AK | Call with A. Wright and team regarding presentation for Hunt meetings. | 0.50 hrs |
| 05\|25\|2015 | BAM | Telephone conference with A. Wright regarding Hunt documents. | 0.70 hrs |
| 05\|26\|2015 | AK | Review and evaluate answers to interrogatories relating to merger regulatory commitements by NextEra Energy for Hawaii Electric. | 1.80 hrs |
| 05\|26\|2015 | MVH | Review requests for information filed in Hawaiian Public Utilities Commission Docket No. 2015-0022 and assess and summarize commitments provided by NextEra Energy in docket. | 7.10 hrs |

Energy Future Holdings                                                                           Page 4
Client        11000

| 05\|26\|2015 | MVH | Review requests for information filed in Hawaiian Public Utilities Commission Docket No. 2015-0022 and assess and summarize commitments provided by NextEra Energy in docket. | 1.60 hrs |
|---|---|---|---|
| 05\|27\|2015 | AK | Review list of open items relative to Hunt bid from A. Wright; confirm status of regulatory issue with A. Wright as follow up. | 0.80 hrs |
| 05\|27\|2015 | AK | Begin review of Hunt Merger Agreement draft from M. Klupchak. | 1.30 hrs |
| 05\|27\|2015 | BAM | Review negotiations update from A. Wright; review materials regarding restructuring status. | 0.50 hrs |
| 05\|27\|2015 | MVH | Review requests for information filed in Hawaiian Public Utilities Commission Docket No. 2015-0022 and assess and summarize commitments provided by NextEra Energy in docket. | 0.30 hrs |
| 05\|28\|2015 | AK | Further review of Hunt Merger Agreement draft; prepare and forward edits to M. Klupchak after conferring with B. Moore. | 2.10 hrs |
| 05\|28\|2015 | AK | Prepare and insert regulatory risk factors into Kirkland & Ellis outline of REIT related risk analysis; confer with B. Moore to consolidate comments and forward to S. Winters, L. Casazza, C. Husnick, M. McKane. | 2.80 hrs |
| 05\|28\|2015 | BAM | Review and comment on draft bullets regarding REIT regulatory consideration for K&E; conference with A. Kever regarding same; review materials regarding TCEH unsecured creditors' proposal; conference with A. Kever regarding same. | 1.60 hrs |
| 05\|28\|2015 | MVH | Review requests for information filed in Hawaiian Public Utilities Commission Docket No. 2015-0022 and assess and summarize commitments provided by NextEra Energy in docket. | 0.70 hrs |
| 05\|29\|2015 | BAM | Review latest NEE proposal; develop summary of regulatory issues.. | 1.30 hrs |
| 05\|29\|2015 | MVH | Review requests for information filed in Hawaiian Public Utilities Commission Docket No. 2015-0022 and assess and summarize commitments provided by NextEra Energy in docket. | 3.90 hrs |
| 05\|30\|2015 | AK | Receive Hunt draft of Merger Agreement from A. Wright; review and send comments to A. Wright. | 3.40 hrs |
| 05\|31\|2015 | AK | Review NextEra Energy draft and respond to inquiry from A. Wright regarding NextEra Energy adoption of certain commitments from Docket No. 34077; compile, highlight and forward to A. Wright et al. | 3.60 hrs |

PROFESSIONAL SERVICES RENDERED:

**EFH1    Case Administration**

| 05\|10\|2015 | AK | Review March 2015 invoices and redact confidential material. | 2.30 hrs |
|---|---|---|---|

PROFESSIONAL SERVICES RENDERED:

**EFH2    Budgeting**

| 05\|11\|2015 | AK | Develop budget for June representation. | 1.10 hrs |
|---|---|---|---|
| 05\|15\|2015 | AK | Preparation of June budget for C. Gooch. | 0.70 hrs |

PROFESSIONAL SERVICES RENDERED:

**EFH3    Fee Application**

| 05\|27\|2015 | AK | Review and prepare monthly fee application materials. | 1.40 hrs |
|---|---|---|---|

INVOICES

Energy Future Holdings                                                                           Page 5
Client      11000

## TIMEKEEPER SUMMARY

| Task Description | | Timekeeper | Rate | Hours |
|---|---|---|---|---|
| | | Hanlon, Michelle V | 225.00 | 46.90  hrs |
| | | Jolly, Emily R | 295.00 | 0.80  hrs |
| | | Kever, Andrew | 550.00 | 86.20  hrs |
| | | Moore, Bill A. | 491.38 | 29.00  hrs |
| | | Rasmussen, Kirk D. | 420.00 | 3.00  hrs |
| EFH1 | Case Administration | Kever, Andrew | 550.00 | 2.30  hrs |
| EFH2 | Budgeting | Kever, Andrew | 550.00 | 1.80  hrs |
| EFH3 | Fee Application | Kever, Andrew | 550.00 | 1.40  hrs |
| | | | **Total Hours** | **172.20  hrs** |

EXPENSES:

| 05/12/2015 | Airfare for Andy Kever to Dallas on 5/18/2015 | $428.99 |
|---|---|---|
| | Total Expenses | $428.99 |

### BILLING SUMMARY

| | |
|---|---|
| Total Fees Incurred | $50,000.00 |
| Total Costs Incurred | $428.99 |
| Total for this Invoice | $50,428.99 |
| Previous Balance | $170,741.65 |
| **TOTAL BALANCE** | **$50,428.99** |

INVOICES

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

June 30, 2015

| | |
|---|---|
| Gary L. Moor | Invoice No.:  3951 |
| Luminant Energy | Client No.:  11000 |
| 1601 Bryan St., 22nd Floor | Matter No.:  00050 |
| Dallas, TX  75201 | Bill Through:  06/30/2015 |

### RE:  EFH Restructuring Flat Fee Agreement

PROFESSIONAL SERVICES RENDERED:

| | | | |
|---|---|---|---|
| 06\|01\|2015 | AK | Respond to additional questions regarding NextEra Energy draft; particpate in review of NextEra Energy draft by EFH team. | 7.80 hrs |
| 06\|01\|2015 | MVH | Review requests for information filed in Hawaiian Public Utilities Commission Docket No. 2015-0022 and assess and summarize commitments provided by NextEra Energy in docket. | 6.80 hrs |
| 06\|03\|2015 | BAM | Review latest merger agreement markup from K&E; correspond with A. Wright regarding same. | 0.50 hrs |
| 06\|04\|2015 | AK | Interview D. Thomas and P. Hudson separately regarding potential testimony and conflicts; research other possible witnesses. | 1.20 hrs |
| 06\|04\|2015 | AK | Call from C. Gooch to discuss potential expert witnesses to explain PUCT change of control process; A. Kever to identify and contact potential witnesses. | 0.40 hrs |
| 06\|04\|2015 | BAM | Review and provide comments to K&E on draft disclosure schedules and merger agreement. | 0.90 hrs |
| 06\|05\|2015 | MVH | Review requests for information filed in Hawaiian Public Utilities Commission Docket No. 2015-0022 and assess and summarize commitments provided by NextEra Energy in docket. | 7.40 hrs |
| 06\|08\|2015 | AK | Review and comment on two versions of draft board deck for June 9, 2015 meeting. | 3.60 hrs |
| 06\|08\|2015 | AK | Discuss possible consulting engagement with S. Walsh; report to C. Gooch; confer with A. McGaon, C. Gooch and B. Moore regarding potential consultants and witnesses; follow-up to schedule. | 2.80 hrs |
| 06\|08\|2015 | AK | Prepare for and meet telephonically with A. Wright, B. Moore and various representatives of Fidelity to discuss PUCT change of control process and considerations. | 1.30 hrs |

| 06|08|2015 | BAM | Telephone conference with A. Wright regarding negotiations and request for assistance with regulatory matters; review latest Board presentation draft regarding status of negotiations, per A. Wright and K&E request; telephone conference with potential bidder's counsel regarding Texas regulatory approval process and considerations; telephone conference with K&E regarding potential expert witness regarding REIT regulatory considerations. | 3.30 hrs |
|---|---|---|---|
| 06|08|2015 | MVH | Review requests for information filed in Hawaiian Public Utilities Commission Docket No. 2015-0022 and assess and summarize commitments provided by NextEra Energy in docket. | 7.10 hrs |
| 06|09|2015 | AK | Review multiple messages from A. Wright regarding Oncor draft of side letter; analysis of Oncor draft; review of NextEra Energy draft and open issues. | 6.60 hrs |
| 06|09|2015 | AK | Confer with D. Thomas, C. Gooch, A. McGaan and L. Casazza regarding possible engagement; follow up; identify and schedule additional potential experts. | 1.90 hrs |
| 06|09|2015 | BAM | Review drafts of Oncor covenants received from A. Wright; telephone conference with A. Wright, NextEra representatives, et al. re Oncor covenants and negotiations of merger agreement; correspond with A. Wright regarding regulatory considerations. | 5.70 hrs |
| 06|09|2015 | MVH | Review requests for information filed in Hawaiian Public Utilities Commission Docket No. 2015-0022 and assess and summarize commitments provided by NextEra Energy in docket. | 3.70 hrs |
| 06|10|2015 | AK | Receive draft Oncor side letter from A. Wright; review and respond to request for comments. | 2.80 hrs |
| 06|10|2015 | AK | Interview P. Hudson with A. McGaan, L. Casazza and C. Gooch; follow up discussions with counsel; additional conference with P. Hudson. | 2.20 hrs |
| 06|10|2015 | BAM | Telephone conference with P. Hudson regarding potential testimony regarding REIT regulatory considerations; conference with A. Kever regarding regulatory aspects of NextEra proposal; review Oncor's markup of NextEra's proposed side letter at request of A. Wright. | 1.90 hrs |
| 06|10|2015 | MVH | Review requests for information filed in Hawaiian Public Utilities Commission Docket No. 2015-0022 and assess and summarize commitments provided by NextEra Energy in docket. | 7.80 hrs |
| 06|11|2015 | AK | Prepare for and participate in counsel discussion rearding NextEra Energy proposed actions from issues. | 2.10 hrs |
| 06|11|2015 | BAM | Telephone conference with A. Wright regarding regulatory matters; telephone conference with A. Wright, A. Nye, NextEra et al. regarding Oncor side letter; telephone conference with A. Wright regarding negotiation status. | 3.20 hrs |
| 06|11|2015 | MVH | Review requests for information filed in Hawaiian Public Utilities Commission Docket No. 2015-0022 and assess and summarize commitments provided by NextEra Energy in docket. | 0.60 hrs |
| 06|12|2015 | AK | Confer with S. Dore, A. Wright, B. Moore and Kirkland Ellis regarding negotiations with Fidelity group and regulatory approvals process; discuss regulatory conditions for agreement; follow up analysis. | 1.80 hrs |
| 06|12|2015 | AK | Confer with independent director and advisors, S. Dore, A. Wright, B. Moore and C. Gooch regarding state regulatory approval process and strategy. | 1.10 hrs |
| 06|12|2015 | BAM | Conduct diligence call with disinterested directors and counsel regarding regulatory aspects of restructuring proposals; telephone conference with S. Dore, A. Wright, C. Gooch regarding conversations with creditors, including Fidelity. | 2.80 hrs |

| 06\|13\|2015 | AK | Review and edit draft Strawman state regulatory conditions for Fidelity group agreement. | 1.70 hrs |
|---|---|---|---|
| 06\|13\|2015 | BAM | Review draft agreements with Fidelity et al. regarding possible transaction; draft materials for S. Dore et al. regarding regulatory considerations and potential strategies to address those considerations. | 3.20 hrs |
| 06\|15\|2015 | AK | Analysis of draft Fidelity Purchase agreement from J. Pitts to prepare for conference. | 1.20 hrs |
| 06\|15\|2015 | BAM | Review materials regarding bankruptcy proceeding; receive and review draft purchase agreement between EFH and equity investment parties. | 0.70 hrs |
| 06\|16\|2015 | BAM | Telephone conference with C. Gooch regarding  P. Hudson; review latest potential transaction documents. | 0.60 hrs |
| 06\|17\|2015 | AK | Receipt of Fidelity draft investment agreement from J. Whiteley; review and comment; compare with Hunt and NextEra Energy drafts. | 2.40 hrs |
| 06\|17\|2015 | BAM | Review and comment on latest draft preferred stock purchase agreement from K&E; review materials regarding  bankruptcy case developments; conference with A. Kever regarding  latest preferred stock purchase agreement draft; provide comment on same to K&E; review questions from K&E regarding OpCo-PropCo separation valuation. | 3.10 hrs |
| 06\|18\|2015 | AK | Call with A. Sexton, B. Levy, T. Gomes and B. Moore to discuss potential rate making treatment of an Oncor REIT; follow up questions. | 1.80 hrs |
| 06\|18\|2015 | AK | Call with A. Sexton, B. Levy and B. Moore to prepare for discussion with EFH transfer pricing expert. | 0.60 hrs |
| 06\|18\|2015 | BAM | Research Oncor rate case proceedings and recent TCRF update application in response to questions from McDermott Will & Emery regarding  regulation of Oncor; telephone conference with K&E regarding rate base assets and implications for OpCo lease payment to PropCo in hypothetical REIT structure; study stipulation reached in last Oncor rate case; telephone conference with K&E and T. Gomes (McDermott) regarding  rate regulation of Oncor and regulatory considerations potentially impacting OpCo-PropCo valuation. | 4.80 hrs |
| 06\|19\|2015 | AK | Review and forward materials in response to request from T. Gomes about possible regulatory treatment of Oncor REIT. | 3.10 hrs |
| 06\|19\|2015 | BAM | Receive and respond to inquiries from T. Gomes regarding  OpCo-PropCo valuation inputs. | 0.40 hrs |
| 06\|19\|2015 | MVH | Locate and review testimony in Oncor's last rate case (Docket No. 38929) with respect to rate of return and cost of capital discussions; draft summary of testimony; locate Oncor's most recent TCRF proceeding and review final order (Notice of Approval). | 4.30 hrs |
| 06\|20\|2015 | AK | Receive from V. Nunn and M. Klupchek, Hunt mark-ups of merger documents; review and comment; follow up correspondence with M. Klupchek, A. Wright and B. Moore. | 2.90 hrs |
| 06\|20\|2015 | BAM | Receive and review latest Hunt proposal; provide reactions to A. Wright and V. Nunn. | 0.90 hrs |
| 06\|22\|2015 | AK | Review and respond to Fidelity Group Investment draft from J. Whiteley. | 2.30 hrs |
| 06\|22\|2015 | AK | Confer with C. Gooch, P. Hudson, A. McGaan and L. Casazza regarding Hudson retention. | 1.20 hrs |
| 06\|23\|2015 | AK | Receive revised Investor Agreement (FIDO) from A. Wright and evaluate changes; confer with A. Wright and J. McCrane regarding status of alternatives; consider side-letter implications of alternative strategies. | 4.80 hrs |

Energy Future Holdings                                                                    Page 4
Client        11000

| 06|24|2015 | AK | Receive from V. Nunn material issues list for Hunt/T-Uns; analysis and follow up; begin development of regulatory approval checklist for FIDO REIT proposal. | 4.30 hrs |
|---|---|---|---|
| 06|25|2015 | AK | Analysis of EFH report to court on confirmation schedule; continued analysis of Hunt material issue list to prepare for discussion with A. Wright et al. | 4.80 hrs |
| 06|26|2015 | AK | Prepare for and participate in call with A. Wright, EFH legal team and Hunt consortium counsel to discuss Purchase Agreement Open Issues; respond to request for revisions to White and Case redline. | 5.10 hrs |
| 06|27|2015 | AK | Review proposed FERC and NRC revisions; finalize edits to Purchase Agreement for PUCT and forward to A. Wright et al; compile list of specific regulatory conditions from Dockets 34077 and 35287 for use in negotiations. | 5.90 hrs |
| 06|28|2015 | AK | Receive and review Revised Termination Summary from A. Wright; conference call with Kirkland & Ellis and company to discuss same; review Hunt Ovation transaction mechanics slides from A. Meek. | 3.40 hrs |
| 06|29|2015 | AK | Draft additional possible language for regulatory conditions to Hunt consortium investment agreement; send to B. Moore for comment; evaluate Project Ovation Transaction Mechanics from A. Wright. | 5.20 hrs |
| 06|29|2015 | MVH | Locate Schedule from Oncor Docket no. 38929 and email schedule to Andrew Kever and Tracy Gomez at McDermott Will and Emery LLP. | 0.70 hrs |
| 06|30|2015 | AK | Multiple calls with S. Dore, A. Wright et al regarding PUCT strategy for current alternative transactions; call with A. Wright et al and representatives of Hunt consortium regarding corporate structures and transition plans; analysis of regulatory report. | 4.80 hrs |
| 06|30|2015 | BAM | Receive and review materials regarding latest Hunt proposal and other proposals; conference with A. Kever regarding regulatory considerations and status of bidder discussions; review and comment on draft regulatory language for Hunt document; telephone conference with Hunt group regarding contemplated transaction steps. | 2.40 hrs |

**EFH1    Case Administration**

| 06|25|2015 | AK | Confer with G. Moor regarding billing format preferences. | 0.20 hrs |
|---|---|---|---|

**EFH3    Fee Application**

| 06|02|2015 | CCM | Prepare Exhibit A for EFH Restructuring, Luminant, TXU and 4Change fee Application; forward to Andy Kever for review. | 1.10 hrs |
|---|---|---|---|
| 06|10|2015 | ARA | Revise monthly fee application and exhibits; email revised documents to Andy Kever and Cyd McCool. | 1.00 hrs |
| 06|12|2015 | ARA | Revise Exhibit A of the monthly fee application; email same to A. Kever. | 0.50 hrs |
| 06|16|2015 | ARA | Revise monthly fee application documents; email revised documents to A. Kever. | 0.50 hrs |
| 06|17|2015 | ARA | Revise monthly fee application documents; email same to A. Kever. | 0.30 hrs |
| 06|18|2015 | CCM | Prepare exhibits to the Monthly Fee Statement for March hours billed. | 4.10 hrs |
| 06|20|2015 | AK | Preparation of First Monthly Fee Application. | 1.70 hrs |
| 06|22|2015 | AK | Further edits to First Montly Fee Application; send to M. Schlan for review. | 2.20 hrs |
| 06|24|2015 | AK | Further revisions to March Fee Application per Kirkland & Ellis; forward final to M. Schlan for filing. | 1.30 hrs |

INVOICES

Energy Future Holdings                                                                                   Page 5
Client        11000

| | | | |
|---|---|---|---|
| 06\|25\|2015 | AK | Conform April billing to requested format; begin preparation of Second Monthly Fee Application. | 1.10 hrs |
| 06\|25\|2015 | CCM | Begin preparation of exhibits to the Monthly Fee Statement for April hours billed. | 2.70 hrs |
| 06\|29\|2015 | CCM | Revise exhibits to Fee Application and revise billing format for April invoices. | 0.90 hrs |
| 06\|30\|2015 | AK | Respond to request from G. Moor for amended Exhibit A to March fee application. | 0.60 hrs |
| 06\|30\|2015 | CCM | Prepare exhibits to the Monthly Fee Statement for May hours billed; prepare Exhibit F for April and May hours billed. | 3.90 hrs |

## TIMEKEEPER SUMMARY

| Task Description | | Timekeeper | Rate | Hours |
|---|---|---|---|---|
| | | Hanlon, Michelle V | 225.00 | 38.40 hrs |
| | | Kever, Andrew | 550.00 | 91.10 hrs |
| | | Moore, Bill A. | 475.00 | 34.40 hrs |
| EFH1 | Case Administration | Kever, Andrew | 550.00 | 0.20 hrs |
| EFH3 | Fee Application | Abernathy, Aundrea R. | 75.00 | 2.30 hrs |
| EFH3 | Fee Application | Kever, Andrew | 550.00 | 6.90 hrs |
| EFH3 | Fee Application | McCool, Cyd C | 75.00 | 12.70 hrs |
| | | | **Total Hours** | **186.00 hrs** |

EXPENSES:

| | | |
|---|---|---|
| 06/30/2015 | Copy Expenses | $157.95 |
| | Total Expenses | $157.95 |

## BILLING SUMMARY

| | |
|---|---|
| Total Fees Incurred | $50,000.00 |
| Total Costs Incurred | $157.95 |
| Total for this Invoice | $50,157.95 |
| Previous Balance | $171,012.69 |
| **TOTAL BALANCE** | **$50,157.95** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

July 31, 2015

Gary L. Moor

Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 4134 |
| Client No.: | 11000 |
| Matter No.: | 00050 |
| Bill Through: | 07/31/2015 |

RE:  **EFH Restructuring Flat Fee Agreement**

PROFESSIONAL SERVICES RENDERED:

| Date | Initials | Description | Hours |
|---|---|---|---|
| 07\|01\|2015 | BAM | Telephone conference with S. Dore et al. regarding  discussions with Texas regulators; research regarding  basis for comments heard in those discussions; further telephone conference with S. Dore and A. Wright regarding discussions with Texas regulators; telephone conference with Hunt representatives regarding  corporate structure aspects of proposal; conferences with M. Hanlon regarding  Fidelity and El Paso Electric connection; provide summary of that historical connection to S. Dore and A. Wright. | 5.30 hrs |
| 07\|01\|2015 | MVH | Research Fidelity Bank's role in El Paso Electric bankruptcy proceedings; research and review Fidelity's SEC filings with regard to Fidelity's compliance with beneficial ownership requirements in El Paso Electric; summarize findings and circulate email to Bill Moore and Andrew Kever. | 7.40 hrs |
| 07\|02\|2015 | AK | Confer with B. Moore and A. Wright regarding PUC reaction to comments of Hunt counsel in Chapter 11 hearing. | 0.60 hrs |
| 07\|02\|2015 | AK | Review and initial review of debt commitment letter; review A. Wright's comments on 6/30/15 Hunt draft. | 2.90 hrs |
| 07\|02\|2015 | BAM | Review latest potential response to the Hunts regarding  merger agreement; review transcript of June 25 hearing regarding  development of plan of reorganization; telephone conference with V. Oswalt regarding regulatory considerations pertaining to REIT structure; review A. Wright's changes to Hunt merger agreement; review Hunt's latest debt commitment letter draft. | 3.40 hrs |
| 07\|03\|2015 | AK | Receive and review next EFH draft and comments on Hunt merger agreement; forward comments to B. Moore for response to Kirkland & Ellis. | 2.10 hrs |
| 07\|03\|2015 | BAM | Review and comment on latest draft merger agreement with Hunts; provide comments to K&E. | 1.50 hrs |
| 07\|06\|2015 | AK | Review and assess letter from Paxton; confer with B. Moore and V. Oswalt regarding response. | 0.80 hrs |
| 07\|07\|2015 | BAM | Conference with A. Kever regarding  regulatory considerations; review materials regarding  case developments; review latest proposed revisions to Hunt merger agreement; review Texas Attorney General letter regarding regulatory review. | 3.90 hrs |

INVOICES

Energy Future Holdings                                                                                    Page 2
Client      11000

| | | | |
|---|---|---|---|
| 07\|08\|2015 | AK | Receive from A. Wright and begin review of EFH comments to Hunt draft of Oncor side letter; revised Equity Commitment letter and revised guarantee; begin review. | 4.20 hrs |
| 07\|08\|2015 | BAM | Review latest Oncor side letter and funding commitment letter regarding Hunt proposal. | 2.40 hrs |
| 07\|09\|2015 | AK | Review Morgan Lewis comments on side letter; follow up analysis. | 0.70 hrs |
| 07\|09\|2015 | BAM | Review the court's order regarding  make whole claim; review comments regarding regulatory matters regarding Oncor side letter. | 1.50 hrs |
| 07\|14\|2015 | AK | Receive new merger draft from Hunt; analysis of new regulatory language; draft comments to A. Wright. | 3.80 hrs |
| 07\|14\|2015 | BAM | Review Hunt's changes to merger agreement; conference with A. Kever regarding same; summarize material regulatory issues in latest Hunt draft for A. Wright; send summary to A. Wright. | 2.10 hrs |
| 07\|16\|2015 | AK | Further analyzis of current Hunt draft; respond to A. Wright. | 2.20 hrs |
| 07\|21\|2015 | AK | Receive and review request from J. Whiteley and A. Wright for comment to draft Hunt merger agreement and EFH major issue list. | 2.70 hrs |
| 07\|22\|2015 | AK | Respond to request from J. Whiteley and A. Wright for major issues with Hunt/T-uns draft merger agreement. | 2.10 hrs |
| 07\|22\|2015 | BAM | Review latest Hunt/T-Uns revisions to merger agreement and provide key regulatory concerns to Kirkland & Ellis LLP. | 0.60 hrs |
| 07\|24\|2015 | AK | Review and analysis of disclosure filed by EFH in Chapter 11 proceeding; follow-up questions to client. | 4.90 hrs |
| 07\|25\|2015 | AK | Receive and review draft merger agreement for Hunt/T-Uns; confer with A. Wright; request from V. Nunn regarding edits to disclosure Schedule; confer with B. Moore and M. Kimbrough; forward edits for disclosure. | 5.80 hrs |
| 07\|25\|2015 | BAM | Telephone conference with A. Wright regarding current negotiation status and need for review of latest draft merger agreement. | 0.60 hrs |
| 07\|25\|2015 | MJK | Updating disclosures for potential merger agreement with Hunts/T-Uns. | 0.30 hrs |
| 07\|26\|2015 | AK | Review and respond to A. Wright regarding comments on state regulatory aspects of draft merger agreement. | 1.10 hrs |
| 07\|26\|2015 | BAM | Review latest draft merger agreement and provide comments regarding regulatory risks to A. Wright. | 1.10 hrs |
| 07\|27\|2015 | AK | Review response from J. McGrane regarding merger agreement draft; review draft board deck at request of S. Winters; suggest edits. | 2.80 hrs |
| 07\|27\|2015 | BAM | Review materials regarding case developments; review and comment on draft board presentation regarding current potential restructuring plan; provide some further regulatory considerations regarding current negotiations to A. Wright. | 1.90 hrs |
| 07\|27\|2015 | MJK | Drafting language regarding ring-fencing measures for potential merger agreement with Hunts/T-Uns. | 0.30 hrs |
| 07\|28\|2015 | AK | Receive and review A. Wright and S. Dore's comments on draft and board deck; follow-up comments to S. Dore and A. Wright. | 1.10 hrs |
| 07\|28\|2015 | AK | Preparation of 1st interim fee application. | 0.00 hrs |
| 07\|28\|2015 | BAM | Review case update. | 0.40 hrs |
| 07\|29\|2015 | AK | Request from L. Kaisey for review of disclosure schedule, discuss review with M. Kimbrough per parallel request from T. Nutt related to ERCOT; review and edit draft responses; reply to L. Kaisey and T. Nutt. | 2.40 hrs |
| 07\|29\|2015 | MJK | Drafting disclosures for potential merger agreement with Hunts/T-Uns. | 2.00 hrs |

INVOICES

Energy Future Holdings                                                                        Page 3
Client       11000

| | | | |
|---|---|---|---|
| 07\|30\|2015 | AK | Receive from A. Wright; revise and analysis of final board deck. | 1.10 hrs |
| 07\|30\|2015 | MJK | Drafting disclosures and research for potential merger agreement with Hunts/T-Uns. | 2.50 hrs |
| 07\|30\|2015 | MVH | Research and summarize Oncor tariff provisions related to street lighting service in order to determine whether street lighting service includes provision of energy in addition to facilities; report to A. Kever for analysis of active trade or business REIT structure. | 5.40 hrs |
| 07\|31\|2015 | AK | Confer with tax team regarding possible alternative regulatory constructs; follow-up analysis with B. Moore and K. Rasmussen; review Oncor street lighting tariff. | 2.40 hrs |
| 07\|31\|2015 | KDR | Research regarding Sharyland REIT issues and precedent; research regarding CCN ownership and legal requirements under the direction of Andy Wright. | 3.00 hrs |
| 07\|31\|2015 | BAM | Telephone conference with Kirkland & Ellis lawyers regarding regulatory matters pertaining to REIT structure and analysis of active trade or business under IRS rules. | 0.50 hrs |
| 07\|31\|2015 | ERJ | Research issues regarding SU REIT structure, utility transmission facility lease agreements at the PUCT; review/analyze issues regarding same; confer with B. Moore, A. Kever, K. Rasmussen regarding same (at the direction of A. Wright). | 5.50 hrs |
| 07\|31\|2015 | ELA | Research LCRA and AEP leasing arrangements; research AEP and ETT relationship; confer with Emily Jolly re: same. | 3.50 hrs |

PROFESSIONAL SERVICES RENDERED:

**EFH3    Fee Application**

| | | | |
|---|---|---|---|
| 07\|01\|2015 | AK | Preparation of April fee request; respond to G. Moor question regarding March fee categories. | 3.10 hrs |
| 07\|02\|2015 | AK | Additional response to G. Moor regarding March billing information. | 1.10 hrs |
| 07\|02\|2015 | CCM | Begin draft of Exhibit F to Interim Fee Application for March and April. | 0.50 hrs |
| 07\|08\|2015 | AK | Preparation of April fee application. | 1.30 hrs |
| 07\|08\|2015 | CCM | Prepare exhibits to fee application for April fees and expenses; finalize Exhibit F to the Interim Fee Application; begin work on exhibits for May fee application. | 1.80 hrs |
| 07\|09\|2015 | AK | Preparation of third monthly fee application and first interim fee application. | 5.30 hrs |
| 07\|10\|2015 | AK | Continued preparation of first interim fee application. | 4.80 hrs |
| 07\|13\|2015 | AK | Question from S. Blocker regarding engagement. | 0.40 hrs |
| 07\|15\|2015 | AK | Draft Certificate of No Objection for 1st monthly application; forward with draft of 2nd monthly application to Kirkland & Ellis LLP and Richards, Layton & Finger, P.A. for filing. | 1.20 hrs |
| 07\|15\|2015 | AK | Receive current Hunt revisions to Merger Agreement; begin review. | 1.10 hrs |
| 07\|17\|2015 | AK | Forward as filed Certificate of No Objection to G. Moor. | 0.20 hrs |
| 07\|21\|2015 | CCM | Revise March invoices for fees and expenses to be included with the fee application. | 0.60 hrs |
| 07\|22\|2015 | CCM | Revise April invoices for fees and expenses to be included with the fee application. | 0.60 hrs |
| 07\|24\|2015 | AK | Review and respond to correspondence from DOJ regarding upcoming interim fee application. | 0.40 hrs |
| 07\|27\|2015 | AK | Preparation of 1st interim fee application. | 3.60 hrs |

INVOICES

Energy Future Holdings                                                                                    Page 4
Client      11000

| | | | |
|---|---|---|---|
| 07\|29\|2015 | CCM | Gather information for preparation of Exhibits E and I to the Interim Fee Application. | 0.30 hrs |
| 07\|30\|2015 | AK | Correspondence and follow-up with G. Moor regarding MFIS. | 0.40 hrs |
| 07\|30\|2015 | CCM | Prepare draft of the MFIS for March; forward to A. Kever for review; prepare Exhibits E and I to the Interim Fee Application for March and April. | 1.40 hrs |
| 07\|31\|2015 | CCM | Finalize MFIS and send to G. Moor; make revisions requested by G. Moor and resend. | 0.40 hrs |

### TIMEKEEPER SUMMARY

| Task Description | | Timekeeper | Rate | Hours |
|---|---|---|---|---|
| | | Adams, Elizabeth L. | 250.00 | 3.50 hrs |
| | | Hanlon, Michelle V | 225.00 | 12.80 hrs |
| | | Jolly, Emily R | 295.00 | 5.50 hrs |
| | | Kever, Andrew | 550.00 | 43.70 hrs |
| | | Kimbrough, Mandy J. | 325.00 | 5.10 hrs |
| | | Moore, Bill A. | 475.00 | 25.20 hrs |
| | | Rasmussen, Kirk D. | 450.00 | 3.00 hrs |
| EFH3 | Fee Application | Kever, Andrew | 550.00 | 22.90 hrs |
| EFH3 | Fee Application | McCool, Cyd C | 75.00 | 5.60 hrs |
| | | | **Total Hours** | **127.30 hrs** |

EXPENSES:

|  | |
|---|---|
| Total Expenses | $0.00 |

### BILLING SUMMARY

|  | |
|---|---|
| Total Fees Incurred | $50,000.00 |
| Total Costs Incurred | $0.00 |
| Total for this Invoice | $50,000.00 |
| Previous Balance | $233,020.81 |
| **TOTAL BALANCE** | **$50,000.00** |

INVOICES

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

August 31, 2015

Gary L. Moor

Luminant Energy

1601 Bryan St., 22nd Floor

Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 3985 |
| Client No.: | 11000 |
| Matter No.: | 00050 |
| Bill Through: | 08/31/2015 |

**RE:  EFH Restructuring Flat Fee Agreement**

PROFESSIONAL SERVICES RENDERED:

| Date | Initials | Description | Hours |
|---|---|---|---|
| 08\|03\|2015 | AK | Review of Kirkland & Ellis LLP's August 2nd motion draft; review "sore loser' drafts. | 2.10 hrs |
| 08\|03\|2015 | BAM | Review cleansing release regarding discussions with EFIH 2nd lien creditors. | 0.50 hrs |
| 08\|03\|2015 | MVH | Research whether the Texas Public Utility Commission or state-wide Public Utility Commissions have permitted recovery in rates of the cost to insure an employee benefit plan or pension. | 4.50 hrs |
| 08\|04\|2015 | MVH | Research whether the Texas Public Utility Commission or state-wide Public Utility Commissions have permitted recovery in rates of the cost to insure an employee benefit plan or pension. Research whether the Texas Public Utility Commission or state-wide Public Utility Commissions have permitted recovery in rates of the cost to insure an employee benefit plan or pension. | 6.00 hrs |
| 08\|05\|2015 | MVH | Research whether the Texas Public Utility Commission or state-wide Public Utility Commissions have permitted recovery in rates of the cost to insure an employee benefit plan or pension. | 6.10 hrs |
| 08\|06\|2015 | AK | Review draft Merger schedule from V. Nu... | 0.60 hrs |
| 08\|06\|2015 | MVH | Research whether the Texas Public Utility Commission or state-wide Public Utility Commissions have permitted recovery in rates of the cost to insure an employee benefit plan or pension. | 7.80 hrs |
| 08\|08\|2015 | AK | Reivew EFH revised Merger Agreement from A. Wright. | 1.30 hrs |
| 08\|08\|2015 | AK | Board deck review. | 0.90 hrs |
| 08\|08\|2015 | AK | Consider comments on draft 8k. | 2.10 hrs |
| 08\|10\|2015 | AK | Review final 8K and final Merger Agreement. | 1.20 hrs |
| 08\|14\|2015 | AK | Request from A. Wright to review draft trade restriction inital review. | 2.10 hrs |
| 08\|14\|2015 | ERJ | Review PUC open meeting discussion of restructuring plan, future PUC proceeding involving approval of REIT structure; confer with M. Kimbrough regarding same (at the direction of A. Wright, Austin regulatory team). | 0.30 hrs |
| 08\|16\|2015 | AK | Analyzing of PUCT requirement for identification of public utility ownership identities. | 0.80 hrs |
| 08\|17\|2015 | AK | Further consideration of suggested edits to response regarding equity ownership disclosure. | 0.80 hrs |

INVOICES

Energy Future Holdings                                                                                      Page 2
Client        11000

| | | | |
|---|---|---|---|
| 08\|17\|2015 | BAM | Review and comment on draft Trading Restrictions Motion; provide comments and rationale to A. Wright. | 1.90 hrs |
| 08\|17\|2015 | MJK | Research for petition to bankruptcy court regarding PUCT sale, transfer, merger filing requirements. | 3.10 hrs |
| 08\|18\|2015 | KDR | Preparation and meetings with Hunt, Oncor and EFH regarding change in control filing. | 8.50 hrs |
| 08\|18\|2015 | BAM | Regulatory coordination conference with EFH, Hunt, Oncor, and investors; conference with S. Dore, V. Oswalt regarding upcoming regulatory activities and considerations; review merger agreement; correspond with J. Walker regarding regulatory issue pertaining to employee benefits and ratemaking treatment. | 11.10 hrs |
| 08\|18\|2015 | ERJ | Review draft application and testimony, merger agreement (at the direction of S. Dore, A. Wright). | 1.00 hrs |
| 08\|19\|2015 | BAM | Research prior PUC and court decisions regarding scope of review under PURA 39.262(l). | 1.40 hrs |
| 08\|20\|2015 | BAM | Research regarding prior arguments of parties regarding participation of holding company in sale/transfer/merger review proceedings at the PUC; review Commissioner Anderson's memo regarding issues to be addressed in Oncor s/t/m proceeding; draft talking points for S. Dore regarding consequences of EFH participation in Oncor's s/t/m proceeding. | 3.90 H |
| 08\|20\|2015 | MJK | Review and summarize memo filed by Commissioner Anderson regarding upcoming sale, transfer, merger application with the PUCT. | 0.60 hrs |
| 08\|21\|2015 | BAM | Research previous testimony before PUC regarding rating agency reactions to ring-fencing and other considerations, per S. Dore request; correspond with S. Dore regarding same. | 2.20 hrs |
| 08\|24\|2015 | BAM | Conference with A. Kever, K. Rasmussen regarding regulatory strategy options; review latest Trading Restrictions Motion; telephone conference with A. Wright and S. Dore regarding same. | 1.50 hrs |
| 08\|25\|2015 | AK | Receive and review trade restriction motion; respond to client. | 1.80 hrs |
| 08\|25\|2015 | MJK | Research and draft analysis for Brandon Bloom, Carla Howard, Jeff Walker, and Meagan Horn regarding different ownership structures for REPs, PGCs, and power marketers. | 2.00 hrs |
| 08\|26\|2015 | AK | Review A. Wright edits to trading motion; call from A. Wright regarding potential expert witness. | 1.10 hrs |
| 08\|26\|2015 | BAM | Review filings and legal arguments regarding participation of TXU Corp. in Oncor sale/transfer/merger proceeding in 2007; review procedural rulings by ALJs in sale/transfer/merger proceedings. | 2.10 hrs |
| 08\|26\|2015 | MJK | Research and draft analysis for Brandon Bloom, Carla Howard, Jeff Walker, and Meagan Horn regarding ability to use 4Change as a dba of TXU Energy. | 3.00 hrs |
| 08\|27\|2015 | BAM | Review draft 14.101 pleading; telephone conference with S. Dore et al regarding same; telephone conference with J. Bushee, J. Guy regarding same; conference with V. Oswalt regarding same; review latest draft application from Hunt/Ovation. | 5.30 hrs |
| 08\|27\|2015 | MJK | Review (1) initial draft of sale, transfer, merger petition to be filed with PUCT, (2) Commissioner Anderson's memo regarding expectations of what the petition should include, and (3) prior Sharyland order referenced in the draft petition. | 0.70 hrs |
| 08\|28\|2015 | AK | Review execution version of Oncor side letter from A. Wright. | 1.40 hrs |
| 08\|31\|2015 | BAM | Review latest draft PUC application and related orders from prior proceedings; review final Oncor side letter. | 3.90 hrs |

INVOICES

Energy Future Holdings                                                                                    Page 3
Client      11000

PROFESSIONAL SERVICES RENDERED:

**EFH3    Fee Application**

| | | | |
|---|---|---|---|
| 08\|04\|2015 | AK | Receive CORR notice for 2nd monthly fee request; finalize and forward draft Certificate of No Objection to Richards, Layton & Finger, P.A. and Kirkland & Ellis, LLP for filing; discuss data presentation questions with A. Yenamandra for first interim application. | 1.70 hrs |
| 08\|11\|2015 | AK | Request from A. Wright to establish new billing matters. | 0.20 hrs |
| 08\|13\|2015 | CCM | Finalize MFIS for April; send to G. Moor. | 0.70 hrs |

### TIMEKEEPER SUMMARY

| Task Description | | Timekeeper | Rate | Hours |
|---|---|---|---|---|
| | | Hanlon, Michelle V | 225.00 | 24.40  hrs |
| | | Jolly, Emily R | 295.00 | 1.30  hrs |
| | | Kever, Andrew | 550.00 | 16.20  hrs |
| | | Kimbrough, Mandy J. | 325.00 | 9.40  hrs |
| | | Moore, Bill A. | 475.00 | 33.80  hrs |
| | | Rasmussen, Kirk D. | 450.00 | 8.50  hrs |
| EFH3 | Fee Application | Kever, Andrew | 550.00 | 1.90  hrs |
| EFH3 | Fee Application | McCool, Cyd C | 75.00 | 0.70  hrs |
| | | | **Total Hours** | **96.20  hrs** |

EXPENSES:

| | | |
|---|---|---|
| 08/20/2015 | Reimbursement to Bill Moore for travel to Dallas, TX on 8/18/15 for meeting with Luminant (taxi: $145.00; parking: $23.00) | $168.00 |
| 08/31/2015 | Reimbursement to Kirk Rasmussen for travel to Dallas on 8/18/2015 for EFH meeting (airfare: $340.20; parking: $23.00) | $363.20 |
| | Total Expenses | $531.20 |

### BILLING SUMMARY

| | |
|---|---|
| Total Fees Incurred | $50,000.00 |
| Total Costs Incurred | $531.20 |
| Total for this Invoice | $50,531.20 |
| Previous Balance | $177,991.94 |
| **TOTAL BALANCE** | **$50,531.20** |

INVOICES

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

September 30, 2015

Gary L. Moor

Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 4033 |
| Client No.: | 11000 |
| Matter No.: | 00050 |
| Bill Through: | 09/30/2015 |

**RE:  EFH Restructuring Flat Fee Agreement**

PROFESSIONAL SERVICES RENDERED:

| | | | |
|---|---|---|---|
| 09\|01\|2015 | AK | Review and comment to S. Dore on Common Interest Agreement/Joint Defense Agreement (CIA/JDA) (1.8); review Public Information Request to PUC for confidential material; confer with M. Kimbrough (.08). | 2.60 hrs |
| 09\|01\|2015 | BAM | Review and comment on draft common interest / joint defense agreement; provide comments to S. Dore; review and comment on draft application and supporting testimony for PUC approval of transaction. | 4.60 hrs |
| 09\|02\|2015 | AK | Review draft testimony; comment and prepare for review session; list of issues. | 5.80 hrs |
| 09\|02\|2015 | KDR | Review draft issues under the direction of Stacey Dore. | 1.00 hrs |
| 09\|02\|2015 | BAM | Review and comment on draft testimony to support application for PUC approval; compile list of issues to discuss with S. Dore and V. Oswalt; conference with A. Kever regarding  testimony drafts; finalize issue list and transmit to S. Dore and V. Oswalt. | 3.40 hrs |
| 09\|02\|2015 | LAS | Prepare testimony binders for Andy Kever. | 1.00 hrs |
| 09\|03\|2015 | AK | Preparation of possible findings of fact and conclusions of law for PUC case; review prior cases; further testimony review of regulatory commitments and descriptions of REIT transactions (2.8); initial review of Trade Resitriction Motion; review and confer with Kirkland and Ellis LLP (1.9); further testimony review of regulatory complaints and description REIT transactions (4.8) | 9.50 hrs |
| 09\|03\|2015 | BAM | Travel to Dallas and conference with S. Dore regarding  preparation of application and testimony to support PUC review; teleconference with K&E regarding  disclosure statement language regarding  PUC application. | 5.90 hrs |
| 09\|04\|2015 | AK | Confer with counsel for Oncor and Hunts; review draft testimony for PUC filing; follow-up comments. | 6.90 hrs |
| 09\|04\|2015 | KDR | Review testimony drafts and meeting notes under the direction of Stacey Dore. | 1.00 hrs |
| 09\|04\|2015 | BAM | Conference with J. Bushee, M. Henry, A. Nye, V. Oswalt et al. to review and discuss application for PUC review and supporting testimony; telephone conference with K&E regarding  draft trading restrictions motion. | 6.20 hrs |
| 09\|07\|2015 | AK | Next draft of PUC testimony review and analysis comments to V. Oswalt and S. Dore. | 4.20 hrs |

Energy Future Holdings                                                                                        Page 2
Client      11000

| | | | |
|---|---|---|---|
| 09\|08\|2015 | BAM | Conference with K. Rasmussen regarding development of PUC application and supporting testimony. | 0.50 hrs |
| 09\|09\|2015 | AK | Further preparation for meeting with Oncor and Hunt's legal teams. | 5.30 hrs |
| 09\|09\|2015 | BAM | Travel to Dallas; telephone conferences with M. Henry and V. Oswalt regarding development of application and testimony while in transit to Dallas; conference with M. Henry regarding  status of discussions between Hunts and Oncor; review latest drafts of application and supporting testimony for PUC approval; provide S. Dore and V. Oswalt with summary of notable issues in the drafts. | 12.80 hrs |
| 09\|10\|2015 | AK | Meet with Oncor and Hunt team to prepare for PUC changed control filing; follow-up. | 6.90 hrs |
| 09\|10\|2015 | BAM | Conference with Oncor and Hunt attorneys regarding draft application and supporting draft testimony; provide summary of the discussions to S. Dore. | 5.50 hrs |
| 09\|11\|2015 | AK | Confer with S. Dore, V Oswalt, B. Moore regarding status of PUC filing. | 0.50 hrs |
| 09\|11\|2015 | KDR | Review draft testimony and issues list under the direction of Stacey Dore. | 1.50 hrs |
| 09\|13\|2015 | AK | Initial review of third draft of Sharyland Utilities' testimony for STM filing with comments. | 4.90 hrs |
| 09\|14\|2015 | BAM | Review latest draft testimony in support of PUC application; conference with A. Kever regarding same. | 0.80 hrs |
| 09\|14\|2015 | MJK | Emails and analysis regarding the applicability of PURA 39.158 to the contemplated TCEH spin-off. | 0.20 hrs |
| 09\|15\|2015 | AK | Confer with B. Moore regarding potential ownership interest of Oncor by TCEH creditors. | 0.60 hrs |
| 09\|15\|2015 | BAM | Review questions from S. Dore regarding  affiliate standards; review questionnaire from Morgan Lewis to TCEH creditors regarding  ownership interests; telephone conference with M. Henry regarding  filing package development; draft response to S. Dore regarding  affiliate standards. | 2.90 hrs |
| 09\|15\|2015 | MJK | Review draft analysis on affiliate definition under PURA. | 0.10 hrs |
| 09\|16\|2015 | BAM | Review latest trading restrictions motion; telephone conference with S. Dore and A. Wright regarding motion and NRC/PUC filings; provide suggested revisions to trading restrictions motion to S. Dore, A. Wright, and K&E. | 2.60 hrs |
| 09\|17\|2015 | AK | Receive revised joint defense agreement from B. Moore; review and comment. | 1.20 hrs |
| 09\|18\|2015 | AK | Receive next draft of PUC change control testimony; initial review. | 2.30 hrs |
| 09\|18\|2015 | BAM | Telephone conference with Oncor and Hunt counsel regarding  application development; telephone conference with V. Oswalt regarding same. | 0.90 hrs |
| 09\|18\|2015 | ERJ | Review and calendar briefing deadlines in Oncor rate case appeal to Texas Supreme Court; confer with A. Kever, B. Moore regarding same (at the direction of A. Wright). | 0.30 hrs |
| 09\|19\|2015 | AK | Further review of draft testimony; prepare comments. | 5.60 hrs |
| 09\|20\|2015 | AK | Review additional draft testimony; prepare comments on drafts; review comments from V. Oswalt and B. Moore. | 6.10 hrs |
| 09\|20\|2015 | BAM | Review and comment on latest draft testimony in support of application for PUC approval; summarize for S. Dore and V. Oswalt. | 3.00 hrs |
| 09\|21\|2015 | AK | Further testimony analysis; review comments with Hunt legal team. | 3.90 hrs |

INVOICES

Energy Future Holdings                                                                                          Page 3
Client        11000

| 09|21|2015 | BAM | Review and comment on latest draft testimony received from Hunts and Oncor; conference with Sutherland and telephone conference with V&E regarding same; telephone conferences with M. Henry regarding status of Hunt-Oncor discussions; telephone conference with V. Oswalt regarding same. | 7.20 hrs |
|---|---|---|---|
| 09|22|2015 | AK | Revisions to testimony comments. | 1.10 hrs |
| 09|22|2015 | BAM | Telephone conferences with S. Dore and V. Oswalt regarding 14.101 filing; receive and review revised draft testimony; distribute redlines to S. Dore and V. Oswalt. | 1.80 hrs |
| 09|23|2015 | AK | Receipt of and review next draft of Hunt testimony; draft additional comments. | 5.90 hrs |
| 09|23|2015 | BAM | Receive and review revised draft testimony; generate redlines and provide to S. Dore and V. Oswalt; telephone conference with V. Oswalt regarding pre-filing meeting. | 3.50 hrs |
| 09|24|2015 | AK | Prepare for and confer with counsel for Oncor and Hunt regarding testimony and PUCT filing; follow-up. | 9.70 hrs |
| 09|24|2015 | KDR | Attend open meeting; research into nuclear decommissioning funding agreement obligations. | 1.50 hrs |
| 09|24|2015 | BAM | Travel to and from Dallas and review testimony in transit; conference with Oncor and Hunt attorneys regarding draft application and supporting testimony regarding PUC review; discuss remaining issues and provide comments on draft application and testimony to Hunt and Oncor attorneys. | 11.40 hrs |
| 09|24|2015 | MJK | Review Anderson's supplemental memo and summarize; review filings in Docket No. 34077 regarding attempt to join TXU Corp. as a party; review pre-approval requirements related to changes in the collection agreement for the nuclear decommissioning fund. | 2.00 hrs |
| 09|25|2015 | AK | Review and comment on multiple drafts of STM filing form. | 3.30 hrs |
| 09|25|2015 | BAM | Review open meeting transcript of 9/24 discussion of impending Oncor/Hunt filing; draft EFH-related portions of sale/transfer/merger approval form for filing at PUC and provide to V&E. | 1.60 hrs |
| 09|25|2015 | MJK | Research regarding attempt to join TXU Corp. as a party in Docket No. 34077. | 0.30 hrs |
| 09|26|2015 | AK | Review drafts of STM filing. | 0.70 hrs |
| 09|27|2015 | BAM | Telephone conference with S. Dore regarding regulatory approvals for transaction. | 0.40 hrs |
| 09|28|2015 | AK | Confer with V. Oswalt regarding pre-filing meeting with OPUC and PUCT staff (0.6); outline potential responses to expected motion to join EFH to PUCT change of control case (1.4). | 1.40 hrs |
| 09|28|2015 | KDR | Conference regarding application contents and review; preparation for arguments associated with EFH party status. | 1.00 hrs |
| 09|28|2015 | BAM | Conferences with A. Kever and K. Rasmussen regarding regulatory approvals; telephone conference S. Blocker et al. regarding PUC approval process and impending filing; telephone conference with V. Oswalt regarding same. | 2.50 hrs |
| 09|28|2015 | MJK | Research for shell document opposing any attempt to join EFH as a party to the change in control case (PUC Docket No. 45188). | 1.50 hrs |
| 09|29|2015 | AK | Receive formal filed application of change of control (Dkt 45188), begin review and analysis; review discovery requests and commission request for issues. | 3.10 hrs |

INVOICES

Energy Future Holdings                                                                                  Page 4
Client        11000

| | | | |
|---|---|---|---|
| 09\|29\|2015 | BAM | Review 14.101 application as filed; review initial RFIs and order requiring filing of list of issues; distribute RFIs and order to S. Dore and V. Oswalt. | 3.00 hrs |
| 09\|29\|2015 | MJK | Research and draft shall document opposing any attempt to join EFH as a party to the change of control proceeding (PUC Docket No. 45188). | 7.00 hrs |
| 09\|30\|2015 | AK | Continued review of filed direct case by Oncor/Hunts for Dkt. 45188 (2.4); edits to draft response to motion to join EFH to Dkt 45188 (0.6) | 3.00 hrs |
| 09\|30\|2015 | BAM | Review and comment on draft motion to oppose any joinder of EFH in 14.101 proceeding; telephone conference with A. Burton regarding potential consolidation of some Luminant entities. | 1.90 hrs |
| 09\|30\|2015 | MJK | Research and call regarding entity structures for REPs and power marketers (with A. Burton). | 0.50 hrs |
| 09\|30\|2015 | LAS | Ovation STM Proceeding, PUC Docket No. 45188 – Download Joint Report and Application with all exhibits, and prepare binders for Andy Kever. | 3.00 hrs |

### TIMEKEEPER SUMMARY

| Task Description | Timekeeper | Rate | Hours |
|---|---|---|---|
| | Jolly, Emily R | 295.00 | 0.30 hrs |
| | Kever, Andrew | 550.00 | 94.50 hrs |
| | Kimbrough, Mandy J. | 325.00 | 11.60 hrs |
| | Moore, Bill A. | 475.00 | 82.40 hrs |
| | Rasmussen, Kirk D. | 450.00 | 6.00 hrs |
| | Spellmann, Lou Ann | 75.00 | 4.00 hrs |
| | | **Total Hours** | **198.80 hrs** |

EXPENSES:

| | | |
|---|---|---|
| 09/14/2015 | Bill A. Moore - Reimbursement for hotel while in Dallas for testimony review meeting with Hunts and Oncor on 9/3-4/15. | $290.94 |
| 09/24/2015 | Bill A. Moore - Reimbursement for travel expenses to Dallas for testimony review and meeting with Oncor and Hunts on 9/24/15 (Airfare - $378.00; airport parking - $23.00) | $401.00 |
| 09/25/2015 | Bill A. Moore - Reimbursement for hotel while in Dallas for testimony review and meeting with Oncor, Hunts, and EFH on 9/9-11/15. | $878.54 |
| | Total Expenses | $1,570.48 |

BILLING SUMMARY

EXHIBIT H

Energy Future Holdings
Client     11000

Page 5

| | |
|---|---:|
| Total Fees Incurred | $50,000.00 |
| Total Costs Incurred | $1,570.48 |
| Total for this Invoice | $51,570.48 |
| Previous Balance | $228,523.14 |
| **TOTAL BALANCE** | **$51,570.48** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number: 27-4508316

October 31, 2015

Gary L. Moor

Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX 75201

| | |
|---|---|
| Invoice No.: | 4138 |
| Client No.: | 11000 |
| Matter No.: | 00050 |
| Bill Through: | 10/31/2015 |

**RE: EFH Restructuring Flat Fee Agreement**

PROFESSIONAL SERVICES RENDERED:

| | | | |
|---|---|---|---|
| 10\|01\|2015 | AK | Further discussion regarding trading motion. | 0.40 hrs |
| 10\|01\|2015 | AK | Review and comment on Staff discovery requests to Ovation; discuss with V. Oswalt, et al, possible procedural mechanism PUCT could handle motion to dismiss STM application. | 2.70 hrs |
| 10\|01\|2015 | BAM | Review RFIs and orders; review and comment on draft analysis for A. Burton. | 1.20 hrs |
| 10\|01\|2015 | MJK | Research regarding emergence corporate structure issues (at request of A. Burton). | 4.70 hrs |
| 10\|02\|2015 | AK | Conference with A. Wright and C. Husnick, et al, regarding Trading Restriction Motion. | 1.10 hrs |
| 10\|02\|2015 | AK | Conference with J. Bushee and J. Guy regarding discovery process. | 0.40 hrs |
| 10\|02\|2015 | AK | Conference with A. Wright, S. Dore, and B. Moore regarding Docket 45188; review draft Preliminary Order and forward comments to same with companion to Docket 34077. | 2.20 hrs |
| 10\|02\|2015 | BAM | Telephone conference with S. Dore, A. Wright et al. regarding need for information from T1Ls for regulatory evaluation purposes; telephone conference with S. Dore, A. Wright regarding processing of 14.101 application at PUCT by Oncor and Hunts; review materials from EFH and Morgan Lewis relevant to PUCT evaluation. | 2.40 hrs |
| 10\|02\|2015 | MJK | Respond to follow-up question of A. Burton regarding emergence corporate structure issues. | 0.40 hrs |
| 10\|04\|2015 | BAM | Review and comment on latest draft Trading Restrictions motion. | 0.40 hrs |
| 10\|05\|2015 | AK | Confer with M. Henry regarding discovery and response to motions. | 0.50 hrs |
| 10\|05\|2015 | AK | Trading restriction motion; review A. Wright edits and respond to questions. | 0.60 hrs |
| 10\|06\|2015 | AK | Receive and review Hunt supplemental testimony with Wilks and Goodlett; comments to Ovation. | 1.90 hrs |
| 10\|06\|2015 | BAM | Receive and review draft supplemental testimony from Hunt; provide analysis to S. Dore et. al. | 1.20 hrs |
| 10\|07\|2015 | AK | Comments on Hunt supplemental testimony; review Applicant filing regarding notice for Docket 45188. | 1.10 hrs |

Energy Future Holdings                                                                                          Page 2
Client      11000

| 10\|07\|2015 | BAM | Review draft Hunt testimony; telephone conference with J. Guy regarding same; telephone conference with A. Wright regarding trading restrictions motion; revise motion per conversation. | 2.40 hrs |
|---|---|---|---|
| 10\|08\|2015 | AK | Review and comment on TIEC discovery to Oncor and Ovation; investigate Docket 34077 treatment of TXU board minutes; monitor prehearing conference in Docket 45188; report to S. Dore, V. Oswalt; review draft Ovation discovery responses. | 5.10 hrs |
| 10\|09\|2015 | AK | Review and comment on draft Ovation discovery responses; discuss results of research on Docket 34077 treatment of board of director minutes with M. Kimbrough, B. Moore, S. Dore, and A. Wright. | 3.20 hrs |
| 10\|09\|2015 | BAM | Review and comment on draft RFI responses in Docket 45188. | 0.80 hrs |
| 10\|09\|2015 | MJK | Reviewing discovery filed in Docket No. 34077 regarding board presentations. | 4.90 hrs |
| 10\|12\|2015 | AK | Discuss proposed document production with Oncor counsel; follow-up discussion with S. Dore, A. Wright, B. Moore, and M. Kimbrough; review and comment on Ovation draft discovery responses. | 3.60 hrs |
| 10\|12\|2015 | BAM | Telephone conference with M. Henry regarding discovery in Docket 45188; review Staff's recommendation regarding sufficiency of the application. | 1.40 hrs |
| 10\|12\|2015 | MJK | Reviewing discovery in Docket No. 34077 regarding board presentations. | 1.00 hrs |
| 10\|12\|2015 | LDK | Assisted Mandy in research regarding discovery dispute. | 4.00 hrs |
| 10\|13\|2015 | AK | Review and comment on Ovation discovery responses; review Ovation draft responses to Staff Recommendation of Sufficiency. | 4.60 hrs |
| 10\|13\|2015 | BAM | Telephone conference with J. Walker regarding OPEB question; provide J. Walker with initial answer to OPEB question; conference with M. Kimbrough regarding follow-up to OPEB question; review draft RFI responses. | 2.10 hrs |
| 10\|13\|2015 | MJK | Research regarding trust requirements related to OPEB (at request of J. Walker). | 1.90 hrs |
| 10\|13\|2015 | LDK | Pension research in Interchange and Westaw; send notes to B. Moore and M. Kimbrough. | 2.00 hrs |
| 10\|13\|2015 | LDK | Assisted M. Kimbrough with Interchange research into discovery dispute. | 2.00 hrs |
| 10\|13\|2015 | LDK | OPEBs research in interchange | 1.00 hrs |
| 10\|14\|2015 | AK | Review and evaluate Memoranda from C. Nelson and Commissioner Anderson; review final trade restriction memo; further discussion with S. Dore and V. Oswalt regarding Ovation response to Staff's sufficiency motion. | 5.10 hrs |
| 10\|14\|2015 | BAM | Review and comment on draft trading restrictions motion; review Commissioner memos regarding list of issues. | 0.80 hrs |
| 10\|14\|2015 | MJK | Research and email regarding OPEB trust issue (for J. Walker). | 0.40 hrs |
| 10\|14\|2015 | LDK | Pension research completion. | 1.00 hrs |
| 10\|14\|2015 | LDK | Research into discovery dispute. | 2.00 hrs |
| 10\|15\|2015 | AK | View and report on Open Meeting in change of control Docket 45188; evaluate Second Draft Preliminary Order; evaluate RFI objections by Ovation and Oncor. | 5.80 hrs |
| 10\|15\|2015 | BAM | Review and comment on draft supplemental Hunt testimony; provide comments to EFH team; correspond with A. Wright, C. Howard regarding same; review and comment on draft Hunt responses to discovery. | 4.00 hrs |
| 10\|15\|2015 | MJK | Watch special open meeting for change of control proceeding - Docket No. 45188. | 1.00 hrs |

EXHIBIT H

Energy Future Holdings                                                                                    Page 3
Client        11000

| | | | |
|---|---|---|---|
| 10\|16\|2015 | AK | Review and comment on multiple discovery response drafts for Oncor and Ovation. | 2.10 hrs |
| 10\|16\|2015 | AK | Review and comment on PURA/PUCT substantive rule restrictions on corporate structures in ERCOT market. | 2.30 hrs |
| 10\|16\|2015 | BAM | Telephone conference with A. Wright regarding corporate structure questions; provide relevant information to A. Wright. | 0.20 hrs |
| 10\|16\|2015 | MJK | Draft power point presentation regarding emergence corporate structure issues (at request of A. Burton). | 7.00 hrs |
| 10\|18\|2015 | AK | Review and comment on Docket 45188 discovery responses by Ovation; review and comment on Lease payment narrative and minority interest contingency narrative. | 3.10 hrs |
| 10\|19\|2015 | AK | Review and comment on multiple draft discovery responses by Oncor and Ovation. | 2.90 hrs |
| 10\|19\|2015 | BAM | Telephone conference with M. Henry regarding discovery; communicate with S. Dore and V. Oswalt regarding same. | 0.60 hrs |
| 10\|19\|2015 | MJK | Review draft discovery responses and narratives regarding rents and TTI for change of control proceeding - Docket No. 45188. | 0.60 hrs |
| 10\|20\|2015 | AK | Review filed drag-along suit by EFH for change of control questions; review and comment on Ovation discovery responses. | 1.80 hrs |
| 10\|20\|2015 | BAM | Telephone conference with V. Oswalt regarding ex parte rules; review materials regarding pending bankruptcy proceeding; review transcript of PUCT open meeting discussion regarding Staff's recommendation for dismissal or supplementation; review materials regarding potential corporate structure upon exit from bankruptcy; conferences with M. Kimbrough regarding corporate organization options and applicable statutes and PUCT rules; conference with M. Kimbrough regarding options for entity to be employer of all TCEH subsidiaries. | 2.20 hrs |
| 10\|20\|2015 | MJK | Additional research regarding emergence corporate structure issues (for A. Burton). | 3.20 hrs |
| 10\|21\|2015 | AK | Review multiple draft discovery responses by Oncor and related documents; confer with counsel for Oncor concerning document production in Docket 45188; review documents and confer with B. Moore and client. | 3.20 hrs |
| 10\|21\|2015 | AK | Review and comment on draft document to EFH concerning regulatory restrictions on post-emergence corporate structure. | 0.90 hrs |
| 10\|21\|2015 | AK | Call from V. Oswalt regarding providing access to filed supplement to fifth Plan of Reorganization. | 0.40 hrs |
| 10\|21\|2015 | BAM | Correspond with M. Henry regarding potential response to TIEC RFI; review documents regarding same; correspond with S. Dore, C. Howard regarding same. | 4.40 hrs |
| 10\|21\|2015 | MJK | Revise presentation regarding emergence corporate structure issues (for A. Burton). | 0.30 hrs |
| 10\|22\|2015 | AK | Receive and review documents from Oncor (M. Henry) to be produced in Docket 45188. Confer with M. Henry, B. Moore regarding production, confer with S. Dore regarding same. | 4.10 hrs |
| 10\|22\|2015 | BAM | Review documents potentially responsive to TIEC 1-1 and 1-7; telephone conference with M. Henry, M. Davitt regarding same; correspond with S. Dore and C. Howard regarding same; review additional potentially responsive documents; correspond with M. Henry regarding same. | 6.00 hrs |

Energy Future Holdings                                                                                                    Page 4
Client       11000

| | | | |
|---|---|---|---|
| 10\|23\|2015 | AK | Receive, review and comment on Ovation draft discovery responses in Docket 45188; review and comment on draft Ovation supplmental testimony in Docket 45188. | 4.80 hrs |
| 10\|25\|2015 | AK | Review and comment on Ovation draft discovery responses. | 2.40 hrs |
| 10\|25\|2015 | BAM | Review and comment on draft Hunt responses to discovery; send comments to Sutherland team. | 1.90 hrs |
| 10\|26\|2015 | AK | Review and comment on draft board check on Plan execution status. | 0.80 hrs |
| 10\|26\|2015 | AK | Review Ovation documents to be produced in Docket 45188. | 2.90 hrs |
| 10\|26\|2015 | BAM | Review and comment on draft Board update by S. Dore; review latest discovery requests to Hunt and Oncor; update S. Dore regarding same. | 1.90 hrs |
| 10\|27\|2015 | AK | Review and comment on proposed document production and RFI responses by Ovation and Oncor. | 3.60 hrs |
| 10\|27\|2015 | BAM | Review materials regarding case developments; receive and review potential discovery responses from Ovation; telephone conference with J. Guy regarding same; correspond with S. Dore and A. Wright regarding same. | 4.30 hrs |
| 10\|28\|2015 | AK | Review and comment on proposed document production and RFI responses by Ovation and Oncor. | 2.90 hrs |
| 10\|28\|2015 | AK | Review proposed NRC application and proposed transfer of nuclear decommissioning fund, review PUCT Sub R 25.303 and comment on transfer requirements. | 2.30 hrs |
| 10\|28\|2015 | AK | Initial review of revised draft NRC application; review PUCT rules concerning transfer of decommissioning trust fund; comments to team for client report. | 1.80 hrs |
| 10\|28\|2015 | KDR | Research regarding nuclear decommissioning trust filing requirements under the direction of S. Dore. | 1.00 hrs |
| 10\|28\|2015 | BAM | Review documents to potentially be produced by Ovation and Hunts; review materials regarding case developments; provide representative discovery responses to A. Wright for review; provide reactions regarding potential discovery responses to J. Guy; review draft NRC application and research regarding need for PUCT approval of transfer of nuclear decommissioning fund; correspond with T. Matthews regarding draft NRC application. | 2.30 hrs |
| 10\|28\|2015 | MJK | Research regarding PUCT approval requirements related to changes in nuclear decommissioning fund ownership. | 2.50 hrs |
| 10\|29\|2015 | AK | Review multiple proposal discovery responses by Ovation and Oncor for Docket 45188. | 3.20 hrs |
| 10\|29\|2015 | BAM | Review draft discovery responses of Hunt and Oncor; review statute regarding separation of REP, PGC, and PM; telephone conference with T. Matthews regarding PGC ownership by TCEH 1Ls; telephone conference with M. Henry regarding notice given to Cities of Dallas and Denton; telephone conference with C. Gooch regarding separation of PGC, REP, and PM; telephone conference with T. Matthews regarding info received from Oaktree, Apollo, and Brookfield regarding ownership of PGCs; review Oncor franchise agreements with City of Dallas and City of Denton. | 5.80 hrs |
| 10\|29\|2015 | MJK | Call with C. Gooch regarding emergence corporate structure issues. | 1.00 hrs |
| 10\|30\|2015 | AK | Review and respond to discovery requests to Oncor in Docket 45188. | 3.90 hrs |

PROFESSIONAL SERVICES RENDERED:

**EFH3     Fee Application**

Energy Future Holdings                                                                                                   Page 5
Client        11000

| 10\|12\|2015 | CCM | Begin preparation of draft fee application for service rendered and expenses incurred in June 2015. | 1.40 hrs |
|---|---|---|---|
| 10\|13\|2015 | CCM | Continue draft of Fourth Monthly Fee Application for June services rendered. | 0.60 hrs |
| 10\|14\|2015 | CCM | Draft exhibits to Monthly Fee Income Statement for expenses; telephone conference with Katie and Andy at G&K regarding format for document submission. | 0.20 hrs |
| 10\|15\|2015 | AK | Review and edits to fourth monthly appications. | 1.10 hrs |
| 10\|16\|2015 | AK | Edits to fourth monthly fee application. | 1.20 hrs |
| 10\|16\|2015 | CCM | Telephone calls and emails with Andrew Dalton regarding Ledes formatting issues with invoices; create report in Juris to replace the Ledes format for Luminant and TXU consolidated billing; telephone conference with Box regarding access to shared folder; made additional edits to Fourth Monthly Fee Application. | 2.10 hrs |
| 10\|17\|2015 | CCM | Make final revisions to Fourth Monthly Fee Application; forward to Andy Kever. | 0.40 hrs |
| 10\|18\|2015 | CCM | Prepare draft of the 5th Monthly Fee Application for July services; forward to Andy Kever for review. | 2.40 hrs |
| 10\|19\|2015 | AK | Prepare final fourth monthly application and forward to RFI for filing. | 1.10 hrs |
| 10\|20\|2015 | AK | Finalize fourth monthly application and forward to J. Madron for filing. | 1.20 hrs |
| 10\|20\|2015 | CCM | Make revisions to the 5th Monthly Fee Application; forward to Andy Kever for review. | 0.40 hrs |
| 10\|29\|2015 | AK | Finalize 6th Monthly Application. | 0.70 hrs |
| 10\|29\|2015 | CCM | Begin work on exhibits for interim fee application to cover March through August 2015. | 1.00 hrs |

### TIMEKEEPER SUMMARY

| Task Description | | Timekeeper | Rate | Hours |
|---|---|---|---|---|
| | | Kever, Andrew | 550.00 | 87.70 hrs |
| | | Kimbrough, Mandy J. | 325.00 | 28.90 hrs |
| | | Kinzer, Lisa D. | 250.00 | 12.00 hrs |
| | | Moore, Bill A. | 475.00 | 46.30 hrs |
| | | Rasmussen, Kirk D. | 450.00 | 1.00 hrs |
| EFH3 | Fee Application | Kever, Andrew | 550.00 | 5.30 hrs |
| EFH3 | Fee Application | McCool, Cyd C | 75.00 | 8.50 hrs |
| | | | **Total Hours** | **189.70 hrs** |

EXPENSES:

| 10/01/2015 | Kennedy Reporting Service - Transcript for Open Meeting on 9/24/15 | $338.40 |
|---|---|---|
| | Total Expenses | $338.40 |

INVOICES

Energy Future Holdings                                                                 Page 6
Client      11000

BILLING SUMMARY

| | |
|---|---|
| Total Fees Incurred | $50,000.00 |
| Total Costs Incurred | $338.40 |
| Total for this Invoice | $50,338.40 |
| Previous Balance | $232,259.63 |
| **TOTAL BALANCE** | **$50,338.40** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

November 30, 2015

| | |
|---|---|
| Gary L. Moor | Invoice No.:        4236 |
| Luminant Energy | Client No.:          11000 |
| 1601 Bryan St., 22nd Floor | Matter No.:          00050 |
| Dallas, TX  75201 | Bill Through:    11/30/2015 |

**RE:  EFH Restructuring Flat Fee Agreement**

PROFESSIONAL SERVICES RENDERED:

| Date | Init. | Description | Hours |
|---|---|---|---|
| 11\|01\|2015 | AK | Review and edit draft written draft statement of S. Dore for confirmation hearing; confer with S. Dore and counsel regarding same; review and comment on further edits to NRC application. | 5.40 hrs |
| 11\|01\|2015 | BAM | Review and comment on draft Dore testimony in bankruptcy court; correspond with S. Dore regarding  same; review and comment on latest draft NRC application; correspond with T. Matthews regarding  same; telephone conference  with S. Dore et al regarding  direct testimony. | 2.40 hrs |
| 11\|02\|2015 | AK | Dkt. 45188-Review discovery questions and responses for Ovation and Oncor; review draft NRC application for trust fund impact; confer with S. Dore. | 4.10 hrs |
| 11\|02\|2015 | AK | Review edits to S. Dore direct statement; confer with S. Dore, et al. | 1.10 hrs |
| 11\|02\|2015 | BAM | Review materials regarding  bankruptcy proceeding; review and comment on latest draft Dore testimony; review information from Morgan Lewis regarding TCEH 1L's generation ownership potentially relevant to PUC regulatory review; telephone conference  with S. Dore regarding  testimony; review and comment on Oncor's draft reply to motion to compel and for in camera inspection. | 2.20 hrs |
| 11\|03\|2015 | AK | Review multiple draft resonses to RFIs and additional new RFIs to Oncor and Ovation in Docket 45188; confer with C. Howard and Oncor counsel (M. Henry, J.Taylor). | 4.30 hrs |
| 11\|03\|2015 | BAM | Provide comments to Oncor on draft response to motion to compel and for in camera inspection; review potential responses to OPC RFIs; correspond with C. Howard, J. Walker et al regarding  same. | 0.90 hrs |
| 11\|04\|2015 | AK | Review draft responses from Ovation and Oncor to Docket 45188 discovery. | 1.80 hrs |
| 11\|04\|2015 | BAM | Conference with A. Kever regarding  notice provided by Oncor in 39.915 proceeding; telephone conference  with V. Oswalt regarding  same; review draft RFI responses from Hunt and Oncor and provide comments on same to EFH team. | 2.20 hrs |
| 11\|05\|2015 | AK | Review of draft discovery responses for Oncor and Ovation; document review. | 3.20 hrs |
| 11\|05\|2015 | BAM | Review and comment on draft discovery responses; correspond with S. Dore, et. al and allied counsel regarding  same. | 2.10 hrs |

Energy Future Holdings                                                                                    Page 2
Client        11000

| 11|05|2015 | MJK | Work on chart summarizing post-emergence regulatory filings with the Public Utility Commission of Texas and ERCOT. | 3.30 hrs |
|---|---|---|---|
| 11|06|2015 | AK | Review and respond to various draft discovery responses by Ovation and Oncor. | 2.80 hrs |
| 11|06|2015 | BAM | Review and comment on draft discovery responses; correspond with J. Walker et al. regarding  same. | 1.90 hrs |
| 11|07|2015 | AK | Review and respond to various draft discovery responses by Ovation and Oncor in Docket 45188. | 1.60 hrs |
| 11|07|2015 | BAM | Review and comment on draft discovery responses; correspond with J. Walker, S. Dore regarding  same. | 0.90 hrs |
| 11|08|2015 | AK | Review and respond to various draft discovery responses by Ovation. | 1.30 hrs |
| 11|08|2015 | BAM | Review and comment on draft discovery responses; correspond with V. Oswalt, S. Dore regarding  same. | 1.20 hrs |
| 11|09|2015 | AK | Review proposed document production and draft response to discovery by Ovation and Oncor in Docket 45188. | 3.70 hrs |
| 11|09|2015 | MJK | Call with C. Gooch regarding post-emergence corporate structure issues. | 0.30 hrs |
| 11|10|2015 | AK | Review of discovery responses to new questions filed in Docket 45188. | 2.10 hrs |
| 11|10|2015 | AK | Further questions from M. Kimbrough per C. Gooch regarding post-emergent corporate structure. | 0.50 hrs |
| 11|11|2015 | BAM | Review materials regarding  case developments. | 0.40 hrs |
| 11|12|2015 | AK | Review and response to draft replys to discovery for Oncor and Ovation. | 2.10 hrs |
| 11|13|2015 | AK | Review and comment on response to Ovation motion for production in Docket 45188; follow-up with Ovation. | 3.10 hrs |
| 11|14|2015 | AK | Review documents for potential Oncor production in Docket 45188; forward to S. Dore, V. Oswalt for comment. | 3.60 hrs |
| 11|15|2015 | AK | Respond to Oncor counsel regarding potential document production. | 0.40 hrs |
| 11|15|2015 | AK | Review Ovation responses to motion to compel production; follow-up with Ovation. | 1.20 hrs |
| 11|16|2015 | AK | Review final Common Interest Agreement; review and comment on various discovery requests and responses to Oncor and Ovation. | 2.80 hrs |
| 11|16|2015 | BAM | Review draft RFI responses by Oncor and Ovation; conference with A. Kever regarding  same. | 0.90 hrs |
| 11|17|2015 | AK | Review and respond to various discovery responses by Ovation and Oncor in Docket 45188. | 1.40 hrs |
| 11|17|2015 | BAM | Telephone conference  with V. Oswalt regarding  application of PURA 36.060; review materials regarding  needed regulatory filings. | 1.00 hrs |
| 11|17|2015 | MJK | Review and revise chart summarizing potential regulatory filing requirements for post-emergence companies. | 1.00 hrs |
| 11|18|2015 | AK | Review and respond to various discovery requests to Oncor and Ovation in Docket 45188; prepare for discussion of post-emergence corporate structure with S. Dore. | 3.70 hrs |
| 11|18|2015 | AK | Questions from C. Gooch regarding post-emergence corporate structure and elated regulatory requirements in ERCOT protocols. | 0.70 hrs |

Energy Future Holdings                                                                                      Page 3
Client      11000

| | | | |
|---|---|---|---|
| 11\|18\|2015 | BAM | Telephone conference with S. Dore et al. regarding required PUC fillings triggered by Luminant and TXU Energy re-org; review corporate org chart and rationales for re-org from A. Wright; telephone conference with C. Gooch regarding corporate structure re-org options and applicable regulations, statutes, and ERCOT protocols; produce summary of applicable statutes, rules, and protocols for C. Gooch. | 4.70 hrs |
| 11\|18\|2015 | MJK | Call with S. Dore and C. Gooch regarding post-emergence regulatory filing requirements. | 1.00 hrs |
| 11\|19\|2015 | AK | Review and comment on Docket 45188 discovery to Oncor and Ovation; further review and comment on post-emergence structure regulatory constraints. | 1.90 hrs |
| 11\|19\|2015 | BAM | Review materials regarding case developments; research for C. Gooch regarding other companies' org structures; revise summary for C. Gooch of rules and protocols applicable to corp structure; review draft Ovation RFI responses; research regarding NRG and other PGC/QSE/PM corp structures for C. Gooch. | 4.40 hrs |
| 11\|20\|2015 | AK | Review and respond to various Ovation and Oncor discovery responses in Docket 45188. | 3.40 hrs |
| 11\|21\|2015 | AK | Discuss discovery in Docket 45188 with S. Dore and B. Moore; follow-up. | 1.10 hrs |
| 11\|21\|2015 | BAM | Telephone conference with S. Dore regarding responses to discovery in 45188. | 0.50 hrs |
| 11\|23\|2015 | AK | Review and comment on Ovation discovery responses in Docket 45188. | 2.10 hrs |
| 11\|23\|2015 | MJK | Review draft RFI responses in change of control proceeding - PUC Docket No. 45188. | 0.50 hrs |
| 11\|24\|2015 | AK | Review and comment on various discovery responses in Docket 45188 for Oncor and Ovation. | 1.80 hrs |
| 11\|24\|2015 | BAM | Review materials regarding bankruptcy case developments; review pleadings and orders in 45188. | 0.70 hrs |
| 11\|25\|2015 | AK | Review and comment on various discovery requests and responses to Oncor and Ovation in Docket 45188. | 1.40 hrs |
| 11\|25\|2015 | MJK | Review emails from C. Gooch and B. Moore regarding the differences between QSEs and Resource Entities and review ERCOT Protocol provisions. | 0.30 hrs |
| 11\|29\|2015 | AK | Review and comment on various discovery requests to and responses from Oncor and Ovation in Docket 45188. | 1.60 hrs |
| 11\|30\|2015 | AK | Discuss discovery disputes and various responses to discovery requests with Oncor and Ovation. | 3.60 hrs |
| 11\|30\|2015 | BAM | Review and comment on draft RFI responses from Purchasers; review and comment on draft Oncor responses to RFIs; correspond with C. Howard, J. Walker et al. regarding same; telephone conference with M. Henry regarding same; review pleadings of Purchasers and Gexa regarding dispute regarding access to highly sensitive protected material. | 3.60 hrs |

INVOICES

Energy Future Holdings                                                                   Page 4
Client        11000

### EFH3    Fee Application

| | | | |
|---|---|---|---|
| 11\|03\|2015 | AK | Receive and review interim no objection letter; prepare "no objection" filings for May, June, and July. | 0.80 hrs |
| 11\|06\|2015 | AK | Finalize and forward for filing 7th Monthly Fee Application. | 1.10 hrs |
| 11\|11\|2015 | LN | Worked on Interim Fee Application and Exhibits. | 2.00 hrs |
| 11\|24\|2015 | AK | Finalize monthly fee application (September). | 0.80 hrs |
| 11\|24\|2015 | LN | Worked on October Monthly Fee Application. | 1.00 hrs |
| 11\|24\|2015 | LN | Prepared and emailed June and July MFIS and CNOs to Gary Moor. | 0.30 hrs |
| 11\|25\|2015 | AK | Finalize monthly fee application (October). | 0.70 hrs |
| 11\|25\|2015 | LN | Prepared and emailed August MFIS and CNOs to Gary Moor. | 0.20 hrs |

### TIMEKEEPER SUMMARY

| Task Description | | Timekeeper | Rate | Hours |
|---|---|---|---|---|
| | | Kever, Andrew | 550.00 | 67.80  hrs |
| | | Kimbrough, Mandy J. | 325.00 | 6.40  hrs |
| | | Moore, Bill A. | 475.00 | 30.00  hrs |
| EFH3 | Fee Application | Kever, Andrew | 550.00 | 3.40  hrs |
| EFH3 | Fee Application | Needles, Lynn | 75.00 | 3.50  hrs |
| | | | **Total Hours** | **111.10  hrs** |

### BILLING SUMMARY

| | |
|---|---|
| Total Fees Incurred | $50,000.00 |
| Total Costs Incurred | $0.00 |
| Total for this Invoice | $50,000.00 |
| Previous Balance | $80,000.00 |
| **TOTAL BALANCE** | **$50,000.00** |

INVOICES

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number: 27-4508316

December 31, 2015

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX 75201

| | |
|---|---|
| Invoice No.: | 4309 |
| Client No.: | 11000 |
| Matter No.: | 00050 |
| Bill Through: | 12/31/2015 |

**RE: EFH Restructuring Flat Fee Agreement**

PROFESSIONAL SERVICES RENDERED:

| Date | Initials | Description | Hours |
|---|---|---|---|
| 05\|28\|2015 | AK | Review various discovery requests and responses; review filed Ovation response to motion to strike rebuttal; follow-up discussion with Ovation counsel and B. Moore. | 1.40 hrs |
| 12\|01\|2015 | AK | Review Oncor responses to discovery and confer with S. Dore, V. Oswalt, and J. Walker regarding same. | 2.10 hrs |
| 12\|01\|2015 | KDR | Review discovery responses in Oncor change in control proceeding. | 1.00 hrs |
| 12\|01\|2015 | BAM | Review filings by Gexa and others in Dkt No. 45188; review materials regarding case developments; telephone conference with V. Oswalt regarding communications with Commissioners regarding bankruptcy proceeding; review and comment on draft Ovation responses to RFIs; correspond with S. Dore and M. Henry regarding misleading Oncor response to TIEC RFI 5-05. | 1.20 hrs |
| 12\|02\|2015 | BAM | Review correspondence between J. Walker and Oncor regarding SPA negotiations; telephone conference with M. Henry, P. Villareal regarding Oncor perspective regarding Pension Backstop Agreement and Split Participation Agreement; review pleadings and orders in Dkt. 45188. | 1.80 hrs |
| 12\|03\|2015 | AK | Review Pension Backstop Agreement in connection with Oncor response to discovery in Docket 45188. | 2.40 hrs |
| 12\|04\|2015 | AK | Review multiple sets of discovery requests and responses in Docket 45188. | 2.60 hrs |
| 12\|04\|2015 | BAM | Review materials regarding Judge Sontchi's order. | 0.70 hrs |
| 12\|04\|2015 | MJK | Work on chart regarding pre- and post-emergence regulatory filings (for A. Wright et al.). | 1.50 hrs |
| 12\|05\|2015 | MJK | Work on chart regarding pre- and post-emergence regulatory filings (for A. Wright et al.). | 1.60 hrs |
| 12\|06\|2015 | AK | Review and comment on draft pre and post-emergence filing and notice requirement analysis. | 1.60 hrs |
| 12\|07\|2015 | AK | Review and comment on responses by Oncor to discovery requests; confer with client; prepare for and meet with counsel for Purchasers regarding settlement prospects; confer with S. Dore. | 4.20 hrs |
| 12\|07\|2015 | KDR | Review intervenor testimony in Oncor change in control proceeding. | 1.50 hrs |
| 12\|07\|2015 | KDR | Review post-emergence regulatory filing requirements. | 1.50 hrs |

Energy Future Holdings                                                                                      Page 2
Client       11000

| | | | |
|---|---|---|---|
| 12\|07\|2015 | BAM | Review draft response of Oncor to Cities' Motion to Compel. | 0.20 hrs |
| 12\|07\|2015 | MJK | Work on chart regarding pre- and post-emergence regulatory filings (for A. Wright et al.). | 0.30 hrs |
| 12\|07\|2015 | ERJ | Update table on post emergence regulatory filings; research NERC/Texas RE requirements regarding same; confer with M. Kimbrough regarding same. | 4.00 hrs |
| 12\|08\|2015 | AK | Review and comment on additional discovery responses by Oncor and Ovation. | 1.20 hrs |
| 12\|08\|2015 | KDR | Review intervenor testimony in Oncor change in control proceeding. | 3.50 hrs |
| 12\|08\|2015 | BAM | Review intervenors' testimony. | 1.60 hrs |
| 12\|08\|2015 | MJK | Work on chart regarding pre- and post-emergence regulatory filings (for A. Wright et al.). | 0.20 hrs |
| 12\|09\|2015 | AK | Review Staff testimony in Docket 45188; confer with counsel. | 2.30 hrs |
| 12\|09\|2015 | KDR | Review Staff Testimony in Oncor change in control proceeding. | 2.00 hrs |
| 12\|09\|2015 | BAM | Review Staff's testimony regarding 45188 application; summarize Staff position for S. Dore, A. Wright, V. Oswalt; telephone conference with V. Oswalt regarding same; telephone conference with J. Walker regarding pension-related communications with Oncor. | 3.10 hrs |
| 12\|10\|2015 | AK | Further analysis of staff testimony in Docket 45188; confer with S. Dore, V. Oswalt, and B. Moore; confer with Purchasers' counsel. | 5.90 hrs |
| 12\|10\|2015 | KDR | Review Staff Testimony in Oncor change in control proceeding. | 1.00 hrs |
| 12\|10\|2015 | BAM | Review OPUC testimony in Docket 45188; review other intervenor testimony; telephone conference with S. Dore et al. regarding same; teleconference with V. Oswalt regarding same; review RFIs propounded on TIEC, Staff, and OPUC by Purchasers; teleconference with M. Henry regarding reaction to Staff testimony; correspond with S. Dore and V. Oswalt regarding same. | 3.20 hrs |
| 12\|10\|2015 | JJV | Review PURA provisions and APA provisions governing final and appealable orders; review recent legislative changes and statutory revisions governing motions for rehearing; associated discussion regarding projected timing for final and effective PUC determination and order, filing and disposition of possible motions for hearing, and appellate timeframes; review pertinent caselaw regarding action on motions for rehearing. | 1.20 hrs |
| 12\|10\|2015 | MJK | Work on chart regarding pre- and post-emergence regulatory filings (for A. Wright et al.) (.2); research regarding timing of motions for rehearing and rulings in change of control proceeding (for N. Bonskowski) (2.2). | 2.40 hrs |
| 12\|11\|2015 | BAM | Telephone conferences with B. Frenzel and V. Oswalt regarding Staff positions. | 0.40 hrs |
| 12\|14\|2015 | AK | Review and comment on discovery responses from Oncor and Ovation. | 1.60 hrs |
| 12\|14\|2015 | MJK | Work on chart regarding pre- and post-emergence regulatory filings (for A. Wright et al.). | 3.50 hrs |
| 12\|15\|2015 | AK | Stratety discussion with B. Moore and K. Rasmussen regarding Ovation settlement. | 0.40 hrs |
| 12\|15\|2015 | BAM | Review draft chart regarding regulatory filings required for corporate reorganizations. | 1.00 hrs |
| 12\|16\|2015 | BAM | Review and comment on regulatory filings matrix; conference with M. Kimbrough regarding same. | 1.00 hrs |
| 12\|16\|2015 | MJK | Work on chart regarding pre- and post-emergence regulatory filings (for A. Wright et al.). | 2.00 hrs |

Energy Future Holdings                                                                Page 3
Client        11000

| | | | |
|---|---|---|---|
| 12\|16\|2015 | LL | Prepare and finalize organizational chart regarding fegulatory filing requirements. | 1.00 hrs |
| 12\|17\|2015 | AK | Review various filings in Docket 45188; prepare for conference with Ovation counsel. | 1.20 hrs |
| 12\|17\|2015 | BAM | Review and comment on revised draft regulatory filings matrix; review Purchasers' filings in 45188; monitor PUC open meeting. | 3.50 hrs |
| 12\|17\|2015 | MJK | Work on chart regarding pre- and post-emergence regulatory filings (for A. Wright et al.). | 1.00 hrs |
| 12\|17\|2015 | LL | Revise and finalize organizational chart regarding regulatory filing requirements. | 1.00 hrs |
| 12\|18\|2015 | AK | Receive, review and comment on Oncor and Ovation draft rebuttal testimony; confer with counsel for Ovation and Oncor. | 5.60 hrs |
| 12\|18\|2015 | BAM | Review draft Ovation rebuttal testimony and provide comments to J. Guy; review draft Shapard rebuttal testimony; telephone conference with M. Henry regarding same; provide written comments regarding same to M. Henry. | 6.10 hrs |
| 12\|18\|2015 | MJK | Finalize and email chart with pre- and post-emergence regulatory filings (to A. Wright et al.). | 2.70 hrs |
| 12\|19\|2015 | AK | Additional review and comment on Ovation draft and rebuttal testimony. | 2.10 hrs |
| 12\|20\|2015 | BAM | Review and comment on draft Ovation and Oncor rebuttal testimony; correspond with S. Dore and V. Oswalt regarding same; correspond with J. Guy regarding same; correspond with M. Henry and A. Nye regarding same. | 3.00 hrs |
| 12\|21\|2015 | AK | Review of filed rebuttal testimony; confer with B. Moore regarding same. | 2.30 hrs |
| 12\|21\|2015 | AK | Confer with counsel for Ovation regarding rebuttal testimony and possible settlement strategy. | 0.70 hrs |
| 12\|21\|2015 | BAM | Review Ovation and Oncor rebuttal testimony; conference with V. Oswalt regarding same. | 1.50 hrs |
| 12\|21\|2015 | MJK | Call with V. Oswalt regarding emergence regulatory filings. | 0.20 hrs |
| 12\|22\|2015 | AK | Complete review of filed rebuttal testimony; follow-up with counsel for Ovation. | 1.80 hrs |
| 12\|22\|2015 | BAM | Conferences with M. Kimbrough regarding discussions with V. Oswalt about establishing initial contacts with PUC Staff and ERCOT regarding pre-emergence and post-emergence filings; further conference regarding Staff reaction to V. Oswalt regarding nuclear decommissioning fund transfer application. | 1.10 hrs |
| 12\|22\|2015 | MJK | Calls with V. Oswalt and planning regarding emergence regulatory filing issues. | 1.00 hrs |
| 12\|23\|2015 | AK | Review joint motion to strike rebuttal; review full testimony. | 1.10 hrs |
| 12\|23\|2015 | BAM | Review pleadings and motion to strike filed by intervenors. | 0.50 hrs |
| 12\|27\|2015 | AK | Receive and review draft Ovation response to motion to strike rebuttal; forward with comments to B. Moore. | 1.20 hrs |
| 12\|28\|2015 | BAM | Review RFIs on rebuttal testimony; correspond with A. Wright regarding post-emergence corporate structure. | 0.70 hrs |
| 12\|28\|2015 | ERJ | Monitor Texas Supreme Court filings in Oncor rate case appeal (at the direction of A. Wright). | 0.20 hrs |

PROFESSIONAL SERVICES RENDERED:

**EFH3    Fee Application**

Energy Future Holdings
Client        11000

Page 4

| 12|03|2015 | LN | Finalize September Monthly Fee Summary; prepare and sent email to Gary Moor forwarding September MFIS and CNO. | 0.30 hrs |
| 12|31|2015 | LN | Prepare November Time and Fees Summary; draft 9th Monthly Fee Application. | 1.50 hrs |

## TIMEKEEPER SUMMARY

| Task Description | | Timekeeper | Rate | Hours |
|---|---|---|---|---|
| | | Jolly, Emily R | 295.00 | 4.20 hrs |
| | | Kever, Andrew | 550.00 | 41.70 hrs |
| | | Kimbrough, Mandy J. | 325.00 | 16.40 hrs |
| | | Lofton, Laci | 95.00 | 2.00 hrs |
| | | Moore, Bill A. | 475.00 | 30.60 hrs |
| | | Rasmussen, Kirk D. | 450.00 | 10.50 hrs |
| | | Vay, John J | 435.00 | 1.20 hrs |
| EFH3 | Fee Application | Needles, Lynn | 75.00 | 1.80 hrs |
| | | | **Total Hours** | **108.40 hrs** |

EXPENSES:

| 12/23/2015 | Pacer - Obtain documents regarding bankruptcy case, 14-10979-CSS. | $7.40 |
| 12/31/2015 | Copy Expenses | $79.17 |
| | Total Expenses | $86.57 |

## BILLING SUMMARY

| Total Fees Incurred | $50,000.00 |
| Total Costs Incurred | $86.57 |
| Total for this Invoice | $50,086.57 |
| Previous Balance | $130,000.00 |
| **TOTAL BALANCE** | **$180,086.57** |

INVOICES

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

January 31, 2016

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---:|
| Invoice No.: | 4400 |
| Client No.: | 11000 |
| Matter No.: | 00050 |
| Bill Through: | 01/31/2016 |

**RE:  EFH Restructuring Flat Fee Agreement**

PROFESSIONAL SERVICES RENDERED:

| Date | Init. | Description | Hours |
|---|---|---|---|
| 01\|04\|2016 | AK | Review ALJ ruling on motion to strike Ovation rebuttal. | 0.40 hrs |
| 01\|04\|2016 | BAM | Telephone conference with S. Dore regarding hearing in Docket 45188. | 0.20 hrs |
| 01\|05\|2016 | AK | Strategy discussion with B. Moore regarding hearing on merits in Docket 45188; receive and review draft Oncor responses to TIEC discovery; discuss with client; receive and review Ovation draft discovery responses; forward comments to B. Moore for transmittal. | 4.90 hrs |
| 01\|05\|2016 | BAM | Review draft Oncor RFIs; conference with A. Kever regarding same; telephone conference with R. Noland regarding strategy; telephone conference with M. Henry regarding draft RFI responses; review and comment on draft Ovation RFI responses. | 5.70 hrs |
| 01\|05\|2016 | MJK | Work on petition regarding transfer of nuclear decommissioning trust fund. | 0.90 hrs |
| 01\|05\|2016 | BAN | Draft Applictation for Nuclear Decommissioning Trust Fund Transfer | 1.80 hrs |
| 01\|05\|2016 | BAN | Research and analysis for Application to Transfer Nuclear Decommissioning Trust Fund for the Comanche Peak Nuclear Power Plant, Units 1 and 2 | 3.80 hrs |
| 01\|06\|2016 | AK | Analysis of Commissioner Anderson's request for briefing; review PURA and Substantive Rules; confer with B. Moore for suggestion to Ovation. | 4.40 hrs |
| 01\|06\|2016 | BAM | Review materials regarding case developments; review pleadings and briefs in tax allowance dispute regarding PUC ratemaking authority; review RFI responses and pleadings in Docket 45188. | 2.80 hrs |
| 01\|07\|2016 | AK | Observe Commission discussion of Docket 45188; confer with Ovation counsel regarding Oncor discovery responses; confer with client; further review of rebuttal testimony. | 4.80 hrs |
| 01\|07\|2016 | BAM | Observe PUC open meeting discussion regarding Docket 45188; observe prehearing conference in Docket 45188; telephone conference with S. Dore to report regarding same; brainstorm potential legal arguments to support regulatory approval of transaction proposed in Docket 45188. | 3.00 hrs |
| 01\|07\|2016 | MJK | Work on application regarding nuclear decommissioning trust fund transfer (.2); review summary of change of control proceeding - PUCT Docket No. 45188 (.2). | 0.40 hrs |
| 01\|07\|2016 | BAN | Draft Application for Transfer of Nuclear Decommissioning Trust Fund | 1.00 hrs |

Energy Future Holdings                                                                                    Page 2
Client        11000

| 01\|07\|2016 | BAN | Research and analysis for Application to Transfer Nuclear Decommissioning Trust Fund | 1.00 hrs |
|---|---|---|---|
| 01\|08\|2016 | AK | Confer with B. Moore and S. Dore regarding hearing on merits; prepare for hearing. | 2.30 hrs |
| 01\|08\|2016 | BAM | Review PURA and develop arguments to support Ovation/OEDC proposed regulatory structure; conference with R. Johnson, J. Vay, and B. Nuttall regarding analogs in other regulatory contexts; prepare for hearing on the merits in Docket 45188. | 4.40 hrs |
| 01\|08\|2016 | RCJ | Analyze and confer with B. Moore and J. Vay regarding PURA utility regulatory issues concerning lease / tariff issue. | 1.00 hrs |
| 01\|08\|2016 | MJK | Work on application for nuclear decommissioning trust fund transfer. | 0.80 hrs |
| 01\|08\|2016 | BAN | Research and analysis for Application to Transfer Nuclear Decommissioning Trust Fund | 1.50 hrs |
| 01\|08\|2016 | BAN | Draft Application to Transfer Nuclear Decommissioning Trust Fund | 1.80 hrs |
| 01\|11\|2016 | AK | Attend hearing on merits for Docket 45188; confer with S. Dore, V. Oswalt and B. Moore; follow-up. | 9.30 hrs |
| 01\|11\|2016 | BAM | Attend Docket 45188 hearing on the merits; conferences with S. Dore and V. Oswalt regarding same. | 9.80 hrs |
| 01\|11\|2016 | BAN | Research cases to find agency discretion to select enforcement of rules against either owner or operator rather than enforcemtn against both owner and operator.  Find a way for PUC to enforce CCN tariffs against only operator co. rather than asset co. when asset co becomes a REIT and operator co has only contact with public at large. - For B. Moore | 6.50 hrs |
| 01\|11\|2016 | BAN | Draft Application to Transfer Nuclear Decommissioning Trust Fund | 2.00 hrs |
| 01\|12\|2016 | AK | Attend hearing on merits for Docket 45188; confer with S. Dore, V. Oswalt and B. Moore; follow-up. | 10.20 hrs |
| 01\|12\|2016 | BAM | Monitor Docket 45188 hearing at the PUC; correspond with S. Dore regarding same. | 7.20 hrs |
| 01\|12\|2016 | BAN | Draft/edit Application to Transfer Nuclear Decommissioning Trust Fund | 1.50 hrs |
| 01\|12\|2016 | BAN | Research cases to find agency discretion to select enforcement of rules against either owner or operator rather than enforcemtn against both owner and operator.  Find a way for PUC to enforce CCN tariffs against only operator co. rather than asset co. when asset co becomes a REIT and operator co has only contact with public at large. - For B. Moore | 2.00 hrs |
| 01\|13\|2016 | AK | Attend hearing on merits for Docket 45188; confer with counsel for Ovation , Oncor and TIEC; follow-up. | 8.70 hrs |
| 01\|13\|2016 | KDR | Research regarding filing requirements associated with transfer of Comanche Peak nuclear decommissioning fund associated with restructuring under the direction of C. Gooch. | 2.00 hrs |
| 01\|13\|2016 | BAM | Attend Docket 45188 hearing on the merits; conferences with S. Dore and V. Oswalt regarding same; conferences regarding potential arguments to assist Ovation briefing in Docket 45188. | 5.50 hrs |
| 01\|13\|2016 | BAN | Drafting and editing Application for Transfer of Nuclear Decommissing Trust Fund | 1.50 hrs |
| 01\|14\|2016 | AK | Attend hearing on the merits for Docket 45188; follow-up with S. Dore and B. Moore. | 7.40 hrs |
| 01\|14\|2016 | BAM | Attend Docket 45188 hearing on the merits; conferences with S. Dore, V. Oswalt, and E. Nye regarding same; correspond with J. Guy regarding same; conferences with Vincent & Elkins and Oncor representatives regarding hearing; correspond with S. Dore and V. Oswalt regarding same. | 9.90 hrs |

EXHIBIT H

| 01|14|2016 | MJK | Listen to and transcribe portion of change of control hearing in PUCT Docket No. 45188 (at request of V. Oswalt). | 0.70 hrs |
|---|---|---|---|
| 01|15|2016 | AK | Confer with counsel for Purchasers; follow-up with client. | 1.20 hrs |
| 01|15|2016 | BAM | Monitor Open Meeting; correspond with M. Henry regarding same. | 0.50 hrs |
| 01|18|2016 | KDR | Research regarding filing requirements associated with transfer of Comanche Peak nuclear decommissioning fund associated with restructuring under the direction of C. Gooch. | 2.50 hrs |
| 01|19|2016 | KDR | Research regarding filing requirements associated with transfer of Comanche Peak nuclear decommissioning fund associated with restructuring under the direction of C. Gooch. | 2.20 hrs |
| 01|20|2016 | AK | Call from counsel for Hunts regarding potential settlement of Docket 45188; follow-up with S. Dore and V. Oswalt; review post-hearing filings. | 1.40 hrs |
| 01|20|2016 | BAM | Telephone conference with M. Henry regarding Docket 45188 negotiations; correspond with S. Dore regarding same; telephone conference with S. Dore regarding communications with Hunt regarding Docket 45188 negotiations; conference with A. Kever regarding discussion with R. Noland regarding Docket 45188 negotiations. | 1.50 hrs |
| 01|21|2016 | AK | Begin review of transcripts of hearing in Docket 45188 to assist Purchasers in briefing. | 4.90 hrs |
| 01|21|2016 | BAM | Review deck and telephone conference with S. Dore regarding potential further emergence negotiations. | 0.90 hrs |
| 01|22|2016 | ERJ | Review PUC filings pursuant to Rule 25.303; confer with K. Rasmussen, B. Nuttall regarding amendment filing for nuclear decommissioning collection agreement (at the direction of A. Wright). | 0.80 hrs |
| 01|22|2016 | BAN | Research/Edit Collection Agreement, Institutional Manager Agmt, Institutional TTEE Agmt | 2.80 hrs |
| 01|24|2016 | AK | Review of Docket 45188 transcripts in preparation for reviewing post-hearing briefs; prepare for and confer with Purchasers' counsel re: settlement discussions. | 3.70 hrs |
| 01|25|2016 | AK | Discuss possible settlement strategy for Docket 45188 with Purchasers' counsel; follow-up with client. | 1.30 hrs |
| 01|25|2016 | BAM | Conference with A. Kever regarding settlement discussions in Docket 45188; telephone conference with M. Henry regarding same; correspond with S. Dore, V. Oswalt regarding same. | 1.20 hrs |
| 01|25|2016 | BAN | Edits to Investment Management Agreement for Nuclear Decommissioning Trust | 1.00 hrs |
| 01|26|2016 | AK | Further transcript review to prepare for briefing analysis in Docket 45188. | 3.90 hrs |
| 01|26|2016 | KDR | Preparation of nuclear decommissioning trust transfer application; teleconference regarding same under the direction of C. Gooch. | 2.20 hrs |
| 01|26|2016 | BAN | Research/Review/Compare Nuclear Decommissioning Trust Collection Agreemets.  Reviewed Agmt between NRG South Texas Project with Agmt between Luminant and Oncor for Comanche Peak | 2.60 hrs |
| 01|27|2016 | AK | Discuss pre and post-emergence regulatory filings with C. Gooch, B. Moore and K. Rasmussen; follow-up. | 1.30 hrs |
| 01|27|2016 | AK | Review and comment on draft post-hearing brief of Purchasers; share with client. | 4.40 hrs |
| 01|27|2016 | KDR | Teleconference regarding regulatory issues associated with emergence; draft application to PUC regarding transfer of NDT under the direction of C. Gooch. | 6.00 hrs |

Energy Future Holdings                                                                                    Page 4
Client        11000

| | | | |
|---|---|---|---|
| 01\|27\|2016 | BAM | Telephone conference with C. Gooch regarding emergence structure and regulatory considerations; review and comment on Purchasers' draft brief in Docket 45188. | 3.20 hrs |
| 01\|27\|2016 | BAN | Research/Review/Compare Nuclear Decommissioning Trust Collection Agreemets.  Reviewed Agmt between NRG South Texas Project with Agmt between Luminant and Oncor for Comanche Peak | 3.70 hrs |
| 01\|27\|2016 | BAN | Research/Review Rule 25.303 to determine parties that must be included in Transfer application to PUCT | 0.80 hrs |
| 01\|28\|2016 | AK | Further review of Docket 45188 initial post-hearing briefs; various discussions with S. Dore, V. Oswalt, and B. Moore. | 3.90 hrs |
| 01\|28\|2016 | BAM | Send comments from S. Dore on draft brief to Purchasers' counsel; review Oncor draft brief; conference with A. Kever regarding potential regulatory strategies regarding Docket 45188; correspond with S. Dore regarding briefing; read parties' briefs in Docket 45188; correspond with S.Dore and V. Oswalt regarding same. | 5.50 hrs |
| 01\|28\|2016 | ERJ | Review and comment on draft application to transfer nuclear decommissioning trust fund; confer with K. Rasmussen regarding same (at the direction of C. Gooch). | 1.50 hrs |
| 01\|28\|2016 | BAN | Edit/draft Application for the Transfer of Decommissioning Trust | 3.50 hrs |
| 01\|29\|2016 | AK | Continued review of post-hearing briefs. | 2.90 hrs |
| 01\|29\|2016 | BAM | Correspond with S. Dore regarding other parties' reactions to Docket 45188 hearing and negotiations; telephone conference with S. Dore regarding same. | 0.50 hrs |
| 01\|29\|2016 | BAN | Edit/draft Application for the Transfer of Decommissioning Trust | 8.10 hrs |
| 01\|31\|2016 | AK | Reviewed post-hearing briefs. | 2.70 hrs |
| 01\|31\|2016 | ERJ | Revise nuclear decomissioning trust transfer application; confer with B. Nuttall regarding same (at the direction of C. Gooch, A. Wright). | 1.00 hrs |
| 01\|31\|2016 | BAN | Edit/draft Application for the Transfer of Decommissioning Trust | 3.90 hrs |

### TIMEKEEPER SUMMARY

| Task Description | Timekeeper | Rate | Hours |
|---|---|---|---|
| | Johnson, Rod | 490.00 | 1.00  hrs |
| | Jolly, Emily R | 295.00 | 3.30  hrs |
| | Kever, Andrew | 550.00 | 84.00  hrs |
| | Kimbrough, Mandy J. | 325.00 | 2.80  hrs |
| | Moore, Bill A. | 475.00 | 61.80  hrs |
| | Nuttall, Brett A. | 225.00 | 50.80  hrs |
| | Rasmussen, Kirk D. | 450.00 | 14.90  hrs |
| | | **Total Hours** | **218.60  hrs** |

EXPENSES:

| | | | |
|---|---|---|---|
| 01/31/2016 | Copy Expenses | | $966.29 |
| | | Total Expenses | $966.29 |

INVOICES

Energy Future Holdings                                                                      Page 5
Client      11000

BILLING SUMMARY

| | |
|---|---|
| Total Fees Incurred | $50,000.00 |
| Total Costs Incurred | $966.29 |
| Total for this Invoice | $50,966.29 |
| Previous Balance | $180,414.17 |
| **TOTAL BALANCE** | **$50,966.29** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number: 27-4508316

February 29, 2016

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX 75201

| | |
|---|---|
| Invoice No.: | 4451 |
| Client No.: | 11000 |
| Matter No.: | 00050 |
| Bill Through: | 02/29/2016 |

**RE: EFH Restructuring Flat Fee Agreement**

PROFESSIONAL SERVICES RENDERED:

| Date | Init. | Description | Hours |
|---|---|---|---|
| 02\|01\|2016 | AK | Review next revision to Nuclear Decommissioning Fund filing; prepare for call with client. | 1.90 hrs |
| 02\|01\|2016 | KDR | Draft application for transfer of Nuclear Decommissioning Trust under the direction of C. Gooch. | 1.50 hrs |
| 02\|01\|2016 | ERJ | Revise draft nuclear decomissioning trust transfer application; confer with B. Nuttall regarding same (at the direction of C. Gooch, A. Wright). | 1.00 hrs |
| 02\|01\|2016 | BAN | Edit/draft Application for the Transfer of Decommissioning Trust, | 4.00 hrs |
| 02\|02\|2016 | AK | Discuss with client draft filing of amendments to Decommissioning Trust Agreement for PUCT approval; follow-up. | 1.10 hrs |
| 02\|02\|2016 | KDR | Teleconference regarding Nuclear Decommissioning Trust transfer filing; draft revisions to application to PUC under the direction of C. Gooch. | 3.70 hrs |
| 02\|02\|2016 | BAN | Review NDT Draft and call to discuss. | 1.50 hrs |
| 02\|03\|2016 | AK | Review and discuss with C. Gooch, V. Oswalt and A. Wright Nuclear Decommissioning Fund changes regarding post-emergence restructuring. | 1.20 hrs |
| 02\|03\|2016 | KDR | Teleconferences regarding Nuclear Decommissioning Trust transfer filing; draft revisions to application to PUC under the direction of C. Gooch. | 3.50 hrs |
| 02\|03\|2016 | BAN | NDT Call - research notice requirement for NDT. | 1.30 hrs |
| 02\|04\|2016 | AK | Receive and begin review of Dkt 45188 reply briefs. | 2.80 hrs |
| 02\|05\|2016 | AK | Continue review of Dkt 45188 reply briefs. | 3.90 hrs |
| 02\|05\|2016 | KDR | Draft revisions to application to PUC; teleconference with Oncor representatives under the direction of C. Gooch. | 2.20 hrs |
| 02\|05\|2016 | BAM | Study parties' reply briefs in 45188. | 4.30 hrs |
| 02\|07\|2016 | AK | Review and comment on post-hearing reply briefs in Dkt 45188. | 4.60 hrs |
| 02\|08\|2016 | AK | Confer with B. Moore regarding analysis of PURA's 20% generation ownership cap application to Project Longhorn (Dkt 45429); confer with S. Dore, V. Oswalt and B. Moore regarding Dkt 45188 PUC discussion. | 2.10 hrs |
| 02\|08\|2016 | KDR | Draft revisions to application to PUC for NDT transfer; teleconference with first lien representatives; correspondence with first lien representatives under the direction of C. Gooch. | 1.20 hrs |

INVOICES

Energy Future Holdings                                                                                              Page 2
Client       11000

| | | | |
|---|---|---|---|
| 02\|08\|2016 | BAM | Respond to S. Dore question regarding potential Open Meeting discussion regarding 45188. | 0.40 hrs |
| 02\|08\|2016 | BAN | Research name changes for TXU from 2001 unbundling process to identify .various corporations formed from unbundling | 2.90 hrs |
| 02\|09\|2016 | AK | Confer with Ovation counsel regarding upcoming PUC discussion of Dkt 45188; report to S. Dore and V. Oswalt. | 0.60 hrs |
| 02\|09\|2016 | KDR | Conference with PUC Staff regarding Nuclear Decommissioning Trust transfer application under the direction of C. Gooch. | 1.70 hrs |
| 02\|10\|2016 | AK | Receive from A. Wright notice of compliance sent to LaFrontera by PUCT; review and discuss with B. Moore. | 0.40 hrs |
| 02\|10\|2016 | AK | Confer with Ovation and various parties to Dkt 45188 regarding settlement offers; report to S. Dore. | 1.20 hrs |
| 02\|10\|2016 | KDR | Teleconferences with Oncor regarding Nuclear Decommissioning Trust transfer application; correspondence regarding same; draft revisions to application under the direction of C. Gooch. | 1.20 hrs |
| 02\|10\|2016 | BAM | Conference with Andrew Kever regarding Purchasers' latest settlement offer. | 0.20 hrs |
| 02\|10\|2016 | BAN | Review of other party applications for NDF transfers (Texas Genco, NRG, other STP owners). | 4.20 hrs |
| 02\|11\|2016 | AK | Attend PUCT open meeting for discussion of Dkt 45188; follow-up discussion with S. Dore, V. Oswalt and B. Moore; strategy discussion with Ovation counsel. | 8.60 hrs |
| 02\|11\|2016 | KDR | Review open meeting discussions regarding Oncor transaction under the direction of C. Gooch. | 1.00 hrs |
| 02\|11\|2016 | BAM | Attend PUC open meeting regarding 45188; conference with V. Oswalt, S. Dore regarding Commissioners' discussions and potential settlement constructs; conference S. Dore regarding further potential settlement constructs; conference with Andy Kever regarding latest potential process proposed by Purchasers. | 6.90 hrs |
| 02\|11\|2016 | ERJ | Attend open meeting discussion of Docket 45188; confer with S. Dore, V. Oswalt, A. Kever, B. Moore regarding same (at the direction of Austin regulatory group). | 2.50 hrs |
| 02\|12\|2016 | AK | Call with C. Gooch and K. Rasmussen regarding Nuclear Decommissioning Fund filing. | 0.80 hrs |
| 02\|12\|2016 | KDR | Teleconference regarding meeting with PUC Staff regarding Nuclear Decommissioning Trust transfer application; correspondence with PUC Staff regarding agreements; draft revisions to application under the direction of C. Gooch. | 3.20 hrs |
| 02\|12\|2016 | BAM | Telephone conference with C. Gooch et al regarding nuclear decomm fund transfer application and discussions with Staff. | 0.90 hrs |
| 02\|12\|2016 | BAN | Call and edits to NDT application. | 1.00 hrs |
| 02\|14\|2016 | KDR | Correspondence with PUC Staff regarding filing under the direction of C. Gooch. | 0.50 hrs |
| 02\|15\|2016 | AK | Review transcript of PUCT open meeting from 2/11/16; prepare for further discussions with Ovation counsel. | 2.60 hrs |
| 02\|15\|2016 | BAM | Telephone conference with A. Wright regarding separation agreement; draft language for A. Wright for same. | 0.60 hrs |

INVOICES

Energy Future Holdings                                                                                                              Page 3
Client       11000

| | | | |
|---|---|---|---|
| 02\|16\|2016 | BAM | Correspond with A. Wright regarding language for separation agreement regarding battery storage; review transcript of 45188 discussion in open meeting; correspond with S. Dore regarding potential procedural hurdle for Purchasers regarding retaining 2 CCNs; research regarding the same. | 2.80 hrs |
| 02\|17\|2016 | AK | Draft potential findings of fact for consideration by Ovation; confer with Ovation counsel. | 2.60 hrs |
| 02\|17\|2016 | KDR | Draft revisions to application for Nuclear Decommissioning Trust transfer; correspondence with PUC Staff and Oncor regarding filing under the direction of C. Gooch. | 1.70 hrs |
| 02\|17\|2016 | BAM | Draft potential findings of fact regarding Oncor retention of street lighting CCN and transfer of remainder of CCN to OEDC. | 0.60 hrs |
| 02\|17\|2016 | BAN | Research Nuclear Reg Commission documents for Texas Genco-NRG transfer of STP. | 2.70 hrs |
| 02\|18\|2016 | AK | Receive and review Ovation draft response to Commissioners' questions at 2/11/16 open meeting; forward comments to S. Dore and Ovation counsel; receive and review Ovation revisions to proposed regulatory commitments; comments to S. Dore and Ovation counsel. | 4.10 hrs |
| 02\|18\|2016 | BAM | Review and comment on draft Purchaser filing regarding revised commitments; correspond with S. Dore regarding the same. | 3.40 hrs |
| 02\|19\|2016 | BAM | Receive and respond to question from J. Walker regarding proposed OEDC governance structure. | 0.90 hrs |
| 02\|22\|2016 | AK | Receive draft board deck from S. Dore; review and provide comments. | 1.10 hrs |
| 02\|22\|2016 | BAM | Receive draft Board deck regarding status from S. Dore; review and provide comments to S. Dore; review filings in 45188. | 2.00 hrs |
| 02\|24\|2016 | AK | Confer with S. Dore and B. Moore regarding Plan B; follow-up analysis of procedural alternatives for new investors. | 3.60 hrs |
| 02\|24\|2016 | BAM | Conference with S. Dore regarding Plan B considerations; brainstorm with Andrew Kever regarding the same. | 1.80 hrs |
| 02\|24\|2016 | LN | Review and revise 2015 outstanding invoice amounts; finalize and send audit letter to Deloitte & Touche. | 0.50 hrs |
| 02\|25\|2016 | AK | Confer with S. Dore regarding various issues in Ovation; confer with Ovation counsel. | 1.10 hrs |
| 02\|25\|2016 | BAM | Review intervenors' filings in 45188 regarding final purchaser positions; correspond with S. Dore regarding potential changes to investor makeup; correspond with A. Wright regarding potential need for PGC affiliation filing; research regarding the same; reply to A. Wright regarding the same. | 4.40 hrs |
| 02\|26\|2016 | KDR | Teleconference and correspondence with PUC Staff regarding filing nuclear decommissioning trust transfer application; correspondence regarding same under the direction of C. Gooch. | 0.50 hrs |
| 02\|26\|2016 | BAM | Review Staff's response to Purchasers in 45188. | 1.00 hrs |
| 02\|28\|2016 | AK | Receive draft response to Staff and intervenor replies from Ovation; review and forward to S. Dore and V. Oswalt. | 1.40 hrs |
| 02\|29\|2016 | AK | Confer with counsel for Ovation; report to S. Dore and V. Oswalt. | 1.10 hrs |
| 02\|29\|2016 | KDR | Teleconference and correspondence with PUC Staff regarding filing Nuclear Decommissioning Trust transfer application; correspondence regarding same under the direction of C. Gooch. | 0.70 hrs |
| 02\|29\|2016 | LN | Prepare draft December Monthly Application Fee. | 1.00 hrs |
| 02\|09\|2016 | LL | Research Articles of Incorporation via Secretary of State website. | 1.30 hrs |

INVOICES

Energy Future Holdings                                                                                      Page 4
Client      11000

## TIMEKEEPER SUMMARY

| Task Description | | Timekeeper | Rate | Hours |
|---|---|---|---|---|
| | | Jolly, Emily R | 295.00 | 3.50  hrs |
| | | Kever, Andrew | 550.00 | 46.80  hrs |
| | | Lofton, Laci | 95.00 | 1.30  hrs |
| | | Moore, Bill A. | 475.00 | 30.20  hrs |
| EFH3 | Fee Application | Needles, Lynn | 75.00 | 1.50  hrs |
| | | Nuttall, Brett A. | 225.00 | 17.60  hrs |
| | | Rasmussen, Kirk D. | 450.00 | 22.60  hrs |
| | | | **Total Hours** | **123.50  hrs** |

EXPENSES:

| EFH3 | Fee Application | | |
|---|---|---|---|
| | 02/24/2016 | FedEx overnight delivery of audit letter. | $25.57 |
| | 02/29/2016 | Copy Expenses | $32.50 |
| | | Total Expenses | $58.07 |

## BILLING SUMMARY

| | |
|---|---|
| Total Fees Incurred | $50,000.00 |
| Total Costs Incurred | $58.07 |
| Total for this Invoice | $50,058.07 |
| Previous Balance | $231,380.46 |
| **TOTAL BALANCE** | **$50,058.07** |

INVOICES

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

March 31, 2016

| | |
|---|---|
| Gary L. Moor | Invoice No.:       4574 |
| Luminant Energy | Client No.:        11000 |
| 1601 Bryan St., 22nd Floor | Matter No.:        00050 |
| Dallas, TX  75201 | Bill Through:   03/31/2016 |

**RE:  EFH Restructuring Flat Fee Agreement**

PROFESSIONAL SERVICES RENDERED:

| Date | Initials | Description | Hours |
|---|---|---|---|
| 03\|01\|2016 | AK | Confer with counsel for Ovation regarding March 3rd open meeting; receive and initial review of Staff response to Purchaser's February 29th filing; initial review of Anderson March 1st memo. | 1.90 hrs |
| 03\|01\|2016 | KDR | Teleconference and preparation of filing associated with transfer of nuclear decommissioning trust; teleconference withe Oncor. | 3.20 hrs |
| 03\|01\|2016 | BAN | B. Nuttall - Research corp structure/history of Luminant Generation Company, LLC and bluebook cite for internet location of Certificates of Formation and Conversion to Texas Secretary of State website | 2.30 hrs |
| 03\|01\|2016 | LL | Research incorporation dates via the Secretary of State's website; Draft memo re: same. | 0.80 hrs |
| 03\|02\|2016 | AK | Analysis of Staff and Anderson memos in preparation for March 3rd open meeting. | 2.40 hrs |
| 03\|02\|2016 | KDR | Teleconference and preparation of filing associated with transfer of nuclear decommissioning trust. | 1.50 hrs |
| 03\|03\|2016 | AK | Attend PUCT Open Meeting for Docket 45188 with S. Dore and V. Oswalt; confer with counsel for Purchasers; follow-up with client; Board report . | 8.70 hrs |
| 03\|03\|2016 | BAM | Attend PUC open meeting regarding 45188 discussions; conferences with A. Nye, J. Bushee, S. Dore, and V. Oswalt regarding the same; respond to questions from S. Dore regarding 45188. | 10.30 hrs |
| 03\|03\|2016 | ERJ | Attend PUCT open meeting; confer with S. Dore, V. Oswalt, A. Kever, B. Moore, A McGill regarding open meeting discussion (at the direction of S. Dore, V. Oswalt). | 4.50 hrs |
| 03\|03\|2016 | BAN | Research NDF asset uses. Specifically can Funds be used to pay for cost study expenses as part of managment expenses. | 4.30 hrs |
| 03\|04\|2016 | AK | Prepare for and confer with V. Saxton, B. Levy and B. Moore regarding PUCT discussion on Docket 45188 as to potential implications of treating ORDC Lease as tariff. | 1.20 hrs |
| 03\|04\|2016 | BAM | Analyze potential means of PUC treating and approving lease as a tariff in 45188; teleconference with B. Levy and A. Sexton (K&E) regarding the same. | 2.00 hrs |

| 03\|04\|2016 | BAN | Research NDF asset uses. | 3.80 hrs |
|---|---|---|---|
| 03\|07\|2016 | BAM | Review the 45188 open meeting discussion transcript. | 1.40 hrs |
| 03\|07\|2016 | ERJ | Review NRC rules on administrative cost recovery; confer with B. Nuttall regarding same (at the direction of C. Gooch). | 0.50 hrs |
| 03\|07\|2016 | BAN | Research, draft summary for NDF assets used to pay for decommissioning cost study. | 2.70 hrs |
| 03\|08\|2016 | AK | Review transcript of 3/3/16 discussion by Commissioners; analysis of possible Ovation responses; outline possible Plan B implications. | 4.90 hrs |
| 03\|08\|2016 | KDR | Teleconference and preparation of filing associated with transfer of nuclear decommissioning trust; teleconference with Oncor. | 1.00 hrs |
| 03\|08\|2016 | BAM | Review the 45188 open meeting discussion transcript. | 0.90 hrs |
| 03\|09\|2016 | AK | Confer with counsel for Purchasers regarding possible response to PUC conditions to acquisition; follow-up. | 1.80 hrs |
| 03\|09\|2016 | KDR | Teleconference and preparation of filing associated with transfer of nuclear decommissioning trust; teleconference with Oncor. | 1.20 hrs |
| 03\|14\|2016 | KDR | Teleconference and preparation of filing associated with transfer of nuclear decommissioning trust; modification to include newly created companies. | 3.50 hrs |
| 03\|15\|2016 | AK | Confer with counsel for Ovation. | 0.80 hrs |
| 03\|15\|2016 | KDR | Teleconference and preparation of filing associated with transfer of nuclear decommissioning trust; teleconference and correspondence with Oncor regarding same. | 2.50 hrs |
| 03\|15\|2016 | BAM | Teleconference with R. Little (Gibson Dunn) regarding the potential regulatory implications of TCEH ownership of another generation company's stock. | 0.40 hrs |
| 03\|16\|2016 | KDR | Teleconference and preparation of filing associated with transfer of nuclear decommissioning trust; teleconference and correspondence with Oncor regarding same. | 2.40 hrs |
| 03\|17\|2016 | AK | Review memo from Chairman Nelson and discuss with S. Dore, V. Oswalt and B. Moore. | 1.10 hrs |
| 03\|17\|2016 | LN | Review and revise application; prepare Table of Contents; prepare attachments for application. | 1.00 hrs |
| 03\|18\|2016 | KDR | Teleconference and preparation of filing associated with transfer of nuclear decommissioning trust; teleconference and correspondence with Oncor re: same. | 5.50 hrs |
| 03\|21\|2016 | AK | Review Chairman Nelson's memo; preparation for open meeting; attend open meeting and follow-up with client; prepare comments on draft order edits. | 8.60 hrs |
| 03\|21\|2016 | AK | Review R. Moss edits to petition. | 0.30 hrs |
| 03\|21\|2016 | KDR | Final preparation for filing; teleconferences and edits regarding same; teleconference with First Lien counsel. | 2.50 hrs |
| 03\|21\|2016 | BAM | Conference with Andrew Kever regarding Sutherland discussions and regarding 45188; review the draft order in 45188; attend open meeting in 45188; conferences with A. Nye, and V. Oswalt regarding the commission deliberations; correspond with S. Dore regarding the same; conference with V. Oswalt to prepare a summary for S. Dore. | 6.50 hrs |
| 03\|21\|2016 | MJK | Watch deliberation in Docket No. 45188 by the Public Utility Commission of Texas and compare commitments of purchasers with commitments in the proposed order. | 4.20 hrs |

| 03\|22\|2016 | AK | Review Anderson memo proposing new conditions; confer with S. Dore and R. Noland regarding notification of closing to PUCT; discuss with both alternatives for tariff. | 1.90 hrs |
|---|---|---|---|
| 03\|22\|2016 | KDR | Final preparation for filing; teleconferences and edits regarding same; correspondence regarding filing. | 2.00 hrs |
| 03\|22\|2016 | MJK | Compare commitments proposed by purchasers with commitments in proposed order in Public Utility Commission of Texas Docket No. 45188. | 4.10 hrs |
| 03\|22\|2016 | LN | Finalize, copy and file application for transfer of Nuclear Decommissioning Trust in Docket 45753. | 1.00 hrs |
| 03\|23\|2016 | AK | Review revised draft order; confer with client and counsel for Ovation and Oncor. | 3.60 hrs |
| 03\|24\|2016 | AK | Prepare for and attend Open Meeting for Docket 45188; confer with Ovation and Oncor counsel; begin analysis. | 6.10 hrs |
| 03\|24\|2016 | KDR | Teleconference with Staff re: nuclear decommissioning trust filing and next steps; review Order No. 1. | 0.70 hrs |
| 03\|24\|2016 | BAM | Watch the open meeting discussion and final decision regarding 45188; telephone conference with Andrew Kever regarding the same. | 3.60 hrs |
| 03\|24\|2016 | MJK | Watch Public Utility Commission of Texas (PUCT) open meeting deliberation regarding Docket No. 45188 (2.5); review application filed with PUCT regarding transfer of nuclear decommissioning fund upon emergence from bankruptcy (.5). | 3.00 hrs |
| 03\|24\|2016 | ERJ | Prepare open meeting materials for S. Dore, A. Kever; confer with S. Dore, V. Oswalt, A. Kever regarding open meeting discussion of draft order (at the direction of S. Dore). | 1.00 hrs |
| 03\|28\|2016 | AK | Review of Final Order; consider issues for motion for rehearing; confer with client and Ovation. | 6.30 hrs |
| 03\|28\|2016 | BAM | Conference with Andrew Kever regarding the ratemaking implications of the 45188 final order; correspond with A. Sexton regarding the same; analyze the retroactive ratemaking authority of PUC; review the Internal Revenue Code regarding REIT qualifications. | 2.80 hrs |
| 03\|28\|2016 | SLH | Discuss research needs with respect to setting rates outside of a ratemaking proceeding. | 0.20 hrs |
| 03\|29\|2016 | AK | Respond to questions from S. Dore regarding motion for rehearing and appeal process. | 0.60 hrs |
| 03\|29\|2016 | AK | Confer with lobby team regarding status and emergence questions; confer with W. Levy and A. Sexton regarding PUCT order to treat OpCo Lease as tariff; consider potential motion for rehearing issues. | 5.30 hrs |
| 03\|29\|2016 | BAM | Review the PUC final order in 45188; review the PUC substantive rules regarding rate-setting; attend and participate in an update meeting regarding 45188 conducted by S. Blocker for external lobbyists; telephone conference with B. Levy and A. Sexton to discuss the implication of PUC rate-setting for Oncor AssetCo and OEDC on REIT qualification; provide analysis and responses to a series of questions from S. Dore regarding the potential next steps regarding the 45188 order. | 5.50 hrs |
| 03\|30\|2016 | AK | Confer with regulatory accounting expert regarding deferred liability; confer with Ovation counsel; discuss possible appeal strategies with B. Moore and C. Enoch; analysis of prior judicial decisions. | 6.80 hrs |
| 03\|30\|2016 | KDR | Teleconference with Staff regarding nuclear decommissioning trust schedule; correspondence and teleconferences with client regarding same. | 1.00 hrs |

Energy Future Holdings                                                                                     Page 4
Client        11000

| | | | |
|---|---|---|---|
| 03\|30\|2016 | BAM | Conference with B. Uffelman regarding the 45188 order's implication on regulatory accounting of federal income tax related collections; correspond with S. Dore regarding the same; conference with Craig Enoch regarding potential mandamus action in the Texas Supreme Court regarding a 45188 order; research regarding the prohibition on retroactive ratemaking. | 3.70 hrs |
| 03\|30\|2016 | ERJ | Review APA deadlines regarding motions for rehearing, suits for judicial review of agency decisions; confer with B. Moore regarding same (at the direction of S. Dore). | 0.30 hrs |
| 03\|30\|2016 | SLH | Begin legal research related to setting rates outside of a ratemaking proceeding. | 1.30 hrs |
| 03\|31\|2016 | AK | Analysis of State v. PUCT regarding prior consideration of deferred accounting rules. | 1.30 hrs |
| 03\|31\|2016 | BAM | Review the PUC orders and brainstorm on potential appellate arguments regarding the 45188 order; conference with Craig Enoch and Andrew Kever regarding the same. | 1.60 hrs |

PROFESSIONAL SERVICES RENDERED:

**EFH3    Fee Application**

| | | | |
|---|---|---|---|
| 03\|10\|2016 | AK | Finalize 11th monthly application. | 0.80 hrs |
| 03\|10\|2016 | LN | Prepare January EFH monthly application for submission. | 1.50 hrs |
| 03\|11\|2016 | AK | Finalize 11th monthly application and forward to counsel. | 0.60 hrs |
| 03\|15\|2016 | AK | Prepare CNO for 9th and 10th monthly applications. | 0.50 hrs |
| 03\|29\|2016 | LN | Revise and finalize December 2015 Monthly Fee Invoice Statement; email to Gary Moor. | 0.40 hrs |

## TIMEKEEPER SUMMARY

| Task Description | | Timekeeper | Rate | Hours | |
|---|---|---|---|---|---|
| | | Horton, Shana L. | 300.00 | 1.50 | hrs |
| | | Jolly, Emily R | 295.00 | 6.30 | hrs |
| | | Kever, Andrew | 550.00 | 63.60 | hrs |
| | | Kimbrough, Mandy J. | 325.00 | 11.30 | hrs |
| | | Lofton, Laci | 95.00 | 0.80 | hrs |
| | | Moore, Bill A. | 475.00 | 38.70 | hrs |
| | | Needles, Lynn | 75.00 | 2.00 | hrs |
| | | Nuttall, Brett A. | 225.00 | 13.10 | hrs |
| | | Rasmussen, Kirk D. | 450.00 | 27.00 | hrs |
| EFH3 | Fee Application | Kever, Andrew | 550.00 | 1.90 | hrs |
| EFH3 | Fee Application | Needles, Lynn | 75.00 | 1.90 | hrs |
| | | | **Total Hours** | **168.10** | **hrs** |

EXPENSES:

| | | | |
|---|---|---|---|
| 03/31/2016 | Corporate Couriers - Hand deliver filing to the PUC on 3/22/16 | | $16.00 |
| 03/31/2016 | Copy Expenses | | $267.02 |
| | | Total Expenses | $283.02 |

EXHIBIT H

INVOICES

**RE:  EFH - Project Titan**

PROFESSIONAL SERVICES RENDERED:

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 03\|22\|2016 | AK | Consult with A. Wright and B. Moore on Project Titan; review power point from A. Wright; edit memo to A. Wright. | 2.20 hrs |
| 03\|22\|2016 | BAM | Finalize the analysis of the 39.158 issues and send it to A. Wright. | 0.50 hrs |
| 03\|22\|2016 | BAM | Review materials regarding a proposed DYN transaction with Energy Capital Partners; telephone conference with A. Wright regarding a potential business combination; conference with Andrew Kever regarding potential regulatory issues; research regarding the previous Commission treatment of 39.158 cases involving entities with both ERCOT and non-ERCOT assets; draft an analysis of 39.158 issues for A. Wright; conference with Mandy Kimbrough regarding the same. | 3.90 hrs |
| 03\|22\|2016 | MJK | Review and revise draft initial regulatory analysis with respect to Public Utility Commission of Texas approval of a potential transaction. | 0.60 hrs |
| 03\|23\|2016 | BAM | Respond to A. Wright's questions regarding the potential 39.158 application. | 0.60 hrs |
| 03\|23\|2016 | MJK | Additional regulatory analsyis with respect to Public Utility Commission of Texas approval of a potential transaction. | 4.00 hrs |
| 03\|29\|2016 | AK | Prepare for and conduct Project Titan discussion with A. Wright, V. Oswalt, B. Moore and M. Kimbrough; follow-up analysis. | 1.90 hrs |
| 03\|29\|2016 | AK | Project Titan analysis for market ownership questions. | 1.40 hrs |
| 03\|29\|2016 | BAM | Correspond with V. Oswalt regarding the potential transaction and implications from previous PUC precedent; review scenarios and previous filings under 39.158 that could be potentially applicable to Project Titan; telephone conf w A. Wright and V. Oswalt regarding the same. | 3.30 hrs |
| 03\|29\|2016 | MJK | Additional research and regulatory analysis with respect to Public Utility Commission of Texas approval of a potential transaction. | 6.70 hrs |
| 03\|30\|2016 | AK | Project Titan regulatory strategy discussion. | 0.80 hrs |
| 03\|30\|2016 | BAM | Draft material for A. Wright regarding the intial Texas regulatory considerations. | 0.50 hrs |
| 03\|30\|2016 | MJK | Additional regulatory analysis with respect to Public Utility Commission of Texas approval of a potential transaction. | 3.30 hrs |

TIMEKEEPER SUMMARY

| Task Description | Timekeeper | Rate | Hours |
|---|---|---|---|
| | Kever, Andrew | 550.00 | 6.30  hrs |
| | Kimbrough, Mandy J. | 325.00 | 14.60  hrs |
| | Moore, Bill A. | 475.00 | 8.80  hrs |
| | **Total Hours** | | **29.70  hrs** |

Energy Future Holdings                                                           Page 6
Client      11000

BILLING SUMMARY

| | |
|---|---:|
| Total Fees Incurred | $50,000.00 |
| Total Costs Incurred | $283.02 |
| Total for this Invoice | $50,283.02 |
| Previous Balance | $160,058.07 |
| **TOTAL BALANCE** | **$50,283.02** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

April 30, 2016

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---:|
| Invoice No.: | 4696 |
| Client No.: | 11000 |
| Matter No.: | 00050 |
| Bill Through: | 04/30/2016 |

**RE:  EFH Restructuring Flat Fee Agreement**

PROFESSIONAL SERVICES RENDERED:

| | | | |
|---|---|---|---:|
| 04\|01\|2016 | AK | Further analysis of regulatory liability and accounting implications of Docket 45188 Order. | 1.90 hrs |
| 04\|01\|2016 | BAM | Research regarding prohibition on retroactive ratemaking and relevant arguments; conference with S. Horton regarding the same. | 2.20 hrs |
| 04\|01\|2016 | SLH | Continue research related to setting rates outside of ratemaking proceeding, including confiscatory takings of utility property and other potential lines of argument; discuss research results with Bill Moore; begin outlining memo to client. | 4.90 hrs |
| 04\|04\|2016 | AK | Receive and initial review of Ovation draft filing for Lease approval; initial review of Lease as tariff filing | 3.80 hrs |
| 04\|04\|2016 | KDR | Preparation of notice materials for nuclear decommissioning trust filing. | 1.50 hrs |
| 04\|05\|2016 | AK | MRH accounting question discussion. | 1.20 hrs |
| 04\|05\|2016 | AK | Analysis of rule of precedent for administrative agency for Motion for Rehearing (Docket 45188). | 1.90 hrs |
| 04\|05\|2016 | AK | Further review of draft PUCT filing by Ovation for Lease approval; confer with B. Moore and Ovation counsel. | 3.80 hrs |
| 04\|05\|2016 | BAM | Review the draft OV1 filing and testimony regarding the OAC-OEDC tariff; telephone conference with V. Oswalt regarding the same; conference with Andrew Kever regarding the OVI draft filing; telephone conference with the Sutherland legal team regarding the same; report on telephone conference to V. Oswalt. | 3.30 hrs |
| 04\|05\|2016 | SLH | Research case law regarding "zone of reasonableness" standard; search for cases in which rates were struck down as retroactive. | 2.20 hrs |
| 04\|06\|2016 | AK | Begin review of direct filing by Ovation in Docket 45815; discuss Motions for Rehearing in Docket 45188. | 3.90 hrs |
| 04\|06\|2016 | KDR | Preparation of notice for nuclear decommissioning trust transfer proceeding. | 1.00 hrs |

Energy Future Holdings                                                                                      Page 2
Client       11000

| 04\|06\|2016 | BAM | Correspond with S. Dore regarding the 45188 Motion for Rehearing potential; telephone conference with M. Henry regarding the same; further correspondence with S. Dore regarding the same; ensure regulatory filing tracking process in place for dockets 45188, 45818, and potential federal income tax rulemaking; circulate OV1 lease-as-tariff filings to client; review the same; analyze cases regarding retroactive rulemaking; prepare materials for S. Dore regarding the same. | 3.40 hrs |
| 04\|06\|2016 | BAN | Draft Notice of Nuclear Decommissioning Trust | 2.80 hrs |
| 04\|06\|2016 | MJK | Work on notice to REPs of application in nuclear decommissioning fund transfer docket (PUCT Docket No. 45753). | 0.70 hrs |
| 04\|06\|2016 | ERJ | Confer with K. Rasmussen, M. Kimbrough, B. Nuttall regarding notice, service issues in PUC Docket 45753, application to transfer ownership of Comanche Peak; review filings in PUC Docket 30759 (at the direction of C. Gooch). | 1.00 hrs |
| 04\|06\|2016 | SLH | Research franchise tax bill referenced in Utilities Code; continue drafting memo summarizing courts' views on retroactive ratemaking and related legal issues. | 5.20 hrs |
| 04\|07\|2016 | AK | Discussion with Ovation counsel. | 0.30 hrs |
| 04\|07\|2016 | KDR | Preparation of notice for nuclear decommissioning trust transfer proceeding; teleconference regarding schedule concerns. | 1.50 hrs |
| 04\|07\|2016 | BAM | Prepare a summary of retroactive ratemaking cases for S. Dore. | 0.50 hrs |
| 04\|07\|2016 | BAN | Revisions to Notice of Appliction to Transfer Nuc Decommissioning Trust. | 3.50 hrs |
| 04\|07\|2016 | MJK | Work on notice to REPs of application in nuclear decommissioning trust fund docket (PUCT Docket No. 45753). | 0.80 hrs |
| 04\|07\|2016 | ERJ | Confer with V. Oswalt, K. Rasmussen regarding notice for Comanche Peak nuclear trust transfer (at the direction of C. Gooch). | 0.50 hrs |
| 04\|07\|2016 | SLH | Edit memo regarding law applicable to PUC Order as suggested by B. Moore. | 1.40 hrs |
| 04\|08\|2016 | AK | Review and edit memo regarding legal issues in Ordering Paragraph 4 in Docket 45188. | 1.10 hrs |
| 04\|08\|2016 | KDR | Research and investigation into schedule acceleration for nuclear decommissioning trust transfer application; preparation of revised notice and review of service list; preparation of proof of notice for filing. | 3.00 hrs |
| 04\|08\|2016 | MJK | Monitor and, as applicable, summarize filings in Oncor AssetCo lease docket (PUCT Docket No. 45815), change of control docket (PUCT Docket No. 45188), and federal income tax rulemaking (PUCT Project No. 45780); email summary to S. Dore and V. Oswalt. | 1.00 hrs |
| 04\|08\|2016 | BAN | Market manipulation cites and references - FTC investigations research. | 1.40 hrs |
| 04\|08\|2016 | SLH | Revise memorandum regarding PUC Order as suggested by A. Kever; add discussion of whether Docket 45188 is a "rate case." | 1.10 hrs |
| 04\|11\|2016 | AK | Review and comment on draft Ovation response to various motions to intervene; status review with Ovation counsel. | 1.80 hrs |
| 04\|11\|2016 | BAM | Telephone conference with S. Dore et al. regarding regulatory approvals and upcoming activities in PUC Dockets 45188 and 45815; review and comment on purchaser's draft filing in 45815; provide comments to S. Dore and V. Oswalt. | 1.90 hrs |
| 04\|11\|2016 | MJK | Monitor and, as applicable, summarize filings in Oncor AssetCo lease docket (PUCT Docket No. 45815), change of control docket (PUCT Docket No. 45188), and federal income tax rulemaking (PUCT Project No. 45780); email summary to S. Dore and V. Oswalt. | 0.60 hrs |
| 04\|12\|2016 | AK | Status discussion on Docket 45185 with client. | 0.30 hrs |

INVOICES

Energy Future Holdings                                                                Page 3
Client     11000

| 04\|12\|2016 | MJK | Monitor and, as applicable, summarize filings in Oncor AssetCo lease docket (PUCT Docket No. 45815), change of control docket (PUCT Docket No. 45188), and federal income tax rulemaking (PUCT Project No. 45780); email summary to S. Dore and V. Oswalt. | 0.30 hrs |
|---|---|---|---|
| 04\|12\|2016 | ERJ | Teleconference with K. Rasmussen, A. Kever regarding options for administrative approval of nuclear decommissioning fund transfer application (at the direction of C. Gooch). | 0.30 hrs |
| 04\|13\|2016 | AK | Prepare for Open Meeting. | 0.80 hrs |
| 04\|13\|2016 | KDR | Preparation of proof of notice for transfer of nuclear decommissioning trust proceeding; teleconference regarding possible schedule modifications. | 1.50 hrs |
| 04\|13\|2016 | BAN | Draft edits for affidavit/proof of notice. | 0.60 hrs |
| 04\|13\|2016 | MJK | Monitor and, as applicable, summarize filings in Oncor AssetCo lease docket (PUCT Docket No. 45815), change of control docket (PUCT Docket No. 45188), and federal income tax rulemaking (PUCT Project No. 45780); email summary to S. Dore and V. Oswalt. | 0.20 hrs |
| 04\|13\|2016 | LN | Finalize Proof of Notice in Docket 45753 and file with the PUC. | 0.40 hrs |
| 04\|14\|2016 | AK | Prepare and forward a sample consulting engagement form at A. Frazier. | 0.60 hrs |
| 04\|14\|2016 | AK | Attend Open Meeting discussion of Project for tax treatment; review and comments on Ovation draft MRH; confer with Ovation counsel. | 4.20 hrs |
| 04\|14\|2016 | BAM | Review and comment on purchaser's draft motion for rehearing in 45188; telephone conference with R. Noland regarding the same. | 2.90 hrs |
| 04\|14\|2016 | MJK | Monitor and, as applicable, summarize filings in Oncor AssetCo lease docket (PUCT Docket No. 45815), change of control docket (PUCT Docket No. 45188), and federal income tax rulemaking (PUCT Project No. 45780); email summary to S. Dore and V. Oswalt. | 0.80 hrs |
| 04\|15\|2016 | AK | Review staff filings in Docket 45815. | 1.20 hrs |
| 04\|15\|2016 | KDR | Teleconference with Oncor counsel regarding proposed joint order. | 0.50 hrs |
| 04\|15\|2016 | MJK | Monitor and, as applicable, summarize filings in Oncor AssetCo lease docket (PUCT Docket No. 45815), change of control docket (PUCT Docket No. 45188), and federal income tax rulemaking (PUCT Project No. 45780); email summary to S. Dore and V. Oswalt. | 1.00 hrs |
| 04\|17\|2016 | AK | Review and comment on Purchaser's MRH in Docket 45188. | 1.10 hrs |
| 04\|18\|2016 | AK | Review filings in Lease Docket 45815 and confer with team. | 2.20 hrs |
| 04\|18\|2016 | AK | Review Staff recommendation in nuclear decommissioning fund transfer; review proposed order of approval. | 1.40 hrs |
| 04\|18\|2016 | AK | Analysis of filed Motions for Rehearing in Docket 45188. | 1.90 hrs |
| 04\|18\|2016 | KDR | Review of Staff Response; preparation of draft order in Docket 45753 regarding nuclear decommissioning trust transfer. | 2.20 hrs |
| 04\|18\|2016 | BAN | Draft joint proposed order. | 2.50 hrs |
| 04\|18\|2016 | MJK | Monitor and, as applicable, summarize filings in Oncor AssetCo lease docket (PUCT Docket No. 45815), change of control docket (PUCT Docket No. 45188), and federal income tax rulemaking (PUCT Project No. 45780); email summary to S. Dore and V. Oswalt. | 3.20 hrs |
| 04\|19\|2016 | AK | Review and comment on Ovation draft appeal of Order No. 2 and draft RFI answers in Docket 45815 (Lease). | 2.20 hrs |
| 04\|19\|2016 | KDR | Preparation and negotiation regarding proposed order language in Docket 45753 regarding nuclear decommissioning trust transfer; teleconferences and correspondence with Oncor and Staff and Luminant re: same. | 1.20 hrs |
| 04\|19\|2016 | BAM | Review filings by the Staff and parties in 45188 and 45815. | 0.30 hrs |

INVOICES

| 04|20|2016 | AK | Review and comment to Ovation's draft response to Staff sufficiency recommendation. | 4.10 hrs |
| 04|20|2016 | KDR | Preparation and negotiation regarding proposed order language in Docket 45753 regardubg nuclear decommissioning trust transfer teleconferences and correspondence with Oncor and Staff and Luminant regarding same. | 2.80 hrs |
| 04|20|2016 | BAM | Review materials regarding the bankruptcy case's status; review and comment on the purchaser's draft appeal of Order No. 2 in 45815. | 1.70 hrs |
| 04|20|2016 | MJK | Monitor and, as applicable, summarize filings in Oncor AssetCo lease docket (PUCT Docket No. 45815), change of control docket (PUCT Docket No. 45188), and federal income tax rulemaking (PUCT Project No. 45780); email summary to S. Dore and V. Oswalt. | 1.00 hrs |
| 04|21|2016 | AK | Further edits to Ovation response to Staff sufficiency recommendation. | 1.20 hrs |
| 04|21|2016 | KDR | Correspondence regarding proposed order filing and next steps regarding nuclear decommissioning trust transfer docket. | 0.50 hrs |
| 04|21|2016 | MJK | Monitor and, as applicable, summarize filings in Oncor AssetCo lease docket (PUCT Docket No. 45815), change of control docket (PUCT Docket No. 45188), and federal income tax rulemaking (PUCT Project No. 45780); email summary to S. Dore and V. Oswalt. | 0.80 hrs |
| 04|22|2016 | AK | Review and comment on list of issues in Docket 45815. | 1.20 hrs |
| 04|22|2016 | MJK | Monitor and, as applicable, summarize filings in Oncor AssetCo lease docket (PUCT Docket No. 45815), change of control docket (PUCT Docket No. 45188), and federal income tax rulemaking (PUCT Project No. 45780); email summary to S. Dore and V. Oswalt. | 1.00 hrs |
| 04|25|2016 | AK | Review filings and Order No. 5 in Docket 45815; confer with Ovation counsel. | 0.80 hrs |
| 04|25|2016 | BAM | Review Order No. 5 and summarize it for S. Dore and V. Oswalt. | 0.60 hrs |
| 04|25|2016 | MJK | Review draft emergence chart. | 0.40 hrs |
| 04|26|2016 | AK | Confer with client regarding status of Chapter 11 proceeding and strategic alternatives; review draft briefing materials and potential actions. | 2.20 hrs |
| 04|26|2016 | BAM | Conference with S. Dore regarding PUC Docket 45188 and a potential plan B; conference with Andrew Kever regarding a regulatory strategy for handling the same. | 2.00 hrs |
| 04|26|2016 | MJK | Monitor and, as applicable, summarize filings in Oncor AssetCo lease docket (PUCT Docket No. 45815), change of control docket (PUCT Docket No. 45188), and federal income tax rulemaking (PUCT Project No. 45780); email summary to S. Dore and V. Oswalt. | 0.70 hrs |
| 04|27|2016 | AK | Confer with client regarding potential strategic alternatives to Chapter 11 and regulatory impact; confer with Ovation counsel. | 2.60 hrs |
| 04|27|2016 | BAM | Telephone conferences with S. Dore and Andrew Kever regarding the regulatory implications of a potential PSA termination; review correspondence filed in 45188 by Dallas business leaders; correspond with S. Dore regarding the same. | 0.60 hrs |
| 04|27|2016 | MJK | Monitor and, as applicable, summarize filings in Oncor AssetCo lease docket (PUCT Docket No. 45815), change of control docket (PUCT Docket No. 45188), and federal income tax rulemaking (PUCT Project No. 45780); email summary to S. Dore and V. Oswalt. | 0.70 hrs |
| 04|28|2016 | AK | Confer with counsel for Ovation and certain creditors regarding status of Docket 45188 and Chapter 11 proceeding; report to client; review various draft briefing materials. | 3.30 hrs |

Energy Future Holdings                                                                                      Page 5
Client        11000

| | | | |
|---|---|---|---|
| 04\|28\|2016 | BAM | Conference with Andrew Kever regarding potential regulatory strategies concerning a potential rehearing in 45188; review materials regarding the case status; develop recommendations for creditors to approach the PUC approval of a hypothetical equitization plan for Oncor; draft an outline of considerations for a regulatory approval of the equitization plan; telephone conference with S. Dore and V. Oswalt regarding the regulatory implications of a PSA termination; telephone conference with A. Koenig regarding press coverage of bankruptcy case developments; telephone conference with Sutherland and White and Case lawyers regarding the final order in 45188 and the bankruptcy case developments; telephone conference with V. Oswalt regarding the same. | 6.10 hrs |
| 04\|29\|2016 | AK | Begin edits to strategic decision document for regulatory strategy of equitization alternative. | 3.80 hrs |
| 04\|29\|2016 | BAM | Conference with Andrew Kever regarding information from S. Dore regarding the bankruptcy case developments; review and comment on the purchaser's draft reply to others' motions for rehearing; review draft 8K from A. Wright; review PSA, Merger Agreement, confirmation order, and the Oncor side letter to reply to an S. Dore question regarding the potential regulatory impact of the EFH termination of Merger Agreement; research regarding an advisory opinion by PUC; telephone conference with V. Oswalt regarding the same; respond to S. Dore regarding the same; further correspondence with S. Dore regarding regulatory matters and advice. | 5.80 hrs |
| 04\|29\|2016 | MJK | Monitor and, as applicable, summarize filings in Oncor AssetCo lease docket (PUCT Docket No. 45815), change of control docket (PUCT Docket No. 45188), and federal income tax rulemaking (PUCT Project No. 45780); email summary to S. Dore and V. Oswalt. | 0.60 hrs |
| 04\|30\|2016 | AK | Review of various filing drafts and multiple discussions of regulatory implications of plan termination and new filing; review and comment on briefing materials for board and management. | 9.80 hrs |
| 04\|30\|2016 | BAM | Review a potential revised plan of the reorganization and other filings; correspond with S. Dore regarding the regulatory implications of such filings; review and comment on the board presentation for EFH and EFIH boards that were received from S. Dore; correspond with S. Dore regarding regulatory matters; telephone conference with S. Dore and K&E regarding the same. | 2.20 hrs |

PROFESSIONAL SERVICES RENDERED:

**EFH3    Fee Application**

| | | | |
|---|---|---|---|
| 04\|05\|2016 | LN | Prepared draft Monthly Fee Summary for January 2016. | 0.30 hrs |
| 04\|22\|2016 | LN | Draft Monthly Fee Application for February 2016. | 0.30 hrs |
| 04\|25\|2016 | LN | Finalize Monthly Fee Application for February 2016. | 0.20 hrs |

Energy Future Holdings                                                                    Page 6
Client      11000

## TIMEKEEPER SUMMARY

| Task Description | | Timekeeper | Rate | Hours |
|---|---|---|---|---|
| | | Horton, Shana L. | 300.00 | 14.80  hrs |
| | | Jolly, Emily R | 295.00 | 1.80  hrs |
| | | Kever, Andrew | 550.00 | 64.60  hrs |
| | | Kimbrough, Mandy J. | 325.00 | 13.80  hrs |
| | | Moore, Bill A. | 475.00 | 33.70  hrs |
| | | Needles, Lynn | 75.00 | 0.40  hrs |
| | | Nuttall, Brett A. | 225.00 | 10.80  hrs |
| | | Rasmussen, Kirk D. | 450.00 | 15.70  hrs |
| EFH3 | Fee Application | Needles, Lynn | 75.00 | 0.80  hrs |
| | | | **Total Hours** | **156.40 hrs** |

EXPENSES:

| | | |
|---|---|---|
| 04/08/2016 | PUC hearing transcript for 3/11/16. | $948.06 |
| 04/08/2016 | PUC hearing transcript for 3/27/16. | $787.56 |
| 04/08/2016 | PUC hearing transcript for 3/27/16. | $605.04 |
| 04/11/2016 | FedEx #874770343710 | $45.12 |
| 04/12/2016 | FedEx #874770343700 | $50.15 |
| 04/15/2016 | Corporate Couriers; Invoice # 41584; File Proof of Notice in Docket 45753 with PUC and return file-marked copies on 4-13-16. | $20.00 |
| 04/30/2016 | Copy Expenses | $41.86 |
| 04/30/2016 | Postage Expense | $52.43 |
| | Total Expenses | $2,550.22 |

**00056:   EFH - Project Titan**

| | | | |
|---|---|---|---|
| 04\|04\|2016 | BAM | Review rulemaking record regarding the treatment of RMR units in market share calculation; conference with Mandy Kimbrough regarding the same. | 0.60 hrs |
| 04\|06\|2016 | MJK | Research regarding timelines and effect of Reliability Must Run agreements. | 1.50 hrs |
| 04\|20\|2016 | BAM | Conference with Mandy Kimbrough regarding preparing regulatory slides for A. Wright. | 0.20 hrs |
| 04\|22\|2016 | MJK | Draft slides regarding PUCT regulatory filing requirements and process for a potential combination. | 2.00 hrs |
| 04\|25\|2016 | AK | Review and comment on powerpoint presentation for A. Wright. | 1.10 hrs |
| 04\|25\|2016 | BAM | Prepare a short version of the regulatory slides for A. Wright. | 0.80 hrs |
| 04\|25\|2016 | MJK | Revise power point slides regarding PUCT regulatory filing requirements and process for a potential combination. | 0.40 hrs |

INVOICES

Energy Future Holdings

Page 7

Client      11000

| 04\|27\|2016 | BAM | Review and comment on the draft deck received from A. Wright. | 0.50 hrs |
| 04\|27\|2016 | MJK | Review power point slide regarding PUCT regulatory filing requirements and process for a potential combination. | 0.20 hrs |
| 04\|28\|2016 | BAM | Review the latest draft board deck from A. Wright. | 0.40 hrs |
| 04\|28\|2016 | MJK | Revise power point slides regarding PUCT filing requirements and process for a potential combination. | 0.30 hrs |

## TIMEKEEPER SUMMARY

| Task Description | Timekeeper | Rate | Hours |
|---|---|---|---|
| | Kever, Andrew | 550.00 | 1.10  hrs |
| | Kimbrough, Mandy J. | 325.00 | 4.40  hrs |
| | Moore, Bill A. | 475.00 | 2.50  hrs |
| | | **Total Hours** | **8.00  hrs** |

## BILLING SUMMARY

| | |
|---|---|
| Total Fees Incurred | $62,500.00 |
| Total Costs Incurred | $2,550.22 |
| Total for this Invoice | $65,050.22 |
| **TOTAL BALANCE** | **$65,050.22** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

May 31, 2016

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 4837 |
| Client No.: | 11000 |
| Matter No.: | 00050 |
| Bill Through: | 05/31/2016 |

**RE:  EFH Restructuring Flat Fee Agreement**

PROFESSIONAL SERVICES RENDERED:

| Date | Initials | Description | Hours |
|---|---|---|---|
| 05/01/2016 | AK | Various conferences with counsel for Ovation regarding EFH new Ch. 11 Plan filing; review and comment on draft Ovation filing with PUC; various conferences with EFH counsel. | 9.20 hrs |
| 05/01/2016 | BAM | Review EFH filings in the bankruptcy case; telephone conference with the Sutherland lawyers regarding the same; review and comment to Sutherland lawyers regarding a notification to PUC regarding the developments in the bankruptcy case; correspond with S. Dore and Sutherland lawyers regarding the same. | 3.40 hrs |
| 05/02/2016 | AK | Review and comment on Docket 45188 filings by Purchasers; strategy discussions with B. Moore and V. Oswalt re: possible questions to EFH and potential responses. | 2.60 hrs |
| 05/02/2016 | BAM | Review Sutherland's notification to the PUC and parties regarding developments in the bankruptcy case; conference with Andrew Kever regarding regulatory strategy; develop suggestions for handling regulatory matters for an EFH equitization plan; telephone conference with V. Oswalt regarding a potential discussion at the May 4th open meeting. | 1.20 hrs |
| 05/02/2016 | MJK | Review and summarize filings in change of control-related dockets; email to V. Oswalt and S. Dore. | 1.30 hrs |
| 05/03/2016 | AK | Develop possible questions and responses for PUCT; review draft preliminary order in Docket 45815; preparation for Open Meeting. | 4.60 hrs |
| 05/03/2016 | BAM | Review and comment on draft talking points for the PUC open meeting; conference with V. Oswalt regarding potential responses to the potential Commissioner questions; telephone conference with S. Dore regarding the same; revise talking points per discussions; review the Staff's and other parties' responses to the Motion for Rehearing; telephone conference with S. Dore regarding further developments in the bankruptcy case. | 6.60 hrs |
| 05/03/2016 | MJK | Review and summarize filings in change of control-related dockets; email to V. Oswalt and S. Dore. | 2.80 hrs |
| 05/04/2016 | AK | Open meeting consideration and motions for rehearing; review additional filings; confer with counsel for Hunts. | 4.10 hrs |

INVOICES

Energy Future Holdings                                                                                          Page 2
Client    11000

| | | | |
|---|---|---|---|
| 05\|04\|2016 | BAM | Prepare for potential advocacy in the PUC open meeting; conference with M. Carter and K. Baker, OV2, regarding the same; attend the PUC open meeting; conference with V. Oswalt regarding substantive discussions regarding Hunt and Oncor at the open meeting. | 3.10 hrs |
| 05\|04\|2016 | MJK | Review and summarize filings in change of control-related dockets; email to V. Oswalt and S. Dore. | 0.30 hrs |
| 05\|05\|2016 | AK | Prepare with client for meeting with PUCT staff; review filings in Docket 45188; further edits to equitization regulatory strategy. | 4.20 hrs |
| 05\|05\|2016 | BAM | Conference with S. Dore regarding bankruptcy case developments; telephone conference with V. Oswalt regarding a meeting with PUC and Governor's office staff regarding the bankruptcy case developments. | 2.00 hrs |
| 05\|05\|2016 | MJK | Review and summarize filings in change of control-related dockets; email to V. Oswalt and S. Dore. | 0.50 hrs |
| 05\|06\|2016 | MJK | Review and summarize filings in change of control-related dockets; email to V. Oswalt and S. Dore. | 0.10 hrs |
| 05\|10\|2016 | AK | Review discovery in Docket 45815. | 0.60 hrs |
| 05\|10\|2016 | MJK | Review and summarize filings in change of control-related dockets; email to V. Oswalt and S. Dore. | 0.70 hrs |
| 05\|11\|2016 | AK | Discuss possible PUCT settlement. | 0.40 hrs |
| 05\|11\|2016 | BAM | Conference with Andrew Kever regarding potential regulatory issues and strategies. | 0.50 hrs |
| 05\|12\|2016 | AK | Review Commissioner Anderson's memo in Docket 45188; confer with B. Moore, S. Dore, V. Oswalt; confer with counsel for Ovation; review Docket 45815 discovery. | 2.30 hrs |
| 05\|12\|2016 | BAM | Respond to a question from V. Oswalt regarding an equitization plan and potential involvement of Fidelity. | 0.60 hrs |
| 05\|12\|2016 | MJK | Review and summarize filings in change of control-related dockets; email to V. Oswalt and S. Dore. | 0.20 hrs |
| 05\|13\|2016 | AK | Prepare for May 19 open meeting with S. Dore, V. Oswalt, C. Howard, and B. Moore; review current fiings; confer with Ovation counsel. | 2.40 hrs |
| 05\|13\|2016 | BAM | Telephone conference with S. Dore and V. Oswalt regarding preparation for the 5/19 open meeting. | 1.10 hrs |
| 05\|13\|2016 | MJK | Review and summarize filings in change of control-related dockets; email to V. Oswalt and S. Dore. | 0.30 hrs |
| 05\|16\|2016 | AK | Review and comment on draft comments for next Open Meeting of PUCT in Docket 45188. | 0.40 hrs |
| 05\|17\|2016 | AK | Review draft comments for May 19 PUC meeting; review filings in Dockets 45188 and 45815. | 2.60 hrs |
| 05\|17\|2016 | BAM | Review and comment on the draft talking points for S. Dore for the May 19th open meeting; review Commissioner Anderson's filing in 45815; research the applicability of affiliate transaction rules post-emergence. | 0.90 hrs |
| 05\|17\|2016 | MJK | Research and email S. Siegel regarding applicability of affiliate rules post-emergence. | 1.20 hrs |
| 05\|18\|2016 | AK | Confer with counsel for Hunts regarding motions to dismiss change of control and related proceedings at PUCT; confer with S. Dore, V. Oswalt and B. Moore to prepare for PUCT Open Meeting. | 4.20 hrs |

| | | | |
|---|---|---|---|
| 05\|18\|2016 | BAM | Conference with A. Kever regarding impending withdrawal of 45188 application and 45815 application by Purchasers; receive and review withdrawal notices; correspond with S. Dore regarding same; conference with S. Dore, V. Oswalt, C. Howard regarding status of bankruptcy case and substance of response to potential Commissioner questions in May 19th open meeting. | 3.10 hrs |
| 05\|19\|2016 | AK | Attend Open Meeting with S. Dore; confer with counsel for Hunts; follow-up. | 4.60 hrs |
| 05\|19\|2016 | ERJ | Confer with K. Rasmussen, N. Bonskowski, V. Oswalt regarding open meeting consideration of nuclear decommissioning trust transfer docket (at the direction of C. Gooch). | 0.50 hrs |
| 05\|20\|2016 | KDR | Teleconference regarding processing at PUC under the direction of S. Moore. | 0.50 hrs |
| 05\|23\|2016 | KDR | Drafting proposed joint order for the transfer of the Nuclear Decommissioning Trust Funds under the direction of S. Moore. | 2.50 hrs |
| 05\|23\|2016 | ERJ | Draft joint request to amend proposed order; research PUC authority regarding same; confer with K. Rasmussen, C. Gooch, A. Wright, V. Oswalt regarding same (at the direction of C. Gooch). | 1.50 hrs |
| 05\|24\|2016 | AK | Confer with S. Dore, A. Wright, B. Moore and V. Oswalt regarding NEE proposal; initial review of draft Merger Agreement from NEE; begin comparison of regulatory commitments to 2007 and Docket 45788. | 4.60 hrs |
| 05\|24\|2016 | KDR | Drafting proposed joint order for the transfer of the Nuclear Decommissioning Trust Funds under the direction of S. Moore. | 1.00 hrs |
| 05\|24\|2016 | BAM | Review and comment to S. Dore and A. Wright regarding further potential revisions to merger agreement and regulatory exhibits. | 1.40 hrs |
| 05\|25\|2016 | AK | At request of S. Dore, continue development of table comparing regulatory terms proposed by NEE to PUCT terms approved in Dockets 34077 and 45188; prepare for and participate in discussion with NEE regulatory counsel, S. Dore and team members; additional strategy discussion with client and counsel; suggested edits to regulatory terms. | 9.20 hrs |
| 05\|25\|2016 | KDR | Draft proposed joint order for the transfer of the Nuclear Decommissioning Trust Funds; teleconferences with PUC Staff and Oncor regarding same; review NRC order under the direction of S. Moore. | 1.80 hrs |
| 05\|25\|2016 | BAM | Review materials regarding bankruptcy proceeding; review regulatory conditions from NEE; compare NEE-proposed regulatory conditions with those in 45188 and 34077; conference with A. Kever regarding same; review materials regarding latest offer for Oncor; telephone conference with NEE counsel and S. Dore regarding potential regulatory considerations of possible transaction; draft potential changes to key regulatory terms and re-circulate to team. | 6.30 hrs |
| 05\|26\|2016 | AK | Receive, review and comment on NEE draft of regulatory terms; negotiation discussion with client and counsel. | 4.70 hrs |
| 05\|26\|2016 | BAM | Telephone conference with S. Dore, A. Wright, et al. regarding key regulatory considerations for possible NEE transaction; review and revise NEE's proposed key regulatory terms and burdensome condition definition; telephone conference with A. Wright regarding same; telephone conference with A. Wright, S. Dore, and K&E lawyers regarding key regulatory terms and burdensome condition definition; review and comment on latest NEE draft. | 8.30 hrs |
| 05\|27\|2016 | AK | Review and comment on new draft of regulatory terms from NEE; comment on multiple drafts of potential response alternatives. | 2.90 hrs |

Energy Future Holdings                                                                              Page 4
Client       11000

| 05\|27\|2016 | BAM | Receive, review, and comment on latest draft of regulatory provisions and exhibits for merger agreement from NEE; repeated correspondence with S. Dore, A. Wright, V. Oswalt regarding same. | 3.40 hrs |
|---|---|---|---|
| 05\|28\|2016 | AK | Review and comment on NEE response; multiple conferences with client and counsel on potential responses; review and comment on NEE analysis of board of director issues; prepare for discussion with NEE. | 3.10 hrs |
| 05\|28\|2016 | BAM | Review and comment to S. Dore, A. Wright, and V. Oswalt regarding further potential revisions to merger agreement and regulatory exhibits. | 2.30 hrs |
| 05\|29\|2016 | AK | Review possible regulatory condition compromises for NEE; multiple discussions with client and counsel. | 3.90 hrs |
| 05\|29\|2016 | BAM | Review redline of potential merger agreement; telephone conference with S. Dore and A. Wright regarding the same. | 1.10 hrs |
| 05\|30\|2016 | AK | Receive and review next Merger Agreement draft; confer with regulatory team. | 3.60 hrs |
| 05\|31\|2016 | AK | Review and comment on revision to Section 6.3 of the Merger Agreement; comparison to 6:5.15 K&E draft. | 1.40 hrs |
| 05\|31\|2016 | BAM | Review and comment on latest draft merger agreement with NEE; provide comments to S. Dore and A. Wright. | 1.70 hrs |

PROFESSIONAL SERVICES RENDERED:

**EFH3   Fee Application**

| 05\|12\|2016 | LN | Draft and revise Monthly Fee Application for March 2016. | 0.80 hrs |
|---|---|---|---|

TIMEKEEPER SUMMARY

| Task Description | | Timekeeper | Rate | Hours |
|---|---|---|---|---|
| | | Jolly, Emily R | 295.00 | 2.00  hrs |
| | | Kever, Andrew | 550.00 | 75.60  hrs |
| | | Kimbrough, Mandy J. | 325.00 | 7.40  hrs |
| | | Moore, Bill A. | 475.00 | 47.00  hrs |
| | | Rasmussen, Kirk D. | 450.00 | 5.80  hrs |
| EFH3 | Fee Application | Needles, Lynn | 75.00 | 0.80  hrs |
| | | | **Total Hours** | **138.60  hrs** |

EXPENSES:

| 05/31/2016 | Copy Expenses | | $8.06 |
|---|---|---|---|
| | | Total Expenses | $8.06 |

Energy Future Holdings                                                                 Page 5
Client      11000

BILLING SUMMARY

| | |
|---|---|
| Total Fees Incurred | $62,500.00 |
| Total Costs Incurred | $8.06 |
| Total for this Invoice | $62,508.06 |
| Previous Balance | $195,050.22 |
| **TOTAL BALANCE** | **$62,508.06** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

June 30, 2016

Gary L. Moor
Luminant Energy
1601 Bryan St., 22nd Floor
Dallas, TX  75201

| | |
|---|---|
| Invoice No.: | 4970 |
| Client No.: | 11000 |
| Matter No.: | 00050 |
| Bill Through: | 06/30/2016 |

**RE:  EFH Restructuring Flat Fee Agreement**

PROFESSIONAL SERVICES RENDERED:

| | | | |
|---|---|---|---|
| 06\|01\|2016 | AK | Review final regulatory language in EFH draft Merger Agreement sent to NEE. | 2.30 hrs |
| 06\|02\|2016 | BAM | Review materials regarding bankruptcy proceeding. | 0.20 hrs |
| 06\|03\|2016 | AK | Receive NEE responsive redline to Merger Agreement; begin review; receive initial draft NEE side letter with Oncor. | 2.60 hrs |
| 06\|03\|2016 | BAM | Receive and review draft merger agreement from NEE. | 0.40 hrs |
| 06\|04\|2016 | AK | Further review and comment on draft Merger Agreement. | 2.30 hrs |
| 06\|04\|2016 | BAM | Correspond with V. Oswalt regarding merger agreement and side letter; review side letter and merger agreement drafts from NEE; provide comments regarding the same to V. Nunn, K&E. | 1.90 hrs |
| 06\|05\|2016 | AK | Review and comment on Oncor side letter. | 1.90 hrs |
| 06\|06\|2016 | BAM | Review materials regarding the case status. | 0.20 hrs |
| 06\|07\|2016 | AK | Question from S. Dore regarding NEE proposed edits to Merger Agreement documents; confer with V. Oswalt and B. Moore; analysis of recent NEE filings. | 3.20 hrs |
| 06\|07\|2016 | KDR | Teleconference and draft letter regarding consideration of Nuclear Decommissioning Trust Transfer docket at the PUC. | 1.20 hrs |
| 06\|07\|2016 | BAM | Correspond with S. Dore regarding merger agreement terms. | 0.50 hrs |
| 06\|08\|2016 | AK | Confer with S. Dore, B. Moore and V. Oswalt regarding proposed NEE terms for regulatory approvals; follow-up with further analysis of draft Oncor side letter. | 2.40 hrs |
| 06\|08\|2016 | BAM | Telephone conference with S. Dore, V. Oswalt regarding negotiation of NEE merger agreement; telephone conference with A. Kever regarding the same. | 0.90 hrs |
| 06\|10\|2016 | AK | Receive and review K&E draft NEE Merger Agreement; comments to client. | 1.90 hrs |
| 06\|14\|2016 | AK | Receive Draft Company Disclosure Letter from V. Nunn; review, confer with B. Moore and forward comments to V. Nunn. | 2.10 hrs |
| 06\|14\|2016 | KDR | Preparation of Joint Proposed Request for Amendment of proposed order for nuclear decommissioning trust transfer docket. | 1.50 hrs |
| 06\|17\|2016 | AK | Receive NEE draft edits to Merger Agreement and Disclosure Schedule; initial review. | 1.10 hrs |
| 06\|17\|2016 | BAM | Review reports of bankruptcy court rulings. | 0.50 hrs |

EXHIBIT H

| 06\|18\|2016 | BAM | Research regarding SB 1447 in 2005 Texas Legislature to respond to questions from J. Walker regarding split pension participants; provide J. Walker with statute, PUC rule, and legislative history; review latest draft merger agreement from NEE. | 1.40 hrs |
|---|---|---|---|
| 06\|19\|2016 | AK | Receive draft NEE edits to PSA; initial review. | 0.40 hrs |
| 06\|19\|2016 | BAM | Respond to further questions from J. Walker regarding SB 1447 in 2005; provide video of testimony in Senate Business and Commerce Committee hearing; review Oncor draft of side letter; provide reactions to K&E regarding the latest merger agreement and side letter drafts. | 1.10 hrs |
| 06\|20\|2016 | AK | Receive Oncor comments on NEE side letter; complete review and comment on Merger Agreement, Disclosure Schedule, PSA and Oncor letter. | 4.40 hrs |
| 06\|20\|2016 | BAM | Conference with Andrew Kever regarding the impact of Oncor's potential revisions to the side letter with NEE. | 0.40 hrs |
| 06\|21\|2016 | KDR | Draft revisions to joint proposed order for approval of nuclear decommissioning trust fund transfer; correspondence to Staff, Oncor, and Luminant. | 2.30 hrs |
| 06\|21\|2016 | BAM | Receive/review materials regarding regulatory considerations regarding potential transaction. | 0.60 hrs |
| 06\|22\|2016 | KDR | Draft revisions to joint proposed order for approval of nuclear decommissioning trust fund transfer; correspondence to Staff, Oncor, and Luminant. | 1.50 hrs |
| 06\|22\|2016 | BAM | Review the latest draft merger agreement. | 0.30 hrs |
| 06\|23\|2016 | MJK | Summarize notice of appeal filing in change of control docket (PUCT Docket No. 45188). | 0.20 hrs |
| 06\|24\|2016 | AK | Receive NEE draft Merger Agreement from K&E; review and confer with B. Moore and V. Oswalt; return comments to K&E. | 2.10 hrs |
| 06\|24\|2016 | KDR | Draft revisions to joint proposed order for approval of nuclear decommissioning trust fund transfer; correspondence to ALJ regarding same; communication with Staff and Oncor regarding filing and preparation of same. | 1.80 hrs |
| 06\|24\|2016 | BAM | Review latest draft merger agreement from NEE. | 0.90 hrs |
| 06\|24\|2016 | LN | Review and finalize Joint Request to Amend Proposed Order in Docket 45753 and file with the PUC; email and mail service on parties. | 1.40 hrs |
| 06\|24\|2016 | LN | Review and finalize letter to ALJ regarding issuing a proposed order in Docket 45753 and file with PUC; mail service to parties. | 0.30 hrs |
| 06\|27\|2016 | AK | Receive from A. Wright Oncor edits to NEE Side Letter; begin review; comments to B. Moore and client. | 1.60 hrs |
| 06\|28\|2016 | AK | Receive from A. Wright draft Merger Agreement with Berkshire; begin review. | 3.70 hrs |
| 06\|28\|2016 | BAM | Review latest merger agreement draft for BHE. | 0.90 hrs |
| 06\|29\|2016 | AK | Complete review of draft Merger Agreement with Berkshire; comments to B. Moore and client. | 2.40 hrs |

PROFESSIONAL SERVICES RENDERED:

**EFH3    Fee Application**

| 06\|06\|2016 | LN | Prepare February 2016 Monthly Fee Invoice Statement; emailed Statement and CNO to Gary Moor. | 0.50 hrs |
|---|---|---|---|
| 06\|14\|2016 | LN | Prepare March 2016 Montly Fee Invoice Statement; email MFIS and CNO to Gary Moor for payment. | 0.50 hrs |

INVOICES

Energy Future Holdings                                                                          Page 3
Client      11000

## TIMEKEEPER SUMMARY

| Task Description | | Timekeeper | Rate | Hours |
|---|---|---|---|---|
| | | Kever, Andrew | 550.00 | 34.40  hrs |
| | | Kimbrough, Mandy J. | 325.00 | 0.20  hrs |
| | | Moore, Bill A. | 475.00 | 10.20  hrs |
| | | Needles, Lynn | 75.00 | 1.70  hrs |
| | | Rasmussen, Kirk D. | 450.00 | 8.30  hrs |
| EFH3 | Fee Application | Needles, Lynn | 75.00 | 1.00  hrs |
| | | | **Total Hours** | **55.80  hrs** |

EXPENSES:

| | | | |
|---|---|---|---|
| 06/24/2016 | Corporate Couriers - Hand deliver filing to the PUC and return file-stamped copy | | $16.00 |
| 06/24/2016 | Corporate Couriers - Hand deliver second filing to the PUC and return file-stamped copy Delivery services/messengers | | $20.00 |
| 06/30/2016 | Copy Expenses | | $134.81 |
| 06/30/2016 | Postage Expense | | $3.98 |
| | | Total Expenses | $174.79 |

## BILLING SUMMARY

| | |
|---|---|
| Total Fees Incurred | $62,500.00 |
| Total Costs Incurred | $174.79 |
| Total for this Invoice | $62,674.79 |
| Previous Balance | $257,558.28 |
| **TOTAL BALANCE** | **$62,674.79** |

INVOICES

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
(512) 615-1210
Tax I.D. Number:  27-4508316

July 31, 2016

| | |
|---|---|
| Gary L. Moor | Invoice No.:    5028 |
| Luminant Energy | Client No.:    11000 |
| 1601 Bryan St., 22nd Floor | Matter No.:    00050 |
| Dallas, TX  75201 | Bill Through:    07/31/2016 |

**RE:  EFH Restructuring Flat Fee Agreement**

PROFESSIONAL SERVICES RENDERED:

| Date | Initials | Description | Hours |
|---|---|---|---|
| 07\|07\|2016 | BAM | Telephone conference with S. Moore, G. Vazquez, S. Siegel, and V. Oswalt et al. regarding emergence activities required at ERCOT. | 1.20 hrs |
| 07\|07\|2016 | MJK | Call regarding ERCOT, Public Utility Commission of Texas, and other regulatory filings upon emergence. | 1.00 hrs |
| 07\|10\|2016 | AK | Receive new draft BHE merger agreement and conduct initial review. | 0.80 hrs |
| 07\|11\|2016 | AK | Further review and comment on BHE draft merger agreement. | 2.40 hrs |
| 07\|11\|2016 | BAM | Review and comment on draft BHE merger agreement; conference with Andy Kever regarding potential regulatory issues in BHE merger agreement draft; summarize same for EFH and K&E. | 1.90 hrs |
| 07\|12\|2016 | AK | Further review and comment on BHE draft agreement; review post-emergence TCEH financial analysis. | 3.60 hrs |
| 07\|12\|2016 | KDR | Review and preparation of letter regarding proposed modification to draft order in nuclear decommissioning fund transfer request proceeding. | 1.00 hrs |
| 07\|12\|2016 | LN | Review and finalize letter to ALJ regarding correction to Finding of Fact 27 in Docket 45753 and file with PUC; fax to parties. | 0.30 hrs |
| 07\|14\|2016 | AK | Respond to questions regarding BHE merger draft and request regarding franchise lists. | 0.40 hrs |
| 07\|14\|2016 | BAM | Reply to question from K&E regarding BHE draft merger agreement. | 0.40 hrs |
| 07\|15\|2016 | AK | Review of Transition Services Agreement; confer with B. Moore and V. Oswalt regarding response to S. Dore question regarding potential timing of PUCT filing if NEE bid is successful. | 1.80 hrs |
| 07\|15\|2016 | KDR | Preparation of OM discussion of proposed order for nuclear decommissioning trust fund transfer request. | 0.50 hrs |
| 07\|18\|2016 | AK | Begin review of Docket 45753 in preparation for July 20th Open Meeting. | 1.10 hrs |
| 07\|19\|2016 | AK | Respond to question from A. Wright regarding expiration of Docket 32587 TCEH conditions. | 0.60 hrs |
| 07\|19\|2016 | AK | Continue review of Docket 45753 in preparation for July 20th Open Meeting. | 3.20 hrs |
| 07\|19\|2016 | BAM | Respond to question from A. Wright regarding Docket 34077 requirements; obtain for S. Dore the PUC's answer to Ovation's petition filed to appeal PUC order in 45188; provide to A. Wright a suggested addition to the Separation Agreement. | 1.10 hrs |
| 07\|20\|2016 | AK | Attend PUC Open Meeting for approval of transfer in Docket 45753. | 2.00 hrs |
| 07\|20\|2016 | BAM | Review and comment on the latest draft merger agreement from NEE; review draft Separation Agreement. | 2.10 hrs |

INVOICES

EXHIBIT H

Energy Future Holdings                                                                                  Page 2
Client      11000

| 07\|20\|2016 | MJK | Confer with A. Kever regarding emergence regulatory filings. | 0.20 hrs |
|---|---|---|---|
| 07\|21\|2016 | AK | Review additional NEE comments and respond to V. Nunn. | 0.90 hrs |
| 07\|22\|2016 | BAM | Review latest NEE draft of merger agreement. | 0.30 hrs |
| 07\|22\|2016 | LL | Monitor and research pending lawsuit per Bill's request; Update Bill regarding the same. | 0.20 hrs |
| 07\|23\|2016 | BAM | Review and comment to K&E regarding latest draft merger agreement markups from NEE and BHE. | 1.90 hrs |
| 07\|26\|2016 | BAM | Review and comment to K&E on draft BHE merger agreement provisions. | 0.80 hrs |
| 07\|26\|2016 | MJK | Respond to V. Oswalt regarding creditworthiness requirement (letter of credit and other options). | 0.20 hrs |
| 07\|27\|2016 | BAM | Correspond with S. Dore et al. regarding potential carve-out to release in Plan of Reorganization; review and respond to K&E regarding the latest draft merger agreement from NEE. | 1.10 hrs |
| 07\|27\|2016 | MJK | Research and call with V. Oswalt regarding letter of credit and creditworthiness requirement question. | 0.50 hrs |
| 07\|28\|2016 | BAM | Review and comment on latest merger agreement draft from NEE. | 0.30 hrs |
| 07\|29\|2016 | AK | Confer with A. Coffin (NEE); receive draft NEE PUCT testimony from Coffin and forward to B. Moore and V. Oswalt for review and comment; begin review of testimony; review EFH 8K filing. | 7.50 hrs |
| 07\|29\|2016 | BAM | Review NEE and EFH materials regarding merger agreement finalization. | 0.60 hrs |
| 07\|30\|2016 | AK | Review and comment on NEE draft testimony; confer with A. Coffin and N. Smith regarding same; compile comments from B. Moore and V. Oswalt and forward to NEE; receive draft Oncor testimony from M. Henry; review with B. Moore and V. Oswalt; compile comments and forward to M. Henry. | 10.40 hrs |
| 07\|30\|2016 | BAM | Review and comment on draft NEE 14.101 application and associated draft testimony of Hickson, Reed, Spoor, and Neligan; correspond with V. Oswalt and Andy Kever regarding the same; telephone conference with A. Wright regarding the same; review and comment on draft Oncor testimony of B. Shapard. | 4.90 hrs |
| 07\|31\|2016 | AK | Receive second round of draft NEE testimony from A. Coffin; confer with A. Coffin; confer with EFH team; forward comments to A. Coffin. | 6.90 hrs |
| 07\|31\|2016 | BAM | Review and comment on revised draft NEE testimony; correspond with A. Coffin regarding the same; telephone conference with A. Wright regarding the same; further correspondence with A. Coffin regarding the same. | 2.90 hrs |
| 07\|31\|2016 | GEZ | Detailed study of proposed Common Interest Agreement and prepare extensive revisions and proposed additional provisions; prepare comments and recommended handling for A. Kever. | 2.60 hrs |

PROFESSIONAL SERVICES RENDERED:

**EFH3   Fee Application**

| 07\|29\|2016 | LN | Prepare April and May 2016 fee applications | 1.00 hrs |
|---|---|---|---|

Energy Future Holdings                                                               Page 3
Client      11000

## TIMEKEEPER SUMMARY

| Task Description | | Timekeeper | Rate | Hours | |
|---|---|---|---|---|---|
| | | Kever, Andrew | 550.00 | 41.60 | hrs |
| | | Kimbrough, Mandy J. | 325.00 | 1.90 | hrs |
| | | Lofton, Laci | 95.00 | 0.20 | hrs |
| | | Moore, Bill A. | 475.00 | 19.50 | hrs |
| | | Needles, Lynn | 75.00 | 0.30 | hrs |
| | | Rasmussen, Kirk D. | 450.00 | 1.50 | hrs |
| | | Zausmer, Gary E. | 550.00 | 2.60 | hrs |
| EFH3 | Fee Application | Needles, Lynn | 75.00 | 1.00 | hrs |
| | | | **Total Hours** | **68.60** | **hrs** |

## BILLING SUMMARY

| | |
|---|---|
| Total Fees Incurred | $62,500.00 |
| Total Costs Incurred | $0.00 |
| Total for this Invoice | $62,500.00 |
| Previous Balance | $320,233.07 |
| **TOTAL BALANCE** | **$62,500.00** |

INVOICES

# ENOCH KEVER PLLC

Bridgepoint Plaza
5918 W. Courtyard Dr., Suite 500
Austin, TX 78730
(512) 615-1210
Tax I.D. Number:  27-4508316

August 31, 2016

| | |
|---|---|
| Gary L. Moor | **Invoice No.:** 5218 |
| Luminant Energy | **Client No.:** 11000 |
| 1601 Bryan St., 22nd Floor | **Matter No.:** 00050 |
| Dallas, TX  75201 | **Bill Through:** 08/31/2016 |

**RE:  EFH Restructuring Flat Fee Agreement**

PROFESSIONAL SERVICES RENDERED:

| Date | Initials | Description | Hours |
|---|---|---|---|
| 08|01|2016 | AK | Review NEE testimony and regulatory conditions with S. Dore and A. Wright; confer with B. Hampton, et al, regarding scheduling for emergence related filings. | 2.60 hrs |
| 08|01|2016 | BAM | Conference with Andrew Kever regarding 14.101 application. | 0.70 hrs |
| 08|02|2016 | AK | Confer with S. Dore and B. Moore regarding scheduling issues for PUCT; post-emergence filing schedules; review and edit G. Zausmer comments on common interest agreement draft with NEE and Oncor. | 3.10 hrs |
| 08|02|2016 | BAM | Review materials regarding NEE merger agreement. | 0.20 hrs |
| 08|03|2016 | AK | Confer with NEE counsel regarding timing of PUCT filing; report to A. Wright. | 0.80 hrs |
| 08|03|2016 | LL | Research and review case activity for  lawsuits monitored per Bill's request. | 0.20 hrs |
| 08|04|2016 | BAM | Review materials regarding NEE's plan. | 0.30 hrs |
| 08|05|2016 | AK | Confer with counsel for Ovation regarding continuing negotiations for a new application; report to client. | 1.20 hrs |
| 08|05|2016 | BAM | Review materials regarding NEE-EFH agreement. | 0.50 hrs |
| 08|10|2016 | AK | Prepare for and attend emergence regulatory scheduling session with V. Oswalt, B. Hamilton, R. Terrill and M. Kimbrough. | 4.30 hrs |
| 08|10|2016 | MJK | Preparation for and attendance at initial meeting regarding regulatory filings related to emergence from bankruptcy. | 3.50 hrs |
| 08|11|2016 | AK | Questions from V. Oswalt regarding emergence schedule, initial review of draft NEE application and testimony. | 3.90 hrs |
| 08|12|2016 | AK | Various conferences with A. Wright, et al., regarding status of Hunt discussions with parties and PUCT. | 1.10 hrs |
| 08|13|2016 | AK | Review portions of brief for A. Yanamandra. | 0.40 hrs |
| 08|14|2016 | AK | Respond to A. Yanamandra; continue review of NEE testimony. | 4.70 hrs |
| 08|15|2016 | AK | Respond to request for comments on brief for T-side confirmation hearing. | 0.30 hrs |
| 08|16|2016 | AK | Finalize review of NEE testimony. | 1.40 hrs |
| 08|17|2016 | AK | Request from A. Wright regarding Hunt filing; confer with Hunt counsel; review and edit NEE PUCT Application; initial review of Oncor direct testimony drafts. | 4.80 hrs |
| 08|18|2016 | AK | Further review of Oncor testimony; follow-up with Hunt counsel re: PUCT communication; review and analysis of same. | 3.60 hrs |

EXHIBIT H

Energy Future Holdings                                                                Page 2
Client      11000

| 08\|18\|2016 | BAM | Review correspondence between B. Lloyd and D. Campbell and MOU between Hunt Utility Services and Cities; review draft Oncor testimony. | 1.60 hrs |
| 08\|18\|2016 | MJK | Work on regulatory filings in anticipation of emergence from bankruptcy. | 0.30 hrs |
| 08\|19\|2016 | AK | Confer with NEE counsel regarding filing schedule; forward to client new NEE plans along with PUC request that filing be delayed. | 1.30 hrs |
| 08\|23\|2016 | AK | Analysis of revised emergence regulatory matrix; confer with B. Hampton and M. Kimbrough. | 2.80 hrs |
| 08\|23\|2016 | BAM | Telephone conference with B. Hampton et al. regarding regulatory requirements post-emergence; review and comment on draft materials from S. Siegel regarding limits on forward power trading. | 1.00 hrs |
| 08\|23\|2016 | MJK | Coordinate regulatory filings in anticipation of emergence from bankruptcy. | 3.40 hrs |
| 08\|24\|2016 | AK | Coordinate with counsel for NEE and EFH FERC counsel to begin draft Section 203 application. | 0.60 hrs |
| 08\|25\|2016 | AK | Follow-up from NEE counsel regarding FERC application questions. | 0.40 hrs |
| 08\|25\|2016 | MJK | Coordinate regulatory filings in anticipation of emergence from bankruptcy. | 0.30 hrs |
| 08\|26\|2016 | AK | Confer with A. Wright, et al., regarding emergence question regarding timing of name change for Comanche Peak ownership. | 0.50 hrs |
| 08\|26\|2016 | MJK | Coordinate regulatory filings in anticipation of emergence from bankruptcy. | 0.20 hrs |
| 08\|29\|2016 | AK | Review ERCOT emergence matrix; confer with M. Kimbrough. | 1.10 hrs |
| 08\|31\|2016 | AK | Prepare for discussion with G. Vazquez on "post emergence structure - review emergence process charts"; review prior legal memos to EFH regarding regulatory limitations on structure decisions; review PURA and PUCT Substantive Rules. | 3.80 hrs |
| 08\|31\|2016 | MJK | Provide chart regarding entity structures for competitive entities. | 0.10 hrs |

PROFESSIONAL SERVICES RENDERED:
**EFH3    Fee Application**

| 08\|01\|2016 | LN | Prepare and finalize April 2016 fee application. | 0.50 hrs |
| 08\|02\|2016 | LN | Prepare and finalize May 2016 application. | 0.50 hrs |
| 08\|03\|2016 | LN | Revise and finalize May 2016 fee application to include City of Forney and Water Rights Amendment matters. | 0.50 hrs |
| 08\|16\|2016 | LN | Prepare and finalize June 2016 fee application. | 1.00 hrs |

## TIMEKEEPER SUMMARY

| Task Description | | Timekeeper | Rate | Hours |
|---|---|---|---|---|
| | | Kever, Andrew | 550.00 | 42.70  hrs |
| | | Kimbrough, Mandy J. | 325.00 | 7.80  hrs |
| | | Lofton, Laci | 95.00 | 0.20  hrs |
| | | Moore, Bill A. | 475.00 | 4.30  hrs |
| EFH3 | Fee Application | Needles, Lynn | 75.00 | 2.50  hrs |
| | | | **Total Hours** | **57.50  hrs** |

EXPENSES:

| | 08/31/2016 | Copy Expenses | | $46.80 |
|---|---|---|---|---|
| | | | Total Expenses | $46.80 |

INVOICES

Energy Future Holdings
Client     11000

BILLING SUMMARY

| | |
|---|---:|
| Total Fees Incurred | $62,500.00 |
| Total Costs Incurred | $46.80 |
| Total for this Invoice | $62,546.80 |
| Previous Balance | $230,000.00 |
| **TOTAL BALANCE** | **$62,546.80** |

# ENOCH KEVER PLLC

Bridgepoint Plaza
5918 W. Courtyard Dr., Suite 500
Austin, TX 78730
(512) 615-1210
Tax I.D. Number:  27-4508316

September 30, 2016

| | |
|---|---|
| Andrew M. Wright | Invoice No.: 5232 |
| Executive Vice President | Client No.: 11000 |
| Energy Future Holdings Corp. | Matter No.: 00050 |
| 1601 Bryan, 41st Floor | Bill Through: 09/30/2016 |
| Dallas, TX  75201 | |

**RE:  EFH Restructuring Flat Fee Agreement**

PROFESSIONAL SERVICES RENDERED:

| | | | |
|---|---|---|---|
| 09\|01\|2016 | AK | Conference with G. Vasquez, et al, regarding regulatory restrictions for affilliate transactions/code of conduct interactions; follow-up. | 1.30 hrs |
| 09\|01\|2016 | MJK | Emails, calls, and work on regulatory filings related to emergence from bankruptcy. | 1.50 hrs |
| 09\|02\|2016 | AK | Receive from T. Johnson and review Comanche Peak emergence matrix. | 0.70 hrs |
| 09\|02\|2016 | MJK | Emails, calls, and work on regulatory filings related to emergence from bankruptcy. | 0.20 hrs |
| 09\|06\|2016 | AK | Analysis of multiple emergence matrixes from B. Hamilton. | 2.90 hrs |
| 09\|06\|2016 | MJK | Emails, calls, and work on regulatory filings related to emergence from bankruptcy. | 2.00 hrs |
| 09\|07\|2016 | MJK | Emails, calls, and work on regulatory filings related to emergence from bankruptcy. | 0.40 hrs |
| 09\|08\|2016 | MJK | Emails, calls, and work on regulatory filings related to emergence from bankruptcy. | 0.30 H |
| 09\|09\|2016 | AK | Review ERCOT applications for new post-emergence resource entity. | 1.10 hrs |
| 09\|09\|2016 | MJK | Emails, calls, and work on regulatory filings related to emergence from bankruptcy. | 2.00 hrs |
| 09\|12\|2016 | AK | Receive amended PUCT application from NEE counsel for review; further analysis of new post-emergence reorganization proposals. | 2.00 hrs |
| 09\|12\|2016 | MJK | Emails, calls, and work on regulatory filings related to emergence from bankruptcy. | 1.70 hrs |
| 09\|13\|2016 | AK | Review and compare current draft NEE PUCT application to earlier drafts; confer with A. Wright regarding accuracy; respond to NEE counsel; receive Hunt bid from V. Nunn; review and confer with B. Moore. | 3.20 hrs |
| 09\|13\|2016 | BAM | Review communication from Hunt to EFH regarding offer; telephone conference with Andy Kever regarding the same to prep for client call. | 0.90 hrs |
| 09\|13\|2016 | MJK | Emails, calls, and work on regulatory filings related to emergence from bankruptcy. | 1.40 hrs |
| 09\|14\|2016 | AK | Complete Hunt bid review and confer with A. Wright, B. Moore and K & E; review consent for Tex CP to be filed; review changes to updated emergence chart from J. Johnson; confer with M. Kimbrough regarding updated responses to common ownership question for new equity holders. | 5.80 hrs |
| 09\|14\|2016 | BAM | Telephone conference with A. Wright, K&E regarding Hunt's latest bid. | 0.50 hrs |

INVOICES

Energy Future Holdings                                                                Page 2
Client        11000

| | | | |
|---|---|---|---|
| 09\|14\|2016 | MJK | Emails, calls, and work on regulatory filings related to emergence from bankruptcy. | 4.30 hrs |
| 09\|15\|2016 | AK | Confer with M. Kimbrough regarding questions affecting Luminant Generation's status as an EWG; review correspondence related to same. | 2.30 hrs |
| 09\|15\|2016 | MJK | Emails, calls, and work on regulatory filings related to emergence from bankruptcy. | 1.30 hrs |
| 09\|16\|2016 | AK | Receive from Gibson Dunn and review certificates and merger documents for Project Less; review and comment on updated emergence matrix; confer with client (V. Oswalt, et al.) and counsel regarding same; conference with client. | 4.30 hrs |
| 09\|16\|2016 | MJK | Emails, calls, and work on regulatory filings related to emergence from bankruptcy. | 3.00 hrs |
| 09\|19\|2016 | AK | Communication with A. Wright, S. Dore and B. Moore regarding court approval of Oncor Sale to NEE; follow-up; review additional Comanche Peak transfer documents; confer with M. Kimbrough regarding affiliate relationship updates. | 2.70 hrs |
| 09\|19\|2016 | BAM | Review materials regarding bankruptcy court approval of NEE merger agreement; conference with Andy Kever regarding NEE's plan for 14.101 filing. | 0.40 hrs |
| 09\|19\|2016 | MJK | Emails, calls, and work on regulatory filings related to emergence from bankruptcy. | 0.20 hrs |
| 09\|20\|2016 | AK | Review initial response from T-IL's regarding investment in ERCOT generation; confer with M. Kimbrough and B. Moore regarding follow-up; review and comment on emergence documentation from T. Fisher and N. Vasavada. | 2.40 hrs |
| 09\|20\|2016 | BAM | Review materials regarding bankruptcy court approval of NEE merger agreement. | 0.30 hrs |
| 09\|20\|2016 | MJK | Emails, calls, and work on regulatory filings related to emergence from bankruptcy. | 6.00 hrs |
| 09\|21\|2016 | AK | Confer with A. Coffin regarding NEE PUCT filing status and report to A. Wright and S. Dore; review ERCOT Affiliate definition memo from A. Fraser, analysis of statutory and substantive rules with ERCOT protocols; follow-up discussion with B. Moore and M. Kimbrough. | 2.20 hrs |
| 09\|21\|2016 | MJK | Emails, calls, and work on regulatory filings related to emergence from bankruptcy. | 2.10 hrs |
| 09\|22\|2016 | AK | Attend PUCT Open Meeting; send summary to S. Dore and A. Wright; confer with A. Coffin (NEE counsel); follow-up with client; review updated consents for emergence. | 4.90 hrs |
| 09\|22\|2016 | MJK | Emails, calls, and work on regulatory filings related to emergence from bankruptcy. | 2.00 hrs |
| 09\|23\|2016 | AK | Receive and review PUCT transcript of Commission discussion; forward to S. Dore and A. Wright; follow-up discussion; review Downgrade analysis; discussion with A. Coffin; report to client and follow-up; review revised consents and emergence step chart. | 2.90 hrs |
| 09\|23\|2016 | MJK | Emails, calls, and work on regulatory filings related to emergence from bankruptcy. | 3.60 hrs |
| 09\|24\|2016 | AK | Review further edits to consents; confer with M. Kimbrough regarding affillate questions for new TCEH; confer with S. Dore, A. Wright and B. Moore regarding request from Judge Sontchi and potential NEE response. | 1.80 hrs |
| 09\|24\|2016 | MJK | Emails, calls, and work on regulatory filings related to emergence from bankruptcy. | 0.70 hrs |

INVOICES

Energy Future Holdings                                                                    Page 3
Client        11000

| | | | |
|---|---|---|---|
| 09\|25\|2016 | AK | Confer with A. Wright, S. Dore and B. Moore regarding draft NEE letters to Judge Sontchi and PUCT; comment on letters. | 1.30 hrs |
| 09\|26\|2016 | AK | Various conferences with S. Dore, A. Wright, B. Moore, A. Yenamandru regarding Judge Sontchi's response to PUCT and follow-up; various conferences with A. Coffin, J. Parsley and N. Smith regarding NEE's next steps; review and comment on A. Wright draft talking points. | 3.90 hrs |
| 09\|26\|2016 | BAM | Telephone conference with A. Wright and S. Dore regarding potential meeting with PUC Commissioners regarding NEE agreement; research for A. Wright regarding NEE merger agreement provisions regarding cooperation on regulatory matters. | 1.70 hrs |
| 09\|26\|2016 | MJK | Emails, calls, and work on regulatory filings related to emergence from bankruptcy. | 3.30 hrs |
| 09\|27\|2016 | AK | Confer with A. Coffin and N. Smith regarding transcript delivery to PUCT; confer with S. Dore, et al, regarding draft talking points for possible visit with PUCT; confer with J. Young, P. Keglivick, S. Dore, A. Wright, et al, regarding same. | 3.70 hrs |
| 09\|27\|2016 | BAM | Review and comment on draft talking points for potential meeting at PUC; search previous State of Competition Reports for any discussions of significant code of conduct compliance issues; provide talking points to A. Wright et al. regarding the same; telephone conference with A. Wright, J. Young, P. Keglevic et al. regarding preparation for meetings at PUC. | 2.50 hrs |
| 09\|27\|2016 | MJK | Emails, calls, and work on regulatory filings related to emergence from bankruptcy. | 3.70 hrs |
| 09\|28\|2016 | AK | Further preparation for EFH Leadership meeting with PUCT senior staff; confer with NEE counsel regarding same; review further edits to emergence timelines and documents; multiple discussions with M. Kimbrough and B. Moore regarding ERCOT affilliate interpretations. | 5.20 hrs |
| 09\|28\|2016 | BAM | Conference with Mandy Kimbrough regarding post-emergence regulatory matters. | 0.20 hrs |
| 09\|28\|2016 | MJK | Emails, calls, and work on regulatory filings related to emergence from bankruptcy. | 6.80 hrs |
| 09\|28\|2016 | LN | Finalize Comanche Peak Power Company LLC letter and application to register PGC and file with PUC. | 0.30 hrs |
| 09\|29\|2016 | AK | Confer with M. Kimbrough and B. Moore regarding ERCOT affilliate questions regarding TCEH; review and comment on draft letter to ERCOT board; multiple emergence calls. | 3.70 hrs |
| 09\|29\|2016 | KDR | Review documents for assignment in association with nuclear decommissioning trust transfer. | 0.50 hrs |
| 09\|29\|2016 | BAM | Review and comment on draft letter to ERCOT regarding request for determination of no affiliation with Dynegy and WETT; correspond with Mandy Kimbrough regarding changes and follow-up developments. | 0.90 hrs |
| 09\|29\|2016 | MJK | Emails, calls, and work on regulatory filings related to emergence from bankruptcy. | 8.90 hrs |
| 09\|30\|2016 | AK | Review and confer with M. Kimbrough and V. Oswalt regarding final draft of letter to ERCOT board regarding affiliate status of TCEH Corp. owners; various emergence timeline calls. | 2.30 hrs |
| 09\|30\|2016 | BAM | Telephone conference with V. Oswalt et al regarding items necessary for TCEH emergence; telephone conference with A. Wright et al. regarding the same. | 0.90 hrs |

INVOICES

Energy Future Holdings                                                                                                Page 4
Client        11000

| | | | |
|---|---|---|---|
| 09\|30\|2016 | MJK | Emails, calls, and work on regulatory filings related to emergence from bankruptcy. | 5.10 hrs |

**PROFESSIONAL SERVICES RENDERED:**

**EFH3    Fee Application**

| | | | |
|---|---|---|---|
| 09\|01\|2016 | LN | Prepare Monthly Fee Invoice Summaries for April and May 2016 and email to G. Moor. | 0.30 hrs |
| 09\|15\|2016 | LN | Prepare EFH 17th Montly Application for July 2016. | 1.00 hrs |
| 09\|19\|2016 | LN | Prepare Monthly Fee Invoice Summary for June 2016; email MFIS and CNO to G. Moor. | 0.50 hrs |

TIMEKEEPER SUMMARY

| Task Description | | Timekeeper | Rate | Hours |
|---|---|---|---|---|
| | | Kever, Andrew | 550.00 | 60.60  hrs |
| | | Kimbrough, Mandy J. | 325.00 | 60.50  hrs |
| | | Moore, Bill A. | 475.00 | 8.30  hrs |
| | | Needles, Lynn | 75.00 | 0.30  hrs |
| | | Rasmussen, Kirk D. | 450.00 | 0.50  hrs |
| EFH3 | Fee Application | Needles, Lynn | 75.00 | 1.80  hrs |
| | | | **Total Hours** | **132.00  hrs** |

EXPENSES:

| | | | |
|---|---|---|---|
| | 09/25/2016 | Kennedy Reporting Service, Inc. - Transcript of Open Meeting held 9/22/16 | $107.87 |
| | 09/30/2016 | Corporate Couriers - Hand delivery to the PUC on 9/28/16 | $16.05 |
| | | Total Expenses | $123.92 |

BILLING SUMMARY

| | |
|---|---|
| Total Fees Incurred | $62,500.00 |
| Total Costs Incurred | $123.92 |
| Total for this Invoice | $62,623.92 |
| Previous Balance | $292,546.80 |
| **TOTAL BALANCE** | **$62,623.92** |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

March 31, 2015

| | |
|---|---|
| Invoice No.: | 3463 |
| Client No.: | 11000 |
| Matter No.: | 00051 |
| Bill Through: | 03/31/2015 |

Cecily Gooch
Energy Future Holdings
Energy Plaza, 27th Floor
1601 Bryan Street
Dallas, TX  75201

Re: EFH - 2015 Legislative Session

| | |
|---|---|
| Balance of invoice dated:  03/20/2015 | $226,161.10 |
| Payments received since last invoice | $226,161.10 |

PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|---|---|---|---|
| 03/01/2015 | BAM | Research groundwater conservation district authority and related arguments; correspond with J. Oney regarding same. | 2.50 hrs |
| 03/02/2015 | BAM | Telephone conference with J. Oney and T. Oney (LCRA) regarding groundwater permitting bill (HB 1856); research regarding ERCOT capacity reports in preparation for lobbying meetings and testimony; research groundwater usage statistics; compile information for Speaker's office regarding groundwater usage; conference with E. Adams regarding groundwater usage data; review notes from R. Jeanes regarding groundwater use; review and analyze HB 1248 regarding groundwater permit renewals; conference with J. Oney and M. Bell and telephone conference R. Jeanes et al. regarding key facts regarding groundwater use; telephone conference with M. Nasi (San Miguel Co-op) regarding groundwater use by San Miguel plant and mine; telephone conference with J. Oney regarding advocacy strategy for HB 2647. | 6.00 hrs |
| 03/02/2015 | ELA | Continue working on groundwater legislation project; confer with Bill Moore; analyze water data. | 7.50 hrs |
| 03/03/2015 | AK | Review HB 1856; confer with B. Moore, T. Oney, S. Blocker, M. Bell and E. Adams regarding potential implications. | 1.40 hrs |
| 03/03/2015 | BAM | Conference with J. Oney regarding HB 2647; conference with S. Blocker, J. Oney, R. Jeanes, G. Spicer regarding facts supporting HB 2647; conference with S. Blocker, J. Oney, R. Culley, C. Kelley (NRG), T. Townsend regarding groundwater bill advocacy; conference with J. Schnautz, E. Akpan, Speaker Straus' office, regarding HB 2647; conference with S. Blocker, J. Oney, D. Montgomery regarding communications with local groundwater conservation districts; conference with E. Adams regarding HB 2647 advocacy; review and analyze HB 2078 and 2080 for B. Chaney and J. Oney; review and analyze HB 1856 and correspond with S. Blocker, J. Oney et al regarding impacts of the bill. | 6.80 hrs |

INVOICES

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 03/03/2015 | ELA | Continue working on groundwater legislation project; confer with Bill Moore; analyze water data. | 4.90 hrs |
| 03/04/2015 | AK | Further analysis of HB 1856; confer with S. Blocker, T. Oney and B. Moore regarding Legislative strategy. | 1.60 hrs |
| 03/04/2015 | BAM | Telephone conference with J. Oney regarding HB 1856; review TWCA draft bill in comparison to HB 1856; review materials regarding EFH and market developments relevant to legislative issues; conference with S. Blocker, J. Oney, M. Malone et al regarding HB 1856 and HB 2647; conference with A. Kever regarding HB 1856 and legislative strategy. | 5.30 hrs |
| 03/05/2015 | BAM | Telephone conference with J. Oney and T. Oney (LCRA) regarding HB 1856; further telephone conference with J. Oney regarding HB 1856. | 1.20 hrs |
| 03/06/2015 | AK | Reviw HB 458 per S. Blocker; consider alternative Legislative remedies; review Business and Commerce Codes as possible solution; confer with V. Oswalt, N. Bonkowski and T. Oney; drafting. | 3.90 hrs |
| 03/06/2015 | BAM | Correspond with J. Oney regarding groundwater bill questions; conference with E. Adams regarding developing map of affected counties for J. Oney; research regarding HB 1856; telephone conference with J. Oney and D. Montgomery regarding groundwater bill advocacy; conference with J. Oney regarding information for Rep. Ashby; conference with A. Kever and E. Adams regarding same. | 4.30 hrs |
| 03/06/2015 | ELA | Continue working on legislative effort; confer with Jessica Oney and Bill Moore re: same; compile data on facilities impacted by proposed legislation. | 6.70 hrs |
| 03/09/2015 | BAM | Review materials relevant to legislative issues; study briefing in Edwards Aquifer Authority v. Bragg appeal to Supreme Court in preparation for meeting with Lt. Governor's office and provision of testimony in support of HB 2647; telephone conference with J. Oney regarding HB 2647; review HB 1635 at request of J. Oney; telephone conference with J. Oney regarding Texas Farm Bureau position on groundwater rights; research regarding same. | 5.70 hrs |
| 03/10/2015 | AK | Confer with S. Blocker and legislative team regarding substitute for HB 458; prepare for and meet with Representative Anchia and staff regarding substitute; report to in-house team; draft additional language for substitute to deliver to Representative Anchia; discussion with other retail electric providers. | 5.60 hrs |
| 03/10/2015 | ERJ | Research amicus briefing filed in court of appeals regarding Edwards Aquifer v. Bragg case; communications with B. Moore regarding same (at the direction of legislative team). | 1.00 hrs |
| 03/10/2015 | BAM | Research and study oil and gas cases and water law cases cited by Texas Farm Bureau in support of its property rights arguments. | 3.50 hrs |
| 03/10/2015 | ELA | Conduct research on constitutional takings; continue compiling and analyzing data in support of legislative project; confer with Bill Moore re: same. | 5.80 hrs |

Energy Future Holdings                                                                          Page        3
Client Number      11000

| | | | |
|---|---|---|---|
| 03/11/2015 | BAM | Telephone conference with J. Oney regarding meetings regarding HB 2647; conference with A. Kever regarding Anchia and Ashby bills and advocacy; study case law in preparation for meetings with TCEQ and Farm Bureau regarding HB 2647; telephone conference with J. Oney, S. Blocker regarding preparation for meeting with Sen. Fraser's office; prepare for meeting with Texas Farm Bureau; telephone conference with J. Oney regarding same; review comments by Texas Farm Bureau at water law conference. | 7.90 hrs |
| 03/12/2015 | AK | Confer with B. Moore regarding discussion of HB 2647 with Cattle Raisers and Farm Bureau. | 0.30 hrs |
| 03/12/2015 | BAM | Review and analyze bills for B. Oliphint; telephone conference with J. Oney regarding visits to advocate for HB 2647; compile groundwater use comparisons for agriculture and irrigation versus power and mining; conference with S. Blocker, J. Oney, and R. Jeanes regarding meeting with Texas Farm Bureau and Texas and Southwestern Cattle Raisers Association regarding HB 2647; conference with B. Howe (Farm Bureau) and J. Skaggs (Cattle Raisers) regarding HB2647; follow-up conference with J. Oney regarding same; conference with A. Kever regarding same; review and analyze HB 3163 for B. Oliphint. | 6.50 hrs |
| 03/12/2015 | JJV | Review pending legislation potentially affecting electric generating facilities including those relating to groundwater conservation districts and navigable streams; develop analyses and summary documents. | 3.50 hrs |
| 03/13/2015 | AK | Confer with B. Moore regarding response to Farm Bureau and Cattle Raisers. | 0.30 hrs |
| 03/13/2015 | BAM | Review and analyze bills for B. Oliphint; draft potential committee substitute bill for HB 2647. | 1.80 hrs |
| 03/13/2015 | JJV | Discuss and revise bill analyses concerning GCDs and navigable waterways. | 0.50 hrs |
| 03/16/2015 | AK | Review PUCT Docket 35287 - initial PUCT approval of REIT structure; confer with A. Wright, L. Casazza, A. Stern, B. Moore; review 2007 POLR for Hunts; review Oncor REIT presentation by Jones Day; review REIT presentation by Kirkland & Ellis; review Moody's analysis of T&D REIT prospects. | 5.30 hrs |
| 03/16/2015 | BAM | Conference with J. Oney regarding meeting with Sen. Fraser's office; conference with Sen. Fraser's office and S. Steinbach, Texas Association of Groundwater Districts, regarding HB 2647 and HB 1856; conference with S. Blocker, M. Malone, and J. Oney regarding same; provide S. Blocker with corrective amendment language for HB 1856; conference with groundwater lobby team; conference with J. Oney and C. Kelly (Exelon) regarding HB 2647; conference with R. Jeanes regarding testimony in support of HB 2647; conference with A. Kever regarding securing additional generator support for HB 2647. | 4.90 hrs |
| 03/16/2015 | JJV | Review proposed legislation and develop bill analysis concerning general permit for bed and banks authorizations for developed water resources; communications with counsel. | 1.10 hrs |
| 03/17/2015 | AK | Review new C.S. HB 458 and confer with S. Blocker, V. Oswald, R. Peavy, N. Bowkowski; contact D. Rodriguez regarding HB 2647. | 0.70 hrs |

Energy Future Holdings                                                              Page        4
Client Number      11000

| 03/17/2015 | BAM | Analyze HB 3413 and provide analysis to B. Oliphint; correspond with J. Oney regarding CPS Energy groundwater use; review and respond to question from B. Oliphint regarding HB 3413; review EFH current legislative priority list; review San Antonio Water System brief to Texas Supreme Court on Bragg groundwater rights litigation; analyze HB 4112 for B. Oliphint; provide analysis to B. Oliphint; review and comment on draft discussion of background and purpose of HB 2647; begin drafting outline of testimony in support of HB 2647 at request of J. Oney. | 5.20 hrs |
| 03/17/2015 | JJV | Review and discuss pending legislation including groundwater rights bills; communications with counsel regarding same. | 0.30 hrs |
| 03/18/2015 | BAM | Draft testimony in support of HB 2647; telephone conference with J. Oney regarding same; attend House Natural Resources Committee hearing regarding groundwater issue and related regulatory issues; conferences with J. Oney, T. Townsend, R. Culley, and M. Malone regarding advocacy in support of HB 2647; telephone conference with S. Blocker and J. Oney regarding preparation for testimony in support of HB 2647. | 5.50 hrs |
| 03/18/2015 | ELA | Continue working on groundwater data; confer with Jessica; prepare informational packets for legislative members. | 3.00 hrs |
| 03/19/2015 | AK | Confer with S. Blocker and V. Oswalt regarding HB 489. | 0.30 hrs |
| 03/19/2015 | BAM | Correspond with J. Oney regarding HB 2647 testimony; conferences with S. Blocker et al. regarding same; telephone conference with K, Mireles and G. Spicer regarding supporting facts for advocacy regarding HB 2647; conference with S. Blocker regarding same; conference with C. Kirby, Rep. Ashby's office, regarding HB 2647; conference with Dean Robbins, Texas Water Conservation Association, regarding HB 2647; conference with groundwater lobby team; conference with K. Mills, TCEQ, regarding HB 2647 and TCEQ oversight of groundwater conservation districts; draft revisions to HB 2647 to address Farm Bureau, Cattle Raisers, and groundwater district concerns; provide revisions to client. | 9.40 hrs |
| 03/19/2015 | JJV | Review legislation pertaining to appeals of DFCs and groundwater permitting decisions of districts; communications with client regarding same. | 0.50 hrs |
| 03/19/2015 | ELA | Analyze groundwater data; confer with Bill Moore and Jessica Oney re: groundwater data; research publicly available data for power plants and mining entities. | 4.80 hrs |
| 03/20/2015 | AK | Confer with B. Moore regarding HB 2647 strategy including discussions with Farm Bureau. | 0.40 hrs |

Energy Future Holdings                                                                 Page        5
Client Number    11000

| Date | Initials | Description | Hours |
|---|---|---|---|
| 03/20/2015 | BAM | Telephone conference with J. Oney regarding meeting with Farm Bureau; draft layout speech for HB 2647; review materials regarding potential legislative issues; telephone conference with G. Spicer regarding development of facts supporting testimony for HB 2647; conference with J. Oney regarding preparation for hearing on HB 2647; telephone conference with E. Craven, Texas Electric Cooperatives, regarding support for HB 2647; conference with C. Kirby, Rep. Ashby's office, and B. Howe, Farm Bureau, regarding HB 2647 and potential amendments; follow-up conference with C. Kirby regarding same; telephone conference with S. Blocker regarding meeting with C. Kirby and Farm Bureau; telephone conference with G. Spicer regarding facts supporting testimony in support of HB 2647; draft questions and answers regarding HB 2647; analyze data received from R. Jeanes; correspond with R. Jeanes regarding requests for additional data and clarifications; distribute draft questions and answers to advocacy team. | 11.70 hrs |
| 03/20/2015 | JJV | Review and respond to proposed legislation concerning interbasin transfers of surface water; communications with counsel and client. | 0.30 hrs |
| 03/20/2015 | ELA | Continue compiling and analyzing groundwater data; receive client information on groundwater usage for dewatering; | 2.40 hrs |
| 03/21/2015 | BAM | Prepare questions and answers to support HB 2647; correspond with G. Spicer, S. Blocker, J. Oney, and R. Jeanes regarding same; draft testimony in support of HB 2647; distribute draft testimony and draft questions and answers regarding HB 2647 to advocacy team. | 6.10 hrs |
| 03/21/2015 | ELA | Compile and analyze mining data; review draft testimony; work towards and analyze supporting data for groundwater legislative project; confer with Bill Moore re: same. | 7.20 hrs |
| 03/22/2015 | BAM | Correspond with C. Kirby regarding HB 2647; telephone conference with J. Oney regarding same; provide materials to J. Oney for C. Kirby; correspond with M. Nasi (San Miguel) regarding advocacy and data in support of HB 2647. | 2.00 hrs |
| 03/22/2015 | ELA | Prepare for legislative hearings; conduct research on "imminent threat to health and safety" standard; conduct research to assist in development of testimony. | 4.20 hrs |
| 03/23/2015 | BAM | Conference with J. Oney, S. Blocker regarding meetings with members to advocate for HB 2647; conference with Rep Workman regarding HB 2647; conference with C. Kirby, Rep. Ashby's office, regarding HB 2647; conference with M. Zachry regarding Rep. Kacal; conference with Rep. Kacal regarding HB 2647; conference with S. Blocker and J. Oney regarding meetings with members; conference with L. Hughes, Texas Competitive Power Advocates, regarding testimony in support of HB 2647; draft questions to ask opponents of HB 2647; conference with E. Adams regarding developing and refining further facts to support HB 2647; refine testimony in support of HB 2647; correspond with K. Mireles, R. Jeanes, G. Spicer regarding facts supporting HB 2647; finalize testimony. | 8.50 hrs |
| 03/23/2015 | ELA | Prepare for legislative hearing; review draft testimony; confer with Bill Moore re: same; research and draft notes on ERCOT Energy Emergency Alerts; research case law that may be cited in legislative hearing. | 3.10 hrs |

Energy Future Holdings                                                              Page        6
Client Number      11000

| | | | |
|---|---|---|---|
| 03/24/2015 | AK | Confer with B. Moore regarding possible response to opposition to HB 2647. | 0.40 hrs |
| 03/24/2015 | BAM | Telephone conference with J. Oney regarding negotiations with Farm Bureau; finalize testimony in support of HB 2647; draft counter-proposal to Farm Bureau; correspond with K. Mireles et al. regarding responses to anticipated questions regarding HB 2647; telephone conference with J. Oney regarding upcoming meetings with members; conference with Rep. Frank regarding HB 2647; conference with Rep. T. King regarding HB 2647; conference with Rep. Ashby regarding HB 2647; conference with Rep. Burns regarding HB 2647; conference with Rep. Larson regarding HB 2647; conferences with S. Blocker and J. Oney regarding testimony in support of HB 2647; telephone conference with J. Oney regarding negotiations with Farm Bureau and Cattle Raisers regarding HB 2647. | 10.10 hrs |
| 03/24/2015 | ELA | Continue to analyze groundwater data; prepare for legislative hearing on proposed bill; confer with Bill Moore re: groundwater data and testimony before legislature. | 9.60 hrs |
| 03/25/2015 | AK | Receive and review Legislative Counsel substitute for HB 458; evaluate relocation in the Business and Commercial Code in response to question by V. Oswalt; conference with V. Oswalt, S. Blocker, R. Peavy, J. Oney; confer with B. Moore regarding HB 458 testimony; monitor House State Affairs and Environmental Legislation hearings for S. Blocker. | 4.20 hrs |
| 03/25/2015 | BAM | Conference with Chm. Keffer regarding HB 2647; conference with Rep. Navarez regarding HB 2647; conference with Rep. Ashby, B. Howe (Farm Bureau), J. Skaggs (Cattle Raisers) regarding HB 2647 and potential amendments thereto; conference with C. Kirby regarding HB 2647; conferences with J. Oney and S. Blocker regarding same; finalize testimony in support of HB 2647; conferences with Rep. Ashby and C. Kirby regarding testimony in support of HB 2647; attend House Natural Resources Committee hearing; testify to House Natural Resources Committee regarding HB 2647; conference with M. Hoke, PUCT, regarding HB 2647; conference with Rep. Ashby regarding hearing on HB 2647; conference with Rep. Burns regarding same. | 15.80 hrs |
| 03/25/2015 | ELA | Work on groundwater legislative effort; confer with Bill Moore and Jessica Oney; research Golden Spread Electric Coop power facilities; prepare for Bill Moore's testimony before the legislature supporting the proposed bill; monitor session and hearings in anticipation for hearing on proposed bill; continue to update each county so that statistics reflect lignite only mining numbers; revise Rusk and Panola county; monitor legislative hearings on proposed bill. | 11.90 hrs |

Energy Future Holdings                                                                    Page         7
Client Number      11000

| Date | Staff | Description | Hours |
|------|-------|-------------|-------|
| 03/26/2015 | BAM | Draft proposed committee substitute bill HB 2647 to address concerns raised by Farm Bureau, Cattle Raisers, and groundwater districts; analyze HB 30 for J. Oney; reply to questions from J. Oney regarding groundwater permit exemptions; telephone conference with M. Nasi regarding revisions to HB 2647 and discussions with Farm Bureau and Cattle Raisers; telephone conference with K. Mireles and G. Spicer regarding same; draft further revisions to HB 2647 per G. Spicer request; provide revised version of HB 2647 to M. Nasi for review; provide revised version of HB 2647 to J. Oney for circulation; telephone conference with J. Oney regarding upcoming meetings with members' staff regarding HB 2647. | 4.00 hrs |
| 03/26/2015 | ELA | Continue to work on county groundwater data; communications re: revised proposal language for Farm Bureau and Texas and Southwestern Cattle Raisers. | 5.20 hrs |
| 03/27/2015 | AK | S. Blocker update on status of HB 489. | 0.20 hrs |
| 03/27/2015 | BAM | Correspond with J. Oney and L. Clancy (LCRA) regarding revisions to HB 1856; finalize draft committee substitute house bill 2647 and provide to J. Oney with explanatory notes; telephone conference with J. Oney regarding meetings with members; telephone conference with E. Craven, Texas Electric Cooperatives, regarding potential committee substitute house bill 2647; provide E. Craven with draft committee substitute house bill 2647; correspond with R. Jeanes regarding same | 1.50 hrs |
| 03/30/2015 | BAM | Telephone conference with J. Oney regarding communications with Rep. Ashby's office and Farm Bureau; analyze potential offer by Farm Bureau to amend House Bill 2647 and communicate analysis to advocacy team; review materials regarding potential legislative issues; telephone conferences with J. Oney and C. Kelley (Exelon) regarding potential committee substitute house bill 2647; correspond with E. Craven (Texas Electric Cooperatives) regarding same; correspond with K. Mireles, G. Spicer, R. Jeanes regarding same; draft materials for J. Oney regarding same; prepare potential committee substitute house bill 2647 for C. Kirby, Rep. Ashby's office. | 4.10 hrs |
| 03/31/2015 | BAM | Draft summary of potential committee substitute house bill 2647 for J. Oney; telephone conferences with J. Oney regarding Senate meetings; conference with M. Zachry and M. Grimes regarding meeting with Sen. Nichols' staff;  meet with Lisa O'jibway of Sen. Nichols' staff regarding SB 1122; telephone conferences J. Oney, M. Malone, S. Blocker regarding potential committee substitute house bill 2647. | 4.70 hrs |

Energy Future Holdings                                                Page        8
Client Number      11000

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 24.60 hrs | 550.00 | $13,530.00 |
| Moore, Bill A. | 145.00 hrs | 475.00 | $68,875.00 |
| Adams, Elizabeth L. | 76.30 hrs | 250.00 | $19,075.00 |
| Jolly, Emily R | 1.00 hrs | 295.00 | $295.00 |
| Vay, John J | 6.20 hrs | 385.00 | $2,387.00 |
| Total fees for this matter | | | $104,162.00 |

**EXPENSES**

| 03/10/2015 | FedEx Delivery to John O'Brien; Tracking No 773093546751 | 21.49 |
|---|---|---|
| | Total expenses for this matter | $21.49 |

**BILLING SUMMARY**

| TOTAL FEES | $104,162.00 |
|---|---|
| TOTAL EXPENSES | $21.49 |
| TOTAL CHARGES FOR THIS INVOICE | $104,183.49 |
| TOTAL BALANCE NOW DUE | $104,183.49 |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

April 30, 2015

|  |  |
|---|---|
| Invoice No.: | 3557 |
| Client No.: | 11000 |
| Matter No.: | 00051 |
| Bill Through: | 04/30/2015 |

Cecily Gooch
Energy Future Holdings
Energy Plaza, 27th Floor
1601 Bryan Street
Dallas, TX  75201

Re: EFH - 2015 Legislative Session

| | |
|---|---|
| Balance of invoice dated:  03/31/2015 | $104,183.49 |
| Net Balance Forward | $104,183.49 |

PROFESSIONAL SERVICES

| | | | |
|---|---|---|---|
| 04/01/2015 | AK | Calls from S. Blocker regarding potential testimony in opposition to HB 2253 and HB 2254; review and begin analysis; confer with B. Moore and M. Kimbrough regarding operation of minimum usage contracts; call from P. McCoullough (NRG) regarding testimony. | 2.10 hrs |
| 04/01/2015 | ERJ | Communications with B. Moore regarding Texas Farm Bureau briefing in Edwards Aquifer Authority v. Bragg (at the direction of legislative team). | 0.20 hrs |
| 04/01/2015 | BAM | Analyze latest language proposed by Farm Bureau for H.B. 2647; telephone conferences and correspondence with J. Oney and S. Blocker regarding same and regarding legislative strategy; review Farm Bureau's brief to the Supreme Court in Bragg case regarding groundwater rights; conference with A. Kever regarding potential testimony regarding retail bills. | 3.50 hrs |
| 04/02/2015 | AK | Confer with S. Blocker, V. Oswalt, et al regarding HB2253 and HB 2254; discuss potential impact of legislation and possible strategies to defeat; begin to develop arguments in opposition. | 2.70 hrs |
| 04/02/2015 | BAM | Telephone conference with J. Oney regarding information for Rep. Ashby's office and regarding potential vote on CSHB 2647; prepare for meetings with Senators regarding SB 1122; review and analyze Texas Association of Groundwater Districts' response regarding potential changes to HB 1856; telephone conference with J. Oney regarding further discussions with Rep. Ashby's office regarding CSHB 2647. | 1.20 hrs |
| 04/03/2015 | AK | Draft talking points for opposition to HB 2253 and 2254; confer with S. Blocker, V. Oswalt, and N. Bonskowki regarding edits and strategy. | 2.40 hrs |
| 04/04/2015 | AK | Review revisions from N. Bonskowski and V. Oswalt to HB 2253 and HB 2254 talking points; pose additional research questions. | 1.10 hrs |
| 04/04/2015 | BAM | Receive and review CSHB 2647 from Legislative Council; analyze same; telephone conferences and correspondence with J. Oney regarding same. | 1.10 hrs |

EXHIBIT H

INVOICES

Energy Future Holdings                                                                            Page          2
Client Number      11000

| 04/04/2015 | ELA | Receive and analyze Legislative Council's draft of proposed bill. | 0.40 hrs |
|---|---|---|---|
| 04/06/2015 | AK | Further edits to HB 2253 and HB 2254 talking points; various strategy discussions with S. Blocker, V. Oswalt et al; confer with S. Blocker, G. Torrez, R. Olivera. | 5.30 hrs |
| 04/06/2015 | BAM | Review and comment on one-pager to update it for CSHB 2647; correspond with M. Nasi (San Miguel) regarding same; provide fully revised version to J. Oney for use by lobby team; telephone conference with J. Oney regarding educating lobby team and responding to Texas Electric Cooperatives' question; prepare for full lobby team meeting on CSHB 2647; conference with S. Blocker, J. Oney, et al. regarding advocacy for HB 2647 and advocacy regarding HB 2254; follow-up conference with J. Oney regarding potential further amendments to CSHB 2647; draft potential amendments to CSHB 2647 and provide to S. Blocker and J. Oney with explanations. | 4.90 hrs |
| 04/06/2015 | ELA | Receive and analyze alternative language options for bills; confer with Bill Moore re: same. | 1.30 hrs |
| 04/07/2015 | AK | Various conferences with S. Blocker, V. Oswalt, various legislators and stakeholders regarding HB 2254. | 5.20 hrs |
| 04/07/2015 | BAM | Telephone conference with J. Oney regarding advocacy and strategy regarding CSHB 2647; conference with A. Kever regarding developments regarding Speaker Turner's bills and legislative advocacy regarding same. | 1.10 hrs |
| 04/07/2015 | ELA | Compile and analyze water use data in support of legislative effort. | 2.80 hrs |
| 04/08/2015 | AK | Analysis of suggested groundwater regulation alternatives; strategy discussion with B. Moore; strategy discussion with P. McCoullough (NRG). | 1.20 hrs |
| 04/08/2015 | BAM | Draft potential compromise language to address Farm Bureau concern regarding HB 2647; review materials regarding other legislative issues; telephone conference with J. Oney regarding potential further amendments to HB 2647; correspond with R. Jeanes regarding potential further amendments to CSHB 2647; attend House Natural Resources Committee hearing for vote on CSHB 2647; conference with C. Kirby, Rep. Ashby's office, regarding potential further negotiations with Farm Bureau regarding HB 2647; review HB 4168 per J. Oney request. | 3.90 hrs |
| 04/09/2015 | AK | Monitor hearings of House State Affairs; consultation regarding Keffer congestion bills and SPS environmental bills. | 1.80 hrs |
| 04/09/2015 | BAM | Telephone conference with R. Jeanes regarding CSHB 2647 and potential for further revisions; correspond with S. Blocker regarding hearing on SB 1122; correspond with J. Oney et al regarding HB 4168 and potential impact on generation market; draft bill analysis for CSHB 2647; draft various alternatives for further discussion with Farm Bureau; transmit alternatives to R. Jeanes and J. Oney for review; draft additional alternatives; draft written testimony in support of SB 1122; draft talking points and summary of CSSB 1122 for S. Blocker. | 4.60 hrs |
| 04/09/2015 | ELA | Compile and analyze groundwater data; confer with Bill Moore re: same; assess groundwater data by county. | 3.10 hrs |

Energy Future Holdings                                                                    Page          3
Client Number      11000

| 04/10/2015 | AK | Review prior testimony on HB 2254. | 1.90 hrs |
|---|---|---|---|
| 04/10/2015 | BAM | Conference with J. Oney, S. Blocker, K. Mireles, R. Jeanes, JP Urban (NRG), Casey Kelly (Exelon) regarding potential further revisions to CSHB 2647; draft changes and distribute to Texas Electric Cooperatives, Texas Competitive Power Advocates, Balanced Energy for Texas, the Wind-Energy Nexus for Texas Coalition, and San Miguel Cooperative for review; telephone conference with J. Oney regarding negotiations regarding CSHB 2647; prepare for meeting with Senator Estes regarding SB 1122; prepare for Senate testimony in support of SB 1122. | 4.60 hrs |
| 04/11/2015 | BAM | Prepare for testimony in support of SB 1122 before the Senate Committee on Natural Resources and Economic Development. | 1.40 hrs |
| 04/12/2015 | AK | Initial outline of potential testimony opposing HB 2259 and 2254. | 1.30 hrs |
| 04/12/2015 | BAM | Research the use of groundwater for fracking purposes in Panola County, Texas; prepare for Senate testimony in support of SB 1122. | 1.10 hrs |
| 04/12/2015 | ELA | Conduct research on fracking groundwater use and Railroad Commission well permits; review rules for several GCDs to assess restrictions on changing designated use of wells; confer with Bill Moore re: same. | 5.50 hrs |
| 04/13/2015 | AK | Confer with AECT staff and members, S. Blocker and V. Oswalt; draft testimony and send draft to S. Blocker and V. Oswalt for review. | 8.90 hrs |
| 04/13/2015 | BAM | Conference with B. Howe (Farm Burea), J. Oney, R. Jeanes, JP Urban (NRG), L. Hughes (TCPA) regarding potential further amendments to CSHB 2647; conference with Senator Estes and J. Bennett, Estes office, regarding SB 1122 and potential CSSB 1122; conference with EFH advocacy team regarding potential CSSB 1122 and discussions with Farm Bureau; draft materials for advocacy team use regarding same; conference with Senator Zaffirini regarding SB 1122 and potential CSSB 1122; conference with Sen. Zaffirini's staff regarding same; research Groundwater Conservation District rules regarding change in use or change in location of use of permitted groundwater; review Legislative Council draft of CSSB 1122 and provide analysis to J. Oney. | 10.80 hrs |
| 04/13/2015 | ELA | Draft report on GCD rule language limiting unilateral change in permits; confer with Bill Moore re: same; contact TWDB re: fracking; confer with Bill Moore and Andy Kever re: language changes in proposed bill. | 5.30 hrs |
| 04/14/2015 | AK | Revisions to testimony regarding HB 2253 and 2254; confer with S. Blocker, V. Oswalt and AECT. | 6.50 hrs |
| 04/14/2015 | BAM | Conferences with S. Blocker and J. Oney regarding hearing on CSSB 1122; attend Senate Natural Resources and Economic Development Committee morning hearing to be available to testify; further conferences with S. Blocker and J. Oney regarding testimony in support of CSSB 1122; attend and testify in support of CSSB 1122 at afternoon hearing of Senate Natural Resources and Economic Development Committee. | 8.70 hrs |

INVOICES

Energy Future Holdings                                                                 Page        4
Client Number    11000

| | | | |
|---|---|---|---|
| 04/15/2015 | BAM | Develop further ideas to revise CSHB 2647 to address opponents' concerns; draft description of those potential further changes and rationale for S. Blocker and J. Oney; telephone conference with J. Oney regarding further discussions with groundwater conservation districts and information needed by J. Oney for advocacy efforts. | 1.20 hrs |
| 04/15/2015 | ELA | Confer with Bill Moore about groundwater legislation and possible amendments. | 0.40 hrs |
| 04/16/2015 | BAM | Prepare materials for J. Oney's use with groundwater districts; conference with E. Adams regarding Panola County data for use by J. Oney; finalize Panola County groundwater use data and provide to J. Oney. | 1.10 hrs |
| 04/16/2015 | ELA | Work on groundwater usage reports for select counties; confer with Bill Moore re: same. | 3.00 hrs |
| 04/17/2015 | JJV | Review pending legislation and committee substitutes and follow-up communication with client. | 0.40 hrs |
| 04/20/2015 | BAM | Draft potential further revisions to CSHB 2647 to address TAG and Cattle Raisers' concerns; monitor House hearing regarding EPA's Clean Power Plan; telephone conference with J. Oney regarding CSHB 2647; review materials regarding potential legislative issues; telephone conference with J. Oney regarding potential floor amendment sponsor; correspond with S. Blocker regarding floor advocacy for CSHB 2647; provide S. Blocker and J. Oney with potential revisions to advocacy materials and CSHB 2647. | 3.80 hrs |
| 04/21/2015 | BAM | Receive and review Legislative Council's draft floor amendment to HB 2647; compare that draft to language agreed to by Farm Bureau and provide analysis to J. Oney; review materials regarding potential legislative issues; review and comment on draft floor vote lobby one-pager for HB 2647; conference with S. Blocker and advocacy team regarding floor advocacy for HB 2647. | 2.40 hrs |
| 04/22/2015 | AK | Review status of various legislation on watch list. | 1.60 hrs |
| 04/22/2015 | BAM | Prepare materials to be ready for floor debate and potential amendments to HB 2647; prepare for briefings regarding HB 2647. | 1.10 hrs |
| 04/23/2015 | BAM | Telephone conference with R. Jeanes regarding his conversations with Rusk and Panola County groundwater conservation districts regarding HB 2647; conference with R. Culley regarding advocacy for HB 2647; conferences with S. Blocker and V. Oswalt regarding same. | 0.90 hrs |
| 04/27/2015 | AK | Review status of various bills; confer with client. | 0.80 hrs |

Energy Future Holdings                                                    Page          5
Client Number     11000

| 04/27/2015 | BAM | Correspond with S. Blocker regarding HB 200; review and analyze C.S.H.B. 200 for S. Blocker; review materials regarding potential legislative issues; correspond with S. Blocker regarding analysis of C.S.H.B. 200; monitor progress of HB 2647 from Calendars Committee to House floor; telephone conference with B. Oliphint regarding HB 200 and potential impact of the bill on Luminant; telephone conference with S. Blocker regarding same and regarding preparation for floor consideration of H.B. 2647; review testimony offered against H.B. 200 in House Natural Resources Committee hearing and summarize for S. Blocker; reply to question from S. Blocker regarding other groups' stance on H.B. 200. | 3.10 hrs |
| 04/28/2015 | AK | Attend briefing of Lobby team by S. Blocker regarding HB 2647. | 1.00 hrs |
| 04/28/2015 | BAM | Correspond with S. Blocker and J. Oney regarding preparation for floor debate regarding HB 2647; draft materials for S. Blocker and J. Oney regarding same; draft potential floor amendment to H.B. 2647; telephone conference with J. Oney regarding C.S.H.B. 2647 and H.B. 200; draft further materials regarding H.B. 2647 for J. Oney; transmit materials to J. Oney; review House Natural Resources Committee hearing discussion by Chairman Keffer of changes from H.B. 200 to C.S.H.B. 200; conference with S. Blocker, J. Oney et al. regarding HB 200; telephone conference with K. Mireles et al. regarding same; conference with S. Blocker, J. Oney, et al. regarding House floor amendment strategy for H.B. 2647; conference with advocacy team regarding H.B. 2647 advocacy. | 6.40 hrs |
| 04/28/2015 | ELA | Receive and review floor materials for groundwater legislation | 0.60 hrs |
| 04/29/2015 | AK | Confirm status of various bills; monitor House debate. | 2.50 hrs |
| 04/29/2015 | BAM | Review potential amendment to HB 2647; provide S. Blocker and J. Oney with analysis of negative impacts of same; telephone conferences with J. Oney and S. Blocker regarding further materials for floor consideration of H.B. 2647 and potential amendments; draft such materials and provide to S. Blocker and J. Oney; review question from M. Bell and reply; revise advocacy materials. | 2.80 hrs |
| 04/30/2015 | BAM | Conference with S. Blocker, J. Oney regarding various members' potential concerns regarding HB 2647; conference with Rep. Vandeaver regarding the substance of HB 2647; conference with G. Jernigan and J. Roberts regarding member concerns; conference with C. Kirby, Rep. Ashby's office, regarding responses to arguments made by Cattle Raisers; conference with L. Wallace, Rep. Larson's office, regarding the substance of H.B. 2647; conferences with A. Kever and E. Adams regarding advocacy efforts and further materials needed. | 3.40 hrs |
| 04/30/2015 | JJV | Review pending legislation regarding contested case hearings and discussion with counsel regarding same. | 0.30 hrs |

EXHIBIT H

Energy Future Holdings                                            Page        6
Client Number      11000

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 46.30 hrs | 550.00 | $25,465.00 |
| Moore, Bill A. | 73.10 hrs | 475.00 | $34,722.50 |
| Adams, Elizabeth L. | 22.40 hrs | 250.00 | $5,600.00 |
| Jolly, Emily R | 0.20 hrs | 295.00 | $59.00 |
| Vay, John J | 0.70 hrs | 385.00 | $269.50 |
| Total fees for this matter | | | $66,116.00 |

BILLING SUMMARY

| | | |
|---|---|---|
| TOTAL FEES | | $66,116.00 |
| TOTAL CHARGES FOR THIS INVOICE | | $66,116.00 |
| NET BALANCE FORWARD | | $104,183.49 |
| TOTAL BALANCE NOW DUE | | $170,299.49 |

INVOICES

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

May 31, 2015

| | |
|---|---|
| Invoice No.: | 3916 |
| Client No.: | 11000 |
| Matter No.: | 00051 |
| Bill Through: | 05/31/2015 |

Cecily Gooch
Energy Future Holdings
Energy Plaza, 27th Floor
1601 Bryan Street
Dallas, TX  75201

Re:  EFH - 2015 Legislative Session

PROFESSIONAL SERVICES

| Date | Init. | Description | Hours |
|---|---|---|---|
| 05/01/2015 | ERJ | Review filings, orders in Edwards Aquifer Authority v. Bragg; confer with B. Moore regarding same (at the direction of EFH legislative team). | 0.40 hrs |
| 05/01/2015 | BAM | Conferences with S. Blocker, J. Oney et al. regarding House floor consideration of HB 2647; conference with Rep. Ashby regarding same; meet with S. Blocker and J. Oney to watch House floor consideration of HB 2647; conference with Rep. Ashby regarding House approval on second reading and upcoming consideration on third reading. | 4.10 hrs |
| 05/01/2015 | ELA | Conduct research re: curtailments in GCDs; confer with Bill Moore re: same. | 1.70 hrs |
| 05/04/2015 | BAM | Conferences with J. Oney regarding consideration of HB 2647 on third reading in the House; observe House third reading consideration. | 2.80 hrs |
| 05/04/2015 | ELA | Attend 3rd reading of bill on House floor with Bill Moore and Jessica Oney. | 3.20 hrs |
| 05/05/2015 | BAM | Conference with S. Blocker and J. Oney regarding advocacy for HB 2647 in the Senate; conference with the lobby team regarding outreach to Senate Natural Resources and Economic Development Committee members; conference with S. Blocker and J. Oney regarding advocacy materials for use in the Senate; draft advocacy materials regarding concessions made in revisions to Committee Substitute HB 2647 versus HB 2647 as filed and provide to S. Blocker and J. Oney. | 2.40 hrs |
| 05/05/2015 | ELA | Confer with Bill Moore about proposed legislation; receive and review report on opposition and accommodations. | 1.10 hrs |
| 05/06/2015 | AK | Review and comment on HB 2647 changes. | 0.40 hrs |
| 05/06/2015 | BAM | Telephone conference with S. Blocker regarding materials for use in Senate conversations regarding SB 1122 versus CSHB 2647; prepare comparison of CSSB 1122 and CSHB 2647 and transmit to S. Blocker. | 0.90 hrs |

INVOICES

Energy Future Holdings                                                                    Page        2
Client Number      11000

| 05/11/2015 | BAM | Conference with A. Kever regarding SB1122 and HB 2647; review materials regarding legislative issues. | 0.60 hrs |
|---|---|---|---|
| 05/12/2015 | BAM | Correspond with J. Oney regarding Senate strategy regarding HB 2647; review materials regarding legislative developments and issues; investigate potential legislative vehicles for moving HB 2647 in Senate, if necessary; telephone conferenceerence with S. Blocker, J. Oney, and M. Bell regarding alternative amendments to achieve progress in the Senate; draft amendments to HB 200, HB 2179, HB 2767; provide amendments to S. Blocker and J. Oney; review and analyze SB 1336 for J. Oney; monitor status of HB 2647 in Senate Committee. | 4.60 hrs |
| 05/12/2015 | ELA | Receive and review draft language for potential amendments; confer with Bill Moore re: same; monitor proposed legislation. | 0.70 hrs |
| 05/13/2015 | BAM | Review materials regarding pending legislative issues. | 0.40 hrs |
| 05/14/2015 | BAM | Telephone conferencee with J. Oney regarding Senate consideration of HB 2647. | 0.30 hrs |
| 05/15/2015 | BAM | Conference with C. Kirby of Rep. Ashby's staff regarding HB 2647 considerations in Senate; review opponent's one-pager regarding HB 2647; develop counter-arguments and corrections to incorrect implications raised by opponent's materials; draft materials for use in Senate regarding HB 2647; conferences with J. Oney and M. Bell regarding same. | 3.70 hrs |
| 05/15/2015 | ELA | Receive and review opposition materials to HB 2647. | 0.30 hrs |
| 05/18/2015 | BAM | Correspond with S. Blocker et al. regarding preparation for Senate Natural Resources and Economic Development Committee hearing regarding HB 2647; prepare testimony outline; conference with S. Blocker et al. regarding advocacy for HB 2647 in Senate; prepare for testimony before Senate Natural Resources and Economic Development Committee regarding HB 2647; analyze potential amendments for J. Oney; reply to questions from J. Oney regarding domestic and livestock use of groundwater; review and comment on draft lobbying materials for HB 2647 from J. Oney. | 3.40 hrs |
| 05/19/2015 | BAM | Prepare for testimony in front of Senate Natural Resources and Economic Development Committee regarding HB 2647; attend morning hearing of Senate Natural Resources and Economic Development Committee to be prepared to testify in support of HB 2647; conferences with S. Blocker, J. Oney et al. regarding testifying in afternoon session of hearing regarding HB 2647; attend Senate Natural Resources and Economic Development Committee hearing; testify in Senate committee hearing in support of HB 2647; conference with Rep. Ashby regarding approval of HB 2647 by Senate Natural Resources and Economic Development Committee; conferences with S. Blocker, J. Oney, et al. regarding next steps in the Senate. | 8.90 hrs |
| 05/19/2015 | ELA | Monitor hearing with the Committee on Natural Resources and Economic Development | 3.10 hrs |

INVOICES

Energy Future Holdings
Client Number    11000

Page        3

| Date | Initials | Description | Hours |
|---|---|---|---|
| 05/20/2015 | BAM | Review S. 1222 and S. 1219 at request of D. Lynch and B. Tulloh and draft analyses of each; research regarding Federal Power Act and Public Utility Regulatory Policies Act; provide D. Lynch and B. Tulloh with summary analysis and key questions to consider; analyze potential impacts of S. 1219 and S. 1222; draft potential amendments to each bill. | 2.80 hrs |
| 05/20/2015 | BAM | Telephone conference with J. Oney regarding materials for Senators regarding water conservation by Luminant; telephone conferences with J. Oney regarding advocacy points for HB 2647 and counter-arguments to proposed amendments. | 0.60 hrs |
| 05/21/2015 | BAM | Telephone conference with D. Lynch, B. Tulloh, et al. regarding S. 1219 and S. 1222; draft white paper with recommended amendment to S. 1219 and transmit to D. Lynch and B. Tulloh. | 1.80 hrs |
| 05/21/2015 | BAM | Telephone conference with J. Oney regarding other states' approaches to groundwater regulation regarding power plants; receive from J. Oney and review potential floor amendments to HB 2647; analyze potential amendments and provide analysis to S. Blocker and J. Oney; telephone conference with J. Oney regarding same; telephone conference with J. Oney regarding further proposed amendments to HB 2647; draft advocacy materials opposing amendments to HB 2647 for J. Oney. | 2.40 hrs |
| 05/21/2015 | ELA | Receive and review evaluation of amendments to HB 2647; research groundwater curtailment and limitations thereof in other states; confer with Bill Moore re: same. | 4.20 hrs |
| 05/22/2015 | BAM | Telephone conference with D. Lynch regarding advocacy for amendment to S. 1219. | 0.20 hrs |
| 05/22/2015 | BAM | Conference with E. Adams regarding other states' laws and regulations dealing with water use for electric reliability; provide J. Oney with responsive talking points regarding potential floor amendments to HB 2647; research other states' regulation of water use for power generation; monitor Senate floor debate; draft further materials for Senate floor debate use for J. Oney. | 5.40 hrs |
| 05/22/2015 | ELA | Continue to research groundwater curtailment and limitations thereof in other states; research groundwater regulations couched in terms of public health and safety; confer with Bill Moore re: same; monitor Senate floor for activity on HB 2647. | 6.50 hrs |
| 05/25/2015 | BAM | Conference with S. Schar et al., Governor's office, regarding HB 2647; draft potential floor amendment for SB 1101; conferences with S. Blocker, J. Oney et al. regarding same; conference with C. Kirby of Rep. Ashby's office regarding same; draft additional potential floor amendments to SB 1101 and provide to S. Blocker and J. Oney. | 6.40 hrs |

Energy Future Holdings                                                                        Page        4
Client Number      11000

| 05/26/2015 | BAM | Review potential ideas for floor amendments to SB 1101; telephone conference with S. Blocker and J. Oney regarding same; develop additional potential floor amendments to SB 1101 and provide to J. Oney and S. Blocker; telephone conferencewith J. Oney regarding potential Senate floor consideration of HB 2647; draft a Senate floor substitute for HB 2647 and transmit to S. Blocker and J. Oney; observe Senate floor consideration and adoption of HB 2647; conferences with S. Blocker, J. Oney, R. Culley, and Rep. Ashby regarding HB 2647; conference with M. Bell and B. Chaney regarding impact of amendment to SB 1101. | 5.80 hrs |
|---|---|---|---|
| 05/26/2015 | ELA | Monitor Senate floor for activity on HB 2647. | 2.70 hrs |
| 05/27/2015 | BAM | Review materials regarding legislative issues. | 0.20 hrs |
| 05/28/2015 | BAM | Telephone conference with J. Oney regarding developing bill analysis of HB 2647 as passed by the Legislature for use with Governor's office; conference with Justice Enoch regarding same; draft analysis and provide to J. Oney. | 1.30 hrs |
| 05/29/2015 | BAM | Draft letter from various associations to Gov. Abbott regarding support for HB 2647, per J. Oney request; draft and finalize legal analysis of HB 2647 for S. Blocker and J. Oney and transmit to S. Blocker and J. Oney. | 1.40 hrs |

Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Kever, Andrew | 0.40 hrs | 550.00 | $220.00 |
| Moore, Bill A. | 60.40 hrs | 475.00 | $28,690.00 |
| Adams, Elizabeth L. | 23.50 hrs | 250.00 | $5,875.00 |
| Jolly, Emily R | 0.40 hrs | 295.00 | $118.00 |
| Total fees for this matter | | | $34,903.00 |

BILLING SUMMARY

| TOTAL FEES | $34,903.00 |
|---|---|
| TOTAL CHARGES FOR THIS INVOICE | $34,903.00 |
| NET BALANCE FORWARD | $88,877.10 |
| TOTAL BALANCE NOW DUE | $123,780.10 |

# ENOCH KEVER PLLC

One American Center
600 Congress Avenue, Suite 2800
Austin, TX 78701
Tax I.D. Number:  27-4508316

June 30, 2015

|  |  |
|---|---|
| Invoice No.: | 4053 |
| Client No.: | 11000 |
| Matter No.: | 00051 |
| Bill Through: | 06/30/2015 |

Cecily Gooch
Energy Future Holdings
Energy Plaza, 27th Floor
1601 Bryan Street
Dallas, TX  75201

Re: EFH - 2015 Legislative Session

| | |
|---|---:|
| Balance of invoice dated:  06/30/2015 | $119,110.20 |
| Adjustments made since last invoice | -$50,151.60 |
| Net Balance Forward | $68,958.60 |

PROFESSIONAL SERVICES

| | | | |
|---|---|---|---:|
| 06/03/2015 | BAM | Review draft House legislation regarding market reforms and regulation at request of D. Lynch and B. Tulloh; draft potential amendment to draft legislation for D. Lynch and B. Tulloh. | 1.90 hrs |
| 06/08/2015 | BAM | Conference with M. Nasi to help him prepare for visit with Governor Abbott's office regarding substance and policy of H.B. 2647; review correspondence from M. Nasi regarding  conversation with Governor's office regarding  HB 2647; telephone conference with J. Oney regarding status of H.B. 2647 and conversations with Governor's office. | 2.90 hrs |
| 06/10/2015 | BAM | Conference with S. Blocker, V. Oswalt, S. Hildebrand, and J. Oney regarding analysis of bills regarding  TCEQ contested case process; develop outline of analysis; review bills from 84th Texas Legislature dealing with contested cases. | 3.20 hrs |
| 06/10/2015 | RCJ | Confer with J. Vay and B. Moore regarding initial contested case hearing legislative summary strategy; follow-up regarding same to coordinate meeting and steps; correspond with TCC General Counsel and with S. Hildebrand concerning meeting. | 1.40 hrs |
| 06/10/2015 | JJV | Meeting with client to discuss legislative session and progress of bills relating to contested case hearings before environmental regulatory agencies and groundwater conservation districts; following consideration of legislation summary and analysis. | 2.10 hrs |
| 06/11/2015 | BAM | Research previous Texas legislative action regarding contested case proceedings. | 0.60 hrs |
| 06/11/2015 | RCJ | Various telephone calls and correspondence with M. Landweher, TCC, S. Hildebrand and counsel regarding meeting with TCC on legislative analysis of 2015 session. | 0.50 hrs |
| 06/11/2015 | MVH | Research 2007-2015 proposed and enacted Texas Legislation related to contested case hearing process at TCEQ or involving groundwater conservation districts. | 1.40 hrs |

EXHIBIT H

| | | | |
|---|---|---|---|
| 06/11/2015 | JJV | Review statutory changes involving contested case hearings and communications regarding tracking of legislation; communications with trade association regarding contested case hearing legislation; coordinate meetings with trade associations and client. | 1.60 hrs |
| 06/11/2015 | ELA | Confer with John Vay re: legislative project to evaluate contested case hearings in environmental permitting; confer with Michelle Hanlon re: same; research provisions re: contested case hearings in the Texas Water Code. | 0.80 hrs |
| 06/12/2015 | BAM | Research previous Texas legislative action regarding contested case proceedings. | 1.80 hrs |
| 06/12/2015 | MVH | Research 2007 – 2015 proposed and enacted Texas legislation related to contested case hearing process at TCEQ or involving groundwater conservation districts. | 5.80 hrs |
| 06/12/2015 | JJV | Review bill histories and communications with counsel regarding survey of contested case hearing legislation. | 0.90 hrs |
| 06/12/2015 | ELA | Research 2007-2015 proposed and enacted Texas legislation related to contested case hearing process at TCEQ or involving groundwater consideration districts. | 6.70 hrs |
| 06/15/2015 | BAM | Conference with S. Hildebrand, S. Minnick, M. Landwehr regarding contested case reform opportunities; draft list of potential contested case reform ideas for S. Hildebrand; conference with E. Adams regarding legislative research regarding  contested case bills. | 3.60 hrs |
| 06/15/2015 | RCJ | Conference with J. Vay regarding legislative issues; meetings with S. Minick, TAB, M. Landwehr, TCC, and S. Hildebrand regarding legislative wrap-up and strategy for path forward on rules and next session on contested case hearings. | 4.00 hrs |
| 06/15/2015 | MVH | Research 2007 – 2015 proposed and enacted Texas legislation related to contested case hearing process at TCEQ or involving groundwater conservation districts. | 6.10 hrs |
| 06/15/2015 | JJV | Discussion with counsel regarding legislative review project; meeting with TAB representative; meeting with TCC representative; following discussions regarding additional work product; review and comment on potential rulemaking initiatives. | 4.50 hrs |
| 06/15/2015 | ELA | Research 2007-2015 proposed and enacted Texas legislation related to contested case hearing process at TCEQ or involving groundwater conservation districts. | 5.80 hrs |
| 06/16/2015 | BAM | Draft ideas for potential enhancements to contested case process for S. Hildebrand. | 0.60 hrs |
| 06/16/2015 | RCJ | Review and comment on draft of legislative concepts summary for S. Hildebrand. | 0.70 hrs |
| 06/16/2015 | MVH | Research 2007 – 2015 proposed and enacted Texas legislation related to contested case hearing process at TCEQ or involving groundwater conservation districts. | 0.50 hrs |
| 06/17/2015 | BAM | Review groundwater case law relevant to HB 2647. | 0.40 hrs |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/17/2015 | RCJ | Attend meeting concerning SB 709 legislative history, implementation, and TCEQ rulemaking; evaluate comments and issues; conference with J. Vay concerning issues raised during meeting; review current draft of legislative history summary on CCH issues. | 2.20 hrs |
| 06/17/2015 | MVH | Research 2007 – 2015 proposed and enacted Texas legislation related to contested case hearing process at TCEQ or involving groundwater conservation districts. | 8.50 hrs |
| 06/17/2015 | ELA | Research 2007-2015 proposed and enacted Texas legislation related to contested case hearing process at TCEQ or involving groundwater conservation districts. | 7.30 hrs |
| 06/18/2015 | MVH | Research 2007 – 2015 proposed and enacted Texas legislation related to contested case hearing process at TCEQ or involving groundwater conservation districts. | 5.80 hrs |
| 06/18/2015 | JJV | Review contested case hearing legislative tracking tables and related discussions regarding bills. | 0.90 hrs |
| 06/18/2015 | ELA | Research 2007-2015 proposed and enacted Texas legislation related to contested case hearing process at TCEQ or involving groundwater conservation districts. | 4.10 hrs |
| 06/19/2015 | BAM | Review and comment on draft summaries of bills regarding contested case hearing process for S. Blocker. | 2.10 hrs |
| 06/19/2015 | RCJ | Conference with J. Vay regarding review of legislative history and preparation of memorandum summarizing same. | 0.50 hrs |
| 06/19/2015 | MVH | Research 2007 – 2015 proposed and enacted Texas legislation related to contested case hearing process at TCEQ or involving groundwater conservation districts. | 3.20 hrs |
| 06/19/2015 | ELA | Research 2007-2015 proposed and enacted Texas legislation related to contested case hearing process at TCEQ or involving groundwater conservation districts. | 1.90 hrs |
| 06/20/2015 | BAM | Review and comment on draft summaries of bills regarding  contested case hearing process. | 1.90 hrs |
| 06/20/2015 | RCJ | Review house and senate bills identified in draft legislative summary and work on detailed edits and revisions to same; confer with counsel regarding format, focus, and narrative development. | 2.90 hrs |
| 06/20/2015 | JJV | Review introduced and enacted legislation during 2007-2015 time period and incorporate revisions to legislative summary and analysis table concerning contested case hearings for environmental permitting. | 6.80 hrs |
| 06/21/2015 | RCJ | Continue review and edits of 2011 legislative summary on CCH bills. | 4.10 hrs |
| 06/21/2015 | MVH | Research 2007 – 2015 proposed and enacted Texas legislation related to contested case hearing process at TCEQ or involving groundwater conservation districts. | 4.30 hrs |
| 06/21/2015 | JJV | Review introduced and enacted legislation during 2007-2015 time period and develop narrative memorandum discussing development and revisions to the contested case hearing process for environmental and natural resource permits; communications with project team regarding same. | 6.30 hrs |

EXHIBIT H

| Date | TK | Description | Hours |
|---|---|---|---|
| 06/21/2015 | ELA | Research 2007-2015 proposed and enacted Texas legislation related to contested case hearing process at TCEQ or involving groundwater conservation districts. | 3.60 hrs |
| 06/22/2015 | RCJ | Review draft narrative for legislative review on CCH and provide comments; prepare narrative for 2011 legislative session; confer with counsel regarding draft report to client. | 4.50 hrs |
| 06/22/2015 | MVH | Research 2007 – 2015 proposed and enacted Texas legislation related to contested case hearing process at TCEQ or involving groundwater conservation districts. | 7.00 hrs |
| 06/22/2015 | JJV | Develop legislative review narrative and review accompanying tables concerning contested case hearing process for environmental and natural resource permits. | 6.20 hrs |
| 06/22/2015 | ELA | Review enacted and proposed legislation related to contested case hearing for 2009 regular legislative session; draft summary for executive report. | 1.70 hrs |
| 06/23/2015 | BAM | Review and comment on draft summary of contested case hearing bills for S. Blocker; analyze S.B. 1101 and provide analysis to J. Oney. | 1.40 hrs |
| 06/23/2015 | RCJ | Work on final review and edits to report on legislative review for CCH; review edits to legislative concepts memo prepared by S. Hildebrand and V. Oswalt. | 1.20 hrs |
| 06/23/2015 | MVH | Research 2007 – 2015 proposed and enacted Texas legislation related to contested case hearing process at TCEQ or involving groundwater conservation districts; revise narrative summary of research. | 2.20 hrs |
| 06/23/2015 | JJV | Finalize legislative review narrative and accompanying tables concerning contested case hearing process; develop final memoranda and transmittal to client and manage associated notebook for client; meeting with client to review final work product and discuss project. | 4.30 hrs |
| 06/29/2015 | JJV | Discussion with counsel regarding legislative review project status and issues. | 0.20 hrs |
| 06/30/2015 | JJV | Review TCEQ's rules and preamble discussion regarding public participation process; edit draft considerations for potential enhancements to contested case and public participation processes. | 1.30 hrs |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Moore, Bill A. | 20.40 hrs | 475.00 | $9,690.00 |
| Adams, Elizabeth L. | 31.90 hrs | 250.00 | $7,975.00 |
| Vay, John J | 35.10 hrs | 490.00 | $17,199.00 |
| Hanlon, Michelle V | 44.80 hrs | 225.00 | $10,080.00 |
| Johnson, Rod | 22.00 hrs | 490.00 | $10,780.00 |
| Total fees for this matter | | | $55,724.00 |

Energy Future Holdings                                                                              Page        5
Client Number      11000

BILLING SUMMARY

      TOTAL FEES                                                        $55,724.00

      TOTAL CHARGES FOR THIS INVOICE                       $55,724.00

      NET BALANCE FORWARD                                      $68,958.60

      TOTAL BALANCE NOW DUE                                 $124,682.60

INVOICES