**<u>EXHIBIT A</u>**

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**ORDER SUSTAINING THE REORGANIZED EFH
SHARED SERVICES DEBTORS' FIFTIETH OMNIBUS
(SUBSTANTIVE) OBJECTION TO NO LIABILITY AND
SUBSTANTIVE DUPLICATE CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY
RULES 3001, 3003, AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1**

Upon the objection (the "Objection")[2] of the Reorganized EFH Shared Services Debtors,

for entry of an order (this "Order"), disallowing and expunging the Disputed Claims set forth on

**Exhibit 1** and **Exhibit 2** to **Exhibit A** attached hereto, all as set forth in the Objection, the

Burton Declaration, and the Ehrenhofer Declaration; and the Court having found that it has

jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and the Court having found

that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that

venue of these cases and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408

and 1409; and the Court having found that the relief requested in the Objection is in the best

interests of the estates, their creditors, and other parties in interest; and the Court having found

that the Reorganized EFH Shared Services Debtors provided appropriate notice of the Objection

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Objection.

and the opportunity for a hearing on the Objection (the "Hearing") under the circumstances; and

the Court having reviewed the Objection and having heard the statements in support of the relief

requested therein at the Hearing, if any; and the Court having determined that the legal and

factual bases set forth in the Objection and at the Hearing establish just cause for the relief

granted herein; and upon all of the proceedings had before the Court; and after due deliberation

and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Objection is sustained as set forth herein.

2.      The No Liability Claims set forth on the attached **Exhibit 1** are hereby disallowed

in their entirety.

3.      The Substantive Duplicate Claims set forth on the attached **Exhibit 2** are hereby

disallowed in their entirety.

4.      The Claims Agent is authorized to modify the Claims Register to comport with

the entry of this Order.

5.      Nothing set forth herein shall affect the parties' rights with respect to the claims

identified as "Remaining Claims" on **Exhibit 2**, attached hereto, and the parties' rights with

respect to such "Remaining Claims" are reserved, including, for the avoidance of doubt, any

Reorganized Debtors' right to object on any grounds permitted by bankruptcy or nonbankruptcy

law, subject to any limitations set forth in the Local Bankruptcy Rules.

6.      Notwithstanding the relief granted in this Order and any actions taken pursuant to

such relief, nothing in this Order shall be deemed:  (a) an admission as to the validity of any

particular claim (including the Proofs of Claim) against any Reorganized Debtor entity; (b) a

waiver of any Reorganized Debtor entity's rights to dispute any particular claim (including the

Proofs of Claim) on any grounds; (c) a promise or requirement to pay any particular claim

RLF1 19283024v.1

(including the Proofs of Claim); (d) an implication or admission that any particular claim is of a type specified or defined in this Objection (except as set forth herein); (e) an admission by the Reorganized EFH Shared Services Debtors that any contract or lease is executory or unexpired, as applicable; (f) a waiver or limitation of the Reorganized EFH Shared Services Debtors' rights under the Bankruptcy Code or any other applicable law; (g) a request or authorization to assume or reject any agreements under section 365 of the Bankruptcy Code; (h) a waiver of any party's rights to assert that any other party is in breach or default of any agreement; or (i) an admission that any contract or lease is integrated with any other contract or lease.

7.       Notwithstanding the possible applicability of Bankruptcy Rules 6004(h), 7062, 9014 or otherwise, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

8.       The Reorganized EFH Shared Services Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Objection.

9.       This Court shall retain exclusive jurisdiction to resolve any dispute arising from or related to this Order.

Dated: _____, 2018
       Wilmington, Delaware          _____
                                  THE HONORABLE CHRISTOPHER S. SONTCHI
                                  UNITED STATES BANKRUPTCY JUDGE

**EXHIBIT 1** to **EXHIBIT A**

**No Liability Claims**

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 1 AKIN, CLIFTON | Texas Electric Service Company, Inc. | 35353 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 2 AKIN, CLIFTON | Texas Power & Light Company, Inc. | 35354 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 3 AKIN, CLIFTON | Texas Utilities Company, Inc. | 35355 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 4 ALEXANDER, ROBERT | Texas Power & Light Company, Inc. | 35356 | $36,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 5 ALEXANDER, WILBERN | Texas Electric Service Company, Inc. | 35362 | $360,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 6 ALEXANDER, WILBERN | Texas Power & Light Company, Inc. | 35363 | $360,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 7 ALEXANDER, WILBERN | Texas Utilities Company, Inc. | 35364 | $360,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 8 ALFORD, AARON | Texas Power & Light Company, Inc. | 35398 | $180,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 9 ALFORD, AARON | Texas Electric Service Company, Inc. | 35399 | $180,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 10 ALFORD, AARON | Texas Utilities Company, Inc. | 35400 | $180,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 11 AMERICAN MOTORISTS INSURANCE COMPANY | Texas Utilities Company, Inc. | 7818 | Undetermined * | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 12 ARIE, FRANK B | Texas Electric Service Company, Inc. | 35313 | $4,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 13 ARIE, FRANK B | Texas Power & Light Company, Inc. | 35314 | $4,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 14 ARIE, FRANK B | Texas Utilities Company, Inc. | 35315 | $4,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 15 ARMSTRONG, FREDDY | Texas Power & Light Company, Inc. | 35321 | $468,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 16 BARRERA, THOMAS | Southwestern Electric Service Company, Inc. | 35619 | $48,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 17 BARRERA, THOMAS | Texas Utilities Company, Inc. | 35620 | $0.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 18 BARRERA, THOMAS | Southwestern Electric Service Company, Inc. | 36386 | $48,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 19 BARRERA, THOMAS | Texas Utilities Company, Inc. | 36388 | $0.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 20 BARTLETT, CLIFFORD | Texas Electric Service Company, Inc. | 35422 | $300,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 21 BARTLETT, CLIFFORD | Texas Power & Light Company, Inc. | 35423 | $300,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 22 BARTLETT, CLIFFORD | Texas Utilities Company, Inc. | 35424 | $300,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 23 BARTLETT, LARRY W | Texas Electric Service Company, Inc. | 35416 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 24 BARTLETT, LARRY W | Texas Power & Light Company, Inc. | 35417 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 25 BARTLETT, LARRY W | Texas Utilities Company, Inc. | 35418 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 26 BARTON, THOMAS | Texas Utilities Company, Inc. | 35624 | $360,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 27 BARTON, THOMAS | TXU Electric Company, Inc. | 35625 | $360,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 28 BARTON, THOMAS | TXU Electric Company, Inc. | 36494 | $360,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 29 BATTLES, LARRY W | Brighten Energy LLC | 35585 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 30 BATTLES, LARRY W | Brighten Holdings LLC | 35586 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 31 BATTLES, LARRY W | Texas Electric Service Company, Inc. | 35595 | $204,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 32 BATTLES, LARRY W | Texas Power & Light Company, Inc. | 35596 | $204,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 33 BATTLES, LARRY W | Texas Utilities Company, Inc. | 35597 | $210,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 34 BATTLES, LARRY W | TXU Electric Company, Inc. | 35599 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 35 BEERY, NIELS | Texas Electric Service Company, Inc. | 35580 | $51,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 36 BEERY, NIELS | Texas Power & Light Company, Inc. | 35581 | $51,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 37 BEERY, NIELS | Texas Utilities Company, Inc. | 35582 | $51,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 38 BELL, JAMES MICHAEL | Texas Electric Service Company, Inc. | 35574 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 39 BELL, JAMES MICHAEL | Texas Power & Light Company, Inc. | 35575 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 40 BELL, JAMES MICHAEL | Texas Utilities Company, Inc. | 35576 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 41 BERRY, FLOYD W | Texas Electric Service Company, Inc. | 35540 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 42 BERRY, FLOYD W | Texas Power & Light Company, Inc. | 35541 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 43 BERRY, FLOYD W | Texas Utilities Company, Inc. | 35542 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 44 BIAR, JERRY | Texas Electric Service Company, Inc. | 35532 | $132,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 45 BIAR, JERRY | Texas Power & Light Company, Inc. | 35533 | $132,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| **46** BIAR, JERRY | Texas Utilities Company, Inc. | 35534 | $132,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **47** BIEHLE, CARTER G | Texas Utilities Company, Inc. | 35170 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **48** BIEHLE, CARTER G | Texas Electric Service Company, Inc. | 35174 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **49** BIEHLE, CARTER G | Texas Power & Light Company, Inc. | 35175 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **50** BIEHLE, LARRY | Texas Utilities Company, Inc. | 35629 | $1,056,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **51** BIEHLE, LARRY | TXU Electric Company, Inc. | 35630 | $1,056,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **52** BIEHLE, LARRY | Texas Utilities Company, Inc. | 36489 | $1,056,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **53** BIEHLE, LARRY | TXU Electric Company, Inc. | 36490 | $1,056,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **54** BLACK, HERMAN L | Dallas Power & Light Company, Inc. | 35162 | $4,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 55 BLAKE , L B, JR | Texas Utilities Company, Inc. | 35641 | $167,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 56 BLAKE , L B, JR | TXU Electric Company, Inc. | 35642 | $167,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 57 BLAKE , L B, JR | Texas Utilities Company, Inc. | 36282 | $167,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 58 BLAKE , L B, JR | TXU Electric Company, Inc. | 36283 | $167,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 59 BOLLINGER, DON | Texas Utilities Company, Inc. | 35164 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 60 BOLLINGER, DON | Texas Electric Service Company, Inc. | 35168 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 61 BOLLINGER, DON | Texas Power & Light Company, Inc. | 35169 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 62 BOND, SIDNEY D | Texas Utilities Company, Inc. | 35459 | $276,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 63 BOND, SIDNEY D | Texas Power & Light Company, Inc. | 35460 | $276,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 64 | BOND, SIDNEY D | Texas Electric Service Company, Inc. | 35461 | $276,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 65 | BRADLEY, JOEL G | Texas Utilities Company, Inc. | 35469 | $500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 66 | BRADLEY, JOEL G | Texas Electric Service Company, Inc. | 35473 | $500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 67 | BRADLEY, JOEL G | Texas Power & Light Company, Inc. | 35474 | $500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 68 | BRIGGS, RONDAL ROY | Texas Utilities Company, Inc. | 35485 | $372,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 69 | BRITTAIN, KENNETH | Texas Utilities Company, Inc. | 35504 | $108,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 70 | BROCKENBUSH, JOHN | Texas Utilities Company, Inc. | 35647 | $444,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 71 | BROCKENBUSH, JOHN | TXU Electric Company, Inc. | 35648 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 72 | BROCKENBUSH, JOHN | Texas Utilities Company, Inc. | 36287 | $444,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 73 BROCKENBUSH, JOHN | TXU Electric Company, Inc. | 36288 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 74 BROOKS, FRANK | Texas Electric Service Company, Inc. | 35498 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 75 BROOKS, FRANK | Texas Utilities Company, Inc. | 35499 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 76 BROOKS, FRANK | Texas Power & Light Company, Inc. | 35509 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 77 BROOKS, JEROLYN | Texas Utilities Company, Inc. | 35491 | $4,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 78 BROOKS, JEROLYN | Texas Electric Service Company, Inc. | 35492 | $4,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 79 BROOKS, JEROLYN | Texas Power & Light Company, Inc. | 35493 | $4,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 80 BROWN, RAY | Texas Utilities Company, Inc. | 35652 | $420,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 81 BROWN, RAY | TXU Electric Company, Inc. | 35653 | $420,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 82 BROWN, RAY | TXU Electric Company, Inc. | 36294 | $420,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 83 BROWN, RAY | Texas Utilities Company, Inc. | 36326 | $420,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 84 BROWNING, LINDSEY | Texas Power & Light Company, Inc. | 35486 | $156,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 85 BUCHANAN, CHARLES W | Texas Utilities Company, Inc. | 35512 | $312,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 86 BUCHANAN, CHARLES W | Texas Power & Light Company, Inc. | 35513 | $312,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 87 BUCHANAN, CHARLES W | Texas Electric Service Company, Inc. | 35514 | $312,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 88 BURESH, GARY VINCENT | Texas Energy Industries Company, Inc. | 35549 | $36,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 89 BURESH, GARY VINCENT | Southwestern Electric Service Company, Inc. | 35550 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 90 BURESH, GARY VINCENT | Lone Star Pipeline Company, Inc. | 35553 | $36,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|--------|--------------|--------------------------|
| 91 BURNS, RANDALL | Texas Electric Service Company, Inc. | 35228 | $72,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 92 BURNS, RANDALL | Texas Power & Light Company, Inc. | 35230 | $72,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 93 BURNS, RANDALL | Texas Utilities Company, Inc. | 35231 | $72,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 94 BURROUGH, RONALD C | Texas Electric Service Company, Inc. | 35236 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 95 BURROUGH, RONALD C | Texas Power & Light Company, Inc. | 35237 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 96 BURROUGH, RONALD C | Texas Utilities Company, Inc. | 35238 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 97 BUTLER, JOSEPH L | Texas Utilities Company, Inc. | 35525 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 98 CALDWELL, LELAND O | Texas Utilities Company, Inc. | 36089 | $500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 99 CALDWELL, LELAND O | Texas Power & Light Company, Inc. | 36090 | $500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 100 CALDWELL, LELAND O | Texas Electric Service Company, Inc. | 36091 | $500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 101 CAMP, CARY | Texas Electric Service Company, Inc. | 36163 | $9,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 102 CAMP, CARY | Texas Power & Light Company, Inc. | 36164 | $9,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 103 CAMP, CARY | Texas Utilities Company, Inc. | 36165 | $9,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 104 CARNLEY, JOHN E | Texas Electric Service Company, Inc. | 36154 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 105 CARNLEY, JOHN E | Texas Power & Light Company, Inc. | 36155 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 106 CARNLEY, JOHN E | Texas Utilities Company, Inc. | 36156 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 107 CASSIDY, DENNIS | Texas Utilities Company, Inc. | 35556 | $8,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 108 CASSIDY, DENNIS | Texas Power & Light Company, Inc. | 35557 | $6,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 109 CASSIDY, DENNIS | Texas Electric Service Company, Inc. | 35558 | $6,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 110 CHALK, RICKIE L, SR | Texas Electric Service Company, Inc. | 35563 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 111 CHALK, RICKIE L, SR | Texas Utilities Company, Inc. | 35567 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 112 CHALK, RICKIE L, SR | Texas Power & Light Company, Inc. | 35568 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 113 CHARANZA, MICHAEL C | Texas Utilities Company, Inc. | 35780 | $10,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 114 CHARANZA, MICHAEL C | TXU Electric Company, Inc. | 35781 | $446,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 115 CHARANZA, MICHAEL C | Texas Utilities Company, Inc. | 36506 | $10,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 116 CHARANZA, MICHAEL C | TXU Electric Company, Inc. | 36507 | $446,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 117 CHILDS, JAMES | Texas Utilities Company, Inc. | 36233 | $36,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 118 CLARK, RICHARD A | Texas Utilities Company, Inc. | 35888 | $7,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 119 CLARK, RICHARD A | TXU Electric Company, Inc. | 35889 | $7,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 120 CLARK, RICHARD A | Texas Utilities Company, Inc. | 36511 | $7,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 121 CLARK, RICHARD A | TXU Electric Company, Inc. | 36512 | $7,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 122 CLINARD, LONNIE | Texas Utilities Company, Inc. | 36236 | $4,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 123 CLINARD, LONNIE | Texas Power & Light Company, Inc. | 36237 | $4,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 124 CLINARD, LONNIE | Texas Electric Service Company, Inc. | 36238 | $4,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 125 CLINARD, LONNIE | EFH CG Holdings Company LP | 36243 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 126 COKER, ROYCE , SR | Texas Power & Light Company, Inc. | 36202 | $2,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 127 COLTRIN, JAMES R | Texas Power & Light Company, Inc. | 36198 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 128 CONN, LINDA | Texas Power & Light Company, Inc. | 36191 | $156,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 129 CONN, LINDA | Texas Electric Service Company, Inc. | 36192 | $156,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 130 CONN, LINDA | Texas Utilities Company, Inc. | 36196 | $156,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 131 CONN, WESLEY | Texas Power & Light Company, Inc. | 36185 | $120,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 132 CONN, WESLEY | Texas Electric Service Company, Inc. | 36186 | $120,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 133 CONN, WESLEY | Texas Utilities Company, Inc. | 36189 | $120,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 134 COOK, CECIL | Texas Utilities Company, Inc. | 35900 | $362,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 135 COOK, CECIL | TXU Electric Company, Inc. | 35901 | $362,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| **136** COOK, CECIL | Texas Utilities Company, Inc. | 36522 | $362,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **137** COOK, CECIL | TXU Electric Company, Inc. | 36523 | $362,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **138** COOK, DANNY | Texas Electric Service Company, Inc. | 36209 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **139** COOK, DANNY | Texas Power & Light Company, Inc. | 36210 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **140** COOK, DANNY | Texas Utilities Company, Inc. | 36211 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **141** COOPER, JOHN DOUGLAS | Texas Utilities Company, Inc. | 36138 | $250.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **142** COOPER, JOHN DOUGLAS | Texas Power & Light Company, Inc. | 36139 | $500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **143** COOPER, JOHN DOUGLAS | Texas Electric Service Company, Inc. | 36140 | $250.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **144** CRAWFORD, KENNETH A | Texas Power & Light Company, Inc. | 36131 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

\* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 145 CRAWFORD, MICHAEL L | EFH CG Management Company LLC | 36127 | $228,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 146 CRAWFORD, MICHAEL L | EFH CG Holdings Company LP | 36128 | $132,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 147 DAVENPORT, BRIAN A | Texas Utilities Company, Inc. | 35670 | $120,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 148 DAVENPORT, BRIAN A | TXU Electric Company, Inc. | 35671 | $120,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 149 DAVENPORT, BRIAN A | Texas Utilities Company, Inc. | 36527 | $120,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 150 DAVENPORT, BRIAN A | TXU Electric Company, Inc. | 36528 | $120,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 151 DECHIARA, TERRY | Texas Utilities Company, Inc. | 36095 | $144,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 152 DECHIARA, TERRY | Texas Power & Light Company, Inc. | 36096 | $144,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 153 DECHIARA, TERRY | Texas Electric Service Company, Inc. | 36097 | $144,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| **154** DEES, MICKEY | Texas Power & Light Company, Inc. | 36101 | $240,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **155** DEGNER, ALTON | Texas Utilities Company, Inc. | 36103 | $156,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **156** DEGNER, ALTON | Texas Power & Light Company, Inc. | 36104 | $156,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **157** DEGNER, ALTON | Texas Electric Service Company, Inc. | 36105 | $156,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **158** DICKSON, MICHAEL | Texas Utilities Company, Inc. | 36111 | $180,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **159** DICKSON, MICHAEL | Texas Power & Light Company, Inc. | 36112 | $180,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **160** DICKSON, MICHAEL | Texas Electric Service Company, Inc. | 36113 | $180,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **161** DITTO, WALTER RAY | Texas Utilities Company, Inc. | 36177 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **162** DITTO, WALTER RAY | Texas Power & Light Company, Inc. | 36178 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

\* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 163 DITTO, WALTER RAY | Texas Electric Service Company, Inc. | 36179 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 164 DOBBS, DOUGLAS | Texas Utilities Company, Inc. | 36057 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 165 DOBBS, DOUGLAS | Texas Power & Light Company, Inc. | 36058 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 166 DOBBS, DOUGLAS | Texas Electric Service Company, Inc. | 36059 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 167 DOHNALIK, EDWARD | Texas Utilities Company, Inc. | 36064 | $300,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 168 DOHNALIK, EDWARD | Texas Power & Light Company, Inc. | 36065 | $300,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 169 DOHNALIK, EDWARD | Texas Electric Service Company, Inc. | 36066 | $300,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 170 DOHNALIK, GEORGE | Texas Utilities Company, Inc. | 35680 | $300,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 171 DOHNALIK, GEORGE | TXU Electric Company, Inc. | 35681 | $300,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 172 DOHNALIK, GEORGE | Texas Utilities Company, Inc. | 36442 | $300,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 173 DOHNALIK, GEORGE | TXU Electric Company, Inc. | 36443 | $300,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 174 DOSS, JAMES | Texas Utilities Company, Inc. | 35684 | $420,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 175 DOSS, JAMES | TXU Electric Company, Inc. | 35685 | $420,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 176 DOSS, JAMES | Texas Utilities Company, Inc. | 36446 | $420,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 177 DOSS, JAMES | TXU Electric Company, Inc. | 36447 | $420,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 178 DRY, GERALD F | Texas Power & Light Company, Inc. | 36074 | $7,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 179 DUNN, CHESLEY EARL | Texas Power & Light Company, Inc. | 36076 | $52,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 180 DUNN, IDA L | Texas Power & Light Company, Inc. | 36078 | $15,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 181 EBNER, GLENROY | Texas Power & Light Company, Inc. | 34185 | $264,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 182 EBNER, GLENROY | Texas Utilities Company, Inc. | 34186 | $264,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 183 EBNER, GLENROY | Texas Electric Service Company, Inc. | 34187 | $264,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 184 ENGLAND, EDWARD L | Texas Utilities Company, Inc. | 33707 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 185 ESTATE OF RAYMOND D HATCHER | Texas Electric Service Company, Inc. | 12545 | Undetermined * | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 186 EVANS, DEBBRA | TXU Electric Company, Inc. | 33785 | $276,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 187 FARRELL, DUDLEY | Lone Star Energy Company, Inc. | 33777 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 188 FARRELL, DUDLEY | Texas Electric Service Company, Inc. | 33780 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 189 FARRELL, DUDLEY | Texas Power & Light Company, Inc. | 33781 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 190 FARRELL, DUDLEY | Texas Utilities Company, Inc. | 33782 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 191 FLOYD, TY | Texas Utilities Company, Inc. | 33800 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 192 FLOYD, TY | Texas Electric Service Company, Inc. | 33804 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 193 FLOYD, TY | Texas Power & Light Company, Inc. | 33805 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 194 FOLLIS, RONALD H | Texas Utilities Company, Inc. | 33795 | $9,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 195 FOLLIS, RONALD H | Texas Electric Service Company, Inc. | 33796 | $9,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 196 FORBUS, JIM T | Texas Electric Service Company, Inc. | 33843 | $116,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 197 FORBUS, JIM T | Texas Power & Light Company, Inc. | 33844 | $128,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 198 FORBUS, JIM T | Texas Utilities Company, Inc. | 33845 | $368,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| **199** FOUNTAIN, RICHARD | Texas Utilities Company, Inc. | 33860 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **200** FOUNTAIN, RICHARD | Texas Power & Light Company, Inc. | 33861 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **201** FOUNTAIN, RICHARD | Texas Electric Service Company, Inc. | 33862 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **202** FOWLKES, THOMAS G | Texas Utilities Company, Inc. | 33857 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **203** FROCK, DOUGLAS | Texas Utilities Company, Inc. | 35701 | $456,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **204** FROCK, DOUGLAS | TXU Electric Company, Inc. | 35702 | $456,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **205** FROCK, DOUGLAS | TXU Electric Company, Inc. | 36587 | $456,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **206** FROCK, DOUGLAS | Texas Utilities Company, Inc. | 36588 | $456,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **207** GAGE, BARRY STEPHEN | Texas Power & Light Company, Inc. | 33986 | $198,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 208 GAGE, BARRY STEPHEN | Texas Electric Service Company, Inc. | 33988 | $198,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 209 GAGE, BARRY STEPHEN | Texas Utilities Company, Inc. | 33991 | $198,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 210 GARNER, CLIFFORD | Texas Utilities Company, Inc. | 33748 | $54,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 211 GARNER, CLIFFORD | Texas Electric Service Company, Inc. | 33749 | $54,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 212 GARNER, CLIFFORD | Texas Power & Light Company, Inc. | 33750 | $54,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 213 GARZA, CARLOS | Texas Power & Light Company, Inc. | 33735 | $336,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 214 GEE, RUFUS | Texas Power & Light Company, Inc. | 33729 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 215 GEE, RUFUS | Texas Electric Service Company, Inc. | 33730 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 216 GEE, RUFUS | Texas Utilities Company, Inc. | 33734 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 217 GEST, WILLIAM L | Texas Utilities Company, Inc. | 35714 | $144,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 218 GEST, WILLIAM L | TXU Electric Company, Inc. | 35715 | $144,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 219 GEST, WILLIAM L | Texas Utilities Company, Inc. | 36341 | $144,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 220 GEST, WILLIAM L | TXU Electric Company, Inc. | 36342 | $144,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 221 GILLIAM, JEFF | Texas Power & Light Company, Inc. | 33891 | $372,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 222 GILLIAM, JEFF | Texas Utilities Company, Inc. | 33892 | $372,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 223 GILLIAM, JEFF | Lone Star Pipeline Company, Inc. | 33968 | $372,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 224 GILLIAM, JEFF | Texas Electric Service Company, Inc. | 33970 | $372,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 225 GOINS, OTTO LEE, JR | Southwestern Electric Service Company, Inc. | 35719 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|--------|--------------|--------------------------|
| 226 GOINS, OTTO LEE, JR | Southwestern Electric Service Company, Inc. | 36456 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 227 GOMEZ, DAVID | Texas Utilities Company, Inc. | 33812 | $228,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 228 GOMEZ, DAVID | Texas Power & Light Company, Inc. | 33813 | $228,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 229 GOMEZ, DAVID | Texas Electric Service Company, Inc. | 33814 | $228,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 230 GOVAN, ELWIN | Texas Utilities Company, Inc. | 35789 | $152,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 231 GOVAN, ELWIN | TXU Electric Company, Inc. | 35790 | $76,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 232 GOVAN, ELWIN | Texas Utilities Company, Inc. | 36466 | $152,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 233 GOVAN, ELWIN | TXU Electric Company, Inc. | 36467 | $76,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 234 GREEN, ELIAS | Texas Electric Service Company, Inc. | 33982 | $184,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 235 GREEN, ELIAS | Texas Power & Light Company, Inc. | 33983 | $184,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 236 GREEN, ELIAS | Texas Utilities Company, Inc. | 33984 | $184,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 237 GREMILLION, RANDALL G | Texas Power & Light Company, Inc. | 33708 | $11,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 238 GRIFFIN, DANIEL W | Texas Electric Service Company, Inc. | 33714 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 239 GRIFFIN, DANIEL W | Texas Power & Light Company, Inc. | 33715 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 240 GRIFFIN, DANIEL W | Texas Utilities Company, Inc. | 33716 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 241 GRIMM, BILLY W | Texas Utilities Company, Inc. | 35795 | $259,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 242 GRIMM, BILLY W | TXU Electric Company, Inc. | 35796 | $259,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 243 GRIMM, BILLY W | Texas Utilities Company, Inc. | 37011 | $259,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 244 GRIMM, BILLY W | TXU Electric Company, Inc. | 37012 | $259,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 245 HADEN, JERRY | Texas Utilities Company, Inc. | 35800 | $184,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 246 HADEN, JERRY | TXU Electric Company, Inc. | 35801 | $184,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 247 HADEN, JERRY | Texas Utilities Company, Inc. | 37006 | $184,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 248 HADEN, JERRY | TXU Electric Company, Inc. | 37007 | $184,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 249 HAIRSTON, JOHN W | Texas Power & Light Company, Inc. | 33978 | $300,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 250 HAIRSTON, JOHN W | Texas Electric Service Company, Inc. | 33981 | $300,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 251 HAIRSTON, JOHN W | Texas Utilities Company, Inc. | 34022 | $300,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 252 HALE, TIMOTHY | Texas Power & Light Company, Inc. | 34181 | $120,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| **253** HALL, JERRY | Texas Utilities Company, Inc. | 33775 | $372,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **254** HALL, JERRY | Texas Utilities Electric Company, Inc. | 33806 | $108,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **255** HALL, JERRY | Texas Power & Light Company, Inc. | 33807 | $372,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **256** HALL, JERRY | Texas Electric Service Company, Inc. | 33808 | $372,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **257** HARBAUGH, GEORGE | Brighten Energy LLC | 32006 | $100,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **258** HARBAUGH, GEORGE | Brighten Holdings LLC | 32007 | $100,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **259** HARBAUGH, GEORGE | Dallas Power & Light Company, Inc. | 32009 | $100,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **260** HARBAUGH, GEORGE | EFH CG Holdings Company LP | 32017 | $100,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **261** HARBAUGH, GEORGE | EFH CG Management Company LLC | 32018 | $100,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 262 HARBAUGH, GEORGE | EFH Corporate Services Company | 32019 | $100,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 263 HARBAUGH, GEORGE | Lone Star Energy Company, Inc. | 32030 | $100,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 264 HARBAUGH, GEORGE | Lone Star Pipeline Company, Inc. | 32031 | $100,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 265 HARBAUGH, GEORGE | Southwestern Electric Service Company, Inc. | 32052 | $100,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 266 HARBAUGH, GEORGE | Texas Electric Service Company, Inc. | 32055 | $100,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 267 HARBAUGH, GEORGE | Texas Energy Industries Company, Inc. | 32056 | $100,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 268 HARBAUGH, GEORGE | Texas Power & Light Company, Inc. | 32057 | $100,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 269 HARBAUGH, GEORGE | Texas Utilities Company, Inc. | 32058 | $100,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 270 HARBAUGH, GEORGE | Texas Utilities Electric Company, Inc. | 32059 | $100,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 271 HARBAUGH, GEORGE | TXU Electric Company, Inc. | 32062 | $100,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 272 HARPER, BOBBY JOE | Texas Power & Light Company, Inc. | 33766 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 273 HARPER, JERRY D | Texas Electric Service Company, Inc. | 33761 | $4,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 274 HARPER, JERRY D | Texas Utilities Company, Inc. | 33762 | $4,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 275 HARPER, JERRY D | Texas Power & Light Company, Inc. | 33763 | $4,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 276 HART, WALT A | Texas Utilities Company, Inc. | 35805 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 277 HART, WALT A | Texas Utilities Company, Inc. | 37114 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 278 HATHORN, JAMES | Texas Electric Service Company, Inc. | 33755 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 279 HATHORN, JAMES | Texas Power & Light Company, Inc. | 33756 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 280 HATHORN, JAMES | Texas Utilities Company, Inc. | 33757 | $30,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 281 HAYS, LESTER R | Texas Utilities Company, Inc. | 35815 | $156,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 282 HAYS, LESTER R | Texas Utilities Company, Inc. | 36606 | $156,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 283 HEGGINS, MARTHA | TXU Electric Company, Inc. | 33809 | $144,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 284 HEGGINS, MARTHA | Texas Power & Light Company, Inc. | 33810 | $96,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 285 HENDERSON, STEVE | Texas Electric Service Company, Inc. | 33827 | $96,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 286 HENDERSON, STEVE | Texas Power & Light Company, Inc. | 33828 | $96,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 287 HENDERSON, STEVE | Texas Utilities Company, Inc. | 33829 | $96,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 288 HENRY, RICK | Texas Utilities Company, Inc. | 33819 | $144,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 289 HENSON, WESLEY | Texas Power & Light Company, Inc. | 33834 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 290 HENSON, WESLEY | Texas Electric Service Company, Inc. | 33888 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 291 HENSON, WESLEY | Texas Energy Industries Company, Inc. | 33889 | $312,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 292 HENSON, WESLEY | Texas Utilities Company, Inc. | 33890 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 293 HINES, WELDON M | Texas Power & Light Company, Inc. | 33719 | $432,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 294 HINES, WELDON M | Texas Utilities Company, Inc. | 33720 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 295 HINES, WELDON M | Texas Electric Service Company, Inc. | 33722 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 296 HIRT, JOHNNY | Texas Utilities Company, Inc. | 34043 | $299,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 297 HIRT, JOHNNY | Texas Power & Light Company, Inc. | 34044 | $299,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 298 HIRT, JOHNNY | Texas Electric Service Company, Inc. | 34045 | $299,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 299 HOLT, DREXEL M, III | Texas Utilities Company, Inc. | 34051 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 300 HOUSTON, DANNY R | TXU Electric Company, Inc. | 34013 | $500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 301 HOUSTON, DANNY R | Texas Utilities Company, Inc. | 34014 | $186,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 302 HOUSTON, DANNY R | Texas Power & Light Company, Inc. | 34015 | $186,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 303 HOUSTON, DANNY R | Texas Electric Service Company, Inc. | 34064 | $186,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 304 HOUSTON, DANNY R | EFH Corporate Services Company | 34071 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 305 HOUSTON, DANNY R | Brighten Holdings LLC | 34078 | $7,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 306 HOUSTON, DANNY R | Brighten Energy LLC | 34079 | $5,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 307 HOUSTON, DANNY R | Dallas Power & Light Company, Inc. | 34082 | $7,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 308 HOUSTON, GEORGE | Texas Utilities Company, Inc. | 34005 | $372,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 309 HOUSTON, GEORGE | Texas Power & Light Company, Inc. | 34006 | $372,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 310 HOUSTON, GEORGE | Texas Electric Service Company, Inc. | 34007 | $372,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 311 HUFFMAN, ERMA L | Texas Power & Light Company, Inc. | 34004 | $30,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 312 HURT, ERNEST | Texas Utilities Company, Inc. | 34118 | $264,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 313 HURT, ERNEST | Texas Power & Light Company, Inc. | 34119 | $264,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 314 HURT, ERNEST | Texas Electric Service Company, Inc. | 34120 | $264,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 315 INMAN, RALPH | Texas Electric Service Company, Inc. | 34508 | Undetermined * | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 316 INMAN, RALPH | Texas Power & Light Company, Inc. | 34509 | Undetermined * | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 317 INMAN, RALPH | Texas Utilities Company, Inc. | 34510 | Undetermined * | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 318 JACKSON, DONALD R | Texas Power & Light Company, Inc. | 35830 | $307,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 319 JACKSON, DONALD R | Texas Power & Light Company, Inc. | 37122 | $307,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 320 JACKSON, JOE N | Texas Utilities Company, Inc. | 33992 | $78,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 321 JACKSON, JOE N | Texas Power & Light Company, Inc. | 33993 | $78,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 322 JACKSON, JOE N | Texas Electric Service Company, Inc. | 33994 | $78,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 323 JOHNSON, AMIEL J, JR | Texas Utilities Company, Inc. | 34085 | $96,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 324 JOHNSON, AMIEL J, JR | Texas Power & Light Company, Inc. | 34086 | $96,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 325 JOHNSON, AMIEL J, JR | Texas Electric Service Company, Inc. | 34087 | $96,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 326 JOHNSON, DARREN | Texas Utilities Company, Inc. | 34139 | $108,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 327 JOHNSON, DARREN | Texas Power & Light Company, Inc. | 34140 | $108,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 328 JOHNSON, DARREN | Texas Electric Service Company, Inc. | 34141 | $108,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 329 JONES, ARTIE LEE, JR | Texas Utilities Company, Inc. | 34478 | $336,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 330 JONES, ARTIE LEE, JR | Texas Power & Light Company, Inc. | 34479 | $336,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 331 JONES, ARTIE LEE, JR | Texas Electric Service Company, Inc. | 34480 | $336,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 332 JONES, BOBBY | Texas Electric Service Company, Inc. | 34097 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 333 JONES, BOBBY | Texas Power & Light Company, Inc. | 34098 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|--------|--------------|-------------------------|
| 334 JONES, BOBBY | Texas Utilities Company, Inc. | 34099 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 335 JONES, DELORIS | Texas Utilities Company, Inc. | 34150 | $1,584,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 336 JONES, DELORIS | Texas Power & Light Company, Inc. | 34151 | $1,584,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 337 JONES, DELORIS | Texas Electric Service Company, Inc. | 34152 | $1,584,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 338 JONES, ELBERT D | Texas Utilities Company, Inc. | 34490 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 339 JONES, MAJOR , JR | Texas Utilities Company, Inc. | 34025 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 340 JORDAN, DERRELL L | Texas Utilities Company, Inc. | 34027 | $21,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 341 KEIL, EUGENE | Texas Power & Light Company, Inc. | 34029 | $192,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 342 KELLEY, ANTHONY | Texas Utilities Company, Inc. | 34032 | $18,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|--------|--------------|-------------------------|
| 343 KELLEY, ANTHONY | Texas Power & Light Company, Inc. | 34033 | $21,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 344 KELLEY, ANTHONY | Texas Electric Service Company, Inc. | 34034 | $18,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 345 KELLEY, ANTHONY | Brighten Holdings LLC | 34039 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 346 KNIGHT, PAUL | Texas Utilities Company, Inc. | 33835 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 347 KNIGHT, PAUL | Texas Power & Light Company, Inc. | 33866 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 348 KNIGHT, PAUL | Texas Electric Service Company, Inc. | 33867 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 349 KNIGHT, PAUL | Southwestern Electric Service Company, Inc. | 33868 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 350 KORNEGAY, GARY L | Texas Utilities Company, Inc. | 34498 | $180,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 351 KORNEGAY, GARY L | Texas Power & Light Company, Inc. | 34499 | $180,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 352 KORNEGAY, GARY L | Texas Electric Service Company, Inc. | 34500 | $180,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 353 KUBACAK, MICHAEL J | Texas Utilities Company, Inc. | 35740 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 354 KUBACAK, MICHAEL J | TXU Electric Company, Inc. | 35741 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 355 KUBACAK, MICHAEL J | TXU Electric Company, Inc. | 37050 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 356 KUBACAK, MICHAEL J | Texas Utilities Company, Inc. | 37051 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 357 LACK, BOBBY | Texas Power & Light Company, Inc. | 34487 | $31,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 358 LAFFERTY, STEPHEN DALE | Texas Utilities Company, Inc. | 34160 | $84,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 359 LAFFERTY, STEPHEN DALE | Texas Power & Light Company, Inc. | 34161 | $84,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 360 LAFFERTY, STEPHEN DALE | Texas Electric Service Company, Inc. | 34162 | $84,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|--------|--------------|-------------------------|
| 361 LANKFORD, HAROLD | Texas Utilities Company, Inc. | 34121 | $1,092,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 362 LANKFORD, HAROLD | Texas Power & Light Company, Inc. | 34122 | $2,184,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 363 LANKFORD, HAROLD | Texas Electric Service Company, Inc. | 34123 | $1,092,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 364 LEE, BILL D | Texas Utilities Company, Inc. | 35751 | $444,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 365 LEE, BILL D | TXU Electric Company, Inc. | 35752 | $444,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 366 LEE, BILL D | Texas Utilities Company, Inc. | 36427 | $444,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 367 LEE, BILL D | TXU Electric Company, Inc. | 36428 | $444,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 368 LEE, DONALD E | Texas Utilities Company, Inc. | 34127 | $132,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 369 LEE, DONALD E | Texas Power & Light Company, Inc. | 34128 | $132,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 370 LEE, DONALD E | Texas Electric Service Company, Inc. | 34129 | $132,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 371 LEE, VAN P | Texas Utilities Company, Inc. | 35756 | $414,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 372 LEE, VAN P | TXU Electric Company, Inc. | 35757 | $414,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 373 LEE, VAN P | Texas Utilities Company, Inc. | 36432 | $414,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 374 LEE, VAN P | TXU Electric Company, Inc. | 36433 | $414,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 375 LEUTZ, BRUNER | Texas Utilities Company, Inc. | 35761 | $108,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 376 LEUTZ, BRUNER | TXU Electric Company, Inc. | 35762 | $108,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 377 LEUTZ, BRUNER | Texas Utilities Company, Inc. | 36392 | $108,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 378 LEUTZ, BRUNER | TXU Electric Company, Inc. | 36393 | $108,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|--------|--------------|-------------------------|
| 379 LITTLE, MICHAEL W | Texas Electric Service Company, Inc. | 34174 | $1,302,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 380 LITTLE, MICHAEL W | Texas Power & Light Company, Inc. | 34175 | $1,302,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 381 LITTLE, MICHAEL W | Texas Utilities Company, Inc. | 34176 | $1,302,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 382 LOCKE, MONTE | Southwestern Electric Service Company, Inc. | 34103 | $120,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 383 LOCKE, MONTE | Texas Electric Service Company, Inc. | 34104 | $120,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 384 LOCKE, MONTE | Texas Utilities Company, Inc. | 34105 | $120,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 385 LUMBERMEN'S MUTUAL CASUALTY COMPANY | Texas Utilities Company, Inc. | 7812 | Undetermined * | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 386 MARTIN, JAMES DENNIS | Texas Utilities Company, Inc. | 35772 | $360,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 387 MARTIN, JAMES DENNIS | TXU Electric Company, Inc. | 35773 | $360,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 388 MARTIN, JAMES DENNIS | TXU Electric Company, Inc. | 36383 | $360,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 389 MARTIN, JAMES DENNIS | Texas Utilities Company, Inc. | 36384 | $360,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 390 MATOUS, WENDELL | Texas Power & Light Company, Inc. | 34610 | $276,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 391 MATOUS, WENDELL | Texas Utilities Company, Inc. | 34612 | $276,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 392 MATOUS, WENDELL | Texas Electric Service Company, Inc. | 34614 | $276,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 393 MCCOY, THOMAS W | Texas Utilities Company, Inc. | 35841 | $192,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 394 MCCOY, THOMAS W | TXU Electric Company, Inc. | 35842 | $48,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 395 MCCOY, THOMAS W | Texas Utilities Company, Inc. | 36401 | $192,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 396 MCCOY, THOMAS W | TXU Electric Company, Inc. | 36402 | $48,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 397 MCCREARY, BILLY D | Texas Utilities Company, Inc. | 34713 | $48,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 398 MCCREARY, BILLY D | Texas Electric Service Company, Inc. | 34714 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 399 MCCREARY, BILLY D | Texas Power & Light Company, Inc. | 34718 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 400 MCFARLAND, CHARLIE ROSS , JR | Texas Power & Light Company, Inc. | 34727 | $9,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 401 MCKELLAR, COVERSON , JR | Texas Utilities Company, Inc. | 34746 | $48,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 402 MEEKS, TRAVIS , JR | Texas Utilities Company, Inc. | 34751 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 403 MEEKS, TRAVIS , JR | Texas Power & Light Company, Inc. | 34755 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 404 MEEKS, TRAVIS , JR | Texas Electric Service Company, Inc. | 34756 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 405 MERRYMAN, WILLIAM | Brighten Energy LLC | 35243 | $10,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 406 MERRYMAN, WILLIAM | Texas Electric Service Company, Inc. | 35306 | $192,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 407 MERRYMAN, WILLIAM | Texas Power & Light Company, Inc. | 35307 | $192,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 408 MERRYMAN, WILLIAM | Texas Utilities Company, Inc. | 35308 | $192,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 409 MIKSCH, RONNY R | Texas Utilities Company, Inc. | 35200 | $360,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 410 MIKSCH, RONNY R | Texas Power & Light Company, Inc. | 35201 | $360,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 411 MIKSCH, RONNY R | Texas Electric Service Company, Inc. | 35206 | $360,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 412 MILBURN, DON | Texas Utilities Company, Inc. | 35975 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 413 MILBURN, DON | TXU Electric Company, Inc. | 35976 | $72,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 414 MILBURN, DON | Texas Utilities Company, Inc. | 36410 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 415 MILBURN, DON | TXU Electric Company, Inc. | 36411 | $72,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 416 MILLER, MICHAEL E | Texas Utilities Company, Inc. | 35207 | $300,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 417 MITCHAN, STEPHEN SCOTT | Texas Utilities Company, Inc. | 35980 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 418 MITCHAN, STEPHEN SCOTT | TXU Electric Company, Inc. | 35981 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 419 MITCHAN, STEPHEN SCOTT | Texas Utilities Company, Inc. | 36415 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 420 MITCHAN, STEPHEN SCOTT | TXU Electric Company, Inc. | 36416 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 421 MITCHELL, CALVIN | Texas Electric Service Company, Inc. | 34649 | $132,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 422 MITCHELL, CALVIN | Texas Utilities Company, Inc. | 34653 | $132,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 423 MITCHELL, CALVIN | Texas Power & Light Company, Inc. | 34654 | $132,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 424 MOCIO, JOHN | Texas Utilities Company, Inc. | 34633 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 425 MOCIO, JOHN | Dallas Power & Light Company, Inc. | 34635 | $500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 426 MOCIO, JOHN | Texas Electric Service Company, Inc. | 34637 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 427 MOCIO, JOHN | Texas Power & Light Company, Inc. | 34638 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 428 MONTELONGO, DAVID | Texas Utilities Company, Inc. | 35988 | $912,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 429 MONTELONGO, DAVID | TXU Electric Company, Inc. | 35989 | $912,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 430 MONTELONGO, DAVID | Texas Utilities Company, Inc. | 36300 | $912,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 431 MONTELONGO, DAVID | TXU Electric Company, Inc. | 36301 | $912,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 432 MONTELONGO, FRANK | Texas Utilities Company, Inc. | 35995 | $972,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 433 MONTELONGO, FRANK | TXU Electric Company, Inc. | 35996 | $972,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 434 MONTELONGO, FRANK | TXU Electric Company, Inc. | 36302 | $972,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 435 MONTELONGO, FRANK | Texas Utilities Company, Inc. | 36303 | $972,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 436 MONTOYA, JOHN J | Texas Utilities Company, Inc. | 34518 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 437 MONTOYA, JOHN J | Texas Electric Service Company, Inc. | 34524 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 438 MONTOYA, JOHN J | Texas Power & Light Company, Inc. | 34525 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 439 MOODY, LEE | Texas Utilities Company, Inc. | 34526 | $264,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 440 MOODY, LEE | Lone Star Pipeline Company, Inc. | 34528 | $264,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 441 MOODY, LEE | Texas Electric Service Company, Inc. | 34530 | $264,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 442 MOODY, LEE | Texas Power & Light Company, Inc. | 34531 | $264,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 443 MOORE, JOE E | Texas Power & Light Company, Inc. | 34864 | $4,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 444 MOORE, JOE E | Texas Electric Service Company, Inc. | 34868 | $4,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 445 MOORE, JOE E | Texas Utilities Company, Inc. | 34869 | $4,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 446 MORRIS, THOMAS M | Texas Utilities Company, Inc. | 36004 | $684,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 447 MORRIS, THOMAS M | TXU Electric Company, Inc. | 36005 | $684,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 448 MORRIS, THOMAS M | TXU Electric Company, Inc. | 36310 | $684,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 449 MORRIS, THOMAS M | Texas Utilities Company, Inc. | 36311 | $684,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 450 MORSE, WALTER W | Texas Power & Light Company, Inc. | 36007 | $456,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 451 MORSE, WALTER W | Texas Power & Light Company, Inc. | 36317 | $456,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 452 MOSELEY, ROGER | Texas Utilities Company, Inc. | 34815 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 453 MOSELEY, ROGER | Brighten Holdings LLC | 34817 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 454 MOSELEY, ROGER | Texas Electric Service Company, Inc. | 34820 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 455 MOSELEY, ROGER | Texas Power & Light Company, Inc. | 34821 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 456 MOSLEY, BILLY E | Texas Utilities Company, Inc. | 34824 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 457 MOSTYN, KENNETH , SR | Texas Utilities Company, Inc. | 35366 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 458 MOSTYN, KENNETH , SR | Texas Electric Service Company, Inc. | 35367 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 459 MOSTYN, KENNETH , SR | Texas Power & Light Company, Inc. | 35372 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 460 MOSTYN, KENNETH A, JR | Texas Power & Light Company, Inc. | 34890 | $312,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 461 MOSTYN, KENNETH A, JR | Texas Utilities Company, Inc. | 34891 | $312,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 462 MOSTYN, KENNETH A, JR | Texas Electric Service Company, Inc. | 34892 | $312,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 463 NELSON, LOCKETT | Texas Utilities Company, Inc. | 35854 | $60,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 464 NELSON, LOCKETT | TXU Electric Company, Inc. | 35855 | $60,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 465 NELSON, LOCKETT | TXU Electric Company, Inc. | 36321 | $60,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 466 NELSON, LOCKETT | Texas Utilities Company, Inc. | 36322 | $60,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 467 NEWMAN, JAMES S | Texas Utilities Company, Inc. | 35438 | $264,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 468 NEWMAN, JAMES S | Texas Electric Service Company, Inc. | 35441 | $264,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 469 NEWMAN, JAMES S | Texas Power & Light Company, Inc. | 35442 | $264,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 470 NICHOLS, FRED G | Texas Power & Light Company, Inc. | 35864 | $14,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 471 NICHOLS, FRED G | Texas Utilities Company, Inc. | 35865 | $131,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 472 NICHOLS, FRED G | TXU Electric Company, Inc. | 35867 | $131,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 473 NICHOLS, FRED G | TXU Electric Company, Inc. | 36371 | $131,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 474 NICHOLS, FRED G | Texas Utilities Company, Inc. | 36373 | $131,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 475 NICHOLS, FRED G | Texas Power & Light Company, Inc. | 36374 | $14,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 476 NIEMANN, GILBERT | Texas Utilities Company, Inc. | 35477 | $58,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 477 NIEMANN, GILBERT | Texas Power & Light Company, Inc. | 35478 | $10,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|--------|--------------|-------------------------|
| 478 NIEMANN, GILBERT | Texas Electric Service Company, Inc. | 35479 | $8,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 479 NIEMTSCHK, RUSSELL | Texas Utilities Company, Inc. | 35430 | $336,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 480 NIEMTSCHK, RUSSELL | Texas Electric Service Company, Inc. | 35433 | $336,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 481 NIEMTSCHK, RUSSELL | Texas Power & Light Company, Inc. | 35434 | $336,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 482 NOBLES, SAMUEL D | Texas Utilities Company, Inc. | 35448 | $2,033.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 483 NOBLES, SAMUEL D | Texas Power & Light Company, Inc. | 35449 | $2,033.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 484 NOBLES, SAMUEL D | Texas Electric Service Company, Inc. | 35450 | $2,033.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 485 ODOM, JOHN PATRICK | Southwestern Electric Service Company, Inc. | 35386 | $240,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 486 ODOM, JOHN PATRICK | Texas Electric Service Company, Inc. | 35387 | $36,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 487 OTTINGER, BILLY D | Texas Utilities Company, Inc. | 35299 | $716,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 488 OTTINGER, BILLY D | Texas Power & Light Company, Inc. | 35300 | $716,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 489 OTTINGER, BILLY D | Texas Electric Service Company, Inc. | 35301 | $716,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 490 OTTINGER, JIMMY | Texas Utilities Company, Inc. | 34736 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 491 OTTINGER, JIMMY | Texas Electric Service Company, Inc. | 34741 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 492 OTTINGER, JIMMY | Texas Power & Light Company, Inc. | 34742 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 493 PARKER, JAMES R, SR | Texas Utilities Company, Inc. | 34618 | $204,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 494 PARKER, JAMES R, SR | Texas Power & Light Company, Inc. | 34619 | $204,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 495 PARKER, JAMES R, SR | Texas Electric Service Company, Inc. | 34620 | $204,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 496 PARKER, JAMES R, SR | Brighten Holdings LLC | 34626 | $60,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 497 PELZEL, ROBERT J | Texas Electric Service Company, Inc. | 34701 | $336,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 498 PELZEL, ROBERT J | Texas Utilities Company, Inc. | 34702 | $336,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 499 PELZEL, ROBERT J | Texas Power & Light Company, Inc. | 34705 | $336,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 500 PERDUE, GUY R | TXU Electric Company, Inc. | 34690 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 501 PERDUE, GUY R | Texas Utilities Company, Inc. | 34691 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 502 PERDUE, GUY R | Texas Power & Light Company, Inc. | 34692 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 503 PERDUE, GUY R | Texas Electric Service Company, Inc. | 34693 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 504 PETERS, WILLIAM M | Texas Power & Light Company, Inc. | 34685 | $60,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 505 PETTY, KENNETH | Texas Utilities Company, Inc. | 34679 | $348,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 506 PETTY, KENNETH | Texas Power & Light Company, Inc. | 34681 | $348,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 507 PETTY, KENNETH | Texas Electric Service Company, Inc. | 34682 | $348,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 508 PHILLIPS, WILLIE E | Texas Utilities Company, Inc. | 34603 | $386,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 509 PHILLIPS, WILLIE E | Texas Electric Service Company, Inc. | 34608 | $26,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 510 PHILLIPS, WILLIE E | Texas Power & Light Company, Inc. | 34609 | $26,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 511 PIERCE, RANDALL | EFH CG Management Company LLC | 34601 | $348,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 512 PRESTON, TOMMY LEE | Texas Utilities Company, Inc. | 34587 | $72,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 513 PRESTON, TOMMY LEE | Texas Electric Service Company, Inc. | 34590 | $36,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 514 PRESTON, TOMMY LEE | Texas Power & Light Company, Inc. | 34591 | $36,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 515 PUGH, JON W | Brighten Holdings LLC | 34576 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 516 PUGH, JON W | Texas Electric Service Company, Inc. | 34579 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 517 PUGH, JON W | Texas Power & Light Company, Inc. | 34580 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 518 PUGH, JON W | Texas Utilities Company, Inc. | 34581 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 519 PYLE, TERRY L | Texas Power & Light Company, Inc. | 34571 | $52,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 520 RAMIREZ, VICTOR V | Texas Utilities Company, Inc. | 35908 | $168,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 521 RAMIREZ, VICTOR V | TXU Electric Company, Inc. | 35909 | $168,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 522 RAMIREZ, VICTOR V | TXU Electric Company, Inc. | 36617 | $168,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 523 | RAMIREZ, VICTOR V | Texas Utilities Company, Inc. | 36618 | $168,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 524 | RAMSEY, EDWIN A | Texas Power & Light Company, Inc. | 34566 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 525 | RAMSEY, EDWIN A | Texas Electric Service Company, Inc. | 34567 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 526 | RAMSEY, EDWIN A | Texas Utilities Company, Inc. | 34569 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 527 | RANDALL, OMER DAYLE | Texas Utilities Company, Inc. | 35913 | $1,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 528 | RANDALL, OMER DAYLE | TXU Electric Company, Inc. | 35914 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 529 | RANDALL, OMER DAYLE | TXU Electric Company, Inc. | 36595 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 530 | RANDALL, OMER DAYLE | Texas Utilities Company, Inc. | 36613 | $1,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 531 | RAY, KELLY B | Texas Utilities Company, Inc. | 35920 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 532 RAY, KELLY B | TXU Electric Company, Inc. | 35921 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 533 RAY, KELLY B | TXU Electric Company, Inc. | 36582 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 534 RAY, KELLY B | Texas Utilities Company, Inc. | 36583 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 535 REAGAN, KELLY | Texas Utilities Company, Inc. | 34442 | $156,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 536 REAGAN, KELLY | Texas Power & Light Company, Inc. | 34443 | $156,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 537 REAGAN, KELLY | Texas Electric Service Company, Inc. | 34444 | $156,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 538 REAGAN, KELLY | Lone Star Energy Company, Inc. | 34446 | $156,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 539 REDDING, SAMUEL | Texas Utilities Company, Inc. | 34782 | $7,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 540 REDDING, SAMUEL | Texas Electric Service Company, Inc. | 34784 | $7,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 541 REDDING, SAMUEL | Texas Power & Light Company, Inc. | 34785 | $7,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 542 REED, JERRIE W | Texas Electric Service Company, Inc. | 34662 | $204,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 543 REED, JERRIE W | Texas Power & Light Company, Inc. | 34663 | $204,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 544 REED, JERRIE W | Texas Utilities Company, Inc. | 34664 | $204,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 545 ROBERSON, THEMOTRIC E | Texas Electric Service Company, Inc. | 34673 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 546 ROBERSON, THEMOTRIC E | Texas Power & Light Company, Inc. | 34674 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 547 ROBERSON, THEMOTRIC E | Texas Utilities Company, Inc. | 34675 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 548 RODGERS, BOBBY L | Texas Electric Service Company, Inc. | 34830 | $240,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 549 RODGERS, BOBBY L | Texas Utilities Company, Inc. | 34832 | $240,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 550 ROEPKE, CHARLES | Texas Utilities Company, Inc. | 35928 | $624,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 551 ROEPKE, CHARLES | TXU Electric Company, Inc. | 35929 | $624,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 552 ROEPKE, CHARLES | TXU Electric Company, Inc. | 36577 | $624,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 553 ROEPKE, CHARLES | Texas Utilities Company, Inc. | 36578 | $624,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 554 RUBIO, PUOQUINTO | Texas Electric Service Company, Inc. | 35158 | $576,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 555 RUBIO, PUOQUINTO | Texas Power & Light Company, Inc. | 35160 | $576,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 556 RUBIO, PUOQUINTO | Texas Utilities Company, Inc. | 35161 | $576,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 557 RUEMKE , JAMES | Dallas Power & Light Company, Inc. | 35931 | $5,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 558 RUEMKE , JAMES | Dallas Power & Light Company, Inc. | 36575 | $5,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|--------|--------------|-------------------------|
| 559 SADLER, RAYMOND P | Texas Utilities Company, Inc. | 35934 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 560 SADLER, RAYMOND P | TXU Electric Company, Inc. | 35935 | $18,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 561 SADLER, RAYMOND P | TXU Electric Company, Inc. | 36600 | $18,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 562 SADLER, RAYMOND P | Texas Utilities Company, Inc. | 36601 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 563 SANDERS, GORDON | Texas Utilities Company, Inc. | 34905 | $250.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 564 SCHOENER, JERRY | Texas Utilities Company, Inc. | 34874 | $288,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 565 SCHOENER, JERRY | Texas Power & Light Company, Inc. | 34876 | $288,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 566 SCHOENER, JERRY | Texas Electric Service Company, Inc. | 34879 | $288,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 567 SCRUGGS, BOBBY | Texas Utilities Company, Inc. | 35178 | $388,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|--------|--------------|--------------------------|
| 568 SCRUGGS, BOBBY | Texas Electric Service Company, Inc. | 35181 | $388,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 569 SCRUGGS, BOBBY | Texas Power & Light Company, Inc. | 35182 | $388,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 570 SERVANTEZ, CHARLES | Texas Utilities Company, Inc. | 36219 | $468,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 571 SERVANTEZ, CHARLES | Texas Power & Light Company, Inc. | 36220 | $468,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 572 SERVANTEZ, CHARLES | Texas Energy Industries Company, Inc. | 36221 | $468,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 573 SERVANTEZ, CHARLES | Texas Electric Service Company, Inc. | 36222 | $468,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 574 SHUFFIELD, MILTON | Texas Electric Service Company, Inc. | 34769 | $102,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 575 SHUFFIELD, MILTON | Texas Utilities Company, Inc. | 34770 | $102,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 576 SHUFFIELD, MILTON | Texas Power & Light Company, Inc. | 34771 | $102,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 577 SIMANK, BILLY ED | Texas Utilities Company, Inc. | 35214 | $552,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 578 SIMANK, BILLY ED | Texas Electric Service Company, Inc. | 35215 | $552,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 579 SIMANK, BILLY ED | Texas Power & Light Company, Inc. | 35246 | $552,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 580 SIMPKINS , GARY | Texas Utilities Company, Inc. | 35943 | $186,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 581 SIMPKINS , GARY | TXU Electric Company, Inc. | 35944 | $186,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 582 SIMPKINS , GARY | TXU Electric Company, Inc. | 36561 | $186,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 583 SIMPKINS , GARY | Texas Utilities Company, Inc. | 36562 | $186,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 584 SIPES, BARNEY O | Texas Utilities Company, Inc. | 36214 | $228,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 585 SKELLY, JAMES R | Texas Utilities Electric Company, Inc. | 36224 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 586 SKINNER, JOYCE | Texas Utilities Company, Inc. | 7900 | $50,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 587 SLAUGHTER, DALE | Texas Utilities Company, Inc. | 36172 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 588 SLAUGHTER, DALE | Texas Power & Light Company, Inc. | 36173 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 589 SLAUGHTER, DALE | Texas Electric Service Company, Inc. | 36174 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 590 SLOAN, TONY | Texas Utilities Company, Inc. | 35946 | $180,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 591 SLOAN, TONY | Texas Utilities Company, Inc. | 36559 | $180,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 592 SMITH , CARVIN WADE, JR | Texas Utilities Company, Inc. | 35950 | $1,744,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 593 SMITH , CARVIN WADE, JR | TXU Electric Company, Inc. | 35951 | $872,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 594 SMITH , CARVIN WADE, JR | TXU Electric Company, Inc. | 36554 | $872,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 595 SMITH , CARVIN WADE, JR | Texas Utilities Company, Inc. | 36555 | $1,744,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 596 SMITH, AUBREY EDWARD | Texas Power & Light Company, Inc. | 35261 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 597 SMITH, LARRY C | Texas Utilities Company, Inc. | 35264 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 598 SMITH, LARRY C | Texas Power & Light Company, Inc. | 35265 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 599 SMITH, LARRY C | Texas Electric Service Company, Inc. | 35266 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 600 SMITH, LOUIS E | Texas Utilities Company, Inc. | 35271 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 601 SMITH, LOUIS E | Texas Power & Light Company, Inc. | 35272 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 602 SMITH, LOUIS E | Texas Electric Service Company, Inc. | 35273 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 603 SPENCE, GARY DOUGLAS | Texas Electric Service Company, Inc. | 37140 | $2,008,190.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 604 STANFORD, KENNETH | Texas Electric Service Company, Inc. | 34207 | $312,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 605 STANFORD, KENNETH | Texas Power & Light Company, Inc. | 34208 | $312,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 606 STANFORD, KENNETH | Texas Utilities Company, Inc. | 34209 | $312,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 607 STEELEY, RILEY C | Texas Power & Light Company, Inc. | 34179 | $5,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 608 STEELEY, RILEY C | Texas Utilities Company, Inc. | 34180 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 609 STEWART, RODNEY L | TXU Electric Company, Inc. | 35917 | $64,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 610 STEWART, RODNEY L | Texas Utilities Company, Inc. | 35918 | $64,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 611 STEWART, RODNEY L | Dallas Power & Light Company, Inc. | 35959 | $7,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 612 STEWART, RODNEY L | TXU Electric Company, Inc. | 36566 | $64,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 613 STEWART, RODNEY L | Texas Utilities Company, Inc. | 36567 | $64,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 614 STEWART, RODNEY L | Dallas Power & Light Company, Inc. | 36572 | $7,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 615 SWANN, GERALD | Texas Electric Service Company, Inc. | 34255 | $26,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 616 SWANN, GERALD | Texas Power & Light Company, Inc. | 34495 | $26,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 617 SWANN, GERALD | Texas Utilities Company, Inc. | 34497 | $26,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 618 SWEAT, ERNEST C. | TXU Electric Company, Inc. | 31754 | Undetermined * | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 619 SWEAT, ERNEST C. | Texas Utilities Company, Inc. | 31755 | Undetermined * | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 620 TARVER, MARSHALL , JR | Texas Utilities Company, Inc. | 34235 | $228,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 621 TAYLOR, MARK | Texas Utilities Company, Inc. | 34221 | $72,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|--------|--------------|-------------------------|
| 622 TAYLOR, MARK | Texas Power & Light Company, Inc. | 34222 | $204,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 623 TAYLOR, MARK | Texas Electric Service Company, Inc. | 34223 | $72,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 624 TEINERT, ARNOLD | Texas Electric Service Company, Inc. | 34710 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 625 TEINERT, ARNOLD | Texas Power & Light Company, Inc. | 34711 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 626 TEINERT, ARNOLD | Texas Utilities Company, Inc. | 34712 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 627 THOMPSON, WILLIAM D | Texas Power & Light Company, Inc. | 34234 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 628 TINDALL, PRIESTLEY | Texas Utilities Company, Inc. | 36016 | $216,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 629 TINDALL, PRIESTLEY | TXU Electric Company, Inc. | 36017 | $432,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 630 TINDALL, PRIESTLEY | TXU Electric Company, Inc. | 37067 | $432,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 631 TINDALL, PRIESTLEY | Texas Utilities Company, Inc. | 37068 | $216,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 632 TOWNSEND, ROBERT | Texas Utilities Company, Inc. | 34212 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 633 TOWNSEND, ROBERT | Texas Power & Light Company, Inc. | 34213 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 634 TOWNSEND, ROBERT | Texas Electric Service Company, Inc. | 34214 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 635 TROXELL, TERRY | Texas Utilities Company, Inc. | 34198 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 636 TROXELL, TERRY | Texas Power & Light Company, Inc. | 34199 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 637 TROXELL, TERRY | Texas Electric Service Company, Inc. | 34200 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 638 TSO, GEORGE B | Texas Utilities Company, Inc. | 34436 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 639 TSO, GEORGE B | Texas Power & Light Company, Inc. | 34437 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|--------|--------------|-------------------------|
| 640 TSO, GEORGE B | Texas Electric Service Company, Inc. | 34438 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 641 TUCKER, TIMOTHY | Texas Utilities Company, Inc. | 34191 | $312,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 642 TUCKER, TIMOTHY | Texas Power & Light Company, Inc. | 34192 | $312,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 643 TUCKER, TIMOTHY | Texas Electric Service Company, Inc. | 34193 | $312,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 644 VEAL, CLYDE | Texas Utilities Company, Inc. | 34455 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 645 VEAL, CLYDE | Texas Power & Light Company, Inc. | 34456 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 646 VEAL, CLYDE | Texas Electric Service Company, Inc. | 34457 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 647 VEST, DARRELL W | Texas Power & Light Company, Inc. | 34454 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 648 WALKER, HERBERT | Texas Power & Light Company, Inc. | 34757 | $46,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 649 WALKER, HERBERT | Texas Utilities Company, Inc. | 34759 | $34,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 650 WALKER, HERBERT | Texas Electric Service Company, Inc. | 34760 | $34,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 651 WALL, ERNEST KEITH | Texas Utilities Company, Inc. | 34644 | $63,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 652 WALL, ERNEST KEITH | Texas Power & Light Company, Inc. | 34645 | $21,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 653 WALL, ERNEST KEITH | Texas Electric Service Company, Inc. | 34676 | $21,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 654 WARREN, HERMAN | Texas Power & Light Company, Inc. | 34772 | $30,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 655 WARREN, HERMAN | Texas Utilities Company, Inc. | 34773 | $30,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 656 WARREN, HERMAN | Texas Electric Service Company, Inc. | 34779 | $30,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 657 WARREN, JACK E | Texas Power & Light Company, Inc. | 36023 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 658 WARREN, JACK E | Texas Power & Light Company, Inc. | 37062 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 659 WATKINS, RICHARD | Texas Utilities Company, Inc. | 35286 | $372,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 660 WATKINS, RICHARD | Texas Power & Light Company, Inc. | 35287 | $372,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 661 WATKINS, RICHARD | Texas Electric Service Company, Inc. | 35289 | $372,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 662 WEICHERT, ROGER | Texas Utilities Company, Inc. | 36027 | $1,188,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 663 WEICHERT, ROGER | TXU Electric Company, Inc. | 36028 | $1,188,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 664 WEICHERT, ROGER | TXU Electric Company, Inc. | 37057 | $1,188,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 665 WEICHERT, ROGER | Texas Utilities Company, Inc. | 37058 | $1,188,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 666 WHITE, BERTRAM | Texas Utilities Company, Inc. | 35275 | $420,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 667 WHITE, BERTRAM | Texas Power & Light Company, Inc. | 35336 | $420,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 668 WHITE, BERTRAM | Texas Electric Service Company, Inc. | 35337 | $420,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 669 WIEDERHOLD, MICHAEL | TXU Electric Company, Inc. | 35143 | $84,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 670 WILKERSON, JOHN L, JR | Texas Power & Light Company, Inc. | 34896 | $432,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 671 WILKERSON, JOHN L, JR | Texas Electric Service Company, Inc. | 34897 | $432,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 672 WILKERSON, JOHN L, JR | Texas Utilities Company, Inc. | 35140 | $432,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 673 WILSON, CLYDE | Texas Utilities Company, Inc. | 34908 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 674 WILSON, CLYDE | Texas Power & Light Company, Inc. | 34910 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 675 WILSON, CLYDE | Texas Electric Service Company, Inc. | 34912 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 676 WILSON, DAVID WAYNE | Texas Electric Service Company, Inc. | 34733 | $18,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 677 WILSON, DAVID WAYNE | Texas Power & Light Company, Inc. | 34734 | $18,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 678 WILSON, DAVID WAYNE | Texas Utilities Company, Inc. | 34735 | $18,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 679 WILSON, EULESS BARRY | Texas Utilities Company, Inc. | 35134 | $9,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 680 WILSON, EULESS BARRY | Texas Power & Light Company, Inc. | 35135 | $9,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 681 WILSON, EULESS BARRY | Texas Electric Service Company, Inc. | 35136 | $9,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 682 WOOD, PAUL D | Texas Utilities Company, Inc. | 35127 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 683 WOOD, PAUL D | Texas Power & Light Company, Inc. | 35128 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 684 WOOD, PAUL D | Texas Electric Service Company, Inc. | 35129 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| **685** WOOD, PAUL D | Brighten Holdings LLC | 35132 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **686** WRIGHT, CAL R | Texas Utilities Company, Inc. | 34850 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **687** WRIGHT, CAL R | Texas Electric Service Company, Inc. | 34851 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **688** WRIGHT, CAL R | Texas Power & Light Company, Inc. | 34852 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **689** YENDREY, WILLIAM | Texas Utilities Company, Inc. | 36052 | $148,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **690** YENDREY, WILLIAM | Texas Utilities Company, Inc. | 37094 | $148,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **691** YOUNG, DONALD WAYNE | Texas Power & Light Company, Inc. | 34844 | $3,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **692** YOUNG, DONALD WAYNE | Texas Electric Service Company, Inc. | 34845 | $3,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| **693** YOUNG, DONALD WAYNE | Texas Utilities Company, Inc. | 34849 | $3,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 694 | YOUNG, DOUGLAS B | Texas Utilities Company, Inc. | 34808 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 695 | YOUNG, DOUGLAS B | Texas Power & Light Company, Inc. | 34809 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 696 | YOUNG, DOUGLAS B | Texas Electric Service Company, Inc. | 34810 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 697 | YURK, ROBERT | Texas Utilities Company, Inc. | 34796 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 698 | YURK, ROBERT | Texas Power & Light Company, Inc. | 34797 | $138,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 699 | YURK, ROBERT | Texas Electric Service Company, Inc. | 34798 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 700 | YURK, ROBERT | EFH CG Management Company LLC | 34803 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| | | | TOTAL | $153,213,539.00 * | |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

**EXHIBIT 2** to **EXHIBIT A**

**Substantive Duplicate Claims**

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **1** AKIN, CLIFTON | 35353 ¹ | Texas Electric Service Company, Inc. | $408,000.00 | AKIN, CLIFTON | 35350 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | AKIN, CLIFTON | 35351 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | AKIN, CLIFTON | 35352 | Sandow Power Company LLC | $408,000.00 | |
| **2** AKIN, CLIFTON | 35354 ¹ | Texas Power & Light Company, Inc. | $408,000.00 | AKIN, CLIFTON | 35350 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | AKIN, CLIFTON | 35351 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | AKIN, CLIFTON | 35352 | Sandow Power Company LLC | $408,000.00 | |
| **3** AKIN, CLIFTON | 35355 ¹ | Texas Utilities Company, Inc. | $408,000.00 | AKIN, CLIFTON | 35350 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | AKIN, CLIFTON | 35351 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | AKIN, CLIFTON | 35352 | Sandow Power Company LLC | $408,000.00 | |
| **4** ALEXANDER, ROBERT | 35356 ¹ | Texas Power & Light Company, Inc. | $36,000.00 | ALEXANDER, ROBERT | 31837 | Energy Future Holdings Corp. Undetermined | * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ALEXANDER, ROBERT | 35360 | Energy Future Holdings Corp. | $108,000.00 | |
| **5** ALEXANDER, WILBERN | 35362 ¹ | Texas Electric Service Company, Inc. | $360,000.00 | ALEXANDER, WILBERN | 35357 | Energy Future Holdings Corp. | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ALEXANDER, WILBERN | 35358 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | ALEXANDER, WILBERN | 35359 | Monticello 4 Power Company LLC | $360,000.00 | |
| | | | | ALEXANDER, WILBERN | 35361 | Oak Grove Power Company LLC | $300,000.00 | |
| **6** ALEXANDER, WILBERN | 35363 ¹ | Texas Power & Light Company, Inc. | $360,000.00 | ALEXANDER, WILBERN | 35357 | Energy Future Holdings Corp. | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ALEXANDER, WILBERN | 35358 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | ALEXANDER, WILBERN | 35359 | Monticello 4 Power Company LLC | $360,000.00 | |
| | | | | ALEXANDER, WILBERN | 35361 | Oak Grove Power Company LLC | $300,000.00 | |
| **7** ALEXANDER, WILBERN | 35364 ¹ | Texas Utilities Company, Inc. | $360,000.00 | ALEXANDER, WILBERN | 35357 | Energy Future Holdings Corp. | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ALEXANDER, WILBERN | 35358 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | ALEXANDER, WILBERN | 35359 | Monticello 4 Power Company LLC | $360,000.00 | |
| | | | | ALEXANDER, WILBERN | 35361 | Oak Grove Power Company LLC | $300,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts

¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **8** ALFORD, AARON | 35398 [1] | Texas Power & Light Company, Inc. | $180,500.00 | ALFORD, AARON | 35365 | Energy Future Holdings Corp. | $180,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ALFORD, AARON | 35396 | Luminant Energy Company LLC | $180,500.00 | |
| | | | | ALFORD, AARON | 35397 | Sandow Power Company LLC | $180,500.00 | |
| **9** ALFORD, AARON | 35399 [1] | Texas Electric Service Company, Inc. | $180,500.00 | ALFORD, AARON | 35365 | Energy Future Holdings Corp. | $180,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ALFORD, AARON | 35396 | Luminant Energy Company LLC | $180,500.00 | |
| | | | | ALFORD, AARON | 35397 | Sandow Power Company LLC | $180,500.00 | |
| **10** ALFORD, AARON | 35400 [1] | Texas Utilities Company, Inc. | $180,500.00 | ALFORD, AARON | 35365 | Energy Future Holdings Corp. | $180,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ALFORD, AARON | 35396 | Luminant Energy Company LLC | $180,500.00 | |
| | | | | ALFORD, AARON | 35397 | Sandow Power Company LLC | $180,500.00 | |
| **11** AMERICAN MOTORISTS INSURANCE COMPANY | 7818 [1] | Texas Utilities Company, Inc. | Undetermined * | AMERICAN MOTORISTS INSURANCE COMPANY | 7816 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | AMERICAN MOTORISTS INSURANCE COMPANY | 7817 | Energy Future Holdings Corp. | Undetermined * | |
| | | | | AMERICAN MOTORISTS INSURANCE COMPANY | 7996 | LSGT Gas Company LLC | Undetermined * | |
| **12** ARIE, FRANK B | 35313 [1] | Texas Electric Service Company, Inc. | $4,000.00 | ARIE, FRANK B | 35310 | Energy Future Holdings Corp. | $10,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ARIE, FRANK B | 35311 | Luminant Energy Company LLC | $4,000.00 | |
| | | | | ARIE, FRANK B | 35312 | Monticello 4 Power Company LLC | $4,000.00 | |
| **13** ARIE, FRANK B | 35314 [1] | Texas Power & Light Company, Inc. | $4,000.00 | ARIE, FRANK B | 35310 | Energy Future Holdings Corp. | $10,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ARIE, FRANK B | 35311 | Luminant Energy Company LLC | $4,000.00 | |
| | | | | ARIE, FRANK B | 35312 | Monticello 4 Power Company LLC | $4,000.00 | |
| **14** ARIE, FRANK B | 35315 [1] | Texas Utilities Company, Inc. | $4,000.00 | ARIE, FRANK B | 35310 | Energy Future Holdings Corp. | $10,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ARIE, FRANK B | 35311 | Luminant Energy Company LLC | $4,000.00 | |
| | | | | ARIE, FRANK B | 35312 | Monticello 4 Power Company LLC | $4,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **15** ARMSTRONG, FREDDY | 35321 [1] | Texas Power & Light Company, Inc. | $468,000.00 | ARMSTRONG, FREDDY | 35319 | EECI, Inc. | $60,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ARMSTRONG, FREDDY | 35317 | EECI, Inc. | $36,000.00 | |
| | | | | ARMSTRONG, FREDDY | 35316 | Energy Future Holdings Corp. | $468,000.00 | |
| | | | | ARMSTRONG, FREDDY | 35318 | Luminant Big Brown Mining Company LLC | $12,000.00 | |
| | | | | ARMSTRONG, FREDDY | 35320 | NCA Resources Development Company LLC | $360,000.00 | |
| **16** BARRERA, THOMAS | 35619 [1] | Southwestern Electric Service Company, Inc. | $48,000.00 | BARRERA, THOMAS | 36355 | Energy Future Holdings Corp. | $300,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BARRERA, THOMAS | 35616 | Energy Future Holdings Corp. | $300,000.00 | |
| | | | | BARRERA, THOMAS | 35617 | Luminant Energy Company LLC | $252,000.00 | |
| | | | | BARRERA, THOMAS | 36354 | Luminant Energy Company LLC | $252,000.00 | |
| | | | | BARRERA, THOMAS | 35618 | Sandow Power Company LLC | $252,000.00 | |
| | | | | BARRERA, THOMAS | 36387 | Sandow Power Company LLC | $252,000.00 | |
| **17** BARRERA, THOMAS | 35620 [1] | Texas Utilities Company, Inc. | $0.00 | BARRERA, THOMAS | 36355 | Energy Future Holdings Corp. | $300,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BARRERA, THOMAS | 35616 | Energy Future Holdings Corp. | $300,000.00 | |
| | | | | BARRERA, THOMAS | 36354 | Luminant Energy Company LLC | $252,000.00 | |
| | | | | BARRERA, THOMAS | 35617 | Luminant Energy Company LLC | $252,000.00 | |
| | | | | BARRERA, THOMAS | 36387 | Sandow Power Company LLC | $252,000.00 | |
| | | | | BARRERA, THOMAS | 35618 | Sandow Power Company LLC | $252,000.00 | |
| **18** BARRERA, THOMAS | 36386 [1] | Southwestern Electric Service Company, Inc. | $48,000.00 | BARRERA, THOMAS | 35616 | Energy Future Holdings Corp. | $300,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BARRERA, THOMAS | 36355 | Energy Future Holdings Corp. | $300,000.00 | |
| | | | | BARRERA, THOMAS | 35617 | Luminant Energy Company LLC | $252,000.00 | |
| | | | | BARRERA, THOMAS | 36354 | Luminant Energy Company LLC | $252,000.00 | |
| | | | | BARRERA, THOMAS | 35618 | Sandow Power Company LLC | $252,000.00 | |
| | | | | BARRERA, THOMAS | 36387 | Sandow Power Company LLC | $252,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 3 of 183

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **19** BARRERA, THOMAS | 36388 [1] | Texas Utilities Company, Inc. | $0.00 | BARRERA, THOMAS | 36355 | Energy Future Holdings Corp. | $300,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BARRERA, THOMAS | 35616 | Energy Future Holdings Corp. | $300,000.00 | |
| | | | | BARRERA, THOMAS | 35617 | Luminant Energy Company LLC | $252,000.00 | |
| | | | | BARRERA, THOMAS | 36354 | Luminant Energy Company LLC | $252,000.00 | |
| | | | | BARRERA, THOMAS | 35618 | Sandow Power Company LLC | $252,000.00 | |
| | | | | BARRERA, THOMAS | 36387 | Sandow Power Company LLC | $252,000.00 | |
| **20** BARTLETT, CLIFFORD | 35422 [1] | Texas Electric Service Company, Inc. | $300,000.00 | BARTLETT, CLIFFORD | 35419 | Energy Future Holdings Corp. | $300,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BARTLETT, CLIFFORD | 35420 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | BARTLETT, CLIFFORD | 35421 | Sandow Power Company LLC | $300,000.00 | |
| **21** BARTLETT, CLIFFORD | 35423 [1] | Texas Power & Light Company, Inc. | $300,000.00 | BARTLETT, CLIFFORD | 35419 | Energy Future Holdings Corp. | $300,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BARTLETT, CLIFFORD | 35420 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | BARTLETT, CLIFFORD | 35421 | Sandow Power Company LLC | $300,000.00 | |
| **22** BARTLETT, CLIFFORD | 35424 [1] | Texas Utilities Company, Inc. | $300,000.00 | BARTLETT, CLIFFORD | 35419 | Energy Future Holdings Corp. | $300,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BARTLETT, CLIFFORD | 35420 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | BARTLETT, CLIFFORD | 35421 | Sandow Power Company LLC | $300,000.00 | |
| **23** BARTLETT, LARRY W | 35416 [1] | Texas Electric Service Company, Inc. | $24,000.00 | BARTLETT, LARRY W | 35410 | Energy Future Holdings Corp. | $264,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BARTLETT, LARRY W | 35411 | LSGT Gas Company LLC | $24,000.00 | |
| | | | | BARTLETT, LARRY W | 35412 | Luminant Energy Company LLC | $264,000.00 | |
| | | | | BARTLETT, LARRY W | 35413 | Luminant Mining Company LLC | $240,000.00 | |
| | | | | BARTLETT, LARRY W | 35414 | Monticello 4 Power Company LLC | $24,000.00 | |
| | | | | BARTLETT, LARRY W | 35415 | Sandow Power Company LLC | $240,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 24 | BARTLETT, LARRY W | 35417 [1] | Texas Power & Light Company, Inc. | $24,000.00 | BARTLETT, LARRY W | 35410 | Energy Future Holdings Corp. | $264,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | | BARTLETT, LARRY W | 35411 | LSGT Gas Company LLC | $24,000.00 | |
| | | | | | BARTLETT, LARRY W | 35412 | Luminant Energy Company LLC | $264,000.00 | |
| | | | | | BARTLETT, LARRY W | 35413 | Luminant Mining Company LLC | $240,000.00 | |
| | | | | | BARTLETT, LARRY W | 35414 | Monticello 4 Power Company LLC | $24,000.00 | |
| | | | | | BARTLETT, LARRY W | 35415 | Sandow Power Company LLC | $240,000.00 | |
| 25 | BARTLETT, LARRY W | 35418 [1] | Texas Utilities Company, Inc. | $24,000.00 | BARTLETT, LARRY W | 35410 | Energy Future Holdings Corp. | $264,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | | BARTLETT, LARRY W | 35411 | LSGT Gas Company LLC | $24,000.00 | |
| | | | | | BARTLETT, LARRY W | 35412 | Luminant Energy Company LLC | $264,000.00 | |
| | | | | | BARTLETT, LARRY W | 35413 | Luminant Mining Company LLC | $240,000.00 | |
| | | | | | BARTLETT, LARRY W | 35414 | Monticello 4 Power Company LLC | $24,000.00 | |
| | | | | | BARTLETT, LARRY W | 35415 | Sandow Power Company LLC | $240,000.00 | |
| 26 | BARTON, THOMAS | 35624 [1] | Texas Utilities Company, Inc. | $360,000.00 | BARTON, THOMAS | 35621 | Energy Future Holdings Corp. | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | | BARTON, THOMAS | 36491 | Energy Future Holdings Corp. | $360,000.00 | |
| | | | | | BARTON, THOMAS | 22613 | Energy Future Holdings Corp. | $1,000,000.00 * | |
| | | | | | BARTON, THOMAS | 36492 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | | BARTON, THOMAS | 35622 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | | BARTON, THOMAS | 36493 | Martin Lake 4 Power Company LLC | $360,000.00 | |
| | | | | | BARTON, THOMAS | 35623 | Martin Lake 4 Power Company LLC | $360,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| 27 BARTON, THOMAS | 35625 [1] | TXU Electric Company, Inc. | $360,000.00 | BARTON, THOMAS | 22613 | Energy Future Holdings Corp. | $1,000,000.00 * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BARTON, THOMAS | 35621 | Energy Future Holdings Corp. | $360,000.00 | |
| | | | | BARTON, THOMAS | 36491 | Energy Future Holdings Corp. | $360,000.00 | |
| | | | | BARTON, THOMAS | 35622 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | BARTON, THOMAS | 36492 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | BARTON, THOMAS | 35623 | Martin Lake 4 Power Company LLC | $360,000.00 | |
| | | | | BARTON, THOMAS | 36493 | Martin Lake 4 Power Company LLC | $360,000.00 | |
| 28 BARTON, THOMAS | 36494 [1] | TXU Electric Company, Inc. | $360,000.00 | BARTON, THOMAS | 22613 | Energy Future Holdings Corp. | $1,000,000.00 * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BARTON, THOMAS | 35621 | Energy Future Holdings Corp. | $360,000.00 | |
| | | | | BARTON, THOMAS | 36491 | Energy Future Holdings Corp. | $360,000.00 | |
| | | | | BARTON, THOMAS | 36492 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | BARTON, THOMAS | 35622 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | BARTON, THOMAS | 36493 | Martin Lake 4 Power Company LLC | $360,000.00 | |
| | | | | BARTON, THOMAS | 35623 | Martin Lake 4 Power Company LLC | $360,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **29** BATTLES, LARRY W | 35585 [1] | Brighten Energy LLC | $6,000.00 | BATTLES, LARRY W | 35584 | Big Brown Lignite Company LLC | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BATTLES, LARRY W | 35587 | DeCordova II Power Company LLC | $14,000.00 | |
| | | | | BATTLES, LARRY W | 35588 | DeCordova Power Company LLC | $14,000.00 | |
| | | | | BATTLES, LARRY W | 35589 | Eagle Mountain Power Company LLC | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35590 | EEC Holdings, Inc. | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35583 | Energy Future Holdings Corp. | $227,000.00 | |
| | | | | BATTLES, LARRY W | 35591 | Luminant Energy Company LLC | $215,000.00 | |
| | | | | BATTLES, LARRY W | 35592 | Luminant ET Services Company | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35593 | Monticello 4 Power Company LLC | $24,000.00 | |
| | | | | BATTLES, LARRY W | 35594 | Morgan Creek 7 Power Company LLC | $6,000.00 | |
| | | | | BATTLES, LARRY W | 35598 | Tradinghouse Power Company LLC | $114,000.00 | |
| | | | | BATTLES, LARRY W | 35600 | TXU Energy Receivables Company LLC | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35601 | Valley Power Company LLC | $9,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 30 BATTLES, LARRY W | 35586 [1] | Brighten Holdings LLC | $2,000.00 | BATTLES, LARRY W | 35584 | Big Brown Lignite Company LLC | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BATTLES, LARRY W | 35587 | DeCordova II Power Company LLC | $14,000.00 | |
| | | | | BATTLES, LARRY W | 35588 | DeCordova Power Company LLC | $14,000.00 | |
| | | | | BATTLES, LARRY W | 35589 | Eagle Mountain Power Company LLC | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35590 | EEC Holdings, Inc. | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35583 | Energy Future Holdings Corp. | $227,000.00 | |
| | | | | BATTLES, LARRY W | 35591 | Luminant Energy Company LLC | $215,000.00 | |
| | | | | BATTLES, LARRY W | 35592 | Luminant ET Services Company | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35593 | Monticello 4 Power Company LLC | $24,000.00 | |
| | | | | BATTLES, LARRY W | 35594 | Morgan Creek 7 Power Company LLC | $6,000.00 | |
| | | | | BATTLES, LARRY W | 35598 | Tradinghouse Power Company LLC | $114,000.00 | |
| | | | | BATTLES, LARRY W | 35600 | TXU Energy Receivables Company LLC | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35601 | Valley Power Company LLC | $9,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 8 of 183

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 31 BATTLES, LARRY W | 35595 [1] | Texas Electric Service Company, Inc. | $204,000.00 | BATTLES, LARRY W | 35584 | Big Brown Lignite Company LLC | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BATTLES, LARRY W | 35587 | DeCordova II Power Company LLC | $14,000.00 | |
| | | | | BATTLES, LARRY W | 35588 | DeCordova Power Company LLC | $14,000.00 | |
| | | | | BATTLES, LARRY W | 35589 | Eagle Mountain Power Company LLC | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35590 | EEC Holdings, Inc. | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35583 | Energy Future Holdings Corp. | $227,000.00 | |
| | | | | BATTLES, LARRY W | 35591 | Luminant Energy Company LLC | $215,000.00 | |
| | | | | BATTLES, LARRY W | 35592 | Luminant ET Services Company | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35593 | Monticello 4 Power Company LLC | $24,000.00 | |
| | | | | BATTLES, LARRY W | 35594 | Morgan Creek 7 Power Company LLC | $6,000.00 | |
| | | | | BATTLES, LARRY W | 35598 | Tradinghouse Power Company LLC | $114,000.00 | |
| | | | | BATTLES, LARRY W | 35600 | TXU Energy Receivables Company LLC | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35601 | Valley Power Company LLC | $9,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **32** BATTLES, LARRY W | 35596 [1] | Texas Power & Light Company, Inc. | $204,000.00 | BATTLES, LARRY W | 35584 | Big Brown Lignite Company LLC | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BATTLES, LARRY W | 35587 | DeCordova II Power Company LLC | $14,000.00 | |
| | | | | BATTLES, LARRY W | 35588 | DeCordova Power Company LLC | $14,000.00 | |
| | | | | BATTLES, LARRY W | 35589 | Eagle Mountain Power Company LLC | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35590 | EEC Holdings, Inc. | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35583 | Energy Future Holdings Corp. | $227,000.00 | |
| | | | | BATTLES, LARRY W | 35591 | Luminant Energy Company LLC | $215,000.00 | |
| | | | | BATTLES, LARRY W | 35592 | Luminant ET Services Company | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35593 | Monticello 4 Power Company LLC | $24,000.00 | |
| | | | | BATTLES, LARRY W | 35594 | Morgan Creek 7 Power Company LLC | $6,000.00 | |
| | | | | BATTLES, LARRY W | 35598 | Tradinghouse Power Company LLC | $114,000.00 | |
| | | | | BATTLES, LARRY W | 35600 | TXU Energy Receivables Company LLC | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35601 | Valley Power Company LLC | $9,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **33** BATTLES, LARRY W | 35597 [1] | Texas Utilities Company, Inc. | $210,000.00 | BATTLES, LARRY W | 35584 | Big Brown Lignite Company LLC | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BATTLES, LARRY W | 35587 | DeCordova II Power Company LLC | $14,000.00 | |
| | | | | BATTLES, LARRY W | 35588 | DeCordova Power Company LLC | $14,000.00 | |
| | | | | BATTLES, LARRY W | 35589 | Eagle Mountain Power Company LLC | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35590 | EEC Holdings, Inc. | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35583 | Energy Future Holdings Corp. | $227,000.00 | |
| | | | | BATTLES, LARRY W | 35591 | Luminant Energy Company LLC | $215,000.00 | |
| | | | | BATTLES, LARRY W | 35592 | Luminant ET Services Company | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35593 | Monticello 4 Power Company LLC | $24,000.00 | |
| | | | | BATTLES, LARRY W | 35594 | Morgan Creek 7 Power Company LLC | $6,000.00 | |
| | | | | BATTLES, LARRY W | 35598 | Tradinghouse Power Company LLC | $114,000.00 | |
| | | | | BATTLES, LARRY W | 35600 | TXU Energy Receivables Company LLC | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35601 | Valley Power Company LLC | $9,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 11 of 183

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 34 BATTLES, LARRY W | 35599 [1] | TXU Electric Company, Inc. | $6,000.00 | BATTLES, LARRY W | 35584 | Big Brown Lignite Company LLC | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BATTLES, LARRY W | 35587 | DeCordova II Power Company LLC | $14,000.00 | |
| | | | | BATTLES, LARRY W | 35588 | DeCordova Power Company LLC | $14,000.00 | |
| | | | | BATTLES, LARRY W | 35589 | Eagle Mountain Power Company LLC | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35590 | EEC Holdings, Inc. | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35583 | Energy Future Holdings Corp. | $227,000.00 | |
| | | | | BATTLES, LARRY W | 35591 | Luminant Energy Company LLC | $215,000.00 | |
| | | | | BATTLES, LARRY W | 35592 | Luminant ET Services Company | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35593 | Monticello 4 Power Company LLC | $24,000.00 | |
| | | | | BATTLES, LARRY W | 35594 | Morgan Creek 7 Power Company LLC | $6,000.00 | |
| | | | | BATTLES, LARRY W | 35598 | Tradinghouse Power Company LLC | $114,000.00 | |
| | | | | BATTLES, LARRY W | 35600 | TXU Energy Receivables Company LLC | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35601 | Valley Power Company LLC | $9,000.00 | |
| 35 BEERY, NIELS | 35580 [1] | Texas Electric Service Company, Inc. | $51,500.00 | BEERY, NIELS | 35577 | Energy Future Holdings Corp. | $51,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BEERY, NIELS | 35578 | Luminant Energy Company LLC | $51,500.00 | |
| | | | | BEERY, NIELS | 35579 | Sandow Power Company LLC | $51,500.00 | |
| 36 BEERY, NIELS | 35581 [1] | Texas Power & Light Company, Inc. | $51,500.00 | BEERY, NIELS | 35577 | Energy Future Holdings Corp. | $51,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BEERY, NIELS | 35578 | Luminant Energy Company LLC | $51,500.00 | |
| | | | | BEERY, NIELS | 35579 | Sandow Power Company LLC | $51,500.00 | |
| 37 BEERY, NIELS | 35582 [1] | Texas Utilities Company, Inc. | $51,500.00 | BEERY, NIELS | 35577 | Energy Future Holdings Corp. | $51,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BEERY, NIELS | 35578 | Luminant Energy Company LLC | $51,500.00 | |
| | | | | BEERY, NIELS | 35579 | Sandow Power Company LLC | $51,500.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 38 | BELL, JAMES MICHAEL | 35574 [1] | Texas Electric Service Company, Inc. | $6,000.00 | BELL, JAMES MICHAEL | 35570 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | | BELL, JAMES MICHAEL | 35571 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | | BELL, JAMES MICHAEL | 35572 | Luminant Mining Company LLC | $6,000.00 | |
| | | | | | BELL, JAMES MICHAEL | 35573 | Sandow Power Company LLC | $6,000.00 | |
| 39 | BELL, JAMES MICHAEL | 35575 [1] | Texas Power & Light Company, Inc. | $6,000.00 | BELL, JAMES MICHAEL | 35570 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | | BELL, JAMES MICHAEL | 35571 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | | BELL, JAMES MICHAEL | 35572 | Luminant Mining Company LLC | $6,000.00 | |
| | | | | | BELL, JAMES MICHAEL | 35573 | Sandow Power Company LLC | $6,000.00 | |
| 40 | BELL, JAMES MICHAEL | 35576 [1] | Texas Utilities Company, Inc. | $6,000.00 | BELL, JAMES MICHAEL | 35570 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | | BELL, JAMES MICHAEL | 35571 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | | BELL, JAMES MICHAEL | 35572 | Luminant Mining Company LLC | $6,000.00 | |
| | | | | | BELL, JAMES MICHAEL | 35573 | Sandow Power Company LLC | $6,000.00 | |
| 41 | BERRY, FLOYD W | 35540 [1] | Texas Electric Service Company, Inc. | $408,000.00 | BERRY, FLOYD W | 35537 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | | BERRY, FLOYD W | 35538 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | | BERRY, FLOYD W | 35539 | Sandow Power Company LLC | $408,000.00 | |
| 42 | BERRY, FLOYD W | 35541 [1] | Texas Power & Light Company, Inc. | $408,000.00 | BERRY, FLOYD W | 35537 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | | BERRY, FLOYD W | 35538 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | | BERRY, FLOYD W | 35539 | Sandow Power Company LLC | $408,000.00 | |
| 43 | BERRY, FLOYD W | 35542 [1] | Texas Utilities Company, Inc. | $408,000.00 | BERRY, FLOYD W | 35537 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | | BERRY, FLOYD W | 35538 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | | BERRY, FLOYD W | 35539 | Sandow Power Company LLC | $408,000.00 | |
| 44 | BIAR, JERRY | 35532 [1] | Texas Electric Service Company, Inc. | $132,000.00 | BIAR, JERRY | 35529 | Energy Future Holdings Corp. | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | | BIAR, JERRY | 35530 | Luminant Energy Company LLC | $132,000.00 | |
| | | | | | BIAR, JERRY | 35531 | Sandow Power Company LLC | $132,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **45** BIAR, JERRY | 35533 [1] | Texas Power & Light Company, Inc. | $132,000.00 | BIAR, JERRY | 35529 | Energy Future Holdings Corp. | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BIAR, JERRY | 35530 | Luminant Energy Company LLC | $132,000.00 | |
| | | | | BIAR, JERRY | 35531 | Sandow Power Company LLC | $132,000.00 | |
| **46** BIAR, JERRY | 35534 [1] | Texas Utilities Company, Inc. | $132,000.00 | BIAR, JERRY | 35529 | Energy Future Holdings Corp. | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BIAR, JERRY | 35530 | Luminant Energy Company LLC | $132,000.00 | |
| | | | | BIAR, JERRY | 35531 | Sandow Power Company LLC | $132,000.00 | |
| **47** BIEHLE, CARTER G | 35170 [1] | Texas Utilities Company, Inc. | $12,000.00 | BIEHLE, CARTER G | 35171 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BIEHLE, CARTER G | 35172 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | BIEHLE, CARTER G | 35173 | Sandow Power Company LLC | $12,000.00 | |
| **48** BIEHLE, CARTER G | 35174 [1] | Texas Electric Service Company, Inc. | $12,000.00 | BIEHLE, CARTER G | 35171 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BIEHLE, CARTER G | 35172 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | BIEHLE, CARTER G | 35173 | Sandow Power Company LLC | $12,000.00 | |
| **49** BIEHLE, CARTER G | 35175 [1] | Texas Power & Light Company, Inc. | $12,000.00 | BIEHLE, CARTER G | 35171 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BIEHLE, CARTER G | 35172 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | BIEHLE, CARTER G | 35173 | Sandow Power Company LLC | $12,000.00 | |
| **50** BIEHLE, LARRY | 35629 [1] | Texas Utilities Company, Inc. | $1,056,000.00 | BIEHLE, LARRY | 36486 | Energy Future Holdings Corp. | $1,056,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BIEHLE, LARRY | 35626 | Energy Future Holdings Corp. | $1,056,000.00 | |
| | | | | BIEHLE, LARRY | 36487 | Luminant Energy Company LLC | $1,056,000.00 | |
| | | | | BIEHLE, LARRY | 35627 | Luminant Energy Company LLC | $1,056,000.00 | |
| | | | | BIEHLE, LARRY | 35628 | Sandow Power Company LLC | $1,056,000.00 | |
| | | | | BIEHLE, LARRY | 36488 | Sandow Power Company LLC | $1,056,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| **51** | BIEHLE, LARRY | 35630 [1] | TXU Electric Company, Inc. | $1,056,000.00 | BIEHLE, LARRY | 35626 | Energy Future Holdings Corp. | $1,056,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | | BIEHLE, LARRY | 36486 | Energy Future Holdings Corp. | $1,056,000.00 | |
| | | | | | BIEHLE, LARRY | 36487 | Luminant Energy Company LLC | $1,056,000.00 | |
| | | | | | BIEHLE, LARRY | 35627 | Luminant Energy Company LLC | $1,056,000.00 | |
| | | | | | BIEHLE, LARRY | 35628 | Sandow Power Company LLC | $1,056,000.00 | |
| | | | | | BIEHLE, LARRY | 36488 | Sandow Power Company LLC | $1,056,000.00 | |
| **52** | BIEHLE, LARRY | 36489 [1] | Texas Utilities Company, Inc. | $1,056,000.00 | BIEHLE, LARRY | 36486 | Energy Future Holdings Corp. | $1,056,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | | BIEHLE, LARRY | 35626 | Energy Future Holdings Corp. | $1,056,000.00 | |
| | | | | | BIEHLE, LARRY | 36487 | Luminant Energy Company LLC | $1,056,000.00 | |
| | | | | | BIEHLE, LARRY | 35627 | Luminant Energy Company LLC | $1,056,000.00 | |
| | | | | | BIEHLE, LARRY | 35628 | Sandow Power Company LLC | $1,056,000.00 | |
| | | | | | BIEHLE, LARRY | 36488 | Sandow Power Company LLC | $1,056,000.00 | |
| **53** | BIEHLE, LARRY | 36490 [1] | TXU Electric Company, Inc. | $1,056,000.00 | BIEHLE, LARRY | 35626 | Energy Future Holdings Corp. | $1,056,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | | BIEHLE, LARRY | 36486 | Energy Future Holdings Corp. | $1,056,000.00 | |
| | | | | | BIEHLE, LARRY | 36487 | Luminant Energy Company LLC | $1,056,000.00 | |
| | | | | | BIEHLE, LARRY | 35627 | Luminant Energy Company LLC | $1,056,000.00 | |
| | | | | | BIEHLE, LARRY | 36488 | Sandow Power Company LLC | $1,056,000.00 | |
| | | | | | BIEHLE, LARRY | 35628 | Sandow Power Company LLC | $1,056,000.00 | |
| **54** | BLACK, HERMAN L | 35162 [1] | Dallas Power & Light Company, Inc. | $4,000.00 | BLACK, HERMAN L | 35163 | Energy Future Holdings Corp. | $4,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED** | | | | **REMAINING CLAIMS** | | | | |
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **55** BLAKE , L B, JR | 35641 [1] | Texas Utilities Company, Inc. | $167,000.00 | BLAKE , L B, JR | 35637 | Energy Future Holdings Corp. | $167,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BLAKE , L B, JR | 36278 | Energy Future Holdings Corp. | $167,000.00 | |
| | | | | BLAKE , L B, JR | 35638 | Generation MT Company LLC | $155,000.00 | |
| | | | | BLAKE , L B, JR | 36279 | Generation MT Company LLC | $155,000.00 | |
| | | | | BLAKE , L B, JR | 36280 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | BLAKE , L B, JR | 35639 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | BLAKE , L B, JR | 35640 | Sandow Power Company LLC | $167,000.00 | |
| | | | | BLAKE , L B, JR | 36281 | Sandow Power Company LLC | $167,000.00 | |
| **56** BLAKE , L B, JR | 35642 [1] | TXU Electric Company, Inc. | $167,000.00 | BLAKE , L B, JR | 35637 | Energy Future Holdings Corp. | $167,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BLAKE , L B, JR | 36278 | Energy Future Holdings Corp. | $167,000.00 | |
| | | | | BLAKE , L B, JR | 36279 | Generation MT Company LLC | $155,000.00 | |
| | | | | BLAKE , L B, JR | 35638 | Generation MT Company LLC | $155,000.00 | |
| | | | | BLAKE , L B, JR | 36280 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | BLAKE , L B, JR | 35639 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | BLAKE , L B, JR | 36281 | Sandow Power Company LLC | $167,000.00 | |
| | | | | BLAKE , L B, JR | 35640 | Sandow Power Company LLC | $167,000.00 | |
| **57** BLAKE , L B, JR | 36282 [1] | Texas Utilities Company, Inc. | $167,000.00 | BLAKE , L B, JR | 35637 | Energy Future Holdings Corp. | $167,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BLAKE , L B, JR | 36278 | Energy Future Holdings Corp. | $167,000.00 | |
| | | | | BLAKE , L B, JR | 36279 | Generation MT Company LLC | $155,000.00 | |
| | | | | BLAKE , L B, JR | 35638 | Generation MT Company LLC | $155,000.00 | |
| | | | | BLAKE , L B, JR | 36280 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | BLAKE , L B, JR | 35639 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | BLAKE , L B, JR | 36281 | Sandow Power Company LLC | $167,000.00 | |
| | | | | BLAKE , L B, JR | 35640 | Sandow Power Company LLC | $167,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 16 of 183

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **58** BLAKE , L B, JR | 36283 [1] | TXU Electric Company, Inc. | $167,000.00 | BLAKE , L B, JR | 35637 | Energy Future Holdings Corp. | $167,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BLAKE , L B, JR | 36278 | Energy Future Holdings Corp. | $167,000.00 | |
| | | | | BLAKE , L B, JR | 35638 | Generation MT Company LLC | $155,000.00 | |
| | | | | BLAKE , L B, JR | 36279 | Generation MT Company LLC | $155,000.00 | |
| | | | | BLAKE , L B, JR | 36280 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | BLAKE , L B, JR | 35639 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | BLAKE , L B, JR | 35640 | Sandow Power Company LLC | $167,000.00 | |
| | | | | BLAKE , L B, JR | 36281 | Sandow Power Company LLC | $167,000.00 | |
| **59** BOLLINGER, DON | 35164 [1] | Texas Utilities Company, Inc. | $3,000.00 | BOLLINGER, DON | 35166 | Energy Future Holdings Corp. | $75,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BOLLINGER, DON | 35165 | LSGT SACROC, Inc. | $72,000.00 | |
| | | | | BOLLINGER, DON | 35167 | Luminant Energy Company LLC | $3,000.00 | |
| **60** BOLLINGER, DON | 35168 [1] | Texas Electric Service Company, Inc. | $3,000.00 | BOLLINGER, DON | 35166 | Energy Future Holdings Corp. | $75,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BOLLINGER, DON | 35165 | LSGT SACROC, Inc. | $72,000.00 | |
| | | | | BOLLINGER, DON | 35167 | Luminant Energy Company LLC | $3,000.00 | |
| **61** BOLLINGER, DON | 35169 [1] | Texas Power & Light Company, Inc. | $3,000.00 | BOLLINGER, DON | 35166 | Energy Future Holdings Corp. | $75,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BOLLINGER, DON | 35165 | LSGT SACROC, Inc. | $72,000.00 | |
| | | | | BOLLINGER, DON | 35167 | Luminant Energy Company LLC | $3,000.00 | |
| **62** BOND, SIDNEY D | 35459 [1] | Texas Utilities Company, Inc. | $276,000.00 | BOND, SIDNEY D | 35463 | Energy Future Holdings Corp. | $276,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BOND, SIDNEY D | 35465 | Luminant Energy Company LLC | $276,000.00 | |
| | | | | BOND, SIDNEY D | 35462 | Luminant ET Services Company | $276,000.00 | |
| | | | | BOND, SIDNEY D | 35464 | Monticello 4 Power Company LLC | $276,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| 63 BOND, SIDNEY D | 35460 [1] | Texas Power & Light Company, Inc. | $276,000.00 | BOND, SIDNEY D | 35463 | Energy Future Holdings Corp. | $276,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BOND, SIDNEY D | 35465 | Luminant Energy Company LLC | $276,000.00 | |
| | | | | BOND, SIDNEY D | 35462 | Luminant ET Services Company | $276,000.00 | |
| | | | | BOND, SIDNEY D | 35464 | Monticello 4 Power Company LLC | $276,000.00 | |
| 64 BOND, SIDNEY D | 35461 [1] | Texas Electric Service Company, Inc. | $276,000.00 | BOND, SIDNEY D | 35463 | Energy Future Holdings Corp. | $276,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BOND, SIDNEY D | 35465 | Luminant Energy Company LLC | $276,000.00 | |
| | | | | BOND, SIDNEY D | 35462 | Luminant ET Services Company | $276,000.00 | |
| | | | | BOND, SIDNEY D | 35464 | Monticello 4 Power Company LLC | $276,000.00 | |
| 65 BRADLEY, GERALD | 15496 | Dallas Power & Light Company, Inc. | $12,000.00 | BRADLEY, GERALD | 15499 [2] | Dallas Power & Light Company, Inc. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 66 BRADLEY, GERALD | 15497 | Texas Utilities Electric Company, Inc. | $12,000.00 | BRADLEY, GERALD | 15499 [2] | Dallas Power & Light Company, Inc. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 67 BRADLEY, GERALD | 15498 | Texas Utilities Electric Company, Inc. | $12,000.00 | BRADLEY, GERALD | 15499 [2] | Dallas Power & Light Company, Inc. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 68 BRADLEY, JOEL G | 35469 [1] | Texas Utilities Company, Inc. | $500.00 | BRADLEY, JOEL G | 35470 | Energy Future Holdings Corp. | $500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BRADLEY, JOEL G | 35471 | Luminant Energy Company LLC | $500.00 | |
| | | | | BRADLEY, JOEL G | 35472 | Morgan Creek 7 Power Company LLC | $500.00 | |
| 69 BRADLEY, JOEL G | 35473 [1] | Texas Electric Service Company, Inc. | $500.00 | BRADLEY, JOEL G | 35470 | Energy Future Holdings Corp. | $500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BRADLEY, JOEL G | 35471 | Luminant Energy Company LLC | $500.00 | |
| | | | | BRADLEY, JOEL G | 35472 | Morgan Creek 7 Power Company LLC | $500.00 | |
| 70 BRADLEY, JOEL G | 35474 [1] | Texas Power & Light Company, Inc. | $500.00 | BRADLEY, JOEL G | 35470 | Energy Future Holdings Corp. | $500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BRADLEY, JOEL G | 35471 | Luminant Energy Company LLC | $500.00 | |
| | | | | BRADLEY, JOEL G | 35472 | Morgan Creek 7 Power Company LLC | $500.00 | |
| 71 BRIGGS, RONDAL ROY | 35485 [1] | Texas Utilities Company, Inc. | $372,000.00 | BRIGGS, RONDAL ROY | 35503 | Energy Future Holdings Corp. | $372,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BRIGGS, RONDAL ROY | 35502 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | BRIGGS, RONDAL ROY | 35501 | Luminant Mining Company LLC | $372,000.00 | |
| | | | | BRIGGS, RONDAL ROY | 35500 | Monticello 4 Power Company LLC | $372,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **72** BRITTAIN, KENNETH | 35504 [1] | Texas Utilities Company, Inc. | $108,000.00 | BRITTAIN, KENNETH | 35508 | Energy Future Holdings Corp. | $108,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BRITTAIN, KENNETH | 23182 | Energy Future Holdings Corp. | $1,000,000.00 * | |
| | | | | BRITTAIN, KENNETH | 35507 | Luminant Energy Company LLC | $108,000.00 | |
| | | | | BRITTAIN, KENNETH | 35506 | Luminant Mining Company LLC | $108,000.00 | |
| | | | | BRITTAIN, KENNETH | 35505 | Monticello 4 Power Company LLC | $108,000.00 | |
| **73** BROCKENBUSH, JOHN | 35647 [1] | Texas Utilities Company, Inc. | $444,000.00 | BROCKENBUSH, JOHN | 36284 | Energy Future Holdings Corp. | $444,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BROCKENBUSH, JOHN | 35644 | Energy Future Holdings Corp. | $444,000.00 | |
| | | | | BROCKENBUSH, JOHN | 36285 | LSGT SACROC, Inc. | $384,000.00 | |
| | | | | BROCKENBUSH, JOHN | 35645 | LSGT SACROC, Inc. | $384,000.00 | |
| | | | | BROCKENBUSH, JOHN | 35646 | Sandow Power Company LLC | $384,000.00 | |
| | | | | BROCKENBUSH, JOHN | 36286 | Sandow Power Company LLC | $384,000.00 | |
| **74** BROCKENBUSH, JOHN | 35648 [1] | TXU Electric Company, Inc. | $384,000.00 | BROCKENBUSH, JOHN | 35644 | Energy Future Holdings Corp. | $444,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BROCKENBUSH, JOHN | 36284 | Energy Future Holdings Corp. | $444,000.00 | |
| | | | | BROCKENBUSH, JOHN | 36285 | LSGT SACROC, Inc. | $384,000.00 | |
| | | | | BROCKENBUSH, JOHN | 35645 | LSGT SACROC, Inc. | $384,000.00 | |
| | | | | BROCKENBUSH, JOHN | 36286 | Sandow Power Company LLC | $384,000.00 | |
| | | | | BROCKENBUSH, JOHN | 35646 | Sandow Power Company LLC | $384,000.00 | |
| **75** BROCKENBUSH, JOHN | 36287 [1] | Texas Utilities Company, Inc. | $444,000.00 | BROCKENBUSH, JOHN | 35644 | Energy Future Holdings Corp. | $444,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BROCKENBUSH, JOHN | 36284 | Energy Future Holdings Corp. | $444,000.00 | |
| | | | | BROCKENBUSH, JOHN | 35645 | LSGT SACROC, Inc. | $384,000.00 | |
| | | | | BROCKENBUSH, JOHN | 36285 | LSGT SACROC, Inc. | $384,000.00 | |
| | | | | BROCKENBUSH, JOHN | 35646 | Sandow Power Company LLC | $384,000.00 | |
| | | | | BROCKENBUSH, JOHN | 36286 | Sandow Power Company LLC | $384,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **76** BROCKENBUSH, JOHN | 36288 [1] | TXU Electric Company, Inc. | $384,000.00 | BROCKENBUSH, JOHN | 36284 | Energy Future Holdings Corp. | $444,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BROCKENBUSH, JOHN | 35644 | Energy Future Holdings Corp. | $444,000.00 | |
| | | | | BROCKENBUSH, JOHN | 35645 | LSGT SACROC, Inc. | $384,000.00 | |
| | | | | BROCKENBUSH, JOHN | 36285 | LSGT SACROC, Inc. | $384,000.00 | |
| | | | | BROCKENBUSH, JOHN | 35646 | Sandow Power Company LLC | $384,000.00 | |
| | | | | BROCKENBUSH, JOHN | 36286 | Sandow Power Company LLC | $384,000.00 | |
| **77** BROOKS, FRANK | 35498 [1] | Texas Electric Service Company, Inc. | $396,000.00 | BROOKS, FRANK | 35494 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BROOKS, FRANK | 35495 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | BROOKS, FRANK | 35496 | Martin Lake 4 Power Company LLC | $396,000.00 | |
| | | | | BROOKS, FRANK | 35497 | Monticello 4 Power Company LLC | $396,000.00 | |
| **78** BROOKS, FRANK | 35499 [1] | Texas Utilities Company, Inc. | $396,000.00 | BROOKS, FRANK | 35494 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BROOKS, FRANK | 35495 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | BROOKS, FRANK | 35496 | Martin Lake 4 Power Company LLC | $396,000.00 | |
| | | | | BROOKS, FRANK | 35497 | Monticello 4 Power Company LLC | $396,000.00 | |
| **79** BROOKS, FRANK | 35509 [1] | Texas Power & Light Company, Inc. | $396,000.00 | BROOKS, FRANK | 35494 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BROOKS, FRANK | 35495 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | BROOKS, FRANK | 35496 | Martin Lake 4 Power Company LLC | $396,000.00 | |
| | | | | BROOKS, FRANK | 35497 | Monticello 4 Power Company LLC | $396,000.00 | |
| **80** BROOKS, JEROLYN | 35491 [1] | Texas Utilities Company, Inc. | $4,000.00 | BROOKS, JEROLYN | 35489 | Energy Future Holdings Corp. | $4,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BROOKS, JEROLYN | 35490 | Luminant Energy Company LLC | $4,000.00 | |
| **81** BROOKS, JEROLYN | 35492 [1] | Texas Electric Service Company, Inc. | $4,000.00 | BROOKS, JEROLYN | 35489 | Energy Future Holdings Corp. | $4,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BROOKS, JEROLYN | 35490 | Luminant Energy Company LLC | $4,000.00 | |
| **82** BROOKS, JEROLYN | 35493 [1] | Texas Power & Light Company, Inc. | $4,000.00 | BROOKS, JEROLYN | 35489 | Energy Future Holdings Corp. | $4,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BROOKS, JEROLYN | 35490 | Luminant Energy Company LLC | $4,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **83** BROWN, RAY | 35652 [1] | Texas Utilities Company, Inc. | $420,000.00 | BROWN, RAY | 13777 | EECI, Inc. | Undetermined  * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BROWN, RAY | 35649 | Energy Future Holdings Corp. | $420,000.00 | |
| | | | | BROWN, RAY | 36293 | Energy Future Holdings Corp. | $420,000.00 | |
| | | | | BROWN, RAY | 36295 | Luminant Energy Company LLC | $420,000.00 | |
| | | | | BROWN, RAY | 35650 | Luminant Energy Company LLC | $420,000.00 | |
| | | | | BROWN, RAY | 36327 | Sandow Power Company LLC | $420,000.00 | |
| | | | | BROWN, RAY | 35651 | Sandow Power Company LLC | $420,000.00 | |
| **84** BROWN, RAY | 35653 [1] | TXU Electric Company, Inc. | $420,000.00 | BROWN, RAY | 13777 | EECI, Inc. | Undetermined  * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BROWN, RAY | 36293 | Energy Future Holdings Corp. | $420,000.00 | |
| | | | | BROWN, RAY | 35649 | Energy Future Holdings Corp. | $420,000.00 | |
| | | | | BROWN, RAY | 36295 | Luminant Energy Company LLC | $420,000.00 | |
| | | | | BROWN, RAY | 35650 | Luminant Energy Company LLC | $420,000.00 | |
| | | | | BROWN, RAY | 36327 | Sandow Power Company LLC | $420,000.00 | |
| | | | | BROWN, RAY | 35651 | Sandow Power Company LLC | $420,000.00 | |
| **85** BROWN, RAY | 36294 [1] | TXU Electric Company, Inc. | $420,000.00 | BROWN, RAY | 13777 | EECI, Inc. | Undetermined  * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BROWN, RAY | 35649 | Energy Future Holdings Corp. | $420,000.00 | |
| | | | | BROWN, RAY | 36293 | Energy Future Holdings Corp. | $420,000.00 | |
| | | | | BROWN, RAY | 36295 | Luminant Energy Company LLC | $420,000.00 | |
| | | | | BROWN, RAY | 35650 | Luminant Energy Company LLC | $420,000.00 | |
| | | | | BROWN, RAY | 36327 | Sandow Power Company LLC | $420,000.00 | |
| | | | | BROWN, RAY | 35651 | Sandow Power Company LLC | $420,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| 86 BROWN, RAY | 36326 [1] | Texas Utilities Company, Inc. | $420,000.00 | BROWN, RAY | 13777 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BROWN, RAY | 36293 | Energy Future Holdings Corp. | $420,000.00 | |
| | | | | BROWN, RAY | 35649 | Energy Future Holdings Corp. | $420,000.00 | |
| | | | | BROWN, RAY | 35650 | Luminant Energy Company LLC | $420,000.00 | |
| | | | | BROWN, RAY | 36295 | Luminant Energy Company LLC | $420,000.00 | |
| | | | | BROWN, RAY | 35651 | Sandow Power Company LLC | $420,000.00 | |
| | | | | BROWN, RAY | 36327 | Sandow Power Company LLC | $420,000.00 | |
| 87 BROWNING, LINDSEY | 35486 [1] | Texas Power & Light Company, Inc. | $156,000.00 | BROWNING, LINDSEY | 35487 | Energy Future Holdings Corp. | $156,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BROWNING, LINDSEY | 35488 | Lake Creek 3 Power Company LLC | $156,000.00 | |
| 88 BUCHANAN, CHARLES W | 35512 [1] | Texas Utilities Company, Inc. | $312,000.00 | BUCHANAN, CHARLES W | 35511 | Energy Future Competitive Holdings Company LLC | $312,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BUCHANAN, CHARLES W | 35517 | Energy Future Holdings Corp. | $312,000.00 | |
| | | | | BUCHANAN, CHARLES W | 35516 | Luminant Energy Company LLC | $312,000.00 | |
| | | | | BUCHANAN, CHARLES W | 35515 | Sandow Power Company LLC | $312,000.00 | |
| 89 BUCHANAN, CHARLES W | 35513 [1] | Texas Power & Light Company, Inc. | $312,000.00 | BUCHANAN, CHARLES W | 35511 | Energy Future Competitive Holdings Company LLC | $312,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BUCHANAN, CHARLES W | 35517 | Energy Future Holdings Corp. | $312,000.00 | |
| | | | | BUCHANAN, CHARLES W | 35516 | Luminant Energy Company LLC | $312,000.00 | |
| | | | | BUCHANAN, CHARLES W | 35515 | Sandow Power Company LLC | $312,000.00 | |
| 90 BUCHANAN, CHARLES W | 35514 [1] | Texas Electric Service Company, Inc. | $312,000.00 | BUCHANAN, CHARLES W | 35511 | Energy Future Competitive Holdings Company LLC | $312,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BUCHANAN, CHARLES W | 35517 | Energy Future Holdings Corp. | $312,000.00 | |
| | | | | BUCHANAN, CHARLES W | 35516 | Luminant Energy Company LLC | $312,000.00 | |
| | | | | BUCHANAN, CHARLES W | 35515 | Sandow Power Company LLC | $312,000.00 | |
| 91 BURESH, GARY VINCENT | 35549 [1] | Texas Energy Industries Company, Inc. | $36,000.00 | BURESH, GARY VINCENT | 35554 | Energy Future Holdings Corp. | $138,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BURESH, GARY VINCENT | 35552 | LSGT Gas Company LLC | $12,000.00 | |
| | | | | BURESH, GARY VINCENT | 35551 | Luminant Holding Company LLC | $24,000.00 | |
| | | | | BURESH, GARY VINCENT | 35548 | Luminant Mineral Development Company LLC | $6,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| 92 BURESH, GARY VINCENT | 35550 [1] | Southwestern Electric Service Company, Inc. | $24,000.00 | BURESH, GARY VINCENT | 35554 | Energy Future Holdings Corp. | $138,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BURESH, GARY VINCENT | 35552 | LSGT Gas Company LLC | $12,000.00 | |
| | | | | BURESH, GARY VINCENT | 35551 | Luminant Holding Company LLC | $24,000.00 | |
| | | | | BURESH, GARY VINCENT | 35548 | Luminant Mineral Development Company LLC | $6,000.00 | |
| 93 BURESH, GARY VINCENT | 35553 [1] | Lone Star Pipeline Company, Inc. | $36,000.00 | BURESH, GARY VINCENT | 35554 | Energy Future Holdings Corp. | $138,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BURESH, GARY VINCENT | 35552 | LSGT Gas Company LLC | $12,000.00 | |
| | | | | BURESH, GARY VINCENT | 35551 | Luminant Holding Company LLC | $24,000.00 | |
| | | | | BURESH, GARY VINCENT | 35548 | Luminant Mineral Development Company LLC | $6,000.00 | |
| 94 BURNS, RANDALL | 35228 [1] | Texas Electric Service Company, Inc. | $72,000.00 | BURNS, RANDALL | 35251 | Energy Future Competitive Holdings Company LLC | $72,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BURNS, RANDALL | 35250 | Energy Future Holdings Corp. | $72,000.00 | |
| | | | | BURNS, RANDALL | 35227 | Luminant Energy Company LLC | $72,000.00 | |
| | | | | BURNS, RANDALL | 35229 | Sandow Power Company LLC | $72,000.00 | |
| 95 BURNS, RANDALL | 35230 [1] | Texas Power & Light Company, Inc. | $72,000.00 | BURNS, RANDALL | 35251 | Energy Future Competitive Holdings Company LLC | $72,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BURNS, RANDALL | 35250 | Energy Future Holdings Corp. | $72,000.00 | |
| | | | | BURNS, RANDALL | 35227 | Luminant Energy Company LLC | $72,000.00 | |
| | | | | BURNS, RANDALL | 35229 | Sandow Power Company LLC | $72,000.00 | |
| 96 BURNS, RANDALL | 35231 [1] | Texas Utilities Company, Inc. | $72,000.00 | BURNS, RANDALL | 35251 | Energy Future Competitive Holdings Company LLC | $72,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BURNS, RANDALL | 35250 | Energy Future Holdings Corp. | $72,000.00 | |
| | | | | BURNS, RANDALL | 35227 | Luminant Energy Company LLC | $72,000.00 | |
| | | | | BURNS, RANDALL | 35229 | Sandow Power Company LLC | $72,000.00 | |
| 97 BURROUGH, RONALD C | 35236 [1] | Texas Electric Service Company, Inc. | $24,000.00 | BURROUGH, RONALD C | 35232 | Energy Future Holdings Corp. | $240,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BURROUGH, RONALD C | 35233 | Luminant Energy Company LLC | $240,000.00 | |
| | | | | BURROUGH, RONALD C | 35234 | Luminant Mining Company LLC | $216,000.00 | |
| | | | | BURROUGH, RONALD C | 35235 | Sandow Power Company LLC | $240,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **98** BURROUGH, RONALD C | 35237 [1] | Texas Power & Light Company, Inc. | $24,000.00 | BURROUGH, RONALD C | 35232 | Energy Future Holdings Corp. | $240,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BURROUGH, RONALD C | 35233 | Luminant Energy Company LLC | $240,000.00 | |
| | | | | BURROUGH, RONALD C | 35234 | Luminant Mining Company LLC | $216,000.00 | |
| | | | | BURROUGH, RONALD C | 35235 | Sandow Power Company LLC | $240,000.00 | |
| **99** BURROUGH, RONALD C | 35238 [1] | Texas Utilities Company, Inc. | $24,000.00 | BURROUGH, RONALD C | 35232 | Energy Future Holdings Corp. | $240,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BURROUGH, RONALD C | 35233 | Luminant Energy Company LLC | $240,000.00 | |
| | | | | BURROUGH, RONALD C | 35234 | Luminant Mining Company LLC | $216,000.00 | |
| | | | | BURROUGH, RONALD C | 35235 | Sandow Power Company LLC | $240,000.00 | |
| **100** BUTLER, JOSEPH L | 35525 [1] | Texas Utilities Company, Inc. | $12,000.00 | BUTLER, JOSEPH L | 35526 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| **101** CALDWELL, LELAND O | 36089 [1] | Texas Utilities Company, Inc. | $500.00 | CALDWELL, LELAND O | 36094 | Energy Future Holdings Corp. | $500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CALDWELL, LELAND O | 36093 | Luminant Energy Company LLC | $500.00 | |
| | | | | CALDWELL, LELAND O | 36092 | Sandow Power Company LLC | $500.00 | |
| **102** CALDWELL, LELAND O | 36090 [1] | Texas Power & Light Company, Inc. | $500.00 | CALDWELL, LELAND O | 36094 | Energy Future Holdings Corp. | $500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CALDWELL, LELAND O | 36093 | Luminant Energy Company LLC | $500.00 | |
| | | | | CALDWELL, LELAND O | 36092 | Sandow Power Company LLC | $500.00 | |
| **103** CALDWELL, LELAND O | 36091 [1] | Texas Electric Service Company, Inc. | $500.00 | CALDWELL, LELAND O | 36094 | Energy Future Holdings Corp. | $500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CALDWELL, LELAND O | 36093 | Luminant Energy Company LLC | $500.00 | |
| | | | | CALDWELL, LELAND O | 36092 | Sandow Power Company LLC | $500.00 | |
| **104** CAMP, CARY | 36163 [1] | Texas Electric Service Company, Inc. | $9,000.00 | CAMP, CARY | 36160 | Energy Future Holdings Corp. | $9,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CAMP, CARY | 36161 | Luminant Energy Company LLC | $9,000.00 | |
| | | | | CAMP, CARY | 36162 | Monticello 4 Power Company LLC | $9,000.00 | |
| **105** CAMP, CARY | 36164 [1] | Texas Power & Light Company, Inc. | $9,000.00 | CAMP, CARY | 36160 | Energy Future Holdings Corp. | $9,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CAMP, CARY | 36161 | Luminant Energy Company LLC | $9,000.00 | |
| | | | | CAMP, CARY | 36162 | Monticello 4 Power Company LLC | $9,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| 106 CAMP, CARY | 36165 [1] | Texas Utilities Company, Inc. | $9,000.00 | CAMP, CARY | 36160 | Energy Future Holdings Corp. | $9,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CAMP, CARY | 36161 | Luminant Energy Company LLC | $9,000.00 | |
| | | | | CAMP, CARY | 36162 | Monticello 4 Power Company LLC | $9,000.00 | |
| 107 CARNLEY, JOHN E | 36154 [1] | Texas Electric Service Company, Inc. | $12,000.00 | CARNLEY, JOHN E | 36151 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CARNLEY, JOHN E | 36152 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | CARNLEY, JOHN E | 36153 | Monticello 4 Power Company LLC | $12,000.00 | |
| 108 CARNLEY, JOHN E | 36155 [1] | Texas Power & Light Company, Inc. | $12,000.00 | CARNLEY, JOHN E | 36151 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CARNLEY, JOHN E | 36152 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | CARNLEY, JOHN E | 36153 | Monticello 4 Power Company LLC | $12,000.00 | |
| 109 CARNLEY, JOHN E | 36156 [1] | Texas Utilities Company, Inc. | $12,000.00 | CARNLEY, JOHN E | 36151 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CARNLEY, JOHN E | 36152 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | CARNLEY, JOHN E | 36153 | Monticello 4 Power Company LLC | $12,000.00 | |
| 110 CASSIDY, DENNIS | 35556 [1] | Texas Utilities Company, Inc. | $8,500.00 | CASSIDY, DENNIS | 35560 | Energy Future Holdings Corp. | $10,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CASSIDY, DENNIS | 35559 | Luminant Energy Company LLC | $6,500.00 | |
| | | | | CASSIDY, DENNIS | 35555 | Tradinghouse Power Company LLC | $4,500.00 | |
| 111 CASSIDY, DENNIS | 35557 [1] | Texas Power & Light Company, Inc. | $6,500.00 | CASSIDY, DENNIS | 35560 | Energy Future Holdings Corp. | $10,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CASSIDY, DENNIS | 35559 | Luminant Energy Company LLC | $6,500.00 | |
| | | | | CASSIDY, DENNIS | 35555 | Tradinghouse Power Company LLC | $4,500.00 | |
| 112 CASSIDY, DENNIS | 35558 [1] | Texas Electric Service Company, Inc. | $6,500.00 | CASSIDY, DENNIS | 35560 | Energy Future Holdings Corp. | $10,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CASSIDY, DENNIS | 35559 | Luminant Energy Company LLC | $6,500.00 | |
| | | | | CASSIDY, DENNIS | 35555 | Tradinghouse Power Company LLC | $4,500.00 | |
| 113 CHALK, RICKIE L, SR | 35563 [1] | Texas Electric Service Company, Inc. | $24,000.00 | CHALK, RICKIE L, SR | 35565 | Energy Future Holdings Corp. | $24,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CHALK, RICKIE L, SR | 35566 | Luminant Energy Company LLC | $24,000.00 | |
| | | | | CHALK, RICKIE L, SR | 35564 | Monticello 4 Power Company LLC | $24,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **114** CHALK, RICKIE L, SR | 35567 [1] | Texas Utilities Company, Inc. | $24,000.00 | CHALK, RICKIE L, SR | 35565 | Energy Future Holdings Corp. | $24,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CHALK, RICKIE L, SR | 35566 | Luminant Energy Company LLC | $24,000.00 | |
| | | | | CHALK, RICKIE L, SR | 35564 | Monticello 4 Power Company LLC | $24,000.00 | |
| **115** CHALK, RICKIE L, SR | 35568 [1] | Texas Power & Light Company, Inc. | $24,000.00 | CHALK, RICKIE L, SR | 35565 | Energy Future Holdings Corp. | $24,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CHALK, RICKIE L, SR | 35566 | Luminant Energy Company LLC | $24,000.00 | |
| | | | | CHALK, RICKIE L, SR | 35564 | Monticello 4 Power Company LLC | $24,000.00 | |
| **116** CHARANZA, MICHAEL C | 35780 [1] | Texas Utilities Company, Inc. | $10,000.00 | CHARANZA, MICHAEL C | 36501 | Energy Future Holdings Corp. | $446,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CHARANZA, MICHAEL C | 35665 | Energy Future Holdings Corp. | $446,000.00 | |
| | | | | CHARANZA, MICHAEL C | 36502 | Luminant Energy Company LLC | $446,000.00 | |
| | | | | CHARANZA, MICHAEL C | 35776 | Luminant Energy Company LLC | $446,000.00 | |
| | | | | CHARANZA, MICHAEL C | 35777 | Luminant Mining Company LLC | $436,000.00 | |
| | | | | CHARANZA, MICHAEL C | 36503 | Luminant Mining Company LLC | $436,000.00 | |
| | | | | CHARANZA, MICHAEL C | 36504 | Martin Lake 4 Power Company LLC | $10,000.00 | |
| | | | | CHARANZA, MICHAEL C | 35778 | Martin Lake 4 Power Company LLC | $10,000.00 | |
| | | | | CHARANZA, MICHAEL C | 36505 | Sandow Power Company LLC | $436,000.00 | |
| | | | | CHARANZA, MICHAEL C | 35779 | Sandow Power Company LLC | $436,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **117** CHARANZA, MICHAEL C | 35781 [1] | TXU Electric Company, Inc. | $446,000.00 | CHARANZA, MICHAEL C | 36501 | Energy Future Holdings Corp. | $446,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CHARANZA, MICHAEL C | 35665 | Energy Future Holdings Corp. | $446,000.00 | |
| | | | | CHARANZA, MICHAEL C | 36502 | Luminant Energy Company LLC | $446,000.00 | |
| | | | | CHARANZA, MICHAEL C | 35776 | Luminant Energy Company LLC | $446,000.00 | |
| | | | | CHARANZA, MICHAEL C | 36503 | Luminant Mining Company LLC | $436,000.00 | |
| | | | | CHARANZA, MICHAEL C | 35777 | Luminant Mining Company LLC | $436,000.00 | |
| | | | | CHARANZA, MICHAEL C | 36504 | Martin Lake 4 Power Company LLC | $10,000.00 | |
| | | | | CHARANZA, MICHAEL C | 35778 | Martin Lake 4 Power Company LLC | $10,000.00 | |
| | | | | CHARANZA, MICHAEL C | 36505 | Sandow Power Company LLC | $436,000.00 | |
| | | | | CHARANZA, MICHAEL C | 35779 | Sandow Power Company LLC | $436,000.00 | |
| **118** CHARANZA, MICHAEL C | 36506 [1] | Texas Utilities Company, Inc. | $10,000.00 | CHARANZA, MICHAEL C | 36501 | Energy Future Holdings Corp. | $446,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CHARANZA, MICHAEL C | 35665 | Energy Future Holdings Corp. | $446,000.00 | |
| | | | | CHARANZA, MICHAEL C | 36502 | Luminant Energy Company LLC | $446,000.00 | |
| | | | | CHARANZA, MICHAEL C | 35776 | Luminant Energy Company LLC | $446,000.00 | |
| | | | | CHARANZA, MICHAEL C | 36503 | Luminant Mining Company LLC | $436,000.00 | |
| | | | | CHARANZA, MICHAEL C | 35777 | Luminant Mining Company LLC | $436,000.00 | |
| | | | | CHARANZA, MICHAEL C | 36504 | Martin Lake 4 Power Company LLC | $10,000.00 | |
| | | | | CHARANZA, MICHAEL C | 35778 | Martin Lake 4 Power Company LLC | $10,000.00 | |
| | | | | CHARANZA, MICHAEL C | 36505 | Sandow Power Company LLC | $436,000.00 | |
| | | | | CHARANZA, MICHAEL C | 35779 | Sandow Power Company LLC | $436,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **119** CHARANZA, MICHAEL C | 36507 [1] | TXU Electric Company, Inc. | $446,000.00 | CHARANZA, MICHAEL C | 35665 | Energy Future Holdings Corp. | $446,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CHARANZA, MICHAEL C | 36501 | Energy Future Holdings Corp. | $446,000.00 | |
| | | | | CHARANZA, MICHAEL C | 36502 | Luminant Energy Company LLC | $446,000.00 | |
| | | | | CHARANZA, MICHAEL C | 35776 | Luminant Energy Company LLC | $446,000.00 | |
| | | | | CHARANZA, MICHAEL C | 36503 | Luminant Mining Company LLC | $436,000.00 | |
| | | | | CHARANZA, MICHAEL C | 35777 | Luminant Mining Company LLC | $436,000.00 | |
| | | | | CHARANZA, MICHAEL C | 35778 | Martin Lake 4 Power Company LLC | $10,000.00 | |
| | | | | CHARANZA, MICHAEL C | 36504 | Martin Lake 4 Power Company LLC | $10,000.00 | |
| | | | | CHARANZA, MICHAEL C | 36505 | Sandow Power Company LLC | $436,000.00 | |
| | | | | CHARANZA, MICHAEL C | 35779 | Sandow Power Company LLC | $436,000.00 | |
| **120** CHILDS, JAMES | 36233 [1] | Texas Utilities Company, Inc. | $36,000.00 | CHILDS, JAMES | 36245 | Energy Future Holdings Corp. | $36,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CHILDS, JAMES | 36235 | Luminant Energy Company LLC | $36,000.00 | |
| | | | | CHILDS, JAMES | 36234 | Luminant Mining Company LLC | $36,000.00 | |
| **121** CLARK, RICHARD A | 35888 [1] | Texas Utilities Company, Inc. | $7,000.00 | CLARK, RICHARD A | 36508 | Energy Future Holdings Corp. | $25,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CLARK, RICHARD A | 35784 | Energy Future Holdings Corp. | $25,000.00 | |
| | | | | CLARK, RICHARD A | 36509 | Luminant Energy Company LLC | $7,000.00 | |
| | | | | CLARK, RICHARD A | 35785 | Luminant Energy Company LLC | $7,000.00 | |
| | | | | CLARK, RICHARD A | 35887 | Monticello 4 Power Company LLC | $7,000.00 | |
| | | | | CLARK, RICHARD A | 36510 | Monticello 4 Power Company LLC | $7,000.00 | |
| **122** CLARK, RICHARD A | 35889 [1] | TXU Electric Company, Inc. | $7,000.00 | CLARK, RICHARD A | 36508 | Energy Future Holdings Corp. | $25,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CLARK, RICHARD A | 35784 | Energy Future Holdings Corp. | $25,000.00 | |
| | | | | CLARK, RICHARD A | 35785 | Luminant Energy Company LLC | $7,000.00 | |
| | | | | CLARK, RICHARD A | 36509 | Luminant Energy Company LLC | $7,000.00 | |
| | | | | CLARK, RICHARD A | 35887 | Monticello 4 Power Company LLC | $7,000.00 | |
| | | | | CLARK, RICHARD A | 36510 | Monticello 4 Power Company LLC | $7,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 28 of 183

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **123** CLARK, RICHARD A | 36511 [1] | Texas Utilities Company, Inc. | $7,000.00 | CLARK, RICHARD A | 36508 | Energy Future Holdings Corp. | $25,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CLARK, RICHARD A | 35784 | Energy Future Holdings Corp. | $25,000.00 | |
| | | | | CLARK, RICHARD A | 36509 | Luminant Energy Company LLC | $7,000.00 | |
| | | | | CLARK, RICHARD A | 35785 | Luminant Energy Company LLC | $7,000.00 | |
| | | | | CLARK, RICHARD A | 36510 | Monticello 4 Power Company LLC | $7,000.00 | |
| | | | | CLARK, RICHARD A | 35887 | Monticello 4 Power Company LLC | $7,000.00 | |
| **124** CLARK, RICHARD A | 36512 [1] | TXU Electric Company, Inc. | $7,000.00 | CLARK, RICHARD A | 36508 | Energy Future Holdings Corp. | $25,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CLARK, RICHARD A | 35784 | Energy Future Holdings Corp. | $25,000.00 | |
| | | | | CLARK, RICHARD A | 35785 | Luminant Energy Company LLC | $7,000.00 | |
| | | | | CLARK, RICHARD A | 36509 | Luminant Energy Company LLC | $7,000.00 | |
| | | | | CLARK, RICHARD A | 35887 | Monticello 4 Power Company LLC | $7,000.00 | |
| | | | | CLARK, RICHARD A | 36510 | Monticello 4 Power Company LLC | $7,000.00 | |
| **125** CLINARD, LONNIE | 36236 [1] | Texas Utilities Company, Inc. | $4,000.00 | CLINARD, LONNIE | 36242 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CLINARD, LONNIE | 36241 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | CLINARD, LONNIE | 36240 | Luminant Mining Company LLC | $2,000.00 | |
| | | | | CLINARD, LONNIE | 36239 | Sandow Power Company LLC | $6,000.00 | |
| | | | | CLINARD, LONNIE | 36205 | Tradinghouse 3 & 4 Power Company LLC | $4,000.00 | |
| **126** CLINARD, LONNIE | 36237 [1] | Texas Power & Light Company, Inc. | $4,000.00 | CLINARD, LONNIE | 36242 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CLINARD, LONNIE | 36241 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | CLINARD, LONNIE | 36240 | Luminant Mining Company LLC | $2,000.00 | |
| | | | | CLINARD, LONNIE | 36239 | Sandow Power Company LLC | $6,000.00 | |
| | | | | CLINARD, LONNIE | 36205 | Tradinghouse 3 & 4 Power Company LLC | $4,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **127** CLINARD, LONNIE | 36238 [1] | Texas Electric Service Company, Inc. | $4,000.00 | CLINARD, LONNIE | 36242 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CLINARD, LONNIE | 36241 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | CLINARD, LONNIE | 36240 | Luminant Mining Company LLC | $2,000.00 | |
| | | | | CLINARD, LONNIE | 36239 | Sandow Power Company LLC | $6,000.00 | |
| | | | | CLINARD, LONNIE | 36205 | Tradinghouse 3 & 4 Power Company LLC | $4,000.00 | |
| **128** CLINARD, LONNIE | 36243 [1] | EFH CG Holdings Company LP | $2,000.00 | CLINARD, LONNIE | 36242 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CLINARD, LONNIE | 36241 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | CLINARD, LONNIE | 36240 | Luminant Mining Company LLC | $2,000.00 | |
| | | | | CLINARD, LONNIE | 36239 | Sandow Power Company LLC | $6,000.00 | |
| | | | | CLINARD, LONNIE | 36205 | Tradinghouse 3 & 4 Power Company LLC | $4,000.00 | |
| **129** COKER, ROYCE , SR | 36202 [1] | Texas Power & Light Company, Inc. | $2,500.00 | COKER, ROYCE , SR | 36203 | Energy Future Holdings Corp. | $2,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| **130** COLTRIN, JAMES R | 36198 [1] | Texas Power & Light Company, Inc. | $1,000.00 | COLTRIN, JAMES R | 36197 | Energy Future Holdings Corp. | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| **131** CONN, LINDA | 36191 [1] | Texas Power & Light Company, Inc. | $156,000.00 | CONN, LINDA | 36195 | Energy Future Holdings Corp. | $156,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CONN, LINDA | 36194 | Luminant Energy Company LLC | $156,000.00 | |
| | | | | CONN, LINDA | 36193 | Sandow Power Company LLC | $156,000.00 | |
| **132** CONN, LINDA | 36192 [1] | Texas Electric Service Company, Inc. | $156,000.00 | CONN, LINDA | 36195 | Energy Future Holdings Corp. | $156,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CONN, LINDA | 36194 | Luminant Energy Company LLC | $156,000.00 | |
| | | | | CONN, LINDA | 36193 | Sandow Power Company LLC | $156,000.00 | |
| **133** CONN, LINDA | 36196 [1] | Texas Utilities Company, Inc. | $156,000.00 | CONN, LINDA | 36195 | Energy Future Holdings Corp. | $156,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CONN, LINDA | 36194 | Luminant Energy Company LLC | $156,000.00 | |
| | | | | CONN, LINDA | 36193 | Sandow Power Company LLC | $156,000.00 | |
| **134** CONN, WESLEY | 36185 [1] | Texas Power & Light Company, Inc. | $120,000.00 | CONN, WESLEY | 36190 | Energy Future Holdings Corp. | $120,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CONN, WESLEY | 36188 | Luminant Energy Company LLC | $120,000.00 | |
| | | | | CONN, WESLEY | 36187 | Sandow Power Company LLC | $120,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| **CLAIMS TO BE DISALLOWED** | | | | **REMAINING CLAIMS** | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **135** CONN, WESLEY | 36186 [1] | Texas Electric Service Company, Inc. | $120,000.00 | CONN, WESLEY | 36190 | Energy Future Holdings Corp. | $120,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CONN, WESLEY | 36188 | Luminant Energy Company LLC | $120,000.00 | |
| | | | | CONN, WESLEY | 36187 | Sandow Power Company LLC | $120,000.00 | |
| **136** CONN, WESLEY | 36189 [1] | Texas Utilities Company, Inc. | $120,000.00 | CONN, WESLEY | 36190 | Energy Future Holdings Corp. | $120,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CONN, WESLEY | 36188 | Luminant Energy Company LLC | $120,000.00 | |
| | | | | CONN, WESLEY | 36187 | Sandow Power Company LLC | $120,000.00 | |
| **137** COOK, CECIL | 35900 [1] | Texas Utilities Company, Inc. | $362,000.00 | COOK, CECIL | 37311 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | COOK, CECIL | 37301.02 | EECI, Inc. | Undetermined * | |
| | | | | COOK, CECIL | 35108 | EECI, Inc. | Undetermined * | |
| | | | | COOK, CECIL | 35897 | Energy Future Holdings Corp. | $379,000.00 | |
| | | | | COOK, CECIL | 36519 | Energy Future Holdings Corp. | $379,000.00 | |
| | | | | COOK, CECIL | 36520 | Luminant Energy Company LLC | $379,000.00 | |
| | | | | COOK, CECIL | 35898 | Luminant Energy Company LLC | $379,000.00 | |
| | | | | COOK, CECIL | 34300 | Luminant Generation Company LLC | Undetermined * | |
| | | | | COOK, CECIL | 37301.01 | Luminant Generation Company LLC | Undetermined * | |
| | | | | COOK, CECIL | 36521 | Sandow Power Company LLC | $379,000.00 | |
| | | | | COOK, CECIL | 35899 | Sandow Power Company LLC | $379,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **138** COOK, CECIL | 35901 [1] | TXU Electric Company, Inc. | $362,000.00 | COOK, CECIL | 37301.02 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | COOK, CECIL | 37311 | EECI, Inc. | Undetermined * | |
| | | | | COOK, CECIL | 35108 | EECI, Inc. | Undetermined * | |
| | | | | COOK, CECIL | 36519 | Energy Future Holdings Corp. | $379,000.00 | |
| | | | | COOK, CECIL | 35897 | Energy Future Holdings Corp. | $379,000.00 | |
| | | | | COOK, CECIL | 35898 | Luminant Energy Company LLC | $379,000.00 | |
| | | | | COOK, CECIL | 36520 | Luminant Energy Company LLC | $379,000.00 | |
| | | | | COOK, CECIL | 34300 | Luminant Generation Company LLC | Undetermined * | |
| | | | | COOK, CECIL | 37301.01 | Luminant Generation Company LLC | Undetermined * | |
| | | | | COOK, CECIL | 35899 | Sandow Power Company LLC | $379,000.00 | |
| | | | | COOK, CECIL | 36521 | Sandow Power Company LLC | $379,000.00 | |
| **139** COOK, CECIL | 36522 [1] | Texas Utilities Company, Inc. | $362,000.00 | COOK, CECIL | 37301.02 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | COOK, CECIL | 37311 | EECI, Inc. | Undetermined * | |
| | | | | COOK, CECIL | 35108 | EECI, Inc. | Undetermined * | |
| | | | | COOK, CECIL | 36519 | Energy Future Holdings Corp. | $379,000.00 | |
| | | | | COOK, CECIL | 35897 | Energy Future Holdings Corp. | $379,000.00 | |
| | | | | COOK, CECIL | 35898 | Luminant Energy Company LLC | $379,000.00 | |
| | | | | COOK, CECIL | 36520 | Luminant Energy Company LLC | $379,000.00 | |
| | | | | COOK, CECIL | 37301.01 | Luminant Generation Company LLC | Undetermined * | |
| | | | | COOK, CECIL | 34300 | Luminant Generation Company LLC | Undetermined * | |
| | | | | COOK, CECIL | 35899 | Sandow Power Company LLC | $379,000.00 | |
| | | | | COOK, CECIL | 36521 | Sandow Power Company LLC | $379,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 32 of 183

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **140** COOK, CECIL | 36523 [1] | TXU Electric Company, Inc. | $362,000.00 | COOK, CECIL | 37311 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | COOK, CECIL | 37301.02 | EECI, Inc. | Undetermined * | |
| | | | | COOK, CECIL | 35108 | EECI, Inc. | Undetermined * | |
| | | | | COOK, CECIL | 36519 | Energy Future Holdings Corp. | $379,000.00 | |
| | | | | COOK, CECIL | 35897 | Energy Future Holdings Corp. | $379,000.00 | |
| | | | | COOK, CECIL | 36520 | Luminant Energy Company LLC | $379,000.00 | |
| | | | | COOK, CECIL | 35898 | Luminant Energy Company LLC | $379,000.00 | |
| | | | | COOK, CECIL | 34300 | Luminant Generation Company LLC | Undetermined * | |
| | | | | COOK, CECIL | 37301.01 | Luminant Generation Company LLC | Undetermined * | |
| | | | | COOK, CECIL | 36521 | Sandow Power Company LLC | $379,000.00 | |
| | | | | COOK, CECIL | 35899 | Sandow Power Company LLC | $379,000.00 | |
| **141** COOK, DANNY | 36209 [1] | Texas Electric Service Company, Inc. | $12,000.00 | COOK, DANNY | 36145 | EECI, Inc. | $348,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | COOK, DANNY | 36144 | Energy Future Holdings Corp. | $372,000.00 | |
| | | | | COOK, DANNY | 36206 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | COOK, DANNY | 36207 | Luminant Mining Company LLC | $360,000.00 | |
| | | | | COOK, DANNY | 36208 | Monticello 4 Power Company LLC | $12,000.00 | |
| **142** COOK, DANNY | 36210 [1] | Texas Power & Light Company, Inc. | $12,000.00 | COOK, DANNY | 36145 | EECI, Inc. | $348,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | COOK, DANNY | 36144 | Energy Future Holdings Corp. | $372,000.00 | |
| | | | | COOK, DANNY | 36206 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | COOK, DANNY | 36207 | Luminant Mining Company LLC | $360,000.00 | |
| | | | | COOK, DANNY | 36208 | Monticello 4 Power Company LLC | $12,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **143** COOK, DANNY | 36211 [1] | Texas Utilities Company, Inc. | $12,000.00 | COOK, DANNY | 36145 | EECI, Inc. | $348,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | COOK, DANNY | 36144 | Energy Future Holdings Corp. | $372,000.00 | |
| | | | | COOK, DANNY | 36206 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | COOK, DANNY | 36207 | Luminant Mining Company LLC | $360,000.00 | |
| | | | | COOK, DANNY | 36208 | Monticello 4 Power Company LLC | $12,000.00 | |
| **144** COOPER, JOHN DOUGLAS | 36138 [1] | Texas Utilities Company, Inc. | $250.00 | COOPER, JOHN DOUGLAS | 36142 | Energy Future Holdings Corp. | $500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | COOPER, JOHN DOUGLAS | 36141 | Luminant Energy Company LLC | $250.00 | |
| **145** COOPER, JOHN DOUGLAS | 36139 [1] | Texas Power & Light Company, Inc. | $500.00 | COOPER, JOHN DOUGLAS | 36142 | Energy Future Holdings Corp. | $500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | COOPER, JOHN DOUGLAS | 36141 | Luminant Energy Company LLC | $250.00 | |
| **146** COOPER, JOHN DOUGLAS | 36140 [1] | Texas Electric Service Company, Inc. | $250.00 | COOPER, JOHN DOUGLAS | 36142 | Energy Future Holdings Corp. | $500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | COOPER, JOHN DOUGLAS | 36141 | Luminant Energy Company LLC | $250.00 | |
| **147** CRAWFORD, KENNETH A | 36131 [1] | Texas Power & Light Company, Inc. | $2,000.00 | CRAWFORD, KENNETH A | 36132 | Energy Future Holdings Corp. | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| **148** CRAWFORD, MICHAEL L | 36127 [1] | EFH CG Management Company LLC | $228,000.00 | CRAWFORD, MICHAEL L | 36129 | DeCordova II Power Company LLC | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CRAWFORD, MICHAEL L | 36126 | EECI, Inc. | $228,000.00 | |
| | | | | CRAWFORD, MICHAEL L | 36130 | Energy Future Holdings Corp. | $384,000.00 | |
| | | | | CRAWFORD, MICHAEL L | 36125 | Luminant Energy Company LLC | $384,000.00 | |
| | | | | CRAWFORD, MICHAEL L | 36124 | Monticello 4 Power Company LLC | $384,000.00 | |
| | | | | CRAWFORD, MICHAEL L | 36123 | Tradinghouse 3 & 4 Power Company LLC | $24,000.00 | |
| | | | | CRAWFORD, MICHAEL L | 36122 | TXU Energy Solutions Company LLC | $24,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **149** CRAWFORD, MICHAEL L | 36128 [1] | EFH CG Holdings Company LP | $132,000.00 | CRAWFORD, MICHAEL L | 36129 | DeCordova II Power Company LLC | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CRAWFORD, MICHAEL L | 36126 | EECI, Inc. | $228,000.00 | |
| | | | | CRAWFORD, MICHAEL L | 36130 | Energy Future Holdings Corp. | $384,000.00 | |
| | | | | CRAWFORD, MICHAEL L | 36125 | Luminant Energy Company LLC | $384,000.00 | |
| | | | | CRAWFORD, MICHAEL L | 36124 | Monticello 4 Power Company LLC | $384,000.00 | |
| | | | | CRAWFORD, MICHAEL L | 36123 | Tradinghouse 3 & 4 Power Company LLC | $24,000.00 | |
| | | | | CRAWFORD, MICHAEL L | 36122 | TXU Energy Solutions Company LLC | $24,000.00 | |
| **150** DAVENPORT, BRIAN A | 35670 [1] | Texas Utilities Company, Inc. | $120,000.00 | DAVENPORT, BRIAN A | 35667 | Energy Future Holdings Corp. | $120,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DAVENPORT, BRIAN A | 36524 | Energy Future Holdings Corp. | $120,000.00 | |
| | | | | DAVENPORT, BRIAN A | 35668 | Luminant Energy Company LLC | $120,000.00 | |
| | | | | DAVENPORT, BRIAN A | 36525 | Luminant Energy Company LLC | $120,000.00 | |
| | | | | DAVENPORT, BRIAN A | 36526 | Sandow Power Company LLC | $120,000.00 | |
| | | | | DAVENPORT, BRIAN A | 35669 | Sandow Power Company LLC | $120,000.00 | |
| **151** DAVENPORT, BRIAN A | 35671 [1] | TXU Electric Company, Inc. | $120,000.00 | DAVENPORT, BRIAN A | 36524 | Energy Future Holdings Corp. | $120,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DAVENPORT, BRIAN A | 35667 | Energy Future Holdings Corp. | $120,000.00 | |
| | | | | DAVENPORT, BRIAN A | 36525 | Luminant Energy Company LLC | $120,000.00 | |
| | | | | DAVENPORT, BRIAN A | 35668 | Luminant Energy Company LLC | $120,000.00 | |
| | | | | DAVENPORT, BRIAN A | 35669 | Sandow Power Company LLC | $120,000.00 | |
| | | | | DAVENPORT, BRIAN A | 36526 | Sandow Power Company LLC | $120,000.00 | |
| **152** DAVENPORT, BRIAN A | 36527 [1] | Texas Utilities Company, Inc. | $120,000.00 | DAVENPORT, BRIAN A | 35667 | Energy Future Holdings Corp. | $120,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DAVENPORT, BRIAN A | 36524 | Energy Future Holdings Corp. | $120,000.00 | |
| | | | | DAVENPORT, BRIAN A | 35668 | Luminant Energy Company LLC | $120,000.00 | |
| | | | | DAVENPORT, BRIAN A | 36525 | Luminant Energy Company LLC | $120,000.00 | |
| | | | | DAVENPORT, BRIAN A | 36526 | Sandow Power Company LLC | $120,000.00 | |
| | | | | DAVENPORT, BRIAN A | 35669 | Sandow Power Company LLC | $120,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| 153 DAVENPORT, BRIAN A | 36528 [1] | TXU Electric Company, Inc. | $120,000.00 | DAVENPORT, BRIAN A | 36524 | Energy Future Holdings Corp. | $120,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DAVENPORT, BRIAN A | 35667 | Energy Future Holdings Corp. | $120,000.00 | |
| | | | | DAVENPORT, BRIAN A | 36525 | Luminant Energy Company LLC | $120,000.00 | |
| | | | | DAVENPORT, BRIAN A | 35668 | Luminant Energy Company LLC | $120,000.00 | |
| | | | | DAVENPORT, BRIAN A | 35669 | Sandow Power Company LLC | $120,000.00 | |
| | | | | DAVENPORT, BRIAN A | 36526 | Sandow Power Company LLC | $120,000.00 | |
| 154 DECHIARA, TERRY | 36095 [1] | Texas Utilities Company, Inc. | $144,000.00 | DECHIARA, TERRY | 36100 | Energy Future Holdings Corp. | $144,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DECHIARA, TERRY | 36099 | Luminant Energy Company LLC | $144,000.00 | |
| | | | | DECHIARA, TERRY | 36098 | Sandow Power Company LLC | $144,000.00 | |
| 155 DECHIARA, TERRY | 36096 [1] | Texas Power & Light Company, Inc. | $144,000.00 | DECHIARA, TERRY | 36100 | Energy Future Holdings Corp. | $144,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DECHIARA, TERRY | 36099 | Luminant Energy Company LLC | $144,000.00 | |
| | | | | DECHIARA, TERRY | 36098 | Sandow Power Company LLC | $144,000.00 | |
| 156 DECHIARA, TERRY | 36097 [1] | Texas Electric Service Company, Inc. | $144,000.00 | DECHIARA, TERRY | 36100 | Energy Future Holdings Corp. | $144,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DECHIARA, TERRY | 36099 | Luminant Energy Company LLC | $144,000.00 | |
| | | | | DECHIARA, TERRY | 36098 | Sandow Power Company LLC | $144,000.00 | |
| 157 DEES, MICKEY | 36101 [1] | Texas Power & Light Company, Inc. | $240,000.00 | DEES, MICKEY | 36102 | Energy Future Holdings Corp. | $240,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 158 DEGNER, ALTON | 36103 [1] | Texas Utilities Company, Inc. | $156,000.00 | DEGNER, ALTON | 36108 | Energy Future Holdings Corp. | $156,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DEGNER, ALTON | 36107 | Luminant Energy Company LLC | $156,000.00 | |
| | | | | DEGNER, ALTON | 36106 | Sandow Power Company LLC | $156,000.00 | |
| 159 DEGNER, ALTON | 36104 [1] | Texas Power & Light Company, Inc. | $156,000.00 | DEGNER, ALTON | 36108 | Energy Future Holdings Corp. | $156,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DEGNER, ALTON | 36107 | Luminant Energy Company LLC | $156,000.00 | |
| | | | | DEGNER, ALTON | 36106 | Sandow Power Company LLC | $156,000.00 | |
| 160 DEGNER, ALTON | 36105 [1] | Texas Electric Service Company, Inc. | $156,000.00 | DEGNER, ALTON | 36108 | Energy Future Holdings Corp. | $156,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DEGNER, ALTON | 36107 | Luminant Energy Company LLC | $156,000.00 | |
| | | | | DEGNER, ALTON | 36106 | Sandow Power Company LLC | $156,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **161** DICKSON, MICHAEL | 36111 [1] | Texas Utilities Company, Inc. | $180,000.00 | DICKSON, MICHAEL | 36176 | Energy Future Holdings Corp. | $180,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DICKSON, MICHAEL | 36115 | Luminant Energy Company LLC | $180,000.00 | |
| | | | | DICKSON, MICHAEL | 36114 | Monticello 4 Power Company LLC | $180,000.00 | |
| **162** DICKSON, MICHAEL | 36112 [1] | Texas Power & Light Company, Inc. | $180,000.00 | DICKSON, MICHAEL | 36176 | Energy Future Holdings Corp. | $180,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DICKSON, MICHAEL | 36115 | Luminant Energy Company LLC | $180,000.00 | |
| | | | | DICKSON, MICHAEL | 36114 | Monticello 4 Power Company LLC | $180,000.00 | |
| **163** DICKSON, MICHAEL | 36113 [1] | Texas Electric Service Company, Inc. | $180,000.00 | DICKSON, MICHAEL | 36176 | Energy Future Holdings Corp. | $180,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DICKSON, MICHAEL | 36115 | Luminant Energy Company LLC | $180,000.00 | |
| | | | | DICKSON, MICHAEL | 36114 | Monticello 4 Power Company LLC | $180,000.00 | |
| **164** DITTO, WALTER RAY | 36177 [1] | Texas Utilities Company, Inc. | $396,000.00 | DITTO, WALTER RAY | 36182 | Energy Future Competitive Holdings Company LLC | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DITTO, WALTER RAY | 36183 | Energy Future Holdings Corp. | $396,000.00 | |
| | | | | DITTO, WALTER RAY | 36181 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | DITTO, WALTER RAY | 36180 | Sandow Power Company LLC | $396,000.00 | |
| **165** DITTO, WALTER RAY | 36178 [1] | Texas Power & Light Company, Inc. | $396,000.00 | DITTO, WALTER RAY | 36182 | Energy Future Competitive Holdings Company LLC | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DITTO, WALTER RAY | 36183 | Energy Future Holdings Corp. | $396,000.00 | |
| | | | | DITTO, WALTER RAY | 36181 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | DITTO, WALTER RAY | 36180 | Sandow Power Company LLC | $396,000.00 | |
| **166** DITTO, WALTER RAY | 36179 [1] | Texas Electric Service Company, Inc. | $396,000.00 | DITTO, WALTER RAY | 36182 | Energy Future Competitive Holdings Company LLC | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DITTO, WALTER RAY | 36183 | Energy Future Holdings Corp. | $396,000.00 | |
| | | | | DITTO, WALTER RAY | 36181 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | DITTO, WALTER RAY | 36180 | Sandow Power Company LLC | $396,000.00 | |
| **167** DOBBS, DOUGLAS | 36057 [1] | Texas Utilities Company, Inc. | $12,000.00 | DOBBS, DOUGLAS | 36062 | Eagle Mountain Power Company LLC | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DOBBS, DOUGLAS | 36063 | Energy Future Holdings Corp. | $13,000.00 | |
| | | | | DOBBS, DOUGLAS | 36061 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | DOBBS, DOUGLAS | 36060 | Monticello 4 Power Company LLC | $12,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | CLAIM# | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **168** DOBBS, DOUGLAS | 36058 [1] | Texas Power & Light Company, Inc. | $12,000.00 | DOBBS, DOUGLAS | 36062 | Eagle Mountain Power Company LLC | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DOBBS, DOUGLAS | 36063 | Energy Future Holdings Corp. | $13,000.00 | |
| | | | | DOBBS, DOUGLAS | 36061 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | DOBBS, DOUGLAS | 36060 | Monticello 4 Power Company LLC | $12,000.00 | |
| **169** DOBBS, DOUGLAS | 36059 [1] | Texas Electric Service Company, Inc. | $12,000.00 | DOBBS, DOUGLAS | 36062 | Eagle Mountain Power Company LLC | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DOBBS, DOUGLAS | 36063 | Energy Future Holdings Corp. | $13,000.00 | |
| | | | | DOBBS, DOUGLAS | 36061 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | DOBBS, DOUGLAS | 36060 | Monticello 4 Power Company LLC | $12,000.00 | |
| **170** DOHNALIK, EDWARD | 36064 [1] | Texas Utilities Company, Inc. | $300,000.00 | DOHNALIK, EDWARD | 36069 | Energy Future Holdings Corp. | $300,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DOHNALIK, EDWARD | 36068 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | DOHNALIK, EDWARD | 36067 | Sandow Power Company LLC | $300,000.00 | |
| **171** DOHNALIK, EDWARD | 36065 [1] | Texas Power & Light Company, Inc. | $300,000.00 | DOHNALIK, EDWARD | 36069 | Energy Future Holdings Corp. | $300,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DOHNALIK, EDWARD | 36068 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | DOHNALIK, EDWARD | 36067 | Sandow Power Company LLC | $300,000.00 | |
| **172** DOHNALIK, EDWARD | 36066 [1] | Texas Electric Service Company, Inc. | $300,000.00 | DOHNALIK, EDWARD | 36069 | Energy Future Holdings Corp. | $300,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DOHNALIK, EDWARD | 36068 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | DOHNALIK, EDWARD | 36067 | Sandow Power Company LLC | $300,000.00 | |
| **173** DOHNALIK, GEORGE | 35680 [1] | Texas Utilities Company, Inc. | $300,000.00 | DOHNALIK, GEORGE | 35677 | Energy Future Holdings Corp. | $300,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DOHNALIK, GEORGE | 36439 | Energy Future Holdings Corp. | $300,000.00 | |
| | | | | DOHNALIK, GEORGE | 36440 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | DOHNALIK, GEORGE | 35678 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | DOHNALIK, GEORGE | 36441 | Sandow Power Company LLC | $300,000.00 | |
| | | | | DOHNALIK, GEORGE | 35679 | Sandow Power Company LLC | $300,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **174** DOHNALIK, GEORGE | 35681 [1] | TXU Electric Company, Inc. | $300,000.00 | DOHNALIK, GEORGE | 35677 | Energy Future Holdings Corp. | $300,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DOHNALIK, GEORGE | 36439 | Energy Future Holdings Corp. | $300,000.00 | |
| | | | | DOHNALIK, GEORGE | 35678 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | DOHNALIK, GEORGE | 36440 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | DOHNALIK, GEORGE | 36441 | Sandow Power Company LLC | $300,000.00 | |
| | | | | DOHNALIK, GEORGE | 35679 | Sandow Power Company LLC | $300,000.00 | |
| **175** DOHNALIK, GEORGE | 36442 [1] | Texas Utilities Company, Inc. | $300,000.00 | DOHNALIK, GEORGE | 35677 | Energy Future Holdings Corp. | $300,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DOHNALIK, GEORGE | 36439 | Energy Future Holdings Corp. | $300,000.00 | |
| | | | | DOHNALIK, GEORGE | 36440 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | DOHNALIK, GEORGE | 35678 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | DOHNALIK, GEORGE | 36441 | Sandow Power Company LLC | $300,000.00 | |
| | | | | DOHNALIK, GEORGE | 35679 | Sandow Power Company LLC | $300,000.00 | |
| **176** DOHNALIK, GEORGE | 36443 [1] | TXU Electric Company, Inc. | $300,000.00 | DOHNALIK, GEORGE | 35677 | Energy Future Holdings Corp. | $300,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DOHNALIK, GEORGE | 36439 | Energy Future Holdings Corp. | $300,000.00 | |
| | | | | DOHNALIK, GEORGE | 35678 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | DOHNALIK, GEORGE | 36440 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | DOHNALIK, GEORGE | 36441 | Sandow Power Company LLC | $300,000.00 | |
| | | | | DOHNALIK, GEORGE | 35679 | Sandow Power Company LLC | $300,000.00 | |
| **177** DOSS, JAMES | 35684 [1] | Texas Utilities Company, Inc. | $420,000.00 | DOSS, JAMES | 36444 | Energy Future Holdings Corp. | $427,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DOSS, JAMES | 35682 | Energy Future Holdings Corp. | $427,000.00 | |
| | | | | DOSS, JAMES | 35683 | Sandow Power Company LLC | $420,000.00 | |
| | | | | DOSS, JAMES | 36445 | Sandow Power Company LLC | $420,000.00 | |
| | | | | DOSS, JAMES | 35686 | TXU Retail Services Company | $420,000.00 | |
| | | | | DOSS, JAMES | 36448 | TXU Retail Services Company | $420,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **178** DOSS, JAMES | 35685 [1] | TXU Electric Company, Inc. | $420,000.00 | DOSS, JAMES | 35682 | Energy Future Holdings Corp. | $427,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DOSS, JAMES | 36444 | Energy Future Holdings Corp. | $427,000.00 | |
| | | | | DOSS, JAMES | 35683 | Sandow Power Company LLC | $420,000.00 | |
| | | | | DOSS, JAMES | 36445 | Sandow Power Company LLC | $420,000.00 | |
| | | | | DOSS, JAMES | 35686 | TXU Retail Services Company | $420,000.00 | |
| | | | | DOSS, JAMES | 36448 | TXU Retail Services Company | $420,000.00 | |
| **179** DOSS, JAMES | 36446 [1] | Texas Utilities Company, Inc. | $420,000.00 | DOSS, JAMES | 35682 | Energy Future Holdings Corp. | $427,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DOSS, JAMES | 36444 | Energy Future Holdings Corp. | $427,000.00 | |
| | | | | DOSS, JAMES | 35683 | Sandow Power Company LLC | $420,000.00 | |
| | | | | DOSS, JAMES | 36445 | Sandow Power Company LLC | $420,000.00 | |
| | | | | DOSS, JAMES | 35686 | TXU Retail Services Company | $420,000.00 | |
| | | | | DOSS, JAMES | 36448 | TXU Retail Services Company | $420,000.00 | |
| **180** DOSS, JAMES | 36447 [1] | TXU Electric Company, Inc. | $420,000.00 | DOSS, JAMES | 36444 | Energy Future Holdings Corp. | $427,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DOSS, JAMES | 35682 | Energy Future Holdings Corp. | $427,000.00 | |
| | | | | DOSS, JAMES | 35683 | Sandow Power Company LLC | $420,000.00 | |
| | | | | DOSS, JAMES | 36445 | Sandow Power Company LLC | $420,000.00 | |
| | | | | DOSS, JAMES | 35686 | TXU Retail Services Company | $420,000.00 | |
| | | | | DOSS, JAMES | 36448 | TXU Retail Services Company | $420,000.00 | |
| **181** DRY, GERALD F | 36074 [1] | Texas Power & Light Company, Inc. | $7,000.00 | DRY, GERALD F | 36075 | Energy Future Holdings Corp. | $31,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| **182** DUNN, CHESLEY EARL | 36076 [1] | Texas Power & Light Company, Inc. | $52,500.00 | DUNN, CHESLEY EARL | 36077 | Energy Future Holdings Corp. | $52,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| **183** DUNN, IDA L | 36078 [1] | Texas Power & Light Company, Inc. | $15,000.00 | DUNN, IDA L | 36079 | Energy Future Holdings Corp. | $15,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| **184** EBNER, GLENROY | 34185 [1] | Texas Power & Light Company, Inc. | $264,000.00 | EBNER, GLENROY | 34182 | Energy Future Holdings Corp. | $264,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | EBNER, GLENROY | 34183 | Luminant Energy Company LLC | $264,000.00 | |
| | | | | EBNER, GLENROY | 10652 | Luminant Generation Company LLC | Undetermined * | |
| | | | | EBNER, GLENROY | 34184 | Sandow Power Company LLC | $264,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **185** EBNER, GLENROY | 34186 [1] | Texas Utilities Company, Inc. | $264,000.00 | EBNER, GLENROY | 34182 | Energy Future Holdings Corp. | $264,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | EBNER, GLENROY | 34183 | Luminant Energy Company LLC | $264,000.00 | |
| | | | | EBNER, GLENROY | 10652 | Luminant Generation Company LLC | Undetermined * | |
| | | | | EBNER, GLENROY | 34184 | Sandow Power Company LLC | $264,000.00 | |
| **186** EBNER, GLENROY | 34187 [1] | Texas Electric Service Company, Inc. | $264,000.00 | EBNER, GLENROY | 34182 | Energy Future Holdings Corp. | $264,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | EBNER, GLENROY | 34183 | Luminant Energy Company LLC | $264,000.00 | |
| | | | | EBNER, GLENROY | 10652 | Luminant Generation Company LLC | Undetermined * | |
| | | | | EBNER, GLENROY | 34184 | Sandow Power Company LLC | $264,000.00 | |
| **187** ENGLAND, EDWARD L | 33707 [1] | Texas Utilities Company, Inc. | $1,000.00 | ENGLAND, EDWARD L | 33705 | Energy Future Holdings Corp. | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ENGLAND, EDWARD L | 33706 | Luminant Energy Company LLC | $1,000.00 | |
| **188** ESTATE OF RAYMOND D HATCHER | 12545 [1] | Texas Electric Service Company, Inc. | Undetermined * | ESTATE OF RAYMOND D HATCHER | 12544 | Energy Future Holdings Corp. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| **189** ESTATE OF WENDELL R. JACKSON | 32340 | Texas Electric Service Company, Inc. | $50,000.00 | ESTATE OF WENDELL R. JACKSON | 32343 [2] | Texas Power & Light Company, Inc. | $50,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| **190** ESTATE OF WENDELL R. JACKSON | 32341 | TXU Electric Company, Inc. | $50,000.00 | ESTATE OF WENDELL R. JACKSON | 32343 [2] | Texas Power & Light Company, Inc. | $50,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| **191** EVANS, DEBBRA | 33785 [1] | TXU Electric Company, Inc. | $276,000.00 | EVANS, DEBBRA | 33784 | Energy Future Holdings Corp. | $276,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | EVANS, DEBRA, PR OF THE | 18710 | Energy Future Holdings Corp. Undetermined * | | |
| | | | | EVANS, DEBRA, PR OF THE | 18711 | Energy Future Holdings Corp. Undetermined * | | |
| **192** FARRELL, DUDLEY | 33777 [1] | Lone Star Energy Company, Inc. | $408,000.00 | FARRELL, DUDLEY | 33776 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FARRELL, DUDLEY | 33778 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | FARRELL, DUDLEY | 33779 | Monticello 4 Power Company LLC | $408,000.00 | |
| **193** FARRELL, DUDLEY | 33780 [1] | Texas Electric Service Company, Inc. | $408,000.00 | FARRELL, DUDLEY | 33776 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FARRELL, DUDLEY | 33778 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | FARRELL, DUDLEY | 33779 | Monticello 4 Power Company LLC | $408,000.00 | |
| **194** FARRELL, DUDLEY | 33781 [1] | Texas Power & Light Company, Inc. | $408,000.00 | FARRELL, DUDLEY | 33776 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FARRELL, DUDLEY | 33778 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | FARRELL, DUDLEY | 33779 | Monticello 4 Power Company LLC | $408,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **195** FARRELL, DUDLEY | 33782 [1] | Texas Utilities Company, Inc. | $408,000.00 | FARRELL, DUDLEY | 33776 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FARRELL, DUDLEY | 33778 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | FARRELL, DUDLEY | 33779 | Monticello 4 Power Company LLC | $408,000.00 | |
| **196** FLOYD, TY | 33800 [1] | Texas Utilities Company, Inc. | $2,000.00 | FLOYD, TY | 33801 | Energy Future Holdings Corp. | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FLOYD, TY | 33802 | Luminant Energy Company LLC | $2,000.00 | |
| | | | | FLOYD, TY | 33803 | Monticello 4 Power Company LLC | $2,000.00 | |
| **197** FLOYD, TY | 33804 [1] | Texas Electric Service Company, Inc. | $2,000.00 | FLOYD, TY | 33801 | Energy Future Holdings Corp. | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FLOYD, TY | 33802 | Luminant Energy Company LLC | $2,000.00 | |
| | | | | FLOYD, TY | 33803 | Monticello 4 Power Company LLC | $2,000.00 | |
| **198** FLOYD, TY | 33805 [1] | Texas Power & Light Company, Inc. | $2,000.00 | FLOYD, TY | 33801 | Energy Future Holdings Corp. | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FLOYD, TY | 33802 | Luminant Energy Company LLC | $2,000.00 | |
| | | | | FLOYD, TY | 33803 | Monticello 4 Power Company LLC | $2,000.00 | |
| **199** FOLLIS, RONALD H | 33795 [1] | Texas Utilities Company, Inc. | $9,000.00 | FOLLIS, RONALD H | 33799 | Energy Future Holdings Corp. | $9,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FOLLIS, RONALD H | 33798 | Luminant Energy Company LLC | $9,000.00 | |
| | | | | FOLLIS, RONALD H | 33797 | Sandow Power Company LLC | $9,000.00 | |
| **200** FOLLIS, RONALD H | 33796 [1] | Texas Electric Service Company, Inc. | $9,000.00 | FOLLIS, RONALD H | 33799 | Energy Future Holdings Corp. | $9,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FOLLIS, RONALD H | 33798 | Luminant Energy Company LLC | $9,000.00 | |
| | | | | FOLLIS, RONALD H | 33797 | Sandow Power Company LLC | $9,000.00 | |
| **201** FORBUS, JIM T | 33843 [1] | Texas Electric Service Company, Inc. | $116,000.00 | FORBUS, JIM T | 33840 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FORBUS, JIM T | 33841 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | FORBUS, JIM T | 33842 | Monticello 4 Power Company LLC | $84,000.00 | |
| | | | | FORBUS, JIM T | 33839 | Valley Power Company LLC | $16,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| 202 FORBUS, JIM T | 33844 [1] | Texas Power & Light Company, Inc. | $128,000.00 | FORBUS, JIM T | 33840 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FORBUS, JIM T | 33841 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | FORBUS, JIM T | 33842 | Monticello 4 Power Company LLC | $84,000.00 | |
| | | | | FORBUS, JIM T | 33839 | Valley Power Company LLC | $16,000.00 | |
| 203 FORBUS, JIM T | 33845 [1] | Texas Utilities Company, Inc. | $368,000.00 | FORBUS, JIM T | 33840 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FORBUS, JIM T | 33841 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | FORBUS, JIM T | 33842 | Monticello 4 Power Company LLC | $84,000.00 | |
| | | | | FORBUS, JIM T | 33839 | Valley Power Company LLC | $16,000.00 | |
| 204 FOUNTAIN, RICHARD | 33860 [1] | Texas Utilities Company, Inc. | $396,000.00 | FOUNTAIN, RICHARD | 33865 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FOUNTAIN, RICHARD | 33864 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | FOUNTAIN, RICHARD | 33863 | Monticello 4 Power Company LLC | $396,000.00 | |
| 205 FOUNTAIN, RICHARD | 33861 [1] | Texas Power & Light Company, Inc. | $396,000.00 | FOUNTAIN, RICHARD | 33865 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FOUNTAIN, RICHARD | 33864 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | FOUNTAIN, RICHARD | 33863 | Monticello 4 Power Company LLC | $396,000.00 | |
| 206 FOUNTAIN, RICHARD | 33862 [1] | Texas Electric Service Company, Inc. | $396,000.00 | FOUNTAIN, RICHARD | 33865 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FOUNTAIN, RICHARD | 33864 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | FOUNTAIN, RICHARD | 33863 | Monticello 4 Power Company LLC | $396,000.00 | |
| 207 FOWLKES, THOMAS G | 33857 [1] | Texas Utilities Company, Inc. | $6,000.00 | FOWLKES, THOMAS G | 33858 | Energy Future Holdings Corp. | $18,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FOWLKES, THOMAS G | 33859 | Luminant Energy Company LLC | $6,000.00 | |
| 208 FROCK, DOUGLAS | 35701 [1] | Texas Utilities Company, Inc. | $456,000.00 | FROCK, DOUGLAS | 36591 | Energy Future Holdings Corp. | $684,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FROCK, DOUGLAS | 35698 | Energy Future Holdings Corp. | $684,000.00 | |
| | | | | FROCK, DOUGLAS | 36590 | Luminant Energy Company LLC | $684,000.00 | |
| | | | | FROCK, DOUGLAS | 35699 | Luminant Energy Company LLC | $684,000.00 | |
| | | | | FROCK, DOUGLAS | 35700 | Sandow Power Company LLC | $684,000.00 | |
| | | | | FROCK, DOUGLAS | 36589 | Sandow Power Company LLC | $684,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **209** FROCK, DOUGLAS | 35702 [1] | TXU Electric Company, Inc. | $456,000.00 | FROCK, DOUGLAS | 36591 | Energy Future Holdings Corp. | $684,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FROCK, DOUGLAS | 35698 | Energy Future Holdings Corp. | $684,000.00 | |
| | | | | FROCK, DOUGLAS | 35699 | Luminant Energy Company LLC | $684,000.00 | |
| | | | | FROCK, DOUGLAS | 36590 | Luminant Energy Company LLC | $684,000.00 | |
| | | | | FROCK, DOUGLAS | 36589 | Sandow Power Company LLC | $684,000.00 | |
| | | | | FROCK, DOUGLAS | 35700 | Sandow Power Company LLC | $684,000.00 | |
| **210** FROCK, DOUGLAS | 36587 [1] | TXU Electric Company, Inc. | $456,000.00 | FROCK, DOUGLAS | 35698 | Energy Future Holdings Corp. | $684,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FROCK, DOUGLAS | 36591 | Energy Future Holdings Corp. | $684,000.00 | |
| | | | | FROCK, DOUGLAS | 35699 | Luminant Energy Company LLC | $684,000.00 | |
| | | | | FROCK, DOUGLAS | 36590 | Luminant Energy Company LLC | $684,000.00 | |
| | | | | FROCK, DOUGLAS | 36589 | Sandow Power Company LLC | $684,000.00 | |
| | | | | FROCK, DOUGLAS | 35700 | Sandow Power Company LLC | $684,000.00 | |
| **211** FROCK, DOUGLAS | 36588 [1] | Texas Utilities Company, Inc. | $456,000.00 | FROCK, DOUGLAS | 35698 | Energy Future Holdings Corp. | $684,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FROCK, DOUGLAS | 36591 | Energy Future Holdings Corp. | $684,000.00 | |
| | | | | FROCK, DOUGLAS | 35699 | Luminant Energy Company LLC | $684,000.00 | |
| | | | | FROCK, DOUGLAS | 36590 | Luminant Energy Company LLC | $684,000.00 | |
| | | | | FROCK, DOUGLAS | 36589 | Sandow Power Company LLC | $684,000.00 | |
| | | | | FROCK, DOUGLAS | 35700 | Sandow Power Company LLC | $684,000.00 | |
| **212** GAGE, BARRY STEPHEN | 33986 [1] | Texas Power & Light Company, Inc. | $198,000.00 | GAGE, BARRY STEPHEN | 33990 | Energy Future Holdings Corp. | $198,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GAGE, BARRY STEPHEN | 33989 | Luminant Energy Company LLC | $198,000.00 | |
| | | | | GAGE, BARRY STEPHEN | 33987 | Monticello 4 Power Company LLC | $198,000.00 | |
| **213** GAGE, BARRY STEPHEN | 33988 [1] | Texas Electric Service Company, Inc. | $198,000.00 | GAGE, BARRY STEPHEN | 33990 | Energy Future Holdings Corp. | $198,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GAGE, BARRY STEPHEN | 33989 | Luminant Energy Company LLC | $198,000.00 | |
| | | | | GAGE, BARRY STEPHEN | 33987 | Monticello 4 Power Company LLC | $198,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **214** GAGE, BARRY STEPHEN | 33991 [1] | Texas Utilities Company, Inc. | $198,000.00 | GAGE, BARRY STEPHEN | 33990 | Energy Future Holdings Corp. | $198,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GAGE, BARRY STEPHEN | 33989 | Luminant Energy Company LLC | $198,000.00 | |
| | | | | GAGE, BARRY STEPHEN | 33987 | Monticello 4 Power Company LLC | $198,000.00 | |
| **215** GARNER, CLIFFORD | 33748 [1] | Texas Utilities Company, Inc. | $54,000.00 | GARNER, CLIFFORD | 33743 | Energy Future Holdings Corp. | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GARNER, CLIFFORD | 33744 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | GARNER, CLIFFORD | 33745 | Luminant Mining Company LLC | $306,000.00 | |
| | | | | GARNER, CLIFFORD | 33746 | Oak Grove Mining Company LLC | $54,000.00 | |
| | | | | GARNER, CLIFFORD | 33747 | Sandow Power Company LLC | $360,000.00 | |
| **216** GARNER, CLIFFORD | 33749 [1] | Texas Electric Service Company, Inc. | $54,000.00 | GARNER, CLIFFORD | 33743 | Energy Future Holdings Corp. | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GARNER, CLIFFORD | 33744 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | GARNER, CLIFFORD | 33745 | Luminant Mining Company LLC | $306,000.00 | |
| | | | | GARNER, CLIFFORD | 33746 | Oak Grove Mining Company LLC | $54,000.00 | |
| | | | | GARNER, CLIFFORD | 33747 | Sandow Power Company LLC | $360,000.00 | |
| **217** GARNER, CLIFFORD | 33750 [1] | Texas Power & Light Company, Inc. | $54,000.00 | GARNER, CLIFFORD | 33743 | Energy Future Holdings Corp. | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GARNER, CLIFFORD | 33744 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | GARNER, CLIFFORD | 33745 | Luminant Mining Company LLC | $306,000.00 | |
| | | | | GARNER, CLIFFORD | 33746 | Oak Grove Mining Company LLC | $54,000.00 | |
| | | | | GARNER, CLIFFORD | 33747 | Sandow Power Company LLC | $360,000.00 | |
| **218** GARZA, CARLOS | 33735 [1] | Texas Power & Light Company, Inc. | $336,000.00 | GARZA, CARLOS | 33740 | Energy Future Holdings Corp. | $336,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GARZA, CARLOS | 33739 | Luminant Energy Company LLC | $336,000.00 | |
| | | | | GARZA, CARLOS | 33737 | Luminant Mineral Development Company LLC | $336,000.00 | |
| | | | | GARZA, CARLOS | 33738 | Luminant Mining Company LLC | $336,000.00 | |
| | | | | GARZA, CARLOS | 33736 | Sandow Power Company LLC | $336,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **219** GEE, RUFUS | 33729 [1] | Texas Power & Light Company, Inc. | $6,000.00 | GEE, RUFUS | 33733 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GEE, RUFUS | 33732 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | GEE, RUFUS | 33731 | Monticello 4 Power Company LLC | $6,000.00 | |
| **220** GEE, RUFUS | 33730 [1] | Texas Electric Service Company, Inc. | $6,000.00 | GEE, RUFUS | 33733 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GEE, RUFUS | 33732 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | GEE, RUFUS | 33731 | Monticello 4 Power Company LLC | $6,000.00 | |
| **221** GEE, RUFUS | 33734 [1] | Texas Utilities Company, Inc. | $6,000.00 | GEE, RUFUS | 33733 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GEE, RUFUS | 33732 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | GEE, RUFUS | 33731 | Monticello 4 Power Company LLC | $6,000.00 | |
| **222** GEST, WILLIAM L | 35714 [1] | Texas Utilities Company, Inc. | $144,000.00 | GEST, WILLIAM L | 35711 | Energy Future Holdings Corp. | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GEST, WILLIAM L | 36338 | Energy Future Holdings Corp. | $360,000.00 | |
| | | | | GEST, WILLIAM L | 36339 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | GEST, WILLIAM L | 35712 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | GEST, WILLIAM L | 35713 | Sandow Power Company LLC | $360,000.00 | |
| | | | | GEST, WILLIAM L | 36340 | Sandow Power Company LLC | $360,000.00 | |
| **223** GEST, WILLIAM L | 35715 [1] | TXU Electric Company, Inc. | $144,000.00 | GEST, WILLIAM L | 36338 | Energy Future Holdings Corp. | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GEST, WILLIAM L | 35711 | Energy Future Holdings Corp. | $360,000.00 | |
| | | | | GEST, WILLIAM L | 35712 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | GEST, WILLIAM L | 36339 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | GEST, WILLIAM L | 35713 | Sandow Power Company LLC | $360,000.00 | |
| | | | | GEST, WILLIAM L | 36340 | Sandow Power Company LLC | $360,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **224** GEST, WILLIAM L | 36341 [1] | Texas Utilities Company, Inc. | $144,000.00 | GEST, WILLIAM L | 36338 | Energy Future Holdings Corp. | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GEST, WILLIAM L | 35711 | Energy Future Holdings Corp. | $360,000.00 | |
| | | | | GEST, WILLIAM L | 36339 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | GEST, WILLIAM L | 35712 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | GEST, WILLIAM L | 36340 | Sandow Power Company LLC | $360,000.00 | |
| | | | | GEST, WILLIAM L | 35713 | Sandow Power Company LLC | $360,000.00 | |
| **225** GEST, WILLIAM L | 36342 [1] | TXU Electric Company, Inc. | $144,000.00 | GEST, WILLIAM L | 36338 | Energy Future Holdings Corp. | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GEST, WILLIAM L | 35711 | Energy Future Holdings Corp. | $360,000.00 | |
| | | | | GEST, WILLIAM L | 36339 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | GEST, WILLIAM L | 35712 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | GEST, WILLIAM L | 36340 | Sandow Power Company LLC | $360,000.00 | |
| | | | | GEST, WILLIAM L | 35713 | Sandow Power Company LLC | $360,000.00 | |
| **226** GILLIAM, JEFF | 33891 [1] | Texas Power & Light Company, Inc. | $372,000.00 | GILLIAM, JEFF | 33967 | Energy Future Holdings Corp. | $372,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GILLIAM, JEFF | 33969 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | GILLIAM, JEFF | 15717 | Luminant Generation Company LLC | Undetermined * | |
| | | | | GILLIAM, JEFF | 15720 | Luminant Generation Company LLC | Undetermined * | |
| **227** GILLIAM, JEFF | 33892 [1] | Texas Utilities Company, Inc. | $372,000.00 | GILLIAM, JEFF | 33967 | Energy Future Holdings Corp. | $372,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GILLIAM, JEFF | 33969 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | GILLIAM, JEFF | 15720 | Luminant Generation Company LLC | Undetermined * | |
| | | | | GILLIAM, JEFF | 15717 | Luminant Generation Company LLC | Undetermined * | |
| **228** GILLIAM, JEFF | 33968 [1] | Lone Star Pipeline Company, Inc. | $372,000.00 | GILLIAM, JEFF | 33967 | Energy Future Holdings Corp. | $372,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GILLIAM, JEFF | 33969 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | GILLIAM, JEFF | 15717 | Luminant Generation Company LLC | Undetermined * | |
| | | | | GILLIAM, JEFF | 15720 | Luminant Generation Company LLC | Undetermined * | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **229** GILLIAM, JEFF | 33970 [1] | Texas Electric Service Company, Inc. | $372,000.00 | GILLIAM, JEFF | 33967 | Energy Future Holdings Corp. | $372,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GILLIAM, JEFF | 33969 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | GILLIAM, JEFF | 15717 | Luminant Generation Company LLC | Undetermined * | |
| | | | | GILLIAM, JEFF | 15720 | Luminant Generation Company LLC | Undetermined * | |
| **230** GOINS, OTTO LEE, JR | 35719 [1] | Southwestern Electric Service Company, Inc. | $1,000.00 | GOINS, OTTO LEE, JR | 35718 | Energy Future Holdings Corp. | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GOINS, OTTO LEE, JR | 36455 | Energy Future Holdings Corp. | $1,000.00 | |
| **231** GOINS, OTTO LEE, JR | 36456 [1] | Southwestern Electric Service Company, Inc. | $1,000.00 | GOINS, OTTO LEE, JR | 36455 | Energy Future Holdings Corp. | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GOINS, OTTO LEE, JR | 35718 | Energy Future Holdings Corp. | $1,000.00 | |
| **232** GOMEZ, DAVID | 33812 [1] | Texas Utilities Company, Inc. | $228,000.00 | GOMEZ, DAVID | 33818 | Energy Future Holdings Corp. | $228,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GOMEZ, DAVID | 33816 | Luminant Energy Company LLC | $228,000.00 | |
| | | | | GOMEZ, DAVID | 33817 | Morgan Creek 7 Power Company LLC | $228,000.00 | |
| | | | | GOMEZ, DAVID | 33815 | Sandow Power Company LLC | $228,000.00 | |
| **233** GOMEZ, DAVID | 33813 [1] | Texas Power & Light Company, Inc. | $228,000.00 | GOMEZ, DAVID | 33818 | Energy Future Holdings Corp. | $228,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GOMEZ, DAVID | 33816 | Luminant Energy Company LLC | $228,000.00 | |
| | | | | GOMEZ, DAVID | 33817 | Morgan Creek 7 Power Company LLC | $228,000.00 | |
| | | | | GOMEZ, DAVID | 33815 | Sandow Power Company LLC | $228,000.00 | |
| **234** GOMEZ, DAVID | 33814 [1] | Texas Electric Service Company, Inc. | $228,000.00 | GOMEZ, DAVID | 33818 | Energy Future Holdings Corp. | $228,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GOMEZ, DAVID | 33816 | Luminant Energy Company LLC | $228,000.00 | |
| | | | | GOMEZ, DAVID | 33817 | Morgan Creek 7 Power Company LLC | $228,000.00 | |
| | | | | GOMEZ, DAVID | 33815 | Sandow Power Company LLC | $228,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **235** GOVAN, ELWIN | 35789 [1] | Texas Utilities Company, Inc. | $152,000.00 | GOVAN, ELWIN | 35786 | Energy Future Holdings Corp. | $76,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GOVAN, ELWIN | 36463 | Energy Future Holdings Corp. | $76,000.00 | |
| | | | | GOVAN, ELWIN | 35787 | Luminant Energy Company LLC | $76,000.00 | |
| | | | | GOVAN, ELWIN | 36464 | Luminant Energy Company LLC | $76,000.00 | |
| | | | | GOVAN, ELWIN | 36465 | Sandow Power Company LLC | $76,000.00 | |
| | | | | GOVAN, ELWIN | 35788 | Sandow Power Company LLC | $76,000.00 | |
| **236** GOVAN, ELWIN | 35790 [1] | TXU Electric Company, Inc. | $76,000.00 | GOVAN, ELWIN | 36463 | Energy Future Holdings Corp. | $76,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GOVAN, ELWIN | 35786 | Energy Future Holdings Corp. | $76,000.00 | |
| | | | | GOVAN, ELWIN | 35787 | Luminant Energy Company LLC | $76,000.00 | |
| | | | | GOVAN, ELWIN | 36464 | Luminant Energy Company LLC | $76,000.00 | |
| | | | | GOVAN, ELWIN | 35788 | Sandow Power Company LLC | $76,000.00 | |
| | | | | GOVAN, ELWIN | 36465 | Sandow Power Company LLC | $76,000.00 | |
| **237** GOVAN, ELWIN | 36466 [1] | Texas Utilities Company, Inc. | $152,000.00 | GOVAN, ELWIN | 36463 | Energy Future Holdings Corp. | $76,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GOVAN, ELWIN | 35786 | Energy Future Holdings Corp. | $76,000.00 | |
| | | | | GOVAN, ELWIN | 36464 | Luminant Energy Company LLC | $76,000.00 | |
| | | | | GOVAN, ELWIN | 35787 | Luminant Energy Company LLC | $76,000.00 | |
| | | | | GOVAN, ELWIN | 35788 | Sandow Power Company LLC | $76,000.00 | |
| | | | | GOVAN, ELWIN | 36465 | Sandow Power Company LLC | $76,000.00 | |
| **238** GOVAN, ELWIN | 36467 [1] | TXU Electric Company, Inc. | $76,000.00 | GOVAN, ELWIN | 35786 | Energy Future Holdings Corp. | $76,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GOVAN, ELWIN | 36463 | Energy Future Holdings Corp. | $76,000.00 | |
| | | | | GOVAN, ELWIN | 35787 | Luminant Energy Company LLC | $76,000.00 | |
| | | | | GOVAN, ELWIN | 36464 | Luminant Energy Company LLC | $76,000.00 | |
| | | | | GOVAN, ELWIN | 35788 | Sandow Power Company LLC | $76,000.00 | |
| | | | | GOVAN, ELWIN | 36465 | Sandow Power Company LLC | $76,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **239** GREEN, ELIAS | 33982 [1] | Texas Electric Service Company, Inc. | $184,000.00 | GREEN, ELIAS | 33958 | Energy Future Holdings Corp. | $308,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GREEN, ELIAS | 33959 | Luminant Energy Company LLC | $308,000.00 | |
| | | | | GREEN, ELIAS | 33960 | Luminant Mining Company LLC | $124,000.00 | |
| | | | | GREEN, ELIAS | 33961 | Sandow Power Company LLC | $308,000.00 | |
| **240** GREEN, ELIAS | 33983 [1] | Texas Power & Light Company, Inc. | $184,000.00 | GREEN, ELIAS | 33958 | Energy Future Holdings Corp. | $308,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GREEN, ELIAS | 33959 | Luminant Energy Company LLC | $308,000.00 | |
| | | | | GREEN, ELIAS | 33960 | Luminant Mining Company LLC | $124,000.00 | |
| | | | | GREEN, ELIAS | 33961 | Sandow Power Company LLC | $308,000.00 | |
| **241** GREEN, ELIAS | 33984 [1] | Texas Utilities Company, Inc. | $184,000.00 | GREEN, ELIAS | 33958 | Energy Future Holdings Corp. | $308,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GREEN, ELIAS | 33959 | Luminant Energy Company LLC | $308,000.00 | |
| | | | | GREEN, ELIAS | 33960 | Luminant Mining Company LLC | $124,000.00 | |
| | | | | GREEN, ELIAS | 33961 | Sandow Power Company LLC | $308,000.00 | |
| **242** GREMILLION, RANDALL G | 33708 [1] | Texas Power & Light Company, Inc. | $11,000.00 | GREMILLION, RANDALL G | 33709 | Energy Future Holdings Corp. | $11,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| **243** GRIFFIN, DANIEL W | 33714 [1] | Texas Electric Service Company, Inc. | $3,000.00 | GRIFFIN, DANIEL W | 33710 | Energy Future Holdings Corp. | $27,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GRIFFIN, DANIEL W | 33711 | Luminant Energy Company LLC | $27,000.00 | |
| | | | | GRIFFIN, DANIEL W | 33712 | Luminant Renewables Company LLC | $24,000.00 | |
| | | | | GRIFFIN, DANIEL W | 33713 | Sandow Power Company LLC | $27,000.00 | |
| **244** GRIFFIN, DANIEL W | 33715 [1] | Texas Power & Light Company, Inc. | $3,000.00 | GRIFFIN, DANIEL W | 33710 | Energy Future Holdings Corp. | $27,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GRIFFIN, DANIEL W | 33711 | Luminant Energy Company LLC | $27,000.00 | |
| | | | | GRIFFIN, DANIEL W | 33712 | Luminant Renewables Company LLC | $24,000.00 | |
| | | | | GRIFFIN, DANIEL W | 33713 | Sandow Power Company LLC | $27,000.00 | |
| **245** GRIFFIN, DANIEL W | 33716 [1] | Texas Utilities Company, Inc. | $3,000.00 | GRIFFIN, DANIEL W | 33710 | Energy Future Holdings Corp. | $27,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GRIFFIN, DANIEL W | 33711 | Luminant Energy Company LLC | $27,000.00 | |
| | | | | GRIFFIN, DANIEL W | 33712 | Luminant Renewables Company LLC | $24,000.00 | |
| | | | | GRIFFIN, DANIEL W | 33713 | Sandow Power Company LLC | $27,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| 246 GRIMM, BILLY W | 35795 [1] | Texas Utilities Company, Inc. | $259,000.00 | GRIMM, BILLY W | 35792 | Energy Future Holdings Corp. | $262,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GRIMM, BILLY W | 37008 | Energy Future Holdings Corp. | $262,000.00 | |
| | | | | GRIMM, BILLY W | 37009 | Luminant Energy Company LLC | $262,000.00 | |
| | | | | GRIMM, BILLY W | 35793 | Luminant Energy Company LLC | $262,000.00 | |
| | | | | GRIMM, BILLY W | 35794 | Sandow Power Company LLC | $262,000.00 | |
| | | | | GRIMM, BILLY W | 37010 | Sandow Power Company LLC | $262,000.00 | |
| 247 GRIMM, BILLY W | 35796 [1] | TXU Electric Company, Inc. | $259,000.00 | GRIMM, BILLY W | 35792 | Energy Future Holdings Corp. | $262,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GRIMM, BILLY W | 37008 | Energy Future Holdings Corp. | $262,000.00 | |
| | | | | GRIMM, BILLY W | 37009 | Luminant Energy Company LLC | $262,000.00 | |
| | | | | GRIMM, BILLY W | 35793 | Luminant Energy Company LLC | $262,000.00 | |
| | | | | GRIMM, BILLY W | 37010 | Sandow Power Company LLC | $262,000.00 | |
| | | | | GRIMM, BILLY W | 35794 | Sandow Power Company LLC | $262,000.00 | |
| 248 GRIMM, BILLY W | 37011 [1] | Texas Utilities Company, Inc. | $259,000.00 | GRIMM, BILLY W | 35792 | Energy Future Holdings Corp. | $262,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GRIMM, BILLY W | 37008 | Energy Future Holdings Corp. | $262,000.00 | |
| | | | | GRIMM, BILLY W | 35793 | Luminant Energy Company LLC | $262,000.00 | |
| | | | | GRIMM, BILLY W | 37009 | Luminant Energy Company LLC | $262,000.00 | |
| | | | | GRIMM, BILLY W | 37010 | Sandow Power Company LLC | $262,000.00 | |
| | | | | GRIMM, BILLY W | 35794 | Sandow Power Company LLC | $262,000.00 | |
| 249 GRIMM, BILLY W | 37012 [1] | TXU Electric Company, Inc. | $259,000.00 | GRIMM, BILLY W | 37008 | Energy Future Holdings Corp. | $262,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GRIMM, BILLY W | 35792 | Energy Future Holdings Corp. | $262,000.00 | |
| | | | | GRIMM, BILLY W | 37009 | Luminant Energy Company LLC | $262,000.00 | |
| | | | | GRIMM, BILLY W | 35793 | Luminant Energy Company LLC | $262,000.00 | |
| | | | | GRIMM, BILLY W | 35794 | Sandow Power Company LLC | $262,000.00 | |
| | | | | GRIMM, BILLY W | 37010 | Sandow Power Company LLC | $262,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **250** HADEN, JERRY | 35800 [1] | Texas Utilities Company, Inc. | $184,000.00 | HADEN, JERRY | 35797 | Energy Future Holdings Corp. | $184,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HADEN, JERRY | 37003 | Energy Future Holdings Corp. | $184,000.00 | |
| | | | | HADEN, JERRY | 37004 | Luminant Energy Company LLC | $184,000.00 | |
| | | | | HADEN, JERRY | 35798 | Luminant Energy Company LLC | $184,000.00 | |
| | | | | HADEN, JERRY | 37005 | Martin Lake 4 Power Company LLC | $184,000.00 | |
| | | | | HADEN, JERRY | 35799 | Martin Lake 4 Power Company LLC | $184,000.00 | |
| **251** HADEN, JERRY | 35801 [1] | TXU Electric Company, Inc. | $184,000.00 | HADEN, JERRY | 35797 | Energy Future Holdings Corp. | $184,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HADEN, JERRY | 37003 | Energy Future Holdings Corp. | $184,000.00 | |
| | | | | HADEN, JERRY | 35798 | Luminant Energy Company LLC | $184,000.00 | |
| | | | | HADEN, JERRY | 37004 | Luminant Energy Company LLC | $184,000.00 | |
| | | | | HADEN, JERRY | 37005 | Martin Lake 4 Power Company LLC | $184,000.00 | |
| | | | | HADEN, JERRY | 35799 | Martin Lake 4 Power Company LLC | $184,000.00 | |
| **252** HADEN, JERRY | 37006 [1] | Texas Utilities Company, Inc. | $184,000.00 | HADEN, JERRY | 35797 | Energy Future Holdings Corp. | $184,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HADEN, JERRY | 37003 | Energy Future Holdings Corp. | $184,000.00 | |
| | | | | HADEN, JERRY | 37004 | Luminant Energy Company LLC | $184,000.00 | |
| | | | | HADEN, JERRY | 35798 | Luminant Energy Company LLC | $184,000.00 | |
| | | | | HADEN, JERRY | 37005 | Martin Lake 4 Power Company LLC | $184,000.00 | |
| | | | | HADEN, JERRY | 35799 | Martin Lake 4 Power Company LLC | $184,000.00 | |
| **253** HADEN, JERRY | 37007 [1] | TXU Electric Company, Inc. | $184,000.00 | HADEN, JERRY | 37003 | Energy Future Holdings Corp. | $184,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HADEN, JERRY | 35797 | Energy Future Holdings Corp. | $184,000.00 | |
| | | | | HADEN, JERRY | 35798 | Luminant Energy Company LLC | $184,000.00 | |
| | | | | HADEN, JERRY | 37004 | Luminant Energy Company LLC | $184,000.00 | |
| | | | | HADEN, JERRY | 37005 | Martin Lake 4 Power Company LLC | $184,000.00 | |
| | | | | HADEN, JERRY | 35799 | Martin Lake 4 Power Company LLC | $184,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| 254 HAIRSTON, JOHN W | 33978 [1] | Texas Power & Light Company, Inc. | $300,000.00 | HAIRSTON, JOHN W | 34017 | EECI, Inc. | $36,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HAIRSTON, JOHN W | 34016 | EECI, Inc. | $36,000.00 | |
| | | | | HAIRSTON, JOHN W | 33985 | Energy Future Holdings Corp. | $303,000.00 | |
| | | | | HAIRSTON, JOHN W | 34023 | Energy Future Holdings Corp. | $36,000.00 | |
| | | | | HAIRSTON, JOHN W | 33979 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | HAIRSTON, JOHN W | 33980 | Sandow Power Company LLC | $264,000.00 | |
| 255 HAIRSTON, JOHN W | 33981 [1] | Texas Electric Service Company, Inc. | $300,000.00 | HAIRSTON, JOHN W | 34017 | EECI, Inc. | $36,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HAIRSTON, JOHN W | 34016 | EECI, Inc. | $36,000.00 | |
| | | | | HAIRSTON, JOHN W | 34023 | Energy Future Holdings Corp. | $36,000.00 | |
| | | | | HAIRSTON, JOHN W | 33985 | Energy Future Holdings Corp. | $303,000.00 | |
| | | | | HAIRSTON, JOHN W | 33979 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | HAIRSTON, JOHN W | 33980 | Sandow Power Company LLC | $264,000.00 | |
| 256 HAIRSTON, JOHN W | 34022 [1] | Texas Utilities Company, Inc. | $300,000.00 | HAIRSTON, JOHN W | 34016 | EECI, Inc. | $36,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HAIRSTON, JOHN W | 34017 | EECI, Inc. | $36,000.00 | |
| | | | | HAIRSTON, JOHN W | 33985 | Energy Future Holdings Corp. | $303,000.00 | |
| | | | | HAIRSTON, JOHN W | 34023 | Energy Future Holdings Corp. | $36,000.00 | |
| | | | | HAIRSTON, JOHN W | 33979 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | HAIRSTON, JOHN W | 33980 | Sandow Power Company LLC | $264,000.00 | |
| 257 HALE, TIMOTHY | 34181 [1] | Texas Power & Light Company, Inc. | $120,000.00 | HALE, TIMOTHY | 34431 | Energy Future Holdings Corp. | $120,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 258 HALL, JERRY | 33775 [1] | Texas Utilities Company, Inc. | $372,000.00 | HALL, JERRY | 14610 | EECI, Inc. | $150,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HALL, JERRY | 33770 | Energy Future Holdings Corp. | $402,000.00 | |
| | | | | HALL, JERRY | 33771 | Luminant Energy Company LLC | $402,000.00 | |
| | | | | HALL, JERRY | 33772 | Luminant Mining Company LLC | $30,000.00 | |
| | | | | HALL, JERRY | 33773 | Luminant Renewables Company LLC | $30,000.00 | |
| | | | | HALL, JERRY | 33774 | Sandow Power Company LLC | $402,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| 259 HALL, JERRY | 33806 [1] | Texas Utilities Electric Company, Inc. | $108,000.00 | HALL, JERRY | 14610 | EECI, Inc. | $150,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HALL, JERRY | 33770 | Energy Future Holdings Corp. | $402,000.00 | |
| | | | | HALL, JERRY | 33771 | Luminant Energy Company LLC | $402,000.00 | |
| | | | | HALL, JERRY | 33772 | Luminant Mining Company LLC | $30,000.00 | |
| | | | | HALL, JERRY | 33773 | Luminant Renewables Company LLC | $30,000.00 | |
| | | | | HALL, JERRY | 33774 | Sandow Power Company LLC | $402,000.00 | |
| 260 HALL, JERRY | 33807 [1] | Texas Power & Light Company, Inc. | $372,000.00 | HALL, JERRY | 14610 | EECI, Inc. | $150,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HALL, JERRY | 33770 | Energy Future Holdings Corp. | $402,000.00 | |
| | | | | HALL, JERRY | 33771 | Luminant Energy Company LLC | $402,000.00 | |
| | | | | HALL, JERRY | 33772 | Luminant Mining Company LLC | $30,000.00 | |
| | | | | HALL, JERRY | 33773 | Luminant Renewables Company LLC | $30,000.00 | |
| | | | | HALL, JERRY | 33774 | Sandow Power Company LLC | $402,000.00 | |
| 261 HALL, JERRY | 33808 [1] | Texas Electric Service Company, Inc. | $372,000.00 | HALL, JERRY | 14610 | EECI, Inc. | $150,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HALL, JERRY | 33770 | Energy Future Holdings Corp. | $402,000.00 | |
| | | | | HALL, JERRY | 33771 | Luminant Energy Company LLC | $402,000.00 | |
| | | | | HALL, JERRY | 33772 | Luminant Mining Company LLC | $30,000.00 | |
| | | | | HALL, JERRY | 33773 | Luminant Renewables Company LLC | $30,000.00 | |
| | | | | HALL, JERRY | 33774 | Sandow Power Company LLC | $402,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 262 HARBAUGH, GEORGE | 32006 [1] | Brighten Energy LLC | $100,000.00 | HARBAUGH, GEORGE | 32001 | 4Change Energy Company | $100,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARBAUGH, GEORGE | 32002 | 4Change Energy Holdings LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32003 | Big Brown 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32004 | Big Brown Lignite Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32005 | Big Brown Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32008 | Collin Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32010 | DeCordova II Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32011 | DeCordova Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32012 | Eagle Mountain Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32014 | EEC Holdings, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32013 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32015 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32016 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32020 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32021 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32022 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 60786 | EECI, Inc. | Undetermined * | |
| | | | | HARBAUGH, GEORGE | 32046 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32023 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32066 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32026 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32024 | Energy Future Competitive Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32000 | Energy Future Holdings Corp. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32025 | Energy Future Intermediate Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32027 | Generation MT Company LLC | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| | | | | HARBAUGH, GEORGE | 32028 | Generation SVC Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32029 | Lake Creek 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32032 | LSGT Gas Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32033 | LSGT SACROC, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32034 | Luminant Big Brown Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32035 | Luminant Energy Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32036 | Luminant Energy Trading California Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32037 | Luminant ET Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32038 | Luminant Generation Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32039 | Luminant Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32040 | Luminant Mineral Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32041 | Luminant Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32042 | Luminant Renewables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32043 | Martin Lake 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32044 | Monticello 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32045 | Morgan Creek 7 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32047 | NCA Resources Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32048 | Oak Grove Management Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32049 | Oak Grove Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32050 | Oak Grove Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32051 | Sandow Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32053 | TCEH Finance, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32054 | Texas Competitive Electric Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32060 | Tradinghouse 3 & 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32061 | Tradinghouse Power Company LLC | $100,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| | | | | HARBAUGH, GEORGE | 32063 | TXU Energy Receivables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32064 | TXU Energy Retail Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32065 | TXU Energy Solutions Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32067 | TXU Retail Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32068 | TXU SEM Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31999 | Valley NG Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31998 | Valley Power Company LLC | $100,000.00 | |
| 263 HARBAUGH, GEORGE | 32007 [1] | Brighten Holdings LLC | $100,000.00 | HARBAUGH, GEORGE | 32001 | 4Change Energy Company | $100,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARBAUGH, GEORGE | 32002 | 4Change Energy Holdings LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32003 | Big Brown 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32004 | Big Brown Lignite Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32005 | Big Brown Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32008 | Collin Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32010 | DeCordova II Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32011 | DeCordova Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32012 | Eagle Mountain Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32014 | EEC Holdings, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32022 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32046 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32026 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32066 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32013 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32015 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32016 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32020 | EECI, Inc. | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 57 of 183

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| | | | | HARBAUGH, GEORGE | 32021 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32023 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 60786 | EECI, Inc. | Undetermined * | |
| | | | | HARBAUGH, GEORGE | 32024 | Energy Future Competitive Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32000 | Energy Future Holdings Corp. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32025 | Energy Future Intermediate Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32027 | Generation MT Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32028 | Generation SVC Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32029 | Lake Creek 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32032 | LSGT Gas Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32033 | LSGT SACROC, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32034 | Luminant Big Brown Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32035 | Luminant Energy Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32036 | Luminant Energy Trading California Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32037 | Luminant ET Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32038 | Luminant Generation Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32039 | Luminant Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32040 | Luminant Mineral Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32041 | Luminant Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32042 | Luminant Renewables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32043 | Martin Lake 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32044 | Monticello 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32045 | Morgan Creek 7 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32047 | NCA Resources Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32048 | Oak Grove Management Company LLC | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 58 of 183

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| | | | | HARBAUGH, GEORGE | 32049 | Oak Grove Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32050 | Oak Grove Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32051 | Sandow Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32053 | TCEH Finance, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32054 | Texas Competitive Electric Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32060 | Tradinghouse 3 & 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32061 | Tradinghouse Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32063 | TXU Energy Receivables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32064 | TXU Energy Retail Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32065 | TXU Energy Solutions Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32067 | TXU Retail Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32068 | TXU SEM Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31999 | Valley NG Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31998 | Valley Power Company LLC | $100,000.00 | |
| 264 HARBAUGH, GEORGE | 32009 [1] | Dallas Power & Light Company, Inc. | $100,000.00 | HARBAUGH, GEORGE | 32001 | 4Change Energy Company | $100,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARBAUGH, GEORGE | 32002 | 4Change Energy Holdings LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32003 | Big Brown 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32004 | Big Brown Lignite Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32005 | Big Brown Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32008 | Collin Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32010 | DeCordova II Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32011 | DeCordova Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32012 | Eagle Mountain Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32014 | EEC Holdings, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32026 | EECI, Inc. | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 59 of 183

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| | | | | HARBAUGH, GEORGE | 32066 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32016 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32013 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32015 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32020 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32021 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32022 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32023 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 60786 | EECI, Inc. | Undetermined  * | |
| | | | | HARBAUGH, GEORGE | 32046 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32024 | Energy Future Competitive Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32000 | Energy Future Holdings Corp. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32025 | Energy Future Intermediate Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32027 | Generation MT Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32028 | Generation SVC Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32029 | Lake Creek 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32032 | LSGT Gas Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32033 | LSGT SACROC, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32034 | Luminant Big Brown Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32035 | Luminant Energy Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32036 | Luminant Energy Trading California Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32037 | Luminant ET Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32038 | Luminant Generation Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32039 | Luminant Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32040 | Luminant Mineral Development Company LLC | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
1 Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
2 Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 60 of 183

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| | | | | HARBAUGH, GEORGE | 32041 | Luminant Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32042 | Luminant Renewables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32043 | Martin Lake 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32044 | Monticello 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32045 | Morgan Creek 7 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32047 | NCA Resources Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32048 | Oak Grove Management Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32049 | Oak Grove Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32050 | Oak Grove Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32051 | Sandow Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32053 | TCEH Finance, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32054 | Texas Competitive Electric Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32060 | Tradinghouse 3 & 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32061 | Tradinghouse Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32063 | TXU Energy Receivables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32064 | TXU Energy Retail Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32065 | TXU Energy Solutions Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32067 | TXU Retail Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32068 | TXU SEM Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31999 | Valley NG Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31998 | Valley Power Company LLC | $100,000.00 | |
| **265** HARBAUGH, GEORGE | 32017 [1] | EFH CG Holdings Company LP | $100,000.00 | HARBAUGH, GEORGE | 32001 | 4Change Energy Company | $100,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARBAUGH, GEORGE | 32002 | 4Change Energy Holdings LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32003 | Big Brown 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32004 | Big Brown Lignite Company LLC | $100,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| | | | | HARBAUGH, GEORGE | 32005 | Big Brown Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32008 | Collin Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32010 | DeCordova II Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32011 | DeCordova Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32012 | Eagle Mountain Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32014 | EEC Holdings, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32046 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32026 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32066 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32016 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32013 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32015 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32020 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32021 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32022 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32023 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 60786 | EECI, Inc. | Undetermined  * | |
| | | | | HARBAUGH, GEORGE | 32024 | Energy Future Competitive Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32000 | Energy Future Holdings Corp. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32025 | Energy Future Intermediate Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32027 | Generation MT Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32028 | Generation SVC Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32029 | Lake Creek 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32032 | LSGT Gas Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32033 | LSGT SACROC, Inc. | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 62 of 183

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| | | | | HARBAUGH, GEORGE | 32034 | Luminant Big Brown Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32035 | Luminant Energy Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32036 | Luminant Energy Trading California Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32037 | Luminant ET Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32038 | Luminant Generation Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32039 | Luminant Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32040 | Luminant Mineral Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32041 | Luminant Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32042 | Luminant Renewables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32043 | Martin Lake 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32044 | Monticello 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32045 | Morgan Creek 7 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32047 | NCA Resources Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32048 | Oak Grove Management Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32049 | Oak Grove Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32050 | Oak Grove Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32051 | Sandow Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32053 | TCEH Finance, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32054 | Texas Competitive Electric Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32060 | Tradinghouse 3 & 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32061 | Tradinghouse Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32063 | TXU Energy Receivables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32064 | TXU Energy Retail Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32065 | TXU Energy Solutions Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32067 | TXU Retail Services Company | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts

¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| | | | | HARBAUGH, GEORGE | 32068 | TXU SEM Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31999 | Valley NG Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31998 | Valley Power Company LLC | $100,000.00 | |
| 266 HARBAUGH, GEORGE | 32018 [1] | EFH CG Management Company LLC | $100,000.00 | HARBAUGH, GEORGE | 32001 | 4Change Energy Company | $100,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARBAUGH, GEORGE | 32002 | 4Change Energy Holdings LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32003 | Big Brown 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32004 | Big Brown Lignite Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32005 | Big Brown Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32008 | Collin Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32010 | DeCordova II Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32011 | DeCordova Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32012 | Eagle Mountain Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32014 | EEC Holdings, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32015 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32016 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32020 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32021 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32022 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32023 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 60786 | EECI, Inc. | Undetermined * | |
| | | | | HARBAUGH, GEORGE | 32013 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32046 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32066 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32026 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32024 | Energy Future Competitive Holdings Company LLC | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 64 of 183

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| | | | | HARBAUGH, GEORGE | 32000 | Energy Future Holdings Corp. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32025 | Energy Future Intermediate Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32027 | Generation MT Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32028 | Generation SVC Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32029 | Lake Creek 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32032 | LSGT Gas Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32033 | LSGT SACROC, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32034 | Luminant Big Brown Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32035 | Luminant Energy Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32036 | Luminant Energy Trading California Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32037 | Luminant ET Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32038 | Luminant Generation Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32039 | Luminant Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32040 | Luminant Mineral Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32041 | Luminant Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32042 | Luminant Renewables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32043 | Martin Lake 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32044 | Monticello 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32045 | Morgan Creek 7 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32047 | NCA Resources Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32048 | Oak Grove Management Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32049 | Oak Grove Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32050 | Oak Grove Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32051 | Sandow Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32053 | TCEH Finance, Inc. | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 65 of 183

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| | | | | HARBAUGH, GEORGE | 32054 | Texas Competitive Electric Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32060 | Tradinghouse 3 & 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32061 | Tradinghouse Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32063 | TXU Energy Receivables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32064 | TXU Energy Retail Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32065 | TXU Energy Solutions Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32067 | TXU Retail Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32068 | TXU SEM Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31999 | Valley NG Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31998 | Valley Power Company LLC | $100,000.00 | |
| 267 HARBAUGH, GEORGE | 32019 [1] | EFH Corporate Services Company | $100,000.00 | HARBAUGH, GEORGE | 32001 | 4Change Energy Company | $100,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARBAUGH, GEORGE | 32002 | 4Change Energy Holdings LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32003 | Big Brown 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32004 | Big Brown Lignite Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32005 | Big Brown Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32008 | Collin Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32010 | DeCordova II Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32011 | DeCordova Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32012 | Eagle Mountain Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32014 | EEC Holdings, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32020 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32013 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32016 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32021 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32022 | EECI, Inc. | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 66 of 183

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| | | | | HARBAUGH, GEORGE | 32023 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 60786 | EECI, Inc. | Undetermined * | |
| | | | | HARBAUGH, GEORGE | 32015 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32046 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32026 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32066 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32024 | Energy Future Competitive Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32000 | Energy Future Holdings Corp. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32025 | Energy Future Intermediate Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32027 | Generation MT Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32028 | Generation SVC Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32029 | Lake Creek 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32032 | LSGT Gas Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32033 | LSGT SACROC, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32034 | Luminant Big Brown Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32035 | Luminant Energy Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32036 | Luminant Energy Trading California Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32037 | Luminant ET Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32038 | Luminant Generation Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32039 | Luminant Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32040 | Luminant Mineral Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32041 | Luminant Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32042 | Luminant Renewables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32043 | Martin Lake 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32044 | Monticello 4 Power Company LLC | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 67 of 183

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| | | | | HARBAUGH, GEORGE | 32045 | Morgan Creek 7 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32047 | NCA Resources Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32048 | Oak Grove Management Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32049 | Oak Grove Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32050 | Oak Grove Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32051 | Sandow Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32053 | TCEH Finance, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32054 | Texas Competitive Electric Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32060 | Tradinghouse 3 & 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32061 | Tradinghouse Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32063 | TXU Energy Receivables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32064 | TXU Energy Retail Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32065 | TXU Energy Solutions Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32067 | TXU Retail Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32068 | TXU SEM Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31999 | Valley NG Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31998 | Valley Power Company LLC | $100,000.00 | |
| 268 HARBAUGH, GEORGE | 32030 [1] | Lone Star Energy Company, Inc. | $100,000.00 | HARBAUGH, GEORGE | 32001 | 4Change Energy Company | $100,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARBAUGH, GEORGE | 32002 | 4Change Energy Holdings LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32003 | Big Brown 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32004 | Big Brown Lignite Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32005 | Big Brown Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32008 | Collin Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32010 | DeCordova II Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32011 | DeCordova Power Company LLC | $100,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 68 of 183

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| | | | | HARBAUGH, GEORGE | 32012 | Eagle Mountain Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32014 | EEC Holdings, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32066 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32026 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32016 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32013 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32015 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32020 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32021 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32022 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32023 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 60786 | EECI, Inc. | Undetermined * | |
| | | | | HARBAUGH, GEORGE | 32046 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32024 | Energy Future Competitive Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32000 | Energy Future Holdings Corp. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32025 | Energy Future Intermediate Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32027 | Generation MT Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32028 | Generation SVC Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32029 | Lake Creek 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32032 | LSGT Gas Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32033 | LSGT SACROC, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32034 | Luminant Big Brown Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32035 | Luminant Energy Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32036 | Luminant Energy Trading California Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32037 | Luminant ET Services Company | $100,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| | | | | HARBAUGH, GEORGE | 32038 | Luminant Generation Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32039 | Luminant Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32040 | Luminant Mineral Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32041 | Luminant Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32042 | Luminant Renewables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32043 | Martin Lake 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32044 | Monticello 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32045 | Morgan Creek 7 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32047 | NCA Resources Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32048 | Oak Grove Management Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32049 | Oak Grove Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32050 | Oak Grove Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32051 | Sandow Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32053 | TCEH Finance, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32054 | Texas Competitive Electric Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32060 | Tradinghouse 3 & 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32061 | Tradinghouse Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32063 | TXU Energy Receivables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32064 | TXU Energy Retail Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32065 | TXU Energy Solutions Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32067 | TXU Retail Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32068 | TXU SEM Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31999 | Valley NG Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31998 | Valley Power Company LLC | $100,000.00 | |
| 269 HARBAUGH, GEORGE | 32031 [1] | Lone Star Pipeline Company, Inc. | $100,000.00 | HARBAUGH, GEORGE | 32001 | 4Change Energy Company | $100,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| | | | | HARBAUGH, GEORGE | 32002 | 4Change Energy Holdings LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32003 | Big Brown 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32004 | Big Brown Lignite Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32005 | Big Brown Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32008 | Collin Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32010 | DeCordova II Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32011 | DeCordova Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32012 | Eagle Mountain Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32014 | EEC Holdings, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32020 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32013 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32016 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32021 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32022 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32023 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 60786 | EECI, Inc. | Undetermined * | |
| | | | | HARBAUGH, GEORGE | 32015 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32046 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32066 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32026 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32024 | Energy Future Competitive Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32000 | Energy Future Holdings Corp. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32025 | Energy Future Intermediate Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32027 | Generation MT Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32028 | Generation SVC Company | $100,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| | | | | HARBAUGH, GEORGE | 32029 | Lake Creek 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32032 | LSGT Gas Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32033 | LSGT SACROC, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32034 | Luminant Big Brown Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32035 | Luminant Energy Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32036 | Luminant Energy Trading California Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32037 | Luminant ET Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32038 | Luminant Generation Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32039 | Luminant Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32040 | Luminant Mineral Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32041 | Luminant Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32042 | Luminant Renewables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32043 | Martin Lake 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32044 | Monticello 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32045 | Morgan Creek 7 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32047 | NCA Resources Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32048 | Oak Grove Management Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32049 | Oak Grove Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32050 | Oak Grove Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32051 | Sandow Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32053 | TCEH Finance, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32054 | Texas Competitive Electric Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32060 | Tradinghouse 3 & 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32061 | Tradinghouse Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32063 | TXU Energy Receivables Company LLC | $100,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| | | | | HARBAUGH, GEORGE | 32064 | TXU Energy Retail Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32065 | TXU Energy Solutions Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32067 | TXU Retail Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32068 | TXU SEM Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31999 | Valley NG Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31998 | Valley Power Company LLC | $100,000.00 | |
| **270** HARBAUGH, GEORGE | 32052 [1] | Southwestern Electric Service Company, Inc. | $100,000.00 | HARBAUGH, GEORGE | 32001 | 4Change Energy Company | $100,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARBAUGH, GEORGE | 32002 | 4Change Energy Holdings LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32003 | Big Brown 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32004 | Big Brown Lignite Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32005 | Big Brown Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32008 | Collin Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32010 | DeCordova II Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32011 | DeCordova Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32012 | Eagle Mountain Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32014 | EEC Holdings, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32066 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32046 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32026 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32023 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 60786 | EECI, Inc. | Undetermined * | |
| | | | | HARBAUGH, GEORGE | 32013 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32015 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32016 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32020 | EECI, Inc. | $100,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 73 of 183

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| | | | | HARBAUGH, GEORGE | 32021 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32022 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32024 | Energy Future Competitive Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32000 | Energy Future Holdings Corp. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32025 | Energy Future Intermediate Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32027 | Generation MT Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32028 | Generation SVC Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32029 | Lake Creek 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32032 | LSGT Gas Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32033 | LSGT SACROC, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32034 | Luminant Big Brown Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32035 | Luminant Energy Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32036 | Luminant Energy Trading California Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32037 | Luminant ET Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32038 | Luminant Generation Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32039 | Luminant Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32040 | Luminant Mineral Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32041 | Luminant Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32042 | Luminant Renewables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32043 | Martin Lake 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32044 | Monticello 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32045 | Morgan Creek 7 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32047 | NCA Resources Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32048 | Oak Grove Management Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32049 | Oak Grove Mining Company LLC | $100,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| | | | | HARBAUGH, GEORGE | 32050 | Oak Grove Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32051 | Sandow Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32053 | TCEH Finance, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32054 | Texas Competitive Electric Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32060 | Tradinghouse 3 & 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32061 | Tradinghouse Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32063 | TXU Energy Receivables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32064 | TXU Energy Retail Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32065 | TXU Energy Solutions Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32067 | TXU Retail Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32068 | TXU SEM Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31999 | Valley NG Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31998 | Valley Power Company LLC | $100,000.00 | |
| **271** HARBAUGH, GEORGE | 32055 [1] | Texas Electric Service Company, Inc. | $100,000.00 | HARBAUGH, GEORGE | 32001 | 4Change Energy Company | $100,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARBAUGH, GEORGE | 32002 | 4Change Energy Holdings LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32003 | Big Brown 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32004 | Big Brown Lignite Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32005 | Big Brown Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32008 | Collin Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32010 | DeCordova II Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32011 | DeCordova Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32012 | Eagle Mountain Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32014 | EEC Holdings, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32046 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32066 | EECI, Inc. | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 75 of 183

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| | | | | HARBAUGH, GEORGE | 32026 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32013 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32015 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32016 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32020 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32021 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32022 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32023 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 60786 | EECI, Inc. | Undetermined * | |
| | | | | HARBAUGH, GEORGE | 32024 | Energy Future Competitive Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32000 | Energy Future Holdings Corp. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32025 | Energy Future Intermediate Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32027 | Generation MT Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32028 | Generation SVC Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32029 | Lake Creek 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32032 | LSGT Gas Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32033 | LSGT SACROC, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32034 | Luminant Big Brown Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32035 | Luminant Energy Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32036 | Luminant Energy Trading California Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32037 | Luminant ET Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32038 | Luminant Generation Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32039 | Luminant Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32040 | Luminant Mineral Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32041 | Luminant Mining Company LLC | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 76 of 183

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| | | | | HARBAUGH, GEORGE | 32042 | Luminant Renewables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32043 | Martin Lake 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32044 | Monticello 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32045 | Morgan Creek 7 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32047 | NCA Resources Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32048 | Oak Grove Management Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32049 | Oak Grove Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32050 | Oak Grove Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32051 | Sandow Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32053 | TCEH Finance, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32054 | Texas Competitive Electric Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32060 | Tradinghouse 3 & 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32061 | Tradinghouse Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32063 | TXU Energy Receivables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32064 | TXU Energy Retail Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32065 | TXU Energy Solutions Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32067 | TXU Retail Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32068 | TXU SEM Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31999 | Valley NG Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31998 | Valley Power Company LLC | $100,000.00 | |
| 272 HARBAUGH, GEORGE | 32056 [1] | Texas Energy Industries Company, Inc. | $100,000.00 | HARBAUGH, GEORGE | 32001 | 4Change Energy Company | $100,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARBAUGH, GEORGE | 32002 | 4Change Energy Holdings LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32003 | Big Brown 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32004 | Big Brown Lignite Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32005 | Big Brown Power Company LLC | $100,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| | | | | HARBAUGH, GEORGE | 32008 | Collin Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32010 | DeCordova II Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32011 | DeCordova Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32012 | Eagle Mountain Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32014 | EEC Holdings, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32046 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32066 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32026 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32013 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32015 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32016 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32020 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32021 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32023 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32022 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 60786 | EECI, Inc. | Undetermined * | |
| | | | | HARBAUGH, GEORGE | 32024 | Energy Future Competitive Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32000 | Energy Future Holdings Corp. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32025 | Energy Future Intermediate Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32027 | Generation MT Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32028 | Generation SVC Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32029 | Lake Creek 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32032 | LSGT Gas Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32033 | LSGT SACROC, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32034 | Luminant Big Brown Mining Company LLC | $100,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| | | | | HARBAUGH, GEORGE | 32035 | Luminant Energy Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32036 | Luminant Energy Trading California Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32037 | Luminant ET Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32038 | Luminant Generation Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32039 | Luminant Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32040 | Luminant Mineral Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32041 | Luminant Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32042 | Luminant Renewables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32043 | Martin Lake 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32044 | Monticello 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32045 | Morgan Creek 7 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32047 | NCA Resources Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32048 | Oak Grove Management Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32049 | Oak Grove Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32050 | Oak Grove Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32051 | Sandow Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32053 | TCEH Finance, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32054 | Texas Competitive Electric Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32060 | Tradinghouse 3 & 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32061 | Tradinghouse Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32063 | TXU Energy Receivables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32064 | TXU Energy Retail Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32065 | TXU Energy Solutions Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32067 | TXU Retail Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32068 | TXU SEM Company | $100,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| | | | | HARBAUGH, GEORGE | 31999 | Valley NG Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31998 | Valley Power Company LLC | $100,000.00 | |
| **273** HARBAUGH, GEORGE | 32057 [1] | Texas Power & Light Company, Inc. | $100,000.00 | HARBAUGH, GEORGE | 32001 | 4Change Energy Company | $100,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARBAUGH, GEORGE | 32002 | 4Change Energy Holdings LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32003 | Big Brown 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32004 | Big Brown Lignite Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32005 | Big Brown Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32008 | Collin Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32010 | DeCordova II Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32011 | DeCordova Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32012 | Eagle Mountain Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32014 | EEC Holdings, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32016 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32020 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32021 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32022 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32023 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 60786 | EECI, Inc. | Undetermined  * | |
| | | | | HARBAUGH, GEORGE | 32015 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32046 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32013 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32026 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32066 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32024 | Energy Future Competitive Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32000 | Energy Future Holdings Corp. | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| | | | | HARBAUGH, GEORGE | 32025 | Energy Future Intermediate Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32027 | Generation MT Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32028 | Generation SVC Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32029 | Lake Creek 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32032 | LSGT Gas Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32033 | LSGT SACROC, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32034 | Luminant Big Brown Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32035 | Luminant Energy Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32036 | Luminant Energy Trading California Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32037 | Luminant ET Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32038 | Luminant Generation Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32039 | Luminant Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32040 | Luminant Mineral Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32041 | Luminant Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32042 | Luminant Renewables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32043 | Martin Lake 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32044 | Monticello 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32045 | Morgan Creek 7 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32047 | NCA Resources Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32048 | Oak Grove Management Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32049 | Oak Grove Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32050 | Oak Grove Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32051 | Sandow Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32053 | TCEH Finance, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32054 | Texas Competitive Electric Holdings Company LLC | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| | | | | HARBAUGH, GEORGE | 32060 | Tradinghouse 3 & 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32061 | Tradinghouse Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32063 | TXU Energy Receivables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32064 | TXU Energy Retail Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32065 | TXU Energy Solutions Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32067 | TXU Retail Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32068 | TXU SEM Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31999 | Valley NG Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31998 | Valley Power Company LLC | $100,000.00 | |
| **274** HARBAUGH, GEORGE | 32058 [1] | Texas Utilities Company, Inc. | $100,000.00 | HARBAUGH, GEORGE | 32001 | 4Change Energy Company | $100,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARBAUGH, GEORGE | 32002 | 4Change Energy Holdings LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32003 | Big Brown 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32004 | Big Brown Lignite Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32005 | Big Brown Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32008 | Collin Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32010 | DeCordova II Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32011 | DeCordova Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32012 | Eagle Mountain Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32014 | EEC Holdings, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32013 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32015 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32016 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32020 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32021 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32022 | EECI, Inc. | $100,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| | | | | HARBAUGH, GEORGE | 32023 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 60786 | EECI, Inc. | Undetermined * | |
| | | | | HARBAUGH, GEORGE | 32026 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32046 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32066 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32024 | Energy Future Competitive Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32000 | Energy Future Holdings Corp. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32025 | Energy Future Intermediate Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32027 | Generation MT Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32028 | Generation SVC Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32029 | Lake Creek 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32032 | LSGT Gas Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32033 | LSGT SACROC, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32034 | Luminant Big Brown Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32035 | Luminant Energy Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32036 | Luminant Energy Trading California Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32037 | Luminant ET Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32038 | Luminant Generation Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32039 | Luminant Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32040 | Luminant Mineral Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32041 | Luminant Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32042 | Luminant Renewables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32043 | Martin Lake 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32044 | Monticello 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32045 | Morgan Creek 7 Power Company LLC | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 83 of 183

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| | | | | HARBAUGH, GEORGE | 32047 | NCA Resources Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32048 | Oak Grove Management Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32049 | Oak Grove Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32050 | Oak Grove Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32051 | Sandow Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32053 | TCEH Finance, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32054 | Texas Competitive Electric Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32060 | Tradinghouse 3 & 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32061 | Tradinghouse Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32063 | TXU Energy Receivables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32064 | TXU Energy Retail Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32065 | TXU Energy Solutions Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32067 | TXU Retail Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32068 | TXU SEM Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31999 | Valley NG Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31998 | Valley Power Company LLC | $100,000.00 | |
| 275 HARBAUGH, GEORGE | 32059 [1] | Texas Utilities Electric Company, Inc. | $100,000.00 | HARBAUGH, GEORGE | 32001 | 4Change Energy Company | $100,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARBAUGH, GEORGE | 32002 | 4Change Energy Holdings LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32003 | Big Brown 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32004 | Big Brown Lignite Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32005 | Big Brown Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32008 | Collin Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32010 | DeCordova II Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32011 | DeCordova Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32012 | Eagle Mountain Power Company LLC | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 84 of 183

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| | | | | HARBAUGH, GEORGE | 32014 | EEC Holdings, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32046 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32013 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32015 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32016 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32020 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32026 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32023 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32066 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32021 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 60786 | EECI, Inc. | Undetermined  * | |
| | | | | HARBAUGH, GEORGE | 32022 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32024 | Energy Future Competitive Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32000 | Energy Future Holdings Corp. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32025 | Energy Future Intermediate Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32027 | Generation MT Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32028 | Generation SVC Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32029 | Lake Creek 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32032 | LSGT Gas Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32033 | LSGT SACROC, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32034 | Luminant Big Brown Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32035 | Luminant Energy Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32036 | Luminant Energy Trading California Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32037 | Luminant ET Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32038 | Luminant Generation Company LLC | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| | | | | HARBAUGH, GEORGE | 32039 | Luminant Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32040 | Luminant Mineral Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32041 | Luminant Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32042 | Luminant Renewables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32043 | Martin Lake 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32044 | Monticello 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32045 | Morgan Creek 7 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32047 | NCA Resources Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32048 | Oak Grove Management Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32049 | Oak Grove Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32050 | Oak Grove Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32051 | Sandow Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32053 | TCEH Finance, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32054 | Texas Competitive Electric Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32060 | Tradinghouse 3 & 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32061 | Tradinghouse Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32063 | TXU Energy Receivables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32064 | TXU Energy Retail Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32065 | TXU Energy Solutions Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32067 | TXU Retail Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32068 | TXU SEM Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31999 | Valley NG Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31998 | Valley Power Company LLC | $100,000.00 | |
| 276 HARBAUGH, GEORGE | 32062 [1] | TXU Electric Company, Inc. | $100,000.00 | HARBAUGH, GEORGE | 32001 | 4Change Energy Company | $100,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARBAUGH, GEORGE | 32002 | 4Change Energy Holdings LLC | $100,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| | | | | HARBAUGH, GEORGE | 32003 | Big Brown 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32004 | Big Brown Lignite Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32005 | Big Brown Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32008 | Collin Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32010 | DeCordova II Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32011 | DeCordova Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32012 | Eagle Mountain Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32014 | EEC Holdings, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32046 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32026 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32066 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32016 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32013 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32015 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32020 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32021 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32022 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32023 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 60786 | EECI, Inc. | Undetermined  * | |
| | | | | HARBAUGH, GEORGE | 32024 | Energy Future Competitive Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32000 | Energy Future Holdings Corp. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32025 | Energy Future Intermediate Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32027 | Generation MT Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32028 | Generation SVC Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32029 | Lake Creek 3 Power Company LLC | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 87 of 183

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | HARBAUGH, GEORGE | 32032 | LSGT Gas Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32033 | LSGT SACROC, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32034 | Luminant Big Brown Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32035 | Luminant Energy Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32036 | Luminant Energy Trading California Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32037 | Luminant ET Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32038 | Luminant Generation Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32039 | Luminant Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32040 | Luminant Mineral Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32041 | Luminant Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32042 | Luminant Renewables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32043 | Martin Lake 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32044 | Monticello 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32045 | Morgan Creek 7 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32047 | NCA Resources Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32048 | Oak Grove Management Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32049 | Oak Grove Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32050 | Oak Grove Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32051 | Sandow Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32053 | TCEH Finance, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32054 | Texas Competitive Electric Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32060 | Tradinghouse 3 & 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32061 | Tradinghouse Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32063 | TXU Energy Receivables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32064 | TXU Energy Retail Company LLC | $100,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| | | | | HARBAUGH, GEORGE | 32065 | TXU Energy Solutions Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32067 | TXU Retail Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32068 | TXU SEM Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31999 | Valley NG Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31998 | Valley Power Company LLC | $100,000.00 | |
| 277 HARPER, BOBBY JOE | 33766 [1] | Texas Power & Light Company, Inc. | $6,000.00 | HARPER, BOBBY JOE | 33765 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 278 HARPER, JERRY D | 33761 [1] | Texas Electric Service Company, Inc. | $4,000.00 | HARPER, JERRY D | 33759 | Energy Future Holdings Corp. | $8,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARPER, JERRY D | 33764 | Luminant Energy Company LLC | $4,000.00 | |
| | | | | HARPER, JERRY D | 33760 | Monticello 4 Power Company LLC | $4,000.00 | |
| 279 HARPER, JERRY D | 33762 [1] | Texas Utilities Company, Inc. | $4,000.00 | HARPER, JERRY D | 33759 | Energy Future Holdings Corp. | $8,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARPER, JERRY D | 33764 | Luminant Energy Company LLC | $4,000.00 | |
| | | | | HARPER, JERRY D | 33760 | Monticello 4 Power Company LLC | $4,000.00 | |
| 280 HARPER, JERRY D | 33763 [1] | Texas Power & Light Company, Inc. | $4,000.00 | HARPER, JERRY D | 33759 | Energy Future Holdings Corp. | $8,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARPER, JERRY D | 33764 | Luminant Energy Company LLC | $4,000.00 | |
| | | | | HARPER, JERRY D | 33760 | Monticello 4 Power Company LLC | $4,000.00 | |
| 281 HART, WALT A | 35805 [1] | Texas Utilities Company, Inc. | $408,000.00 | HART, WALT A | 36625 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HART, WALT A | 35802 | Energy Future Holdings Corp. | $408,000.00 | |
| | | | | HART, WALT A | 37112 | Luminant Mining Company LLC | $408,000.00 | |
| | | | | HART, WALT A | 35803 | Luminant Mining Company LLC | $408,000.00 | |
| | | | | HART, WALT A | 37113 | Martin Lake 4 Power Company LLC | $408,000.00 | |
| | | | | HART, WALT A | 35804 | Martin Lake 4 Power Company LLC | $408,000.00 | |
| | | | | HART, WALT A | 37115 | TXU SEM Company | $408,000.00 | |
| | | | | HART, WALT A | 35806 | TXU SEM Company | $408,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| **282** HART, WALT A | 37114 [1] | Texas Utilities Company, Inc. | $408,000.00 | HART, WALT A | 36625 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HART, WALT A | 35802 | Energy Future Holdings Corp. | $408,000.00 | |
| | | | | HART, WALT A | 35803 | Luminant Mining Company LLC | $408,000.00 | |
| | | | | HART, WALT A | 37112 | Luminant Mining Company LLC | $408,000.00 | |
| | | | | HART, WALT A | 37113 | Martin Lake 4 Power Company LLC | $408,000.00 | |
| | | | | HART, WALT A | 35804 | Martin Lake 4 Power Company LLC | $408,000.00 | |
| | | | | HART, WALT A | 37115 | TXU SEM Company | $408,000.00 | |
| | | | | HART, WALT A | 35806 | TXU SEM Company | $408,000.00 | |
| **283** HATHORN, JAMES | 33755 [1] | Texas Electric Service Company, Inc. | $24,000.00 | HATHORN, JAMES | 33752 | Big Brown Power Company LLC | $24,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HATHORN, JAMES | 33753 | EEC Holdings, Inc. | $24,000.00 | |
| | | | | HATHORN, JAMES | 33751 | Energy Future Holdings Corp. | $34,000.00 | |
| | | | | HATHORN, JAMES | 33754 | Luminant Energy Company LLC | $24,000.00 | |
| | | | | HATHORN, JAMES | 33758 | Tradinghouse Power Company LLC | $24,000.00 | |
| **284** HATHORN, JAMES | 33756 [1] | Texas Power & Light Company, Inc. | $24,000.00 | HATHORN, JAMES | 33752 | Big Brown Power Company LLC | $24,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HATHORN, JAMES | 33753 | EEC Holdings, Inc. | $24,000.00 | |
| | | | | HATHORN, JAMES | 33751 | Energy Future Holdings Corp. | $34,000.00 | |
| | | | | HATHORN, JAMES | 33754 | Luminant Energy Company LLC | $24,000.00 | |
| | | | | HATHORN, JAMES | 33758 | Tradinghouse Power Company LLC | $24,000.00 | |
| **285** HATHORN, JAMES | 33757 [1] | Texas Utilities Company, Inc. | $30,000.00 | HATHORN, JAMES | 33752 | Big Brown Power Company LLC | $24,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HATHORN, JAMES | 33753 | EEC Holdings, Inc. | $24,000.00 | |
| | | | | HATHORN, JAMES | 33751 | Energy Future Holdings Corp. | $34,000.00 | |
| | | | | HATHORN, JAMES | 33754 | Luminant Energy Company LLC | $24,000.00 | |
| | | | | HATHORN, JAMES | 33758 | Tradinghouse Power Company LLC | $24,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **286** HAYS, LESTER R | 35815 [1] | Texas Utilities Company, Inc. | $156,000.00 | HAYS, LESTER R | 35814 | Collin Power Company LLC | $156,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HAYS, LESTER R | 36605 | Collin Power Company LLC | $156,000.00 | |
| | | | | HAYS, LESTER R | 36604 | Energy Future Holdings Corp. | $156,000.00 | |
| | | | | HAYS, LESTER R | 35813 | Energy Future Holdings Corp. | $156,000.00 | |
| **287** HAYS, LESTER R | 36606 [1] | Texas Utilities Company, Inc. | $156,000.00 | HAYS, LESTER R | 35814 | Collin Power Company LLC | $156,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HAYS, LESTER R | 36605 | Collin Power Company LLC | $156,000.00 | |
| | | | | HAYS, LESTER R | 36604 | Energy Future Holdings Corp. | $156,000.00 | |
| | | | | HAYS, LESTER R | 35813 | Energy Future Holdings Corp. | $156,000.00 | |
| **288** HEGGINS, MARTHA | 33809 [1] | TXU Electric Company, Inc. | $144,000.00 | HEGGINS, MARTHA | 33811 | Energy Future Holdings Corp. | $144,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| **289** HEGGINS, MARTHA | 33810 [1] | Texas Power & Light Company, Inc. | $96,000.00 | HEGGINS, MARTHA | 33811 | Energy Future Holdings Corp. | $144,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| **290** HENDERSON, STEVE | 33827 [1] | Texas Electric Service Company, Inc. | $96,000.00 | HENDERSON, STEVE | 33824 | Energy Future Holdings Corp. | $96,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HENDERSON, STEVE | 33825 | Luminant Energy Company LLC | $96,000.00 | |
| | | | | HENDERSON, STEVE | 33826 | Sandow Power Company LLC | $96,000.00 | |
| | | | | HENDERSON, STEVE | 33830 | Valley Power Company LLC | $96,000.00 | |
| **291** HENDERSON, STEVE | 33828 [1] | Texas Power & Light Company, Inc. | $96,000.00 | HENDERSON, STEVE | 33824 | Energy Future Holdings Corp. | $96,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HENDERSON, STEVE | 33825 | Luminant Energy Company LLC | $96,000.00 | |
| | | | | HENDERSON, STEVE | 33826 | Sandow Power Company LLC | $96,000.00 | |
| | | | | HENDERSON, STEVE | 33830 | Valley Power Company LLC | $96,000.00 | |
| **292** HENDERSON, STEVE | 33829 [1] | Texas Utilities Company, Inc. | $96,000.00 | HENDERSON, STEVE | 33824 | Energy Future Holdings Corp. | $96,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HENDERSON, STEVE | 33825 | Luminant Energy Company LLC | $96,000.00 | |
| | | | | HENDERSON, STEVE | 33826 | Sandow Power Company LLC | $96,000.00 | |
| | | | | HENDERSON, STEVE | 33830 | Valley Power Company LLC | $96,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **293** HENRY, RICK | 33819 [1] | Texas Utilities Company, Inc. | $144,000.00 | HENRY, RICK | 33823 | Energy Future Holdings Corp. | $144,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HENRY, RICK | 33822 | Luminant Energy Company LLC | $144,000.00 | |
| | | | | HENRY, RICK | 33821 | Luminant Mining Company LLC | $144,000.00 | |
| | | | | HENRY, RICK | 33820 | Monticello 4 Power Company LLC | $144,000.00 | |
| **294** HENSON, WESLEY | 33834 [1] | Texas Power & Light Company, Inc. | $384,000.00 | HENSON, WESLEY | 33885 | Energy Future Holdings Corp. | $399,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HENSON, WESLEY | 33886 | Luminant Energy Company LLC | $384,000.00 | |
| | | | | HENSON, WESLEY | 33887 | Sandow Power Company LLC | $384,000.00 | |
| **295** HENSON, WESLEY | 33888 [1] | Texas Electric Service Company, Inc. | $384,000.00 | HENSON, WESLEY | 33885 | Energy Future Holdings Corp. | $399,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HENSON, WESLEY | 33886 | Luminant Energy Company LLC | $384,000.00 | |
| | | | | HENSON, WESLEY | 33887 | Sandow Power Company LLC | $384,000.00 | |
| **296** HENSON, WESLEY | 33889 [1] | Texas Energy Industries Company, Inc. | $312,000.00 | HENSON, WESLEY | 33885 | Energy Future Holdings Corp. | $399,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HENSON, WESLEY | 33886 | Luminant Energy Company LLC | $384,000.00 | |
| | | | | HENSON, WESLEY | 33887 | Sandow Power Company LLC | $384,000.00 | |
| **297** HENSON, WESLEY | 33890 [1] | Texas Utilities Company, Inc. | $384,000.00 | HENSON, WESLEY | 33885 | Energy Future Holdings Corp. | $399,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HENSON, WESLEY | 33886 | Luminant Energy Company LLC | $384,000.00 | |
| | | | | HENSON, WESLEY | 33887 | Sandow Power Company LLC | $384,000.00 | |
| **298** HINES, WELDON M | 33719 [1] | Texas Power & Light Company, Inc. | $432,000.00 | HINES, WELDON M | 33721 | Energy Future Holdings Corp. | $432,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HINES, WELDON M | 33725 | Luminant Energy Company LLC | $432,000.00 | |
| | | | | HINES, WELDON M | 33724 | Luminant Mining Company LLC | $408,000.00 | |
| | | | | HINES, WELDON M | 33723 | Sandow Power Company LLC | $432,000.00 | |
| **299** HINES, WELDON M | 33720 [1] | Texas Utilities Company, Inc. | $24,000.00 | HINES, WELDON M | 33721 | Energy Future Holdings Corp. | $432,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HINES, WELDON M | 33725 | Luminant Energy Company LLC | $432,000.00 | |
| | | | | HINES, WELDON M | 33724 | Luminant Mining Company LLC | $408,000.00 | |
| | | | | HINES, WELDON M | 33723 | Sandow Power Company LLC | $432,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **300** HINES, WELDON M | 33722 [1] | Texas Electric Service Company, Inc. | $24,000.00 | HINES, WELDON M | 33721 | Energy Future Holdings Corp. | $432,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HINES, WELDON M | 33725 | Luminant Energy Company LLC | $432,000.00 | |
| | | | | HINES, WELDON M | 33724 | Luminant Mining Company LLC | $408,000.00 | |
| | | | | HINES, WELDON M | 33723 | Sandow Power Company LLC | $432,000.00 | |
| **301** HIRT, JOHNNY | 34043 [1] | Texas Utilities Company, Inc. | $299,000.00 | HIRT, JOHNNY | 34049 | Energy Future Competitive Holdings Company LLC | $252,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HIRT, JOHNNY | 34050 | Energy Future Holdings Corp. | $362,000.00 | |
| | | | | HIRT, JOHNNY | 34048 | Luminant Energy Company LLC | $362,000.00 | |
| | | | | HIRT, JOHNNY | 34047 | Luminant Mining Company LLC | $63,000.00 | |
| | | | | HIRT, JOHNNY | 34046 | Sandow Power Company LLC | $362,000.00 | |
| **302** HIRT, JOHNNY | 34044 [1] | Texas Power & Light Company, Inc. | $299,000.00 | HIRT, JOHNNY | 34049 | Energy Future Competitive Holdings Company LLC | $252,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HIRT, JOHNNY | 34050 | Energy Future Holdings Corp. | $362,000.00 | |
| | | | | HIRT, JOHNNY | 34048 | Luminant Energy Company LLC | $362,000.00 | |
| | | | | HIRT, JOHNNY | 34047 | Luminant Mining Company LLC | $63,000.00 | |
| | | | | HIRT, JOHNNY | 34046 | Sandow Power Company LLC | $362,000.00 | |
| **303** HIRT, JOHNNY | 34045 [1] | Texas Electric Service Company, Inc. | $299,000.00 | HIRT, JOHNNY | 34049 | Energy Future Competitive Holdings Company LLC | $252,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HIRT, JOHNNY | 34050 | Energy Future Holdings Corp. | $362,000.00 | |
| | | | | HIRT, JOHNNY | 34048 | Luminant Energy Company LLC | $362,000.00 | |
| | | | | HIRT, JOHNNY | 34047 | Luminant Mining Company LLC | $63,000.00 | |
| | | | | HIRT, JOHNNY | 34046 | Sandow Power Company LLC | $362,000.00 | |
| **304** HOLT, DREXEL M, III | 34051 [1] | Texas Utilities Company, Inc. | $24,000.00 | HOLT, DREXEL M, III | 34052 | Energy Future Holdings Corp. | $24,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |

\* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| 305 HOUSTON, DANNY R | 34013 [1] | TXU Electric Company, Inc. | $500.00 | HOUSTON, DANNY R | 34081 | Collin Power Company LLC | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HOUSTON, DANNY R | 34077 | DeCordova II Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34076 | DeCordova Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34075 | Eagle Mountain Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34074 | EEC Holdings, Inc. | $9,000.00 | |
| | | | | HOUSTON, DANNY R | 34070 | EECI, Inc. | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34073 | EECI, Inc. | $5,000.00 | |
| | | | | HOUSTON, DANNY R | 34072 | EECI, Inc. | $5,000.00 | |
| | | | | HOUSTON, DANNY R | 34069 | EECI, Inc. | $12,000.00 | |
| | | | | HOUSTON, DANNY R | 34080 | Energy Future Holdings Corp. | $186,500.00 | |
| | | | | HOUSTON, DANNY R | 34068 | Luminant Energy Company LLC | $186,500.00 | |
| | | | | HOUSTON, DANNY R | 34067 | Monticello 4 Power Company LLC | $17,000.00 | |
| | | | | HOUSTON, DANNY R | 34066 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34065 | Sandow Power Company LLC | $113,000.00 | |
| | | | | HOUSTON, DANNY R | 34012 | TXU Energy Receivables Company LLC | $7,000.00 | |
| | | | | HOUSTON, DANNY R | 34011 | TXU Energy Retail Company LLC | $30,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 306 HOUSTON, DANNY R | 34014 [1] | Texas Utilities Company, Inc. | $186,500.00 | HOUSTON, DANNY R | 34081 | Collin Power Company LLC | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HOUSTON, DANNY R | 34077 | DeCordova II Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34076 | DeCordova Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34075 | Eagle Mountain Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34074 | EEC Holdings, Inc. | $9,000.00 | |
| | | | | HOUSTON, DANNY R | 34070 | EECI, Inc. | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34073 | EECI, Inc. | $5,000.00 | |
| | | | | HOUSTON, DANNY R | 34069 | EECI, Inc. | $12,000.00 | |
| | | | | HOUSTON, DANNY R | 34072 | EECI, Inc. | $5,000.00 | |
| | | | | HOUSTON, DANNY R | 34080 | Energy Future Holdings Corp. | $186,500.00 | |
| | | | | HOUSTON, DANNY R | 34068 | Luminant Energy Company LLC | $186,500.00 | |
| | | | | HOUSTON, DANNY R | 34067 | Monticello 4 Power Company LLC | $17,000.00 | |
| | | | | HOUSTON, DANNY R | 34066 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34065 | Sandow Power Company LLC | $113,000.00 | |
| | | | | HOUSTON, DANNY R | 34012 | TXU Energy Receivables Company LLC | $7,000.00 | |
| | | | | HOUSTON, DANNY R | 34011 | TXU Energy Retail Company LLC | $30,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 95 of 183

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 307 HOUSTON, DANNY R | 34015 [1] | Texas Power & Light Company, Inc. | $186,500.00 | HOUSTON, DANNY R | 34081 | Collin Power Company LLC | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HOUSTON, DANNY R | 34077 | DeCordova II Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34076 | DeCordova Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34075 | Eagle Mountain Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34074 | EEC Holdings, Inc. | $9,000.00 | |
| | | | | HOUSTON, DANNY R | 34070 | EECI, Inc. | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34073 | EECI, Inc. | $5,000.00 | |
| | | | | HOUSTON, DANNY R | 34072 | EECI, Inc. | $5,000.00 | |
| | | | | HOUSTON, DANNY R | 34069 | EECI, Inc. | $12,000.00 | |
| | | | | HOUSTON, DANNY R | 34080 | Energy Future Holdings Corp. | $186,500.00 | |
| | | | | HOUSTON, DANNY R | 34068 | Luminant Energy Company LLC | $186,500.00 | |
| | | | | HOUSTON, DANNY R | 34067 | Monticello 4 Power Company LLC | $17,000.00 | |
| | | | | HOUSTON, DANNY R | 34066 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34065 | Sandow Power Company LLC | $113,000.00 | |
| | | | | HOUSTON, DANNY R | 34012 | TXU Energy Receivables Company LLC | $7,000.00 | |
| | | | | HOUSTON, DANNY R | 34011 | TXU Energy Retail Company LLC | $30,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 96 of 183

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 308 HOUSTON, DANNY R | 34064 [1] | Texas Electric Service Company, Inc. | $186,500.00 | HOUSTON, DANNY R | 34081 | Collin Power Company LLC | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HOUSTON, DANNY R | 34077 | DeCordova II Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34076 | DeCordova Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34075 | Eagle Mountain Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34074 | EEC Holdings, Inc. | $9,000.00 | |
| | | | | HOUSTON, DANNY R | 34070 | EECI, Inc. | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34073 | EECI, Inc. | $5,000.00 | |
| | | | | HOUSTON, DANNY R | 34069 | EECI, Inc. | $12,000.00 | |
| | | | | HOUSTON, DANNY R | 34072 | EECI, Inc. | $5,000.00 | |
| | | | | HOUSTON, DANNY R | 34080 | Energy Future Holdings Corp. | $186,500.00 | |
| | | | | HOUSTON, DANNY R | 34068 | Luminant Energy Company LLC | $186,500.00 | |
| | | | | HOUSTON, DANNY R | 34067 | Monticello 4 Power Company LLC | $17,000.00 | |
| | | | | HOUSTON, DANNY R | 34066 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34065 | Sandow Power Company LLC | $113,000.00 | |
| | | | | HOUSTON, DANNY R | 34012 | TXU Energy Receivables Company LLC | $7,000.00 | |
| | | | | HOUSTON, DANNY R | 34011 | TXU Energy Retail Company LLC | $30,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 97 of 183

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 309 HOUSTON, DANNY R | 34071 [1] | EFH Corporate Services Company | $2,000.00 | HOUSTON, DANNY R | 34081 | Collin Power Company LLC | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HOUSTON, DANNY R | 34077 | DeCordova II Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34076 | DeCordova Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34075 | Eagle Mountain Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34074 | EEC Holdings, Inc. | $9,000.00 | |
| | | | | HOUSTON, DANNY R | 34070 | EECI, Inc. | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34073 | EECI, Inc. | $5,000.00 | |
| | | | | HOUSTON, DANNY R | 34069 | EECI, Inc. | $12,000.00 | |
| | | | | HOUSTON, DANNY R | 34072 | EECI, Inc. | $5,000.00 | |
| | | | | HOUSTON, DANNY R | 34080 | Energy Future Holdings Corp. | $186,500.00 | |
| | | | | HOUSTON, DANNY R | 34068 | Luminant Energy Company LLC | $186,500.00 | |
| | | | | HOUSTON, DANNY R | 34067 | Monticello 4 Power Company LLC | $17,000.00 | |
| | | | | HOUSTON, DANNY R | 34066 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34065 | Sandow Power Company LLC | $113,000.00 | |
| | | | | HOUSTON, DANNY R | 34012 | TXU Energy Receivables Company LLC | $7,000.00 | |
| | | | | HOUSTON, DANNY R | 34011 | TXU Energy Retail Company LLC | $30,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **310** HOUSTON, DANNY R | 34078 [1] | Brighten Holdings LLC | $7,000.00 | HOUSTON, DANNY R | 34081 | Collin Power Company LLC | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HOUSTON, DANNY R | 34077 | DeCordova II Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34076 | DeCordova Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34075 | Eagle Mountain Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34074 | EEC Holdings, Inc. | $9,000.00 | |
| | | | | HOUSTON, DANNY R | 34072 | EECI, Inc. | $5,000.00 | |
| | | | | HOUSTON, DANNY R | 34070 | EECI, Inc. | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34073 | EECI, Inc. | $5,000.00 | |
| | | | | HOUSTON, DANNY R | 34069 | EECI, Inc. | $12,000.00 | |
| | | | | HOUSTON, DANNY R | 34080 | Energy Future Holdings Corp. | $186,500.00 | |
| | | | | HOUSTON, DANNY R | 34068 | Luminant Energy Company LLC | $186,500.00 | |
| | | | | HOUSTON, DANNY R | 34067 | Monticello 4 Power Company LLC | $17,000.00 | |
| | | | | HOUSTON, DANNY R | 34066 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34065 | Sandow Power Company LLC | $113,000.00 | |
| | | | | HOUSTON, DANNY R | 34012 | TXU Energy Receivables Company LLC | $7,000.00 | |
| | | | | HOUSTON, DANNY R | 34011 | TXU Energy Retail Company LLC | $30,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 99 of 183

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **311** HOUSTON, DANNY R | 34079 [1] | Brighten Energy LLC | $5,000.00 | HOUSTON, DANNY R | 34081 | Collin Power Company LLC | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HOUSTON, DANNY R | 34077 | DeCordova II Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34076 | DeCordova Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34075 | Eagle Mountain Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34074 | EEC Holdings, Inc. | $9,000.00 | |
| | | | | HOUSTON, DANNY R | 34073 | EECI, Inc. | $5,000.00 | |
| | | | | HOUSTON, DANNY R | 34070 | EECI, Inc. | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34069 | EECI, Inc. | $12,000.00 | |
| | | | | HOUSTON, DANNY R | 34072 | EECI, Inc. | $5,000.00 | |
| | | | | HOUSTON, DANNY R | 34080 | Energy Future Holdings Corp. | $186,500.00 | |
| | | | | HOUSTON, DANNY R | 34068 | Luminant Energy Company LLC | $186,500.00 | |
| | | | | HOUSTON, DANNY R | 34067 | Monticello 4 Power Company LLC | $17,000.00 | |
| | | | | HOUSTON, DANNY R | 34066 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34065 | Sandow Power Company LLC | $113,000.00 | |
| | | | | HOUSTON, DANNY R | 34012 | TXU Energy Receivables Company LLC | $7,000.00 | |
| | | | | HOUSTON, DANNY R | 34011 | TXU Energy Retail Company LLC | $30,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **312** HOUSTON, DANNY R | 34082 [1] | Dallas Power & Light Company, Inc. | $7,000.00 | HOUSTON, DANNY R | 34081 | Collin Power Company LLC | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HOUSTON, DANNY R | 34077 | DeCordova II Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34076 | DeCordova Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34075 | Eagle Mountain Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34074 | EEC Holdings, Inc. | $9,000.00 | |
| | | | | HOUSTON, DANNY R | 34072 | EECI, Inc. | $5,000.00 | |
| | | | | HOUSTON, DANNY R | 34070 | EECI, Inc. | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34069 | EECI, Inc. | $12,000.00 | |
| | | | | HOUSTON, DANNY R | 34073 | EECI, Inc. | $5,000.00 | |
| | | | | HOUSTON, DANNY R | 34080 | Energy Future Holdings Corp. | $186,500.00 | |
| | | | | HOUSTON, DANNY R | 34068 | Luminant Energy Company LLC | $186,500.00 | |
| | | | | HOUSTON, DANNY R | 34067 | Monticello 4 Power Company LLC | $17,000.00 | |
| | | | | HOUSTON, DANNY R | 34066 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34065 | Sandow Power Company LLC | $113,000.00 | |
| | | | | HOUSTON, DANNY R | 34012 | TXU Energy Receivables Company LLC | $7,000.00 | |
| | | | | HOUSTON, DANNY R | 34011 | TXU Energy Retail Company LLC | $30,000.00 | |
| **313** HOUSTON, GEORGE | 34005 [1] | Texas Utilities Company, Inc. | $372,000.00 | HOUSTON, GEORGE | 34010 | Energy Future Holdings Corp. | $372,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HOUSTON, GEORGE | 34009 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | HOUSTON, GEORGE | 34008 | Sandow Power Company LLC | $372,000.00 | |
| **314** HOUSTON, GEORGE | 34006 [1] | Texas Power & Light Company, Inc. | $372,000.00 | HOUSTON, GEORGE | 34010 | Energy Future Holdings Corp. | $372,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HOUSTON, GEORGE | 34009 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | HOUSTON, GEORGE | 34008 | Sandow Power Company LLC | $372,000.00 | |
| **315** HOUSTON, GEORGE | 34007 [1] | Texas Electric Service Company, Inc. | $372,000.00 | HOUSTON, GEORGE | 34010 | Energy Future Holdings Corp. | $372,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HOUSTON, GEORGE | 34009 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | HOUSTON, GEORGE | 34008 | Sandow Power Company LLC | $372,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **316** HUFFMAN, ERMA L | 34004 [1] | Texas Power & Light Company, Inc. | $30,000.00 | HUFFMAN, ERMA L | 34003 | Energy Future Holdings Corp. | $30,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| **317** HURT, ERNEST | 34118 [1] | Texas Utilities Company, Inc. | $264,000.00 | HURT, ERNEST | 34135 | Energy Future Competitive Holdings Company LLC | $264,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HURT, ERNEST | 34166 | Energy Future Holdings Corp. | $264,000.00 | |
| | | | | HURT, ERNEST | 34134 | Luminant Energy Company LLC | $264,000.00 | |
| | | | | HURT, ERNEST | 34133 | Sandow Power Company LLC | $264,000.00 | |
| **318** HURT, ERNEST | 34119 [1] | Texas Power & Light Company, Inc. | $264,000.00 | HURT, ERNEST | 34135 | Energy Future Competitive Holdings Company LLC | $264,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HURT, ERNEST | 34166 | Energy Future Holdings Corp. | $264,000.00 | |
| | | | | HURT, ERNEST | 34134 | Luminant Energy Company LLC | $264,000.00 | |
| | | | | HURT, ERNEST | 34133 | Sandow Power Company LLC | $264,000.00 | |
| **319** HURT, ERNEST | 34120 [1] | Texas Electric Service Company, Inc. | $264,000.00 | HURT, ERNEST | 34135 | Energy Future Competitive Holdings Company LLC | $264,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HURT, ERNEST | 34166 | Energy Future Holdings Corp. | $264,000.00 | |
| | | | | HURT, ERNEST | 34134 | Luminant Energy Company LLC | $264,000.00 | |
| | | | | HURT, ERNEST | 34133 | Sandow Power Company LLC | $264,000.00 | |
| **320** INMAN, RALPH | 34508 [1] | Texas Electric Service Company, Inc. | Undetermined * | INMAN, RALPH | 34506 | Collin Power Company LLC | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | INMAN, RALPH | 34505 | Energy Future Holdings Corp. | Undetermined * | |
| | | | | INMAN, RALPH | 34507 | Luminant Energy Company LLC | Undetermined * | |
| **321** INMAN, RALPH | 34509 [1] | Texas Power & Light Company, Inc. | Undetermined * | INMAN, RALPH | 34506 | Collin Power Company LLC | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | INMAN, RALPH | 34505 | Energy Future Holdings Corp. | Undetermined * | |
| | | | | INMAN, RALPH | 34507 | Luminant Energy Company LLC | Undetermined * | |
| **322** INMAN, RALPH | 34510 [1] | Texas Utilities Company, Inc. | Undetermined * | INMAN, RALPH | 34506 | Collin Power Company LLC | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | INMAN, RALPH | 34505 | Energy Future Holdings Corp. | Undetermined * | |
| | | | | INMAN, RALPH | 34507 | Luminant Energy Company LLC | Undetermined * | |
| **323** JACKSON, DONALD R | 35830 [1] | Texas Power & Light Company, Inc. | $307,000.00 | JACKSON, DONALD R | 37123 | Energy Future Holdings Corp. | $307,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JACKSON, DONALD R | 35829 | Energy Future Holdings Corp. | $307,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **324** JACKSON, DONALD R | 37122 [1] | Texas Power & Light Company, Inc. | $307,000.00 | JACKSON, DONALD R | 37123 | Energy Future Holdings Corp. | $307,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JACKSON, DONALD R | 35829 | Energy Future Holdings Corp. | $307,000.00 | |
| **325** JACKSON, JOE N | 33992 [1] | Texas Utilities Company, Inc. | $78,000.00 | JACKSON, JOE N | 33997 | Energy Future Competitive Holdings Company LLC | $78,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JACKSON, JOE N | 33996 | Energy Future Holdings Corp. | $78,000.00 | |
| | | | | JACKSON, JOE N | 33998 | Luminant Energy Company LLC | $78,000.00 | |
| | | | | JACKSON, JOE N | 33995 | Sandow Power Company LLC | $78,000.00 | |
| **326** JACKSON, JOE N | 33993 [1] | Texas Power & Light Company, Inc. | $78,000.00 | JACKSON, JOE N | 33997 | Energy Future Competitive Holdings Company LLC | $78,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JACKSON, JOE N | 33996 | Energy Future Holdings Corp. | $78,000.00 | |
| | | | | JACKSON, JOE N | 33998 | Luminant Energy Company LLC | $78,000.00 | |
| | | | | JACKSON, JOE N | 33995 | Sandow Power Company LLC | $78,000.00 | |
| **327** JACKSON, JOE N | 33994 [1] | Texas Electric Service Company, Inc. | $78,000.00 | JACKSON, JOE N | 33997 | Energy Future Competitive Holdings Company LLC | $78,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JACKSON, JOE N | 33996 | Energy Future Holdings Corp. | $78,000.00 | |
| | | | | JACKSON, JOE N | 33998 | Luminant Energy Company LLC | $78,000.00 | |
| | | | | JACKSON, JOE N | 33995 | Sandow Power Company LLC | $78,000.00 | |
| **328** JOHNSON, AMIEL J, JR | 34085 [1] | Texas Utilities Company, Inc. | $96,000.00 | JOHNSON, AMIEL J, JR | 34091 | Energy Future Holdings Corp. | $96,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JOHNSON, AMIEL J, JR | 34090 | Generation MT Company LLC | $96,000.00 | |
| | | | | JOHNSON, AMIEL J, JR | 34089 | Luminant Energy Company LLC | $96,000.00 | |
| | | | | JOHNSON, AMIEL J, JR | 34088 | Sandow Power Company LLC | $96,000.00 | |
| **329** JOHNSON, AMIEL J, JR | 34086 [1] | Texas Power & Light Company, Inc. | $96,000.00 | JOHNSON, AMIEL J, JR | 34091 | Energy Future Holdings Corp. | $96,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JOHNSON, AMIEL J, JR | 34090 | Generation MT Company LLC | $96,000.00 | |
| | | | | JOHNSON, AMIEL J, JR | 34089 | Luminant Energy Company LLC | $96,000.00 | |
| | | | | JOHNSON, AMIEL J, JR | 34088 | Sandow Power Company LLC | $96,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **330** JOHNSON, AMIEL J, JR | 34087 [1] | Texas Electric Service Company, Inc. | $96,000.00 | JOHNSON, AMIEL J, JR | 34091 | Energy Future Holdings Corp. | $96,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JOHNSON, AMIEL J, JR | 34090 | Generation MT Company LLC | $96,000.00 | |
| | | | | JOHNSON, AMIEL J, JR | 34089 | Luminant Energy Company LLC | $96,000.00 | |
| | | | | JOHNSON, AMIEL J, JR | 34088 | Sandow Power Company LLC | $96,000.00 | |
| **331** JOHNSON, DARREN | 34139 [1] | Texas Utilities Company, Inc. | $108,000.00 | JOHNSON, DARREN | 34144 | Energy Future Holdings Corp. | $108,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JOHNSON, DARREN | 34143 | Luminant Energy Company LLC | $108,000.00 | |
| | | | | JOHNSON, DARREN | 34142 | Monticello 4 Power Company LLC | $108,000.00 | |
| **332** JOHNSON, DARREN | 34140 [1] | Texas Power & Light Company, Inc. | $108,000.00 | JOHNSON, DARREN | 34144 | Energy Future Holdings Corp. | $108,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JOHNSON, DARREN | 34143 | Luminant Energy Company LLC | $108,000.00 | |
| | | | | JOHNSON, DARREN | 34142 | Monticello 4 Power Company LLC | $108,000.00 | |
| **333** JOHNSON, DARREN | 34141 [1] | Texas Electric Service Company, Inc. | $108,000.00 | JOHNSON, DARREN | 34144 | Energy Future Holdings Corp. | $108,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JOHNSON, DARREN | 34143 | Luminant Energy Company LLC | $108,000.00 | |
| | | | | JOHNSON, DARREN | 34142 | Monticello 4 Power Company LLC | $108,000.00 | |
| **334** JONES, ARTIE LEE, JR | 34478 [1] | Texas Utilities Company, Inc. | $336,000.00 | JONES, ARTIE LEE, JR | 34483 | Energy Future Holdings Corp. | $336,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JONES, ARTIE LEE, JR | 34482 | Monticello 4 Power Company LLC | $336,000.00 | |
| | | | | JONES, ARTIE LEE, JR | 34481 | Oak Grove Mining Company LLC | $336,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| 335 JONES, ARTIE LEE, JR | 34479 [1] | Texas Power & Light Company, Inc. | $336,000.00 | JONES, ARTIE LEE, JR | 34483 | Energy Future Holdings Corp. | $336,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JONES, ARTIE LEE, JR | 34482 | Monticello 4 Power Company LLC | $336,000.00 | |
| | | | | JONES, ARTIE LEE, JR | 34481 | Oak Grove Mining Company LLC | $336,000.00 | |
| 336 JONES, ARTIE LEE, JR | 34480 [1] | Texas Electric Service Company, Inc. | $336,000.00 | JONES, ARTIE LEE, JR | 34483 | Energy Future Holdings Corp. | $336,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JONES, ARTIE LEE, JR | 34482 | Monticello 4 Power Company LLC | $336,000.00 | |
| | | | | JONES, ARTIE LEE, JR | 34481 | Oak Grove Mining Company LLC | $336,000.00 | |
| 337 JONES, BOBBY | 34097 [1] | Texas Electric Service Company, Inc. | $1,000.00 | JONES, BOBBY | 34094 | Energy Future Holdings Corp. | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JONES, BOBBY | 34095 | Luminant Energy Company LLC | $1,000.00 | |
| | | | | JONES, BOBBY | 34096 | Morgan Creek 7 Power Company LLC | $1,000.00 | |
| 338 JONES, BOBBY | 34098 [1] | Texas Power & Light Company, Inc. | $1,000.00 | JONES, BOBBY | 34094 | Energy Future Holdings Corp. | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JONES, BOBBY | 34095 | Luminant Energy Company LLC | $1,000.00 | |
| | | | | JONES, BOBBY | 34096 | Morgan Creek 7 Power Company LLC | $1,000.00 | |
| 339 JONES, BOBBY | 34099 [1] | Texas Utilities Company, Inc. | $1,000.00 | JONES, BOBBY | 34094 | Energy Future Holdings Corp. | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JONES, BOBBY | 34095 | Luminant Energy Company LLC | $1,000.00 | |
| | | | | JONES, BOBBY | 34096 | Morgan Creek 7 Power Company LLC | $1,000.00 | |
| 340 JONES, DELORIS | 34150 [1] | Texas Utilities Company, Inc. | $1,584,000.00 | JONES, DELORIS | 34149 | EECI, Inc. | $318,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JONES, DELORIS | 34157 | EECI, Inc. | $318,000.00 | |
| | | | | JONES, DELORIS | 34156 | Energy Future Competitive Holdings Company LLC | $312,000.00 | |
| | | | | JONES, DELORIS | 34158 | Energy Future Holdings Corp. | $1,584,000.00 | |
| | | | | JONES, DELORIS | 34155 | Energy Future Intermediate Holding Company LLC | $318,000.00 | |
| | | | | JONES, DELORIS | 34154 | Luminant Energy Company LLC | $1,584,000.00 | |
| | | | | JONES, DELORIS | 34153 | Sandow Power Company LLC | $1,584,000.00 | |
| | | | | JONES, DELORIS | 34148 | TXU Retail Services Company | $318,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| 341 JONES, DELORIS | 34151 [1] | Texas Power & Light Company, Inc. | $1,584,000.00 | JONES, DELORIS | 34149 | EECI, Inc. | $318,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JONES, DELORIS | 34157 | EECI, Inc. | $318,000.00 | |
| | | | | JONES, DELORIS | 34156 | Energy Future Competitive Holdings Company LLC | $312,000.00 | |
| | | | | JONES, DELORIS | 34158 | Energy Future Holdings Corp. | $1,584,000.00 | |
| | | | | JONES, DELORIS | 34155 | Energy Future Intermediate Holding Company LLC | $318,000.00 | |
| | | | | JONES, DELORIS | 34154 | Luminant Energy Company LLC | $1,584,000.00 | |
| | | | | JONES, DELORIS | 34153 | Sandow Power Company LLC | $1,584,000.00 | |
| | | | | JONES, DELORIS | 34148 | TXU Retail Services Company | $318,000.00 | |
| 342 JONES, DELORIS | 34152 [1] | Texas Electric Service Company, Inc. | $1,584,000.00 | JONES, DELORIS | 34157 | EECI, Inc. | $318,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JONES, DELORIS | 34149 | EECI, Inc. | $318,000.00 | |
| | | | | JONES, DELORIS | 34156 | Energy Future Competitive Holdings Company LLC | $312,000.00 | |
| | | | | JONES, DELORIS | 34158 | Energy Future Holdings Corp. | $1,584,000.00 | |
| | | | | JONES, DELORIS | 34155 | Energy Future Intermediate Holding Company LLC | $318,000.00 | |
| | | | | JONES, DELORIS | 34154 | Luminant Energy Company LLC | $1,584,000.00 | |
| | | | | JONES, DELORIS | 34153 | Sandow Power Company LLC | $1,584,000.00 | |
| | | | | JONES, DELORIS | 34148 | TXU Retail Services Company | $318,000.00 | |
| 343 JONES, ELBERT D | 34490 [1] | Texas Utilities Company, Inc. | $408,000.00 | JONES, ELBERT D | 34494 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JONES, ELBERT D | 34493 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | JONES, ELBERT D | 34492 | Luminant Mining Company LLC | $408,000.00 | |
| | | | | JONES, ELBERT D | 34491 | Monticello 4 Power Company LLC | $408,000.00 | |
| 344 JONES, MAJOR , JR | 34025 [1] | Texas Utilities Company, Inc. | $24,000.00 | JONES, MAJOR , JR | 34026 | Energy Future Holdings Corp. | $24,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 345 JORDAN, DERRELL L | 34027 [2] | Texas Utilities Company, Inc. | $21,000.00 | JORDAN, DERRELL L | 34028 | Energy Future Holdings Corp. | $21,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 346 KEIL, EUGENE | 34029 [1] | Texas Power & Light Company, Inc. | $192,000.00 | KEIL, EUGENE | 34030 | Energy Future Holdings Corp. | $192,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **347** KELLEY, ANTHONY | 34032 [1] | Texas Utilities Company, Inc. | $18,000.00 | KELLEY, ANTHONY | 34038 | EEC Holdings, Inc. | $3,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | KELLEY, ANTHONY | 34040 | Energy Future Holdings Corp. | $21,000.00 | |
| | | | | KELLEY, ANTHONY | 34037 | Luminant Energy Company LLC | $18,000.00 | |
| | | | | KELLEY, ANTHONY | 34036 | Monticello 4 Power Company LLC | $3,000.00 | |
| | | | | KELLEY, ANTHONY | 34035 | Sandow Power Company LLC | $3,000.00 | |
| | | | | KELLEY, ANTHONY | 34031 | TXU Energy Receivables Company LLC | $3,000.00 | |
| **348** KELLEY, ANTHONY | 34033 [1] | Texas Power & Light Company, Inc. | $21,000.00 | KELLEY, ANTHONY | 34038 | EEC Holdings, Inc. | $3,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | KELLEY, ANTHONY | 34040 | Energy Future Holdings Corp. | $21,000.00 | |
| | | | | KELLEY, ANTHONY | 34037 | Luminant Energy Company LLC | $18,000.00 | |
| | | | | KELLEY, ANTHONY | 34036 | Monticello 4 Power Company LLC | $3,000.00 | |
| | | | | KELLEY, ANTHONY | 34035 | Sandow Power Company LLC | $3,000.00 | |
| | | | | KELLEY, ANTHONY | 34031 | TXU Energy Receivables Company LLC | $3,000.00 | |
| **349** KELLEY, ANTHONY | 34034 [1] | Texas Electric Service Company, Inc. | $18,000.00 | KELLEY, ANTHONY | 34038 | EEC Holdings, Inc. | $3,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | KELLEY, ANTHONY | 34040 | Energy Future Holdings Corp. | $21,000.00 | |
| | | | | KELLEY, ANTHONY | 34037 | Luminant Energy Company LLC | $18,000.00 | |
| | | | | KELLEY, ANTHONY | 34036 | Monticello 4 Power Company LLC | $3,000.00 | |
| | | | | KELLEY, ANTHONY | 34035 | Sandow Power Company LLC | $3,000.00 | |
| | | | | KELLEY, ANTHONY | 34031 | TXU Energy Receivables Company LLC | $3,000.00 | |
| **350** KELLEY, ANTHONY | 34039 [1] | Brighten Holdings LLC | $3,000.00 | KELLEY, ANTHONY | 34038 | EEC Holdings, Inc. | $3,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | KELLEY, ANTHONY | 34040 | Energy Future Holdings Corp. | $21,000.00 | |
| | | | | KELLEY, ANTHONY | 34037 | Luminant Energy Company LLC | $18,000.00 | |
| | | | | KELLEY, ANTHONY | 34036 | Monticello 4 Power Company LLC | $3,000.00 | |
| | | | | KELLEY, ANTHONY | 34035 | Sandow Power Company LLC | $3,000.00 | |
| | | | | KELLEY, ANTHONY | 34031 | TXU Energy Receivables Company LLC | $3,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **351** KNIGHT, PAUL | 33835 [1] | Texas Utilities Company, Inc. | $6,000.00 | KNIGHT, PAUL | 33869 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | KNIGHT, PAUL | 33870 | Luminant Energy Company LLC | $6,000.00 | |
| **352** KNIGHT, PAUL | 33866 [1] | Texas Power & Light Company, Inc. | $6,000.00 | KNIGHT, PAUL | 33869 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | KNIGHT, PAUL | 33870 | Luminant Energy Company LLC | $6,000.00 | |
| **353** KNIGHT, PAUL | 33867 [1] | Texas Electric Service Company, Inc. | $6,000.00 | KNIGHT, PAUL | 33869 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | KNIGHT, PAUL | 33870 | Luminant Energy Company LLC | $6,000.00 | |
| **354** KNIGHT, PAUL | 33868 [1] | Southwestern Electric Service Company, Inc. | $6,000.00 | KNIGHT, PAUL | 33869 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | KNIGHT, PAUL | 33870 | Luminant Energy Company LLC | $6,000.00 | |
| **355** KORNEGAY, GARY L | 34498 [1] | Texas Utilities Company, Inc. | $180,000.00 | KORNEGAY, GARY L | 34503 | Energy Future Competitive Holdings Company LLC | $96,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | KORNEGAY, GARY L | 34504 | Energy Future Holdings Corp. | $180,000.00 | |
| | | | | KORNEGAY, GARY L | 34502 | Luminant Energy Company LLC | $180,000.00 | |
| | | | | KORNEGAY, GARY L | 34501 | Sandow Power Company LLC | $180,000.00 | |
| **356** KORNEGAY, GARY L | 34499 [1] | Texas Power & Light Company, Inc. | $180,000.00 | KORNEGAY, GARY L | 34503 | Energy Future Competitive Holdings Company LLC | $96,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | KORNEGAY, GARY L | 34504 | Energy Future Holdings Corp. | $180,000.00 | |
| | | | | KORNEGAY, GARY L | 34502 | Luminant Energy Company LLC | $180,000.00 | |
| | | | | KORNEGAY, GARY L | 34501 | Sandow Power Company LLC | $180,000.00 | |
| **357** KORNEGAY, GARY L | 34500 [1] | Texas Electric Service Company, Inc. | $180,000.00 | KORNEGAY, GARY L | 34503 | Energy Future Competitive Holdings Company LLC | $96,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | KORNEGAY, GARY L | 34504 | Energy Future Holdings Corp. | $180,000.00 | |
| | | | | KORNEGAY, GARY L | 34502 | Luminant Energy Company LLC | $180,000.00 | |
| | | | | KORNEGAY, GARY L | 34501 | Sandow Power Company LLC | $180,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **358** KUBACAK, MICHAEL J | 35740 [1] | Texas Utilities Company, Inc. | $384,000.00 | KUBACAK, MICHAEL J | 13489.01 | EECI, Inc. | Undetermined  * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | KUBACAK, MICHAEL J | 13492 | EECI, Inc. | Undetermined  * | |
| | | | | KUBACAK, MICHAEL J | 37054 | Energy Future Holdings Corp. | $408,000.00 | |
| | | | | KUBACAK, MICHAEL J | 35737 | Energy Future Holdings Corp. | $408,000.00 | |
| | | | | KUBACAK, MICHAEL J | 35738 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | KUBACAK, MICHAEL J | 37053 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | KUBACAK, MICHAEL J | 13489.02 | Luminant Generation Company LLC | Undetermined  * | |
| | | | | KUBACAK, MICHAEL J | 35739 | Sandow Power Company LLC | $396,000.00 | |
| | | | | KUBACAK, MICHAEL J | 37052 | Sandow Power Company LLC | $396,000.00 | |
| | | | | KUBACAK, MICHAEL J | 35742 | Valley Power Company LLC | $384,000.00 | |
| | | | | KUBACAK, MICHAEL J | 37049 | Valley Power Company LLC | $384,000.00 | |
| **359** KUBACAK, MICHAEL J | 35741 [1] | TXU Electric Company, Inc. | $384,000.00 | KUBACAK, MICHAEL J | 13489.01 | EECI, Inc. | Undetermined  * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | KUBACAK, MICHAEL J | 13492 | EECI, Inc. | Undetermined  * | |
| | | | | KUBACAK, MICHAEL J | 35737 | Energy Future Holdings Corp. | $408,000.00 | |
| | | | | KUBACAK, MICHAEL J | 37054 | Energy Future Holdings Corp. | $408,000.00 | |
| | | | | KUBACAK, MICHAEL J | 35738 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | KUBACAK, MICHAEL J | 37053 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | KUBACAK, MICHAEL J | 13489.02 | Luminant Generation Company LLC | Undetermined  * | |
| | | | | KUBACAK, MICHAEL J | 35739 | Sandow Power Company LLC | $396,000.00 | |
| | | | | KUBACAK, MICHAEL J | 37052 | Sandow Power Company LLC | $396,000.00 | |
| | | | | KUBACAK, MICHAEL J | 37049 | Valley Power Company LLC | $384,000.00 | |
| | | | | KUBACAK, MICHAEL J | 35742 | Valley Power Company LLC | $384,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **360** KUBACAK, MICHAEL J | 37050 [1] | TXU Electric Company, Inc. | $384,000.00 | KUBACAK, MICHAEL J | 13492 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | KUBACAK, MICHAEL J | 13489.01 | EECI, Inc. | Undetermined * | |
| | | | | KUBACAK, MICHAEL J | 35737 | Energy Future Holdings Corp. | $408,000.00 | |
| | | | | KUBACAK, MICHAEL J | 37054 | Energy Future Holdings Corp. | $408,000.00 | |
| | | | | KUBACAK, MICHAEL J | 37053 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | KUBACAK, MICHAEL J | 35738 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | KUBACAK, MICHAEL J | 13489.02 | Luminant Generation Company LLC | Undetermined * | |
| | | | | KUBACAK, MICHAEL J | 35739 | Sandow Power Company LLC | $396,000.00 | |
| | | | | KUBACAK, MICHAEL J | 37052 | Sandow Power Company LLC | $396,000.00 | |
| | | | | KUBACAK, MICHAEL J | 37049 | Valley Power Company LLC | $384,000.00 | |
| | | | | KUBACAK, MICHAEL J | 35742 | Valley Power Company LLC | $384,000.00 | |
| **361** KUBACAK, MICHAEL J | 37051 [1] | Texas Utilities Company, Inc. | $384,000.00 | KUBACAK, MICHAEL J | 13492 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | KUBACAK, MICHAEL J | 13489.01 | EECI, Inc. | Undetermined * | |
| | | | | KUBACAK, MICHAEL J | 35737 | Energy Future Holdings Corp. | $408,000.00 | |
| | | | | KUBACAK, MICHAEL J | 37054 | Energy Future Holdings Corp. | $408,000.00 | |
| | | | | KUBACAK, MICHAEL J | 37053 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | KUBACAK, MICHAEL J | 35738 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | KUBACAK, MICHAEL J | 13489.02 | Luminant Generation Company LLC | Undetermined * | |
| | | | | KUBACAK, MICHAEL J | 35739 | Sandow Power Company LLC | $396,000.00 | |
| | | | | KUBACAK, MICHAEL J | 37052 | Sandow Power Company LLC | $396,000.00 | |
| | | | | KUBACAK, MICHAEL J | 35742 | Valley Power Company LLC | $384,000.00 | |
| | | | | KUBACAK, MICHAEL J | 37049 | Valley Power Company LLC | $384,000.00 | |
| **362** LACK, BOBBY | 34487 [1] | Texas Power & Light Company, Inc. | $31,500.00 | LACK, BOBBY | 34488 | Energy Future Holdings Corp. | $31,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **363** LAFFERTY, STEPHEN DALE | 34160 [1] | Texas Utilities Company, Inc. | $84,000.00 | LAFFERTY, STEPHEN DALE | 34165 | Energy Future Holdings Corp. | $84,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LAFFERTY, STEPHEN DALE | 34164 | Luminant Energy Company LLC | $84,000.00 | |
| | | | | LAFFERTY, STEPHEN DALE | 34163 | Sandow Power Company LLC | $84,000.00 | |
| | | | | LAFFERTY, STEPHEN DALE | 34159 | Valley NG Power Company LLC | $84,000.00 | |
| **364** LAFFERTY, STEPHEN DALE | 34161 [1] | Texas Power & Light Company, Inc. | $84,000.00 | LAFFERTY, STEPHEN DALE | 34165 | Energy Future Holdings Corp. | $84,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LAFFERTY, STEPHEN DALE | 34164 | Luminant Energy Company LLC | $84,000.00 | |
| | | | | LAFFERTY, STEPHEN DALE | 34163 | Sandow Power Company LLC | $84,000.00 | |
| | | | | LAFFERTY, STEPHEN DALE | 34159 | Valley NG Power Company LLC | $84,000.00 | |
| **365** LAFFERTY, STEPHEN DALE | 34162 [1] | Texas Electric Service Company, Inc. | $84,000.00 | LAFFERTY, STEPHEN DALE | 34165 | Energy Future Holdings Corp. | $84,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LAFFERTY, STEPHEN DALE | 34164 | Luminant Energy Company LLC | $84,000.00 | |
| | | | | LAFFERTY, STEPHEN DALE | 34163 | Sandow Power Company LLC | $84,000.00 | |
| | | | | LAFFERTY, STEPHEN DALE | 34159 | Valley NG Power Company LLC | $84,000.00 | |
| **366** LANKFORD, HAROLD | 34121 [1] | Texas Utilities Company, Inc. | $1,092,000.00 | LANKFORD, HAROLD | 34126 | Energy Future Holdings Corp. | $1,095,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LANKFORD, HAROLD | 34125 | Luminant Energy Company LLC | $1,092,000.00 | |
| | | | | LANKFORD, HAROLD | 34124 | Sandow Power Company LLC | $1,092,000.00 | |
| **367** LANKFORD, HAROLD | 34122 [1] | Texas Power & Light Company, Inc. | $2,184,000.00 | LANKFORD, HAROLD | 34126 | Energy Future Holdings Corp. | $1,095,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LANKFORD, HAROLD | 34125 | Luminant Energy Company LLC | $1,092,000.00 | |
| | | | | LANKFORD, HAROLD | 34124 | Sandow Power Company LLC | $1,092,000.00 | |
| **368** LANKFORD, HAROLD | 34123 [1] | Texas Electric Service Company, Inc. | $1,092,000.00 | LANKFORD, HAROLD | 34126 | Energy Future Holdings Corp. | $1,095,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LANKFORD, HAROLD | 34125 | Luminant Energy Company LLC | $1,092,000.00 | |
| | | | | LANKFORD, HAROLD | 34124 | Sandow Power Company LLC | $1,092,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| 369 LEE, BILL D | 35751 [1] | Texas Utilities Company, Inc. | $444,000.00 | LEE, BILL D | 36424 | Energy Future Holdings Corp. | $444,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LEE, BILL D | 35748 | Energy Future Holdings Corp. | $444,000.00 | |
| | | | | LEE, BILL D | 36425 | Monticello 4 Power Company LLC | $444,000.00 | |
| | | | | LEE, BILL D | 35749 | Monticello 4 Power Company LLC | $444,000.00 | |
| | | | | LEE, BILL D | 35750 | Morgan Creek 7 Power Company LLC | $444,000.00 | |
| | | | | LEE, BILL D | 36426 | Morgan Creek 7 Power Company LLC | $444,000.00 | |
| 370 LEE, BILL D | 35752 [1] | TXU Electric Company, Inc. | $444,000.00 | LEE, BILL D | 35748 | Energy Future Holdings Corp. | $444,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LEE, BILL D | 36424 | Energy Future Holdings Corp. | $444,000.00 | |
| | | | | LEE, BILL D | 35749 | Monticello 4 Power Company LLC | $444,000.00 | |
| | | | | LEE, BILL D | 36425 | Monticello 4 Power Company LLC | $444,000.00 | |
| | | | | LEE, BILL D | 36426 | Morgan Creek 7 Power Company LLC | $444,000.00 | |
| | | | | LEE, BILL D | 35750 | Morgan Creek 7 Power Company LLC | $444,000.00 | |
| 371 LEE, BILL D | 36427 [1] | Texas Utilities Company, Inc. | $444,000.00 | LEE, BILL D | 36424 | Energy Future Holdings Corp. | $444,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LEE, BILL D | 35748 | Energy Future Holdings Corp. | $444,000.00 | |
| | | | | LEE, BILL D | 35749 | Monticello 4 Power Company LLC | $444,000.00 | |
| | | | | LEE, BILL D | 36425 | Monticello 4 Power Company LLC | $444,000.00 | |
| | | | | LEE, BILL D | 35750 | Morgan Creek 7 Power Company LLC | $444,000.00 | |
| | | | | LEE, BILL D | 36426 | Morgan Creek 7 Power Company LLC | $444,000.00 | |
| 372 LEE, BILL D | 36428 [1] | TXU Electric Company, Inc. | $444,000.00 | LEE, BILL D | 35748 | Energy Future Holdings Corp. | $444,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LEE, BILL D | 36424 | Energy Future Holdings Corp. | $444,000.00 | |
| | | | | LEE, BILL D | 36425 | Monticello 4 Power Company LLC | $444,000.00 | |
| | | | | LEE, BILL D | 35749 | Monticello 4 Power Company LLC | $444,000.00 | |
| | | | | LEE, BILL D | 35750 | Morgan Creek 7 Power Company LLC | $444,000.00 | |
| | | | | LEE, BILL D | 36426 | Morgan Creek 7 Power Company LLC | $444,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **373** LEE, DONALD E | 34127 [1] | Texas Utilities Company, Inc. | $132,000.00 | LEE, DONALD E | 34132 | Energy Future Holdings Corp. | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LEE, DONALD E | 34131 | Luminant Energy Company LLC | $132,000.00 | |
| | | | | LEE, DONALD E | 34130 | Sandow Power Company LLC | $132,000.00 | |
| **374** LEE, DONALD E | 34128 [1] | Texas Power & Light Company, Inc. | $132,000.00 | LEE, DONALD E | 34132 | Energy Future Holdings Corp. | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LEE, DONALD E | 34131 | Luminant Energy Company LLC | $132,000.00 | |
| | | | | LEE, DONALD E | 34130 | Sandow Power Company LLC | $132,000.00 | |
| **375** LEE, DONALD E | 34129 [1] | Texas Electric Service Company, Inc. | $132,000.00 | LEE, DONALD E | 34132 | Energy Future Holdings Corp. | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LEE, DONALD E | 34131 | Luminant Energy Company LLC | $132,000.00 | |
| | | | | LEE, DONALD E | 34130 | Sandow Power Company LLC | $132,000.00 | |
| **376** LEE, VAN P | 35756 [1] | Texas Utilities Company, Inc. | $414,000.00 | LEE, VAN P | 35753 | Energy Future Holdings Corp. | $414,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LEE, VAN P | 36429 | Energy Future Holdings Corp. | $414,000.00 | |
| | | | | LEE, VAN P | 36430 | Luminant Energy Company LLC | $414,000.00 | |
| | | | | LEE, VAN P | 35754 | Luminant Energy Company LLC | $414,000.00 | |
| | | | | LEE, VAN P | 36431 | Monticello 4 Power Company LLC | $816,000.00 | |
| | | | | LEE, VAN P | 35755 | Monticello 4 Power Company LLC | $816,000.00 | |
| **377** LEE, VAN P | 35757 [1] | TXU Electric Company, Inc. | $414,000.00 | LEE, VAN P | 36429 | Energy Future Holdings Corp. | $414,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LEE, VAN P | 35753 | Energy Future Holdings Corp. | $414,000.00 | |
| | | | | LEE, VAN P | 35754 | Luminant Energy Company LLC | $414,000.00 | |
| | | | | LEE, VAN P | 36430 | Luminant Energy Company LLC | $414,000.00 | |
| | | | | LEE, VAN P | 35755 | Monticello 4 Power Company LLC | $816,000.00 | |
| | | | | LEE, VAN P | 36431 | Monticello 4 Power Company LLC | $816,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **378** LEE, VAN P | 36432 [1] | Texas Utilities Company, Inc. | $414,000.00 | LEE, VAN P | 36429 | Energy Future Holdings Corp. | $414,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LEE, VAN P | 35753 | Energy Future Holdings Corp. | $414,000.00 | |
| | | | | LEE, VAN P | 36430 | Luminant Energy Company LLC | $414,000.00 | |
| | | | | LEE, VAN P | 35754 | Luminant Energy Company LLC | $414,000.00 | |
| | | | | LEE, VAN P | 35755 | Monticello 4 Power Company LLC | $816,000.00 | |
| | | | | LEE, VAN P | 36431 | Monticello 4 Power Company LLC | $816,000.00 | |
| **379** LEE, VAN P | 36433 [1] | TXU Electric Company, Inc. | $414,000.00 | LEE, VAN P | 36429 | Energy Future Holdings Corp. | $414,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LEE, VAN P | 35753 | Energy Future Holdings Corp. | $414,000.00 | |
| | | | | LEE, VAN P | 36430 | Luminant Energy Company LLC | $414,000.00 | |
| | | | | LEE, VAN P | 35754 | Luminant Energy Company LLC | $414,000.00 | |
| | | | | LEE, VAN P | 35755 | Monticello 4 Power Company LLC | $816,000.00 | |
| | | | | LEE, VAN P | 36431 | Monticello 4 Power Company LLC | $816,000.00 | |
| **380** LEUTZ, BRUNER | 35761 [1] | Texas Utilities Company, Inc. | $108,000.00 | LEUTZ, BRUNER | 35758 | Energy Future Holdings Corp. | $108,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LEUTZ, BRUNER | 36389 | Energy Future Holdings Corp. | $108,000.00 | |
| | | | | LEUTZ, BRUNER | 35759 | Luminant Energy Company LLC | $108,000.00 | |
| | | | | LEUTZ, BRUNER | 36390 | Luminant Energy Company LLC | $108,000.00 | |
| | | | | LEUTZ, BRUNER | 35760 | Sandow Power Company LLC | $108,000.00 | |
| | | | | LEUTZ, BRUNER | 36391 | Sandow Power Company LLC | $108,000.00 | |
| **381** LEUTZ, BRUNER | 35762 [1] | TXU Electric Company, Inc. | $108,000.00 | LEUTZ, BRUNER | 35758 | Energy Future Holdings Corp. | $108,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LEUTZ, BRUNER | 36389 | Energy Future Holdings Corp. | $108,000.00 | |
| | | | | LEUTZ, BRUNER | 35759 | Luminant Energy Company LLC | $108,000.00 | |
| | | | | LEUTZ, BRUNER | 36390 | Luminant Energy Company LLC | $108,000.00 | |
| | | | | LEUTZ, BRUNER | 36391 | Sandow Power Company LLC | $108,000.00 | |
| | | | | LEUTZ, BRUNER | 35760 | Sandow Power Company LLC | $108,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | CLAIM# | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **382** LEUTZ, BRUNER | 36392 [1] | Texas Utilities Company, Inc. | \$108,000.00 | LEUTZ, BRUNER | 35758 | Energy Future Holdings Corp. | \$108,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LEUTZ, BRUNER | 36389 | Energy Future Holdings Corp. | \$108,000.00 | |
| | | | | LEUTZ, BRUNER | 35759 | Luminant Energy Company LLC | \$108,000.00 | |
| | | | | LEUTZ, BRUNER | 36390 | Luminant Energy Company LLC | \$108,000.00 | |
| | | | | LEUTZ, BRUNER | 35760 | Sandow Power Company LLC | \$108,000.00 | |
| | | | | LEUTZ, BRUNER | 36391 | Sandow Power Company LLC | \$108,000.00 | |
| **383** LEUTZ, BRUNER | 36393 [1] | TXU Electric Company, Inc. | \$108,000.00 | LEUTZ, BRUNER | 35758 | Energy Future Holdings Corp. | \$108,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LEUTZ, BRUNER | 36389 | Energy Future Holdings Corp. | \$108,000.00 | |
| | | | | LEUTZ, BRUNER | 36390 | Luminant Energy Company LLC | \$108,000.00 | |
| | | | | LEUTZ, BRUNER | 35759 | Luminant Energy Company LLC | \$108,000.00 | |
| | | | | LEUTZ, BRUNER | 36391 | Sandow Power Company LLC | \$108,000.00 | |
| | | | | LEUTZ, BRUNER | 35760 | Sandow Power Company LLC | \$108,000.00 | |
| **384** LITTLE, MICHAEL W | 34174 [1] | Texas Electric Service Company, Inc. | \$1,302,000.00 | LITTLE, MICHAEL W | 34171 | Energy Future Holdings Corp. | \$1,302,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LITTLE, MICHAEL W | 34172 | Luminant Energy Company LLC | \$1,302,000.00 | |
| | | | | LITTLE, MICHAEL W | 34173 | Monticello 4 Power Company LLC | \$1,302,000.00 | |
| **385** LITTLE, MICHAEL W | 34175 [1] | Texas Power & Light Company, Inc. | \$1,302,000.00 | LITTLE, MICHAEL W | 34171 | Energy Future Holdings Corp. | \$1,302,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LITTLE, MICHAEL W | 34172 | Luminant Energy Company LLC | \$1,302,000.00 | |
| | | | | LITTLE, MICHAEL W | 34173 | Monticello 4 Power Company LLC | \$1,302,000.00 | |
| **386** LITTLE, MICHAEL W | 34176 [1] | Texas Utilities Company, Inc. | \$1,302,000.00 | LITTLE, MICHAEL W | 34171 | Energy Future Holdings Corp. | \$1,302,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LITTLE, MICHAEL W | 34172 | Luminant Energy Company LLC | \$1,302,000.00 | |
| | | | | LITTLE, MICHAEL W | 34173 | Monticello 4 Power Company LLC | \$1,302,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **387** LOCKE, MONTE | 34103 [1] | Southwestern Electric Service Company, Inc. | $120,000.00 | LOCKE, MONTE | 13493 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LOCKE, MONTE | 34100 | Energy Future Holdings Corp. | $120,000.00 | |
| | | | | LOCKE, MONTE | 34101 | Luminant Energy Company LLC | $120,000.00 | |
| | | | | LOCKE, MONTE | 13490 | Luminant Generation Company LLC | Undetermined * | |
| | | | | LOCKE, MONTE | 34102 | Sandow Power Company LLC | $120,000.00 | |
| **388** LOCKE, MONTE | 34104 [1] | Texas Electric Service Company, Inc. | $120,000.00 | LOCKE, MONTE | 13493 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LOCKE, MONTE | 34100 | Energy Future Holdings Corp. | $120,000.00 | |
| | | | | LOCKE, MONTE | 34101 | Luminant Energy Company LLC | $120,000.00 | |
| | | | | LOCKE, MONTE | 13490 | Luminant Generation Company LLC | Undetermined * | |
| | | | | LOCKE, MONTE | 34102 | Sandow Power Company LLC | $120,000.00 | |
| **389** LOCKE, MONTE | 34105 [1] | Texas Utilities Company, Inc. | $120,000.00 | LOCKE, MONTE | 13493 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LOCKE, MONTE | 34100 | Energy Future Holdings Corp. | $120,000.00 | |
| | | | | LOCKE, MONTE | 34101 | Luminant Energy Company LLC | $120,000.00 | |
| | | | | LOCKE, MONTE | 13490 | Luminant Generation Company LLC | Undetermined * | |
| | | | | LOCKE, MONTE | 34102 | Sandow Power Company LLC | $120,000.00 | |
| **390** LUMBERMEN'S MUTUAL CASUALTY COMPANY | 7812 [1] | Texas Utilities Company, Inc. | Undetermined * | LUMBERMEN'S MUTUAL CASUALTY COMPANY | 7815 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LUMBERMEN'S MUTUAL CASUALTY COMPANY | 7814 | Energy Future Holdings Corp. | Undetermined * | |
| | | | | LUMBERMEN'S MUTUAL CASUALTY COMPANY | 7813 | LSGT Gas Company LLC | Undetermined * | |
| **391** MARTIN, JAMES DENNIS | 35772 [1] | Texas Utilities Company, Inc. | $360,000.00 | MARTIN, JAMES DENNIS | 35769 | Energy Future Holdings Corp. | $728,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MARTIN, JAMES DENNIS | 36344 | Energy Future Holdings Corp. | $728,000.00 | |
| | | | | MARTIN, JAMES DENNIS | 36382 | Luminant Energy Company LLC | $728,000.00 | |
| | | | | MARTIN, JAMES DENNIS | 35770 | Luminant Energy Company LLC | $728,000.00 | |
| | | | | MARTIN, JAMES DENNIS | 36385 | Sandow Power Company LLC | $728,000.00 | |
| | | | | MARTIN, JAMES DENNIS | 35771 | Sandow Power Company LLC | $728,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **392** MARTIN, JAMES DENNIS | 35773 [1] | TXU Electric Company, Inc. | $360,000.00 | MARTIN, JAMES DENNIS | 35769 | Energy Future Holdings Corp. | $728,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MARTIN, JAMES DENNIS | 36344 | Energy Future Holdings Corp. | $728,000.00 | |
| | | | | MARTIN, JAMES DENNIS | 35770 | Luminant Energy Company LLC | $728,000.00 | |
| | | | | MARTIN, JAMES DENNIS | 36382 | Luminant Energy Company LLC | $728,000.00 | |
| | | | | MARTIN, JAMES DENNIS | 35771 | Sandow Power Company LLC | $728,000.00 | |
| | | | | MARTIN, JAMES DENNIS | 36385 | Sandow Power Company LLC | $728,000.00 | |
| **393** MARTIN, JAMES DENNIS | 36383 [1] | TXU Electric Company, Inc. | $360,000.00 | MARTIN, JAMES DENNIS | 36344 | Energy Future Holdings Corp. | $728,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MARTIN, JAMES DENNIS | 35769 | Energy Future Holdings Corp. | $728,000.00 | |
| | | | | MARTIN, JAMES DENNIS | 36382 | Luminant Energy Company LLC | $728,000.00 | |
| | | | | MARTIN, JAMES DENNIS | 35770 | Luminant Energy Company LLC | $728,000.00 | |
| | | | | MARTIN, JAMES DENNIS | 35771 | Sandow Power Company LLC | $728,000.00 | |
| | | | | MARTIN, JAMES DENNIS | 36385 | Sandow Power Company LLC | $728,000.00 | |
| **394** MARTIN, JAMES DENNIS | 36384 [1] | Texas Utilities Company, Inc. | $360,000.00 | MARTIN, JAMES DENNIS | 36344 | Energy Future Holdings Corp. | $728,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MARTIN, JAMES DENNIS | 35769 | Energy Future Holdings Corp. | $728,000.00 | |
| | | | | MARTIN, JAMES DENNIS | 35770 | Luminant Energy Company LLC | $728,000.00 | |
| | | | | MARTIN, JAMES DENNIS | 36382 | Luminant Energy Company LLC | $728,000.00 | |
| | | | | MARTIN, JAMES DENNIS | 35771 | Sandow Power Company LLC | $728,000.00 | |
| | | | | MARTIN, JAMES DENNIS | 36385 | Sandow Power Company LLC | $728,000.00 | |
| **395** MATOUS, WENDELL | 34610 [1] | Texas Power & Light Company, Inc. | $276,000.00 | MATOUS, WENDELL | 34613 | Energy Future Holdings Corp. | $276,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MATOUS, WENDELL | 34615 | Luminant Energy Company LLC | $276,000.00 | |
| | | | | MATOUS, WENDELL | 34611 | Sandow Power Company LLC | $276,000.00 | |
| **396** MATOUS, WENDELL | 34612 [1] | Texas Utilities Company, Inc. | $276,000.00 | MATOUS, WENDELL | 34613 | Energy Future Holdings Corp. | $276,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MATOUS, WENDELL | 34615 | Luminant Energy Company LLC | $276,000.00 | |
| | | | | MATOUS, WENDELL | 34611 | Sandow Power Company LLC | $276,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| 397 MATOUS, WENDELL | 34614 [1] | Texas Electric Service Company, Inc. | $276,000.00 | MATOUS, WENDELL | 34613 | Energy Future Holdings Corp. | $276,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MATOUS, WENDELL | 34615 | Luminant Energy Company LLC | $276,000.00 | |
| | | | | MATOUS, WENDELL | 34611 | Sandow Power Company LLC | $276,000.00 | |
| 398 MCCOY, THOMAS W | 35841 [1] | Texas Utilities Company, Inc. | $192,000.00 | MCCOY, THOMAS W | 36397 | Energy Future Holdings Corp. | $328,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MCCOY, THOMAS W | 35774 | Energy Future Holdings Corp. | $328,000.00 | |
| | | | | MCCOY, THOMAS W | 36398 | Luminant Energy Company LLC | $328,000.00 | |
| | | | | MCCOY, THOMAS W | 35775 | Luminant Energy Company LLC | $328,000.00 | |
| | | | | MCCOY, THOMAS W | 36399 | Luminant Mining Company LLC | $144,000.00 | |
| | | | | MCCOY, THOMAS W | 35839 | Luminant Mining Company LLC | $144,000.00 | |
| | | | | MCCOY, THOMAS W | 35840 | Sandow Power Company LLC | $328,000.00 | |
| | | | | MCCOY, THOMAS W | 36400 | Sandow Power Company LLC | $328,000.00 | |
| 399 MCCOY, THOMAS W | 35842 [1] | TXU Electric Company, Inc. | $48,000.00 | MCCOY, THOMAS W | 36397 | Energy Future Holdings Corp. | $328,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MCCOY, THOMAS W | 35774 | Energy Future Holdings Corp. | $328,000.00 | |
| | | | | MCCOY, THOMAS W | 36398 | Luminant Energy Company LLC | $328,000.00 | |
| | | | | MCCOY, THOMAS W | 35775 | Luminant Energy Company LLC | $328,000.00 | |
| | | | | MCCOY, THOMAS W | 36399 | Luminant Mining Company LLC | $144,000.00 | |
| | | | | MCCOY, THOMAS W | 35839 | Luminant Mining Company LLC | $144,000.00 | |
| | | | | MCCOY, THOMAS W | 35840 | Sandow Power Company LLC | $328,000.00 | |
| | | | | MCCOY, THOMAS W | 36400 | Sandow Power Company LLC | $328,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 118 of 183

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **400** MCCOY, THOMAS W | 36401 [1] | Texas Utilities Company, Inc. | $192,000.00 | MCCOY, THOMAS W | 35774 | Energy Future Holdings Corp. | $328,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MCCOY, THOMAS W | 36397 | Energy Future Holdings Corp. | $328,000.00 | |
| | | | | MCCOY, THOMAS W | 36398 | Luminant Energy Company LLC | $328,000.00 | |
| | | | | MCCOY, THOMAS W | 35775 | Luminant Energy Company LLC | $328,000.00 | |
| | | | | MCCOY, THOMAS W | 36399 | Luminant Mining Company LLC | $144,000.00 | |
| | | | | MCCOY, THOMAS W | 35839 | Luminant Mining Company LLC | $144,000.00 | |
| | | | | MCCOY, THOMAS W | 36400 | Sandow Power Company LLC | $328,000.00 | |
| | | | | MCCOY, THOMAS W | 35840 | Sandow Power Company LLC | $328,000.00 | |
| **401** MCCOY, THOMAS W | 36402 [1] | TXU Electric Company, Inc. | $48,000.00 | MCCOY, THOMAS W | 35774 | Energy Future Holdings Corp. | $328,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MCCOY, THOMAS W | 36397 | Energy Future Holdings Corp. | $328,000.00 | |
| | | | | MCCOY, THOMAS W | 36398 | Luminant Energy Company LLC | $328,000.00 | |
| | | | | MCCOY, THOMAS W | 35775 | Luminant Energy Company LLC | $328,000.00 | |
| | | | | MCCOY, THOMAS W | 36399 | Luminant Mining Company LLC | $144,000.00 | |
| | | | | MCCOY, THOMAS W | 35839 | Luminant Mining Company LLC | $144,000.00 | |
| | | | | MCCOY, THOMAS W | 35840 | Sandow Power Company LLC | $328,000.00 | |
| | | | | MCCOY, THOMAS W | 36400 | Sandow Power Company LLC | $328,000.00 | |
| **402** MCCREARY, BILLY D | 34713 [1] | Texas Utilities Company, Inc. | $48,000.00 | MCCREARY, BILLY D | 34716 | Energy Future Holdings Corp. | $24,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MCCREARY, BILLY D | 34717 | Luminant Energy Company LLC | $24,000.00 | |
| | | | | MCCREARY, BILLY D | 34715 | Monticello 4 Power Company LLC | $24,000.00 | |
| **403** MCCREARY, BILLY D | 34714 [1] | Texas Electric Service Company, Inc. | $24,000.00 | MCCREARY, BILLY D | 34716 | Energy Future Holdings Corp. | $24,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MCCREARY, BILLY D | 34717 | Luminant Energy Company LLC | $24,000.00 | |
| | | | | MCCREARY, BILLY D | 34715 | Monticello 4 Power Company LLC | $24,000.00 | |
| **404** MCCREARY, BILLY D | 34718 [1] | Texas Power & Light Company, Inc. | $24,000.00 | MCCREARY, BILLY D | 34716 | Energy Future Holdings Corp. | $24,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MCCREARY, BILLY D | 34717 | Luminant Energy Company LLC | $24,000.00 | |
| | | | | MCCREARY, BILLY D | 34715 | Monticello 4 Power Company LLC | $24,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **405** MCFARLAND, CHARLIE ROSS, JR | 34727 [1] | Texas Power & Light Company, Inc. | $9,000.00 | MCFARLAND, CHARLIE ROSS, JR | 34726 | Energy Future Holdings Corp. | $9,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| **406** MCKELLAR, COVERSON, JR | 34746 [1] | Texas Utilities Company, Inc. | $48,000.00 | MCKELLAR, COVERSON, JR | 34747 | Energy Future Holdings Corp. | $144,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| **407** MEEKS, TRAVIS, JR | 34751 [1] | Texas Utilities Company, Inc. | $396,000.00 | MEEKS, TRAVIS, JR | 34753 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MEEKS, TRAVIS, JR | 34754 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | MEEKS, TRAVIS, JR | 34752 | Monticello 4 Power Company LLC | $396,000.00 | |
| **408** MEEKS, TRAVIS, JR | 34755 [1] | Texas Power & Light Company, Inc. | $396,000.00 | MEEKS, TRAVIS, JR | 34753 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MEEKS, TRAVIS, JR | 34754 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | MEEKS, TRAVIS, JR | 34752 | Monticello 4 Power Company LLC | $396,000.00 | |
| **409** MEEKS, TRAVIS, JR | 34756 [1] | Texas Electric Service Company, Inc. | $396,000.00 | MEEKS, TRAVIS, JR | 34753 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MEEKS, TRAVIS, JR | 34754 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | MEEKS, TRAVIS, JR | 34752 | Monticello 4 Power Company LLC | $396,000.00 | |
| **410** MERRYMAN, WILLIAM | 35243 [1] | Brighten Energy LLC | $10,500.00 | MERRYMAN, WILLIAM | 35242 | Big Brown Power Company LLC | $10,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MERRYMAN, WILLIAM | 35241 | Energy Future Holdings Corp. | $206,500.00 | |
| | | | | MERRYMAN, WILLIAM | 35244 | Luminant Energy Company LLC | $192,500.00 | |
| | | | | MERRYMAN, WILLIAM | 35245 | Sandow Power Company LLC | $182,000.00 | |
| | | | | MERRYMAN, WILLIAM | 35309 | TXU Energy Receivables Company LLC | $10,500.00 | |
| **411** MERRYMAN, WILLIAM | 35306 [1] | Texas Electric Service Company, Inc. | $192,500.00 | MERRYMAN, WILLIAM | 35242 | Big Brown Power Company LLC | $10,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MERRYMAN, WILLIAM | 35241 | Energy Future Holdings Corp. | $206,500.00 | |
| | | | | MERRYMAN, WILLIAM | 35244 | Luminant Energy Company LLC | $192,500.00 | |
| | | | | MERRYMAN, WILLIAM | 35245 | Sandow Power Company LLC | $182,000.00 | |
| | | | | MERRYMAN, WILLIAM | 35309 | TXU Energy Receivables Company LLC | $10,500.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | | **CLAIMS TO BE DISALLOWED** | | | | **REMAINING CLAIMS** | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| 412 MERRYMAN, WILLIAM | 35307 [1] | Texas Power & Light Company, Inc. | $192,500.00 | MERRYMAN, WILLIAM | 35242 | Big Brown Power Company LLC | $10,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MERRYMAN, WILLIAM | 35241 | Energy Future Holdings Corp. | $206,500.00 | |
| | | | | MERRYMAN, WILLIAM | 35244 | Luminant Energy Company LLC | $192,500.00 | |
| | | | | MERRYMAN, WILLIAM | 35245 | Sandow Power Company LLC | $182,000.00 | |
| | | | | MERRYMAN, WILLIAM | 35309 | TXU Energy Receivables Company LLC | $10,500.00 | |
| 413 MERRYMAN, WILLIAM | 35308 [1] | Texas Utilities Company, Inc. | $192,500.00 | MERRYMAN, WILLIAM | 35242 | Big Brown Power Company LLC | $10,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MERRYMAN, WILLIAM | 35241 | Energy Future Holdings Corp. | $206,500.00 | |
| | | | | MERRYMAN, WILLIAM | 35244 | Luminant Energy Company LLC | $192,500.00 | |
| | | | | MERRYMAN, WILLIAM | 35245 | Sandow Power Company LLC | $182,000.00 | |
| | | | | MERRYMAN, WILLIAM | 35309 | TXU Energy Receivables Company LLC | $10,500.00 | |
| 414 MIKSCH, RONNY R | 35200 [1] | Texas Utilities Company, Inc. | $360,000.00 | MIKSCH, RONNY R | 35203 | Energy Future Competitive Holdings Company LLC | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MIKSCH, RONNY R | 35202 | Energy Future Holdings Corp. | $360,000.00 | |
| | | | | MIKSCH, RONNY R | 35204 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | MIKSCH, RONNY R | 35205 | Sandow Power Company LLC | $360,000.00 | |
| 415 MIKSCH, RONNY R | 35201 [1] | Texas Power & Light Company, Inc. | $360,000.00 | MIKSCH, RONNY R | 35203 | Energy Future Competitive Holdings Company LLC | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MIKSCH, RONNY R | 35202 | Energy Future Holdings Corp. | $360,000.00 | |
| | | | | MIKSCH, RONNY R | 35204 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | MIKSCH, RONNY R | 35205 | Sandow Power Company LLC | $360,000.00 | |
| 416 MIKSCH, RONNY R | 35206 [1] | Texas Electric Service Company, Inc. | $360,000.00 | MIKSCH, RONNY R | 35203 | Energy Future Competitive Holdings Company LLC | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MIKSCH, RONNY R | 35202 | Energy Future Holdings Corp. | $360,000.00 | |
| | | | | MIKSCH, RONNY R | 35204 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | MIKSCH, RONNY R | 35205 | Sandow Power Company LLC | $360,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **417** MILBURN, DON | 35975 [1] | Texas Utilities Company, Inc. | $6,000.00 | MILBURN, DON | 35970 | Energy Future Holdings Corp. | $128,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MILBURN, DON | 36405 | Energy Future Holdings Corp. | $128,500.00 | |
| | | | | MILBURN, DON | 36406 | Luminant Energy Company LLC | $62,500.00 | |
| | | | | MILBURN, DON | 35971 | Luminant Energy Company LLC | $62,500.00 | |
| | | | | MILBURN, DON | 35972 | Luminant Mining Company LLC | $66,000.00 | |
| | | | | MILBURN, DON | 36407 | Luminant Mining Company LLC | $66,000.00 | |
| | | | | MILBURN, DON | 35973 | Oak Grove Management Company LLC | $66,000.00 | |
| | | | | MILBURN, DON | 36408 | Oak Grove Management Company LLC | $66,000.00 | |
| | | | | MILBURN, DON | 35974 | Sandow Power Company LLC | $128,500.00 | |
| | | | | MILBURN, DON | 36409 | Sandow Power Company LLC | $128,500.00 | |
| **418** MILBURN, DON | 35976 [1] | TXU Electric Company, Inc. | $72,000.00 | MILBURN, DON | 35970 | Energy Future Holdings Corp. | $128,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MILBURN, DON | 36405 | Energy Future Holdings Corp. | $128,500.00 | |
| | | | | MILBURN, DON | 36406 | Luminant Energy Company LLC | $62,500.00 | |
| | | | | MILBURN, DON | 35971 | Luminant Energy Company LLC | $62,500.00 | |
| | | | | MILBURN, DON | 35972 | Luminant Mining Company LLC | $66,000.00 | |
| | | | | MILBURN, DON | 36407 | Luminant Mining Company LLC | $66,000.00 | |
| | | | | MILBURN, DON | 36408 | Oak Grove Management Company LLC | $66,000.00 | |
| | | | | MILBURN, DON | 35973 | Oak Grove Management Company LLC | $66,000.00 | |
| | | | | MILBURN, DON | 36409 | Sandow Power Company LLC | $128,500.00 | |
| | | | | MILBURN, DON | 35974 | Sandow Power Company LLC | $128,500.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED** | | | | **REMAINING CLAIMS** | | | | |
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **419** MILBURN, DON | 36410 [1] | Texas Utilities Company, Inc. | $6,000.00 | MILBURN, DON | 35970 | Energy Future Holdings Corp. | $128,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MILBURN, DON | 36405 | Energy Future Holdings Corp. | $128,500.00 | |
| | | | | MILBURN, DON | 36406 | Luminant Energy Company LLC | $62,500.00 | |
| | | | | MILBURN, DON | 35971 | Luminant Energy Company LLC | $62,500.00 | |
| | | | | MILBURN, DON | 36407 | Luminant Mining Company LLC | $66,000.00 | |
| | | | | MILBURN, DON | 35972 | Luminant Mining Company LLC | $66,000.00 | |
| | | | | MILBURN, DON | 35973 | Oak Grove Management Company LLC | $66,000.00 | |
| | | | | MILBURN, DON | 36408 | Oak Grove Management Company LLC | $66,000.00 | |
| | | | | MILBURN, DON | 36409 | Sandow Power Company LLC | $128,500.00 | |
| | | | | MILBURN, DON | 35974 | Sandow Power Company LLC | $128,500.00 | |
| **420** MILBURN, DON | 36411 [1] | TXU Electric Company, Inc. | $72,000.00 | MILBURN, DON | 36405 | Energy Future Holdings Corp. | $128,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MILBURN, DON | 35970 | Energy Future Holdings Corp. | $128,500.00 | |
| | | | | MILBURN, DON | 35971 | Luminant Energy Company LLC | $62,500.00 | |
| | | | | MILBURN, DON | 36406 | Luminant Energy Company LLC | $62,500.00 | |
| | | | | MILBURN, DON | 35972 | Luminant Mining Company LLC | $66,000.00 | |
| | | | | MILBURN, DON | 36407 | Luminant Mining Company LLC | $66,000.00 | |
| | | | | MILBURN, DON | 35973 | Oak Grove Management Company LLC | $66,000.00 | |
| | | | | MILBURN, DON | 36408 | Oak Grove Management Company LLC | $66,000.00 | |
| | | | | MILBURN, DON | 36409 | Sandow Power Company LLC | $128,500.00 | |
| | | | | MILBURN, DON | 35974 | Sandow Power Company LLC | $128,500.00 | |
| **421** MILLER, MICHAEL E | 35207 [1] | Texas Utilities Company, Inc. | $300,000.00 | MILLER, MICHAEL E | 35210 | Energy Future Holdings Corp. | $300,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MILLER, MICHAEL E | 35208 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | MILLER, MICHAEL E | 35211 | Luminant Mining Company LLC | $300,000.00 | |
| | | | | MILLER, MICHAEL E | 35209 | Monticello 4 Power Company LLC | $300,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 123 of 183

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| **422** MITCHAN, STEPHEN SCOTT | 35980 [1] | Texas Utilities Company, Inc. | $408,000.00 | MITCHAN, STEPHEN SCOTT | 35977 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MITCHAN, STEPHEN SCOTT | 36412 | Energy Future Holdings Corp. | $408,000.00 | |
| | | | | MITCHAN, STEPHEN SCOTT | 36413 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | MITCHAN, STEPHEN SCOTT | 35978 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | MITCHAN, STEPHEN SCOTT | 12235 | Luminant Generation Company LLC | Undetermined * | |
| | | | | MITCHAN, STEPHEN SCOTT | 36414 | Sandow Power Company LLC | $408,000.00 | |
| | | | | MITCHAN, STEPHEN SCOTT | 35979 | Sandow Power Company LLC | $408,000.00 | |
| **423** MITCHAN, STEPHEN SCOTT | 35981 [1] | TXU Electric Company, Inc. | $408,000.00 | MITCHAN, STEPHEN SCOTT | 35977 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MITCHAN, STEPHEN SCOTT | 36412 | Energy Future Holdings Corp. | $408,000.00 | |
| | | | | MITCHAN, STEPHEN SCOTT | 36413 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | MITCHAN, STEPHEN SCOTT | 35978 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | MITCHAN, STEPHEN SCOTT | 12235 | Luminant Generation Company LLC | Undetermined * | |
| | | | | MITCHAN, STEPHEN SCOTT | 36414 | Sandow Power Company LLC | $408,000.00 | |
| | | | | MITCHAN, STEPHEN SCOTT | 35979 | Sandow Power Company LLC | $408,000.00 | |
| **424** MITCHAN, STEPHEN SCOTT | 36415 [1] | Texas Utilities Company, Inc. | $408,000.00 | MITCHAN, STEPHEN SCOTT | 36412 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MITCHAN, STEPHEN SCOTT | 35977 | Energy Future Holdings Corp. | $408,000.00 | |
| | | | | MITCHAN, STEPHEN SCOTT | 36413 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | MITCHAN, STEPHEN SCOTT | 35978 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | MITCHAN, STEPHEN SCOTT | 12235 | Luminant Generation Company LLC | Undetermined * | |
| | | | | MITCHAN, STEPHEN SCOTT | 36414 | Sandow Power Company LLC | $408,000.00 | |
| | | | | MITCHAN, STEPHEN SCOTT | 35979 | Sandow Power Company LLC | $408,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| 425 MITCHAN, STEPHEN SCOTT | 36416 [1] | TXU Electric Company, Inc. | $408,000.00 | MITCHAN, STEPHEN SCOTT | 36412 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MITCHAN, STEPHEN SCOTT | 35977 | Energy Future Holdings Corp. | $408,000.00 | |
| | | | | MITCHAN, STEPHEN SCOTT | 35978 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | MITCHAN, STEPHEN SCOTT | 36413 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | MITCHAN, STEPHEN SCOTT | 12235 | Luminant Generation Company LLC | Undetermined * | |
| | | | | MITCHAN, STEPHEN SCOTT | 36414 | Sandow Power Company LLC | $408,000.00 | |
| | | | | MITCHAN, STEPHEN SCOTT | 35979 | Sandow Power Company LLC | $408,000.00 | |
| 426 MITCHELL, CALVIN | 34649 [1] | Texas Electric Service Company, Inc. | $132,000.00 | MITCHELL, CALVIN | 34647 | Energy Future Holdings Corp. | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MITCHELL, CALVIN | 34646 | Luminant Energy Company LLC | $132,000.00 | |
| | | | | MITCHELL, CALVIN | 34648 | Sandow Power Company LLC | $132,000.00 | |
| 427 MITCHELL, CALVIN | 34653 [1] | Texas Utilities Company, Inc. | $132,000.00 | MITCHELL, CALVIN | 34647 | Energy Future Holdings Corp. | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MITCHELL, CALVIN | 34646 | Luminant Energy Company LLC | $132,000.00 | |
| | | | | MITCHELL, CALVIN | 34648 | Sandow Power Company LLC | $132,000.00 | |
| 428 MITCHELL, CALVIN | 34654 [1] | Texas Power & Light Company, Inc. | $132,000.00 | MITCHELL, CALVIN | 34647 | Energy Future Holdings Corp. | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MITCHELL, CALVIN | 34646 | Luminant Energy Company LLC | $132,000.00 | |
| | | | | MITCHELL, CALVIN | 34648 | Sandow Power Company LLC | $132,000.00 | |
| 429 MOCIO, JOHN | 34633 [1] | Texas Utilities Company, Inc. | $1,000.00 | MOCIO, JOHN | 34634 | Energy Future Holdings Corp. | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOCIO, JOHN | 34636 | Luminant Energy Company LLC | $1,000.00 | |
| 430 MOCIO, JOHN | 34635 [1] | Dallas Power & Light Company, Inc. | $500.00 | MOCIO, JOHN | 34634 | Energy Future Holdings Corp. | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOCIO, JOHN | 34636 | Luminant Energy Company LLC | $1,000.00 | |
| 431 MOCIO, JOHN | 34637 [1] | Texas Electric Service Company, Inc. | $1,000.00 | MOCIO, JOHN | 34634 | Energy Future Holdings Corp. | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOCIO, JOHN | 34636 | Luminant Energy Company LLC | $1,000.00 | |
| 432 MOCIO, JOHN | 34638 [1] | Texas Power & Light Company, Inc. | $1,000.00 | MOCIO, JOHN | 34634 | Energy Future Holdings Corp. | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOCIO, JOHN | 34636 | Luminant Energy Company LLC | $1,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **433** MONTELONGO, DAVID | 35989 [1] | Texas Utilities Company, Inc. | $912,000.00 | MONTELONGO, DAVID | 36296 | EECI, Inc. | $456,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MONTELONGO, DAVID | 35986 | EECI, Inc. | $456,000.00 | |
| | | | | MONTELONGO, DAVID | 36298 | EECI, Inc. | $456,000.00 | |
| | | | | MONTELONGO, DAVID | 35990 | EECI, Inc. | $456,000.00 | |
| | | | | MONTELONGO, DAVID | 36297 | Energy Future Holdings Corp. | $912,000.00 | |
| | | | | MONTELONGO, DAVID | 35985 | Energy Future Holdings Corp. | $912,000.00 | |
| | | | | MONTELONGO, DAVID | 62550 | Luminant Generation Company LLC | Undetermined * | |
| | | | | MONTELONGO, DAVID | 36299 | Sandow Power Company LLC | $912,000.00 | |
| | | | | MONTELONGO, DAVID | 35987 | Sandow Power Company LLC | $912,000.00 | |
| **434** MONTELONGO, DAVID | 35989 [1] | TXU Electric Company, Inc. | $912,000.00 | MONTELONGO, DAVID | 36298 | EECI, Inc. | $456,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MONTELONGO, DAVID | 36296 | EECI, Inc. | $456,000.00 | |
| | | | | MONTELONGO, DAVID | 35990 | EECI, Inc. | $456,000.00 | |
| | | | | MONTELONGO, DAVID | 35986 | EECI, Inc. | $456,000.00 | |
| | | | | MONTELONGO, DAVID | 36297 | Energy Future Holdings Corp. | $912,000.00 | |
| | | | | MONTELONGO, DAVID | 35985 | Energy Future Holdings Corp. | $912,000.00 | |
| | | | | MONTELONGO, DAVID | 62550 | Luminant Generation Company LLC | Undetermined * | |
| | | | | MONTELONGO, DAVID | 36299 | Sandow Power Company LLC | $912,000.00 | |
| | | | | MONTELONGO, DAVID | 35987 | Sandow Power Company LLC | $912,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 126 of 183

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| 435 MONTELONGO, DAVID | 36300 [1] | Texas Utilities Company, Inc. | $912,000.00 | MONTELONGO, DAVID | 36298 | EECI, Inc. | $456,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MONTELONGO, DAVID | 35990 | EECI, Inc. | $456,000.00 | |
| | | | | MONTELONGO, DAVID | 35986 | EECI, Inc. | $456,000.00 | |
| | | | | MONTELONGO, DAVID | 36296 | EECI, Inc. | $456,000.00 | |
| | | | | MONTELONGO, DAVID | 36297 | Energy Future Holdings Corp. | $912,000.00 | |
| | | | | MONTELONGO, DAVID | 35985 | Energy Future Holdings Corp. | $912,000.00 | |
| | | | | MONTELONGO, DAVID | 62550 | Luminant Generation Company LLC | Undetermined * | |
| | | | | MONTELONGO, DAVID | 36299 | Sandow Power Company LLC | $912,000.00 | |
| | | | | MONTELONGO, DAVID | 35987 | Sandow Power Company LLC | $912,000.00 | |
| 436 MONTELONGO, DAVID | 36301 [1] | TXU Electric Company, Inc. | $912,000.00 | MONTELONGO, DAVID | 35986 | EECI, Inc. | $456,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MONTELONGO, DAVID | 36298 | EECI, Inc. | $456,000.00 | |
| | | | | MONTELONGO, DAVID | 36296 | EECI, Inc. | $456,000.00 | |
| | | | | MONTELONGO, DAVID | 35990 | EECI, Inc. | $456,000.00 | |
| | | | | MONTELONGO, DAVID | 36297 | Energy Future Holdings Corp. | $912,000.00 | |
| | | | | MONTELONGO, DAVID | 35985 | Energy Future Holdings Corp. | $912,000.00 | |
| | | | | MONTELONGO, DAVID | 62550 | Luminant Generation Company LLC | Undetermined * | |
| | | | | MONTELONGO, DAVID | 36299 | Sandow Power Company LLC | $912,000.00 | |
| | | | | MONTELONGO, DAVID | 35987 | Sandow Power Company LLC | $912,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **437** MONTELONGO, FRANK | 35995 [1] | Texas Utilities Company, Inc. | $972,000.00 | MONTELONGO, FRANK | 36307 | Energy Future Holdings Corp. | $1,140,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MONTELONGO, FRANK | 35991 | Energy Future Holdings Corp. | $1,140,000.00 | |
| | | | | MONTELONGO, FRANK | 35992 | Luminant Energy Company LLC | $1,140,000.00 | |
| | | | | MONTELONGO, FRANK | 36306 | Luminant Energy Company LLC | $1,140,000.00 | |
| | | | | MONTELONGO, FRANK | 36305 | Luminant Mining Company LLC | $168,000.00 | |
| | | | | MONTELONGO, FRANK | 35993 | Luminant Mining Company LLC | $168,000.00 | |
| | | | | MONTELONGO, FRANK | 36304 | Sandow Power Company LLC | $1,140,000.00 | |
| | | | | MONTELONGO, FRANK | 35994 | Sandow Power Company LLC | $1,140,000.00 | |
| **438** MONTELONGO, FRANK | 35996 [1] | TXU Electric Company, Inc. | $972,000.00 | MONTELONGO, FRANK | 36307 | Energy Future Holdings Corp. | $1,140,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MONTELONGO, FRANK | 35991 | Energy Future Holdings Corp. | $1,140,000.00 | |
| | | | | MONTELONGO, FRANK | 35992 | Luminant Energy Company LLC | $1,140,000.00 | |
| | | | | MONTELONGO, FRANK | 36306 | Luminant Energy Company LLC | $1,140,000.00 | |
| | | | | MONTELONGO, FRANK | 36305 | Luminant Mining Company LLC | $168,000.00 | |
| | | | | MONTELONGO, FRANK | 35993 | Luminant Mining Company LLC | $168,000.00 | |
| | | | | MONTELONGO, FRANK | 35994 | Sandow Power Company LLC | $1,140,000.00 | |
| | | | | MONTELONGO, FRANK | 36304 | Sandow Power Company LLC | $1,140,000.00 | |
| **439** MONTELONGO, FRANK | 36302 [1] | TXU Electric Company, Inc. | $972,000.00 | MONTELONGO, FRANK | 36307 | Energy Future Holdings Corp. | $1,140,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MONTELONGO, FRANK | 35991 | Energy Future Holdings Corp. | $1,140,000.00 | |
| | | | | MONTELONGO, FRANK | 35992 | Luminant Energy Company LLC | $1,140,000.00 | |
| | | | | MONTELONGO, FRANK | 36306 | Luminant Energy Company LLC | $1,140,000.00 | |
| | | | | MONTELONGO, FRANK | 36305 | Luminant Mining Company LLC | $168,000.00 | |
| | | | | MONTELONGO, FRANK | 35993 | Luminant Mining Company LLC | $168,000.00 | |
| | | | | MONTELONGO, FRANK | 35994 | Sandow Power Company LLC | $1,140,000.00 | |
| | | | | MONTELONGO, FRANK | 36304 | Sandow Power Company LLC | $1,140,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 440 MONTELONGO, FRANK | 36303 [1] | Texas Utilities Company, Inc. | $972,000.00 | MONTELONGO, FRANK | 35991 | Energy Future Holdings Corp. | $1,140,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MONTELONGO, FRANK | 36307 | Energy Future Holdings Corp. | $1,140,000.00 | |
| | | | | MONTELONGO, FRANK | 36306 | Luminant Energy Company LLC | $1,140,000.00 | |
| | | | | MONTELONGO, FRANK | 35992 | Luminant Energy Company LLC | $1,140,000.00 | |
| | | | | MONTELONGO, FRANK | 35993 | Luminant Mining Company LLC | $168,000.00 | |
| | | | | MONTELONGO, FRANK | 36305 | Luminant Mining Company LLC | $168,000.00 | |
| | | | | MONTELONGO, FRANK | 36304 | Sandow Power Company LLC | $1,140,000.00 | |
| | | | | MONTELONGO, FRANK | 35994 | Sandow Power Company LLC | $1,140,000.00 | |
| 441 MONTOYA, JOHN J | 34518 [1] | Texas Utilities Company, Inc. | $384,000.00 | MONTOYA, JOHN J | 34520 | Energy Future Competitive Holdings Company LLC | $168,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MONTOYA, JOHN J | 34519 | Energy Future Holdings Corp. | $402,000.00 | |
| | | | | MONTOYA, JOHN J | 34521 | Luminant Energy Company LLC | $402,000.00 | |
| | | | | MONTOYA, JOHN J | 34522 | Luminant Mining Company LLC | $18,000.00 | |
| | | | | MONTOYA, JOHN J | 34523 | Sandow Power Company LLC | $402,000.00 | |
| 442 MONTOYA, JOHN J | 34524 [1] | Texas Electric Service Company, Inc. | $384,000.00 | MONTOYA, JOHN J | 34520 | Energy Future Competitive Holdings Company LLC | $168,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MONTOYA, JOHN J | 34519 | Energy Future Holdings Corp. | $402,000.00 | |
| | | | | MONTOYA, JOHN J | 34521 | Luminant Energy Company LLC | $402,000.00 | |
| | | | | MONTOYA, JOHN J | 34522 | Luminant Mining Company LLC | $18,000.00 | |
| | | | | MONTOYA, JOHN J | 34523 | Sandow Power Company LLC | $402,000.00 | |
| 443 MONTOYA, JOHN J | 34525 [1] | Texas Power & Light Company, Inc. | $384,000.00 | MONTOYA, JOHN J | 34520 | Energy Future Competitive Holdings Company LLC | $168,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MONTOYA, JOHN J | 34519 | Energy Future Holdings Corp. | $402,000.00 | |
| | | | | MONTOYA, JOHN J | 34521 | Luminant Energy Company LLC | $402,000.00 | |
| | | | | MONTOYA, JOHN J | 34522 | Luminant Mining Company LLC | $18,000.00 | |
| | | | | MONTOYA, JOHN J | 34523 | Sandow Power Company LLC | $402,000.00 | |
| 444 MOODY, LEE | 34526 [1] | Texas Utilities Company, Inc. | $264,000.00 | MOODY, LEE | 34527 | Energy Future Holdings Corp. | $264,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOODY, LEE | 34529 | Luminant Energy Company LLC | $264,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **445** MOODY, LEE | 34528 [1] | Lone Star Pipeline Company, Inc. | $264,000.00 | MOODY, LEE | 34527 | Energy Future Holdings Corp. | $264,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOODY, LEE | 34529 | Luminant Energy Company LLC | $264,000.00 | |
| **446** MOODY, LEE | 34530 [1] | Texas Electric Service Company, Inc. | $264,000.00 | MOODY, LEE | 34527 | Energy Future Holdings Corp. | $264,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOODY, LEE | 34529 | Luminant Energy Company LLC | $264,000.00 | |
| **447** MOODY, LEE | 34531 [1] | Texas Power & Light Company, Inc. | $264,000.00 | MOODY, LEE | 34527 | Energy Future Holdings Corp. | $264,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOODY, LEE | 34529 | Luminant Energy Company LLC | $264,000.00 | |
| **448** MOORE, JOE E | 34864 [1] | Texas Power & Light Company, Inc. | $4,000.00 | MOORE, JOE E | 34865 | Energy Future Holdings Corp. | $4,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOORE, JOE E | 34866 | Luminant Energy Company LLC | $4,000.00 | |
| | | | | MOORE, JOE E | 34867 | Monticello 4 Power Company LLC | $4,000.00 | |
| **449** MOORE, JOE E | 34868 [1] | Texas Electric Service Company, Inc. | $4,000.00 | MOORE, JOE E | 34865 | Energy Future Holdings Corp. | $4,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOORE, JOE E | 34866 | Luminant Energy Company LLC | $4,000.00 | |
| | | | | MOORE, JOE E | 34867 | Monticello 4 Power Company LLC | $4,000.00 | |
| **450** MOORE, JOE E | 34869 [1] | Texas Utilities Company, Inc. | $4,000.00 | MOORE, JOE E | 34865 | Energy Future Holdings Corp. | $4,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOORE, JOE E | 34866 | Luminant Energy Company LLC | $4,000.00 | |
| | | | | MOORE, JOE E | 34867 | Monticello 4 Power Company LLC | $4,000.00 | |
| **451** MORRIS, THOMAS M | 36004 [1] | Texas Utilities Company, Inc. | $684,000.00 | MORRIS, THOMAS M | 36000 | Energy Future Holdings Corp. | $744,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MORRIS, THOMAS M | 36315 | Energy Future Holdings Corp. | $744,000.00 | |
| | | | | MORRIS, THOMAS M | 36314 | Luminant Energy Company LLC | $744,000.00 | |
| | | | | MORRIS, THOMAS M | 36001 | Luminant Energy Company LLC | $744,000.00 | |
| | | | | MORRIS, THOMAS M | 36313 | Oak Grove Power Company LLC | $84,000.00 | |
| | | | | MORRIS, THOMAS M | 36002 | Oak Grove Power Company LLC | $84,000.00 | |
| | | | | MORRIS, THOMAS M | 36003 | Sandow Power Company LLC | $744,000.00 | |
| | | | | MORRIS, THOMAS M | 36312 | Sandow Power Company LLC | $744,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **452** MORRIS, THOMAS M | 36005 [1] | TXU Electric Company, Inc. | $684,000.00 | MORRIS, THOMAS M | 36315 | Energy Future Holdings Corp. | $744,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MORRIS, THOMAS M | 36000 | Energy Future Holdings Corp. | $744,000.00 | |
| | | | | MORRIS, THOMAS M | 36001 | Luminant Energy Company LLC | $744,000.00 | |
| | | | | MORRIS, THOMAS M | 36314 | Luminant Energy Company LLC | $744,000.00 | |
| | | | | MORRIS, THOMAS M | 36002 | Oak Grove Power Company LLC | $84,000.00 | |
| | | | | MORRIS, THOMAS M | 36313 | Oak Grove Power Company LLC | $84,000.00 | |
| | | | | MORRIS, THOMAS M | 36312 | Sandow Power Company LLC | $744,000.00 | |
| | | | | MORRIS, THOMAS M | 36003 | Sandow Power Company LLC | $744,000.00 | |
| **453** MORRIS, THOMAS M | 36310 [1] | TXU Electric Company, Inc. | $684,000.00 | MORRIS, THOMAS M | 36315 | Energy Future Holdings Corp. | $744,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MORRIS, THOMAS M | 36000 | Energy Future Holdings Corp. | $744,000.00 | |
| | | | | MORRIS, THOMAS M | 36314 | Luminant Energy Company LLC | $744,000.00 | |
| | | | | MORRIS, THOMAS M | 36001 | Luminant Energy Company LLC | $744,000.00 | |
| | | | | MORRIS, THOMAS M | 36002 | Oak Grove Power Company LLC | $84,000.00 | |
| | | | | MORRIS, THOMAS M | 36313 | Oak Grove Power Company LLC | $84,000.00 | |
| | | | | MORRIS, THOMAS M | 36312 | Sandow Power Company LLC | $744,000.00 | |
| | | | | MORRIS, THOMAS M | 36003 | Sandow Power Company LLC | $744,000.00 | |
| **454** MORRIS, THOMAS M | 36311 [1] | Texas Utilities Company, Inc. | $684,000.00 | MORRIS, THOMAS M | 36315 | Energy Future Holdings Corp. | $744,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MORRIS, THOMAS M | 36000 | Energy Future Holdings Corp. | $744,000.00 | |
| | | | | MORRIS, THOMAS M | 36001 | Luminant Energy Company LLC | $744,000.00 | |
| | | | | MORRIS, THOMAS M | 36314 | Luminant Energy Company LLC | $744,000.00 | |
| | | | | MORRIS, THOMAS M | 36313 | Oak Grove Power Company LLC | $84,000.00 | |
| | | | | MORRIS, THOMAS M | 36002 | Oak Grove Power Company LLC | $84,000.00 | |
| | | | | MORRIS, THOMAS M | 36312 | Sandow Power Company LLC | $744,000.00 | |
| | | | | MORRIS, THOMAS M | 36003 | Sandow Power Company LLC | $744,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| 455 MORSE, WALTER W | 36007 [1] | Texas Power & Light Company, Inc. | $456,000.00 | MORSE, WALTER W | 36316 | Energy Future Holdings Corp. | $456,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MORSE, WALTER W | 36006 | Energy Future Holdings Corp. | $456,000.00 | |
| 456 MORSE, WALTER W | 36317 [1] | Texas Power & Light Company, Inc. | $456,000.00 | MORSE, WALTER W | 36316 | Energy Future Holdings Corp. | $456,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MORSE, WALTER W | 36006 | Energy Future Holdings Corp. | $456,000.00 | |
| 457 MOSELEY, ROGER | 34815 [1] | Texas Utilities Company, Inc. | $3,000.00 | MOSELEY, ROGER | 34818 | EEC Holdings, Inc. | $3,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOSELEY, ROGER | 34816 | Energy Future Holdings Corp. | $6,000.00 | |
| | | | | MOSELEY, ROGER | 34819 | Luminant Energy Company LLC | $3,000.00 | |
| | | | | MOSELEY, ROGER | 34823 | TXU Energy Receivables Company LLC | $3,000.00 | |
| 458 MOSELEY, ROGER | 34817 [1] | Brighten Holdings LLC | $3,000.00 | MOSELEY, ROGER | 34818 | EEC Holdings, Inc. | $3,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOSELEY, ROGER | 34816 | Energy Future Holdings Corp. | $6,000.00 | |
| | | | | MOSELEY, ROGER | 34819 | Luminant Energy Company LLC | $3,000.00 | |
| | | | | MOSELEY, ROGER | 34823 | TXU Energy Receivables Company LLC | $3,000.00 | |
| 459 MOSELEY, ROGER | 34820 [1] | Texas Electric Service Company, Inc. | $3,000.00 | MOSELEY, ROGER | 34818 | EEC Holdings, Inc. | $3,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOSELEY, ROGER | 34816 | Energy Future Holdings Corp. | $6,000.00 | |
| | | | | MOSELEY, ROGER | 34819 | Luminant Energy Company LLC | $3,000.00 | |
| | | | | MOSELEY, ROGER | 34823 | TXU Energy Receivables Company LLC | $3,000.00 | |
| 460 MOSELEY, ROGER | 34821 [1] | Texas Power & Light Company, Inc. | $3,000.00 | MOSELEY, ROGER | 34818 | EEC Holdings, Inc. | $3,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOSELEY, ROGER | 34816 | Energy Future Holdings Corp. | $6,000.00 | |
| | | | | MOSELEY, ROGER | 34819 | Luminant Energy Company LLC | $3,000.00 | |
| | | | | MOSELEY, ROGER | 34823 | TXU Energy Receivables Company LLC | $3,000.00 | |
| 461 MOSLEY, BILLY E | 34824 [1] | Texas Utilities Company, Inc. | $24,000.00 | MOSLEY, BILLY E | 34822 | Energy Future Holdings Corp. | $24,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 462 MOSTYN, KENNETH , SR | 35366 [1] | Texas Utilities Company, Inc. | $408,000.00 | MOSTYN, KENNETH , SR | 35370 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOSTYN, KENNETH , SR | 35371 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | MOSTYN, KENNETH , SR | 35369 | Monticello 4 Power Company LLC | $168,000.00 | |
| | | | | MOSTYN, KENNETH , SR | 35368 | Sandow Power Company LLC | $240,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **463** MOSTYN, KENNETH , SR | 35367 [1] | Texas Electric Service Company, Inc. | $408,000.00 | MOSTYN, KENNETH , SR | 35370 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOSTYN, KENNETH , SR | 35371 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | MOSTYN, KENNETH , SR | 35369 | Monticello 4 Power Company LLC | $168,000.00 | |
| | | | | MOSTYN, KENNETH , SR | 35368 | Sandow Power Company LLC | $240,000.00 | |
| **464** MOSTYN, KENNETH , SR | 35372 [1] | Texas Power & Light Company, Inc. | $408,000.00 | MOSTYN, KENNETH , SR | 35370 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOSTYN, KENNETH , SR | 35371 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | MOSTYN, KENNETH , SR | 35369 | Monticello 4 Power Company LLC | $168,000.00 | |
| | | | | MOSTYN, KENNETH , SR | 35368 | Sandow Power Company LLC | $240,000.00 | |
| **465** MOSTYN, KENNETH A, JR | 34890 [1] | Texas Power & Light Company, Inc. | $312,000.00 | MOSTYN, KENNETH A, JR | 13457 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOSTYN, KENNETH A, JR | 34895 | Energy Future Holdings Corp. | $312,000.00 | |
| | | | | MOSTYN, KENNETH A, JR | 34894 | Luminant Energy Company LLC | $312,000.00 | |
| | | | | MOSTYN, KENNETH A, JR | 34893 | Sandow Power Company LLC | $312,000.00 | |
| **466** MOSTYN, KENNETH A, JR | 34891 [1] | Texas Utilities Company, Inc. | $312,000.00 | MOSTYN, KENNETH A, JR | 13457 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOSTYN, KENNETH A, JR | 34895 | Energy Future Holdings Corp. | $312,000.00 | |
| | | | | MOSTYN, KENNETH A, JR | 34894 | Luminant Energy Company LLC | $312,000.00 | |
| | | | | MOSTYN, KENNETH A, JR | 34893 | Sandow Power Company LLC | $312,000.00 | |
| **467** MOSTYN, KENNETH A, JR | 34892 [1] | Texas Electric Service Company, Inc. | $312,000.00 | MOSTYN, KENNETH A, JR | 13457 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOSTYN, KENNETH A, JR | 34895 | Energy Future Holdings Corp. | $312,000.00 | |
| | | | | MOSTYN, KENNETH A, JR | 34894 | Luminant Energy Company LLC | $312,000.00 | |
| | | | | MOSTYN, KENNETH A, JR | 34893 | Sandow Power Company LLC | $312,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **468** NELSON, LOCKETT | 35854 [1] | Texas Utilities Company, Inc. | $60,000.00 | NELSON, LOCKETT | 36356 | EECI, Inc. | $60,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NELSON, LOCKETT | 35850 | EECI, Inc. | $60,000.00 | |
| | | | | NELSON, LOCKETT | 35851 | Energy Future Competitive Holdings Company LLC | $60,000.00 | |
| | | | | NELSON, LOCKETT | 36325 | Energy Future Competitive Holdings Company LLC | $60,000.00 | |
| | | | | NELSON, LOCKETT | 36357 | Energy Future Holdings Corp. | $276,000.00 | |
| | | | | NELSON, LOCKETT | 35849 | Energy Future Holdings Corp. | $276,000.00 | |
| | | | | NELSON, LOCKETT | 36324 | Luminant Energy Company LLC | $276,000.00 | |
| | | | | NELSON, LOCKETT | 35852 | Luminant Energy Company LLC | $276,000.00 | |
| | | | | NELSON, LOCKETT | 36323 | Sandow Power Company LLC | $276,000.00 | |
| | | | | NELSON, LOCKETT | 35853 | Sandow Power Company LLC | $276,000.00 | |
| **469** NELSON, LOCKETT | 35855 [1] | TXU Electric Company, Inc. | $60,000.00 | NELSON, LOCKETT | 36356 | EECI, Inc. | $60,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NELSON, LOCKETT | 35850 | EECI, Inc. | $60,000.00 | |
| | | | | NELSON, LOCKETT | 36325 | Energy Future Competitive Holdings Company LLC | $60,000.00 | |
| | | | | NELSON, LOCKETT | 35851 | Energy Future Competitive Holdings Company LLC | $60,000.00 | |
| | | | | NELSON, LOCKETT | 36357 | Energy Future Holdings Corp. | $276,000.00 | |
| | | | | NELSON, LOCKETT | 35849 | Energy Future Holdings Corp. | $276,000.00 | |
| | | | | NELSON, LOCKETT | 35852 | Luminant Energy Company LLC | $276,000.00 | |
| | | | | NELSON, LOCKETT | 36324 | Luminant Energy Company LLC | $276,000.00 | |
| | | | | NELSON, LOCKETT | 36323 | Sandow Power Company LLC | $276,000.00 | |
| | | | | NELSON, LOCKETT | 35853 | Sandow Power Company LLC | $276,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| 470 NELSON, LOCKETT | 36321 [1] | TXU Electric Company, Inc. | $60,000.00 | NELSON, LOCKETT | 36356 | EECI, Inc. | $60,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NELSON, LOCKETT | 35850 | EECI, Inc. | $60,000.00 | |
| | | | | NELSON, LOCKETT | 35851 | Energy Future Competitive Holdings Company LLC | $60,000.00 | |
| | | | | NELSON, LOCKETT | 36325 | Energy Future Competitive Holdings Company LLC | $60,000.00 | |
| | | | | NELSON, LOCKETT | 36357 | Energy Future Holdings Corp. | $276,000.00 | |
| | | | | NELSON, LOCKETT | 35849 | Energy Future Holdings Corp. | $276,000.00 | |
| | | | | NELSON, LOCKETT | 36324 | Luminant Energy Company LLC | $276,000.00 | |
| | | | | NELSON, LOCKETT | 35852 | Luminant Energy Company LLC | $276,000.00 | |
| | | | | NELSON, LOCKETT | 36323 | Sandow Power Company LLC | $276,000.00 | |
| | | | | NELSON, LOCKETT | 35853 | Sandow Power Company LLC | $276,000.00 | |
| 471 NELSON, LOCKETT | 36322 [1] | Texas Utilities Company, Inc. | $60,000.00 | NELSON, LOCKETT | 35850 | EECI, Inc. | $60,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NELSON, LOCKETT | 36356 | EECI, Inc. | $60,000.00 | |
| | | | | NELSON, LOCKETT | 35851 | Energy Future Competitive Holdings Company LLC | $60,000.00 | |
| | | | | NELSON, LOCKETT | 36325 | Energy Future Competitive Holdings Company LLC | $60,000.00 | |
| | | | | NELSON, LOCKETT | 35849 | Energy Future Holdings Corp. | $276,000.00 | |
| | | | | NELSON, LOCKETT | 36357 | Energy Future Holdings Corp. | $276,000.00 | |
| | | | | NELSON, LOCKETT | 36324 | Luminant Energy Company LLC | $276,000.00 | |
| | | | | NELSON, LOCKETT | 35852 | Luminant Energy Company LLC | $276,000.00 | |
| | | | | NELSON, LOCKETT | 35853 | Sandow Power Company LLC | $276,000.00 | |
| | | | | NELSON, LOCKETT | 36323 | Sandow Power Company LLC | $276,000.00 | |
| 472 NEWMAN, JAMES S | 35438 [1] | Texas Utilities Company, Inc. | $264,000.00 | NEWMAN, JAMES S | 35437 | Energy Future Holdings Corp. | $264,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NEWMAN, JAMES S | 35439 | Luminant Energy Company LLC | $264,000.00 | |
| | | | | NEWMAN, JAMES S | 35440 | Sandow Power Company LLC | $264,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 135 of 183

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **473** NEWMAN, JAMES S | 35441 [1] | Texas Electric Service Company, Inc. | $264,000.00 | NEWMAN, JAMES S | 35437 | Energy Future Holdings Corp. | $264,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NEWMAN, JAMES S | 35439 | Luminant Energy Company LLC | $264,000.00 | |
| | | | | NEWMAN, JAMES S | 35440 | Sandow Power Company LLC | $264,000.00 | |
| **474** NEWMAN, JAMES S | 35442 [1] | Texas Power & Light Company, Inc. | $264,000.00 | NEWMAN, JAMES S | 35437 | Energy Future Holdings Corp. | $264,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NEWMAN, JAMES S | 35439 | Luminant Energy Company LLC | $264,000.00 | |
| | | | | NEWMAN, JAMES S | 35440 | Sandow Power Company LLC | $264,000.00 | |
| **475** NICHOLS, FRED G | 35864 [1] | Texas Power & Light Company, Inc. | $14,500.00 | NICHOLS, FRED G | 35857 | DeCordova Power Company LLC | $7,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NICHOLS, FRED G | 36381 | DeCordova Power Company LLC | $7,000.00 | |
| | | | | NICHOLS, FRED G | 36370 | Energy Future Holdings Corp. | $272,500.00 | |
| | | | | NICHOLS, FRED G | 35856 | Energy Future Holdings Corp. | $272,500.00 | |
| | | | | NICHOLS, FRED G | 35858 | Lake Creek 3 Power Company LLC | $14,500.00 | |
| | | | | NICHOLS, FRED G | 36380 | Lake Creek 3 Power Company LLC | $14,500.00 | |
| | | | | NICHOLS, FRED G | 36379 | Luminant Energy Company LLC | $131,000.00 | |
| | | | | NICHOLS, FRED G | 35859 | Luminant Energy Company LLC | $131,000.00 | |
| | | | | NICHOLS, FRED G | 36378 | Martin Lake 4 Power Company LLC | $36,000.00 | |
| | | | | NICHOLS, FRED G | 35860 | Martin Lake 4 Power Company LLC | $36,000.00 | |
| | | | | NICHOLS, FRED G | 35861 | Monticello 4 Power Company LLC | $18,000.00 | |
| | | | | NICHOLS, FRED G | 36377 | Monticello 4 Power Company LLC | $18,000.00 | |
| | | | | NICHOLS, FRED G | 35862 | Morgan Creek 7 Power Company LLC | $3,000.00 | |
| | | | | NICHOLS, FRED G | 36376 | Morgan Creek 7 Power Company LLC | $3,000.00 | |
| | | | | NICHOLS, FRED G | 35863 | Sandow Power Company LLC | $42,000.00 | |
| | | | | NICHOLS, FRED G | 36375 | Sandow Power Company LLC | $42,000.00 | |
| | | | | NICHOLS, FRED G | 35866 | Tradinghouse Power Company LLC | $22,000.00 | |
| | | | | NICHOLS, FRED G | 36372 | Tradinghouse Power Company LLC | $22,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **476** NICHOLS, FRED G | 35865 [1] | Texas Utilities Company, Inc. | $131,000.00 | NICHOLS, FRED G | 36381 | DeCordova Power Company LLC | $7,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NICHOLS, FRED G | 35857 | DeCordova Power Company LLC | $7,000.00 | |
| | | | | NICHOLS, FRED G | 36370 | Energy Future Holdings Corp. | $272,500.00 | |
| | | | | NICHOLS, FRED G | 35856 | Energy Future Holdings Corp. | $272,500.00 | |
| | | | | NICHOLS, FRED G | 36380 | Lake Creek 3 Power Company LLC | $14,500.00 | |
| | | | | NICHOLS, FRED G | 35858 | Lake Creek 3 Power Company LLC | $14,500.00 | |
| | | | | NICHOLS, FRED G | 35859 | Luminant Energy Company LLC | $131,000.00 | |
| | | | | NICHOLS, FRED G | 36379 | Luminant Energy Company LLC | $131,000.00 | |
| | | | | NICHOLS, FRED G | 35860 | Martin Lake 4 Power Company LLC | $36,000.00 | |
| | | | | NICHOLS, FRED G | 36378 | Martin Lake 4 Power Company LLC | $36,000.00 | |
| | | | | NICHOLS, FRED G | 35861 | Monticello 4 Power Company LLC | $18,000.00 | |
| | | | | NICHOLS, FRED G | 36377 | Monticello 4 Power Company LLC | $18,000.00 | |
| | | | | NICHOLS, FRED G | 35862 | Morgan Creek 7 Power Company LLC | $3,000.00 | |
| | | | | NICHOLS, FRED G | 36376 | Morgan Creek 7 Power Company LLC | $3,000.00 | |
| | | | | NICHOLS, FRED G | 35863 | Sandow Power Company LLC | $42,000.00 | |
| | | | | NICHOLS, FRED G | 36375 | Sandow Power Company LLC | $42,000.00 | |
| | | | | NICHOLS, FRED G | 35866 | Tradinghouse Power Company LLC | $22,000.00 | |
| | | | | NICHOLS, FRED G | 36372 | Tradinghouse Power Company LLC | $22,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **477** NICHOLS, FRED G | 35867 [1] | TXU Electric Company, Inc. | $131,000.00 | NICHOLS, FRED G | 35857 | DeCordova Power Company LLC | $7,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NICHOLS, FRED G | 36381 | DeCordova Power Company LLC | $7,000.00 | |
| | | | | NICHOLS, FRED G | 35856 | Energy Future Holdings Corp. | $272,500.00 | |
| | | | | NICHOLS, FRED G | 36370 | Energy Future Holdings Corp. | $272,500.00 | |
| | | | | NICHOLS, FRED G | 36380 | Lake Creek 3 Power Company LLC | $14,500.00 | |
| | | | | NICHOLS, FRED G | 35858 | Lake Creek 3 Power Company LLC | $14,500.00 | |
| | | | | NICHOLS, FRED G | 36379 | Luminant Energy Company LLC | $131,000.00 | |
| | | | | NICHOLS, FRED G | 35859 | Luminant Energy Company LLC | $131,000.00 | |
| | | | | NICHOLS, FRED G | 36378 | Martin Lake 4 Power Company LLC | $36,000.00 | |
| | | | | NICHOLS, FRED G | 35860 | Martin Lake 4 Power Company LLC | $36,000.00 | |
| | | | | NICHOLS, FRED G | 36377 | Monticello 4 Power Company LLC | $18,000.00 | |
| | | | | NICHOLS, FRED G | 35861 | Monticello 4 Power Company LLC | $18,000.00 | |
| | | | | NICHOLS, FRED G | 36376 | Morgan Creek 7 Power Company LLC | $3,000.00 | |
| | | | | NICHOLS, FRED G | 35862 | Morgan Creek 7 Power Company LLC | $3,000.00 | |
| | | | | NICHOLS, FRED G | 36375 | Sandow Power Company LLC | $42,000.00 | |
| | | | | NICHOLS, FRED G | 35863 | Sandow Power Company LLC | $42,000.00 | |
| | | | | NICHOLS, FRED G | 36372 | Tradinghouse Power Company LLC | $22,000.00 | |
| | | | | NICHOLS, FRED G | 35866 | Tradinghouse Power Company LLC | $22,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **478** NICHOLS, FRED G | 36371 [1] | TXU Electric Company, Inc. | $131,000.00 | NICHOLS, FRED G | 36381 | DeCordova Power Company LLC | $7,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NICHOLS, FRED G | 35857 | DeCordova Power Company LLC | $7,000.00 | |
| | | | | NICHOLS, FRED G | 36370 | Energy Future Holdings Corp. | $272,500.00 | |
| | | | | NICHOLS, FRED G | 35856 | Energy Future Holdings Corp. | $272,500.00 | |
| | | | | NICHOLS, FRED G | 36380 | Lake Creek 3 Power Company LLC | $14,500.00 | |
| | | | | NICHOLS, FRED G | 35858 | Lake Creek 3 Power Company LLC | $14,500.00 | |
| | | | | NICHOLS, FRED G | 36379 | Luminant Energy Company LLC | $131,000.00 | |
| | | | | NICHOLS, FRED G | 35859 | Luminant Energy Company LLC | $131,000.00 | |
| | | | | NICHOLS, FRED G | 36378 | Martin Lake 4 Power Company LLC | $36,000.00 | |
| | | | | NICHOLS, FRED G | 35860 | Martin Lake 4 Power Company LLC | $36,000.00 | |
| | | | | NICHOLS, FRED G | 36377 | Monticello 4 Power Company LLC | $18,000.00 | |
| | | | | NICHOLS, FRED G | 35861 | Monticello 4 Power Company LLC | $18,000.00 | |
| | | | | NICHOLS, FRED G | 36376 | Morgan Creek 7 Power Company LLC | $3,000.00 | |
| | | | | NICHOLS, FRED G | 35862 | Morgan Creek 7 Power Company LLC | $3,000.00 | |
| | | | | NICHOLS, FRED G | 36375 | Sandow Power Company LLC | $42,000.00 | |
| | | | | NICHOLS, FRED G | 35863 | Sandow Power Company LLC | $42,000.00 | |
| | | | | NICHOLS, FRED G | 36372 | Tradinghouse Power Company LLC | $22,000.00 | |
| | | | | NICHOLS, FRED G | 35866 | Tradinghouse Power Company LLC | $22,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **479** NICHOLS, FRED G | 36373 [1] | Texas Utilities Company, Inc. | $131,000.00 | NICHOLS, FRED G | 35857 | DeCordova Power Company LLC | $7,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NICHOLS, FRED G | 36381 | DeCordova Power Company LLC | $7,000.00 | |
| | | | | NICHOLS, FRED G | 36370 | Energy Future Holdings Corp. | $272,500.00 | |
| | | | | NICHOLS, FRED G | 35856 | Energy Future Holdings Corp. | $272,500.00 | |
| | | | | NICHOLS, FRED G | 35858 | Lake Creek 3 Power Company LLC | $14,500.00 | |
| | | | | NICHOLS, FRED G | 36380 | Lake Creek 3 Power Company LLC | $14,500.00 | |
| | | | | NICHOLS, FRED G | 35859 | Luminant Energy Company LLC | $131,000.00 | |
| | | | | NICHOLS, FRED G | 36379 | Luminant Energy Company LLC | $131,000.00 | |
| | | | | NICHOLS, FRED G | 35860 | Martin Lake 4 Power Company LLC | $36,000.00 | |
| | | | | NICHOLS, FRED G | 36378 | Martin Lake 4 Power Company LLC | $36,000.00 | |
| | | | | NICHOLS, FRED G | 35861 | Monticello 4 Power Company LLC | $18,000.00 | |
| | | | | NICHOLS, FRED G | 36377 | Monticello 4 Power Company LLC | $18,000.00 | |
| | | | | NICHOLS, FRED G | 35862 | Morgan Creek 7 Power Company LLC | $3,000.00 | |
| | | | | NICHOLS, FRED G | 36376 | Morgan Creek 7 Power Company LLC | $3,000.00 | |
| | | | | NICHOLS, FRED G | 35863 | Sandow Power Company LLC | $42,000.00 | |
| | | | | NICHOLS, FRED G | 36375 | Sandow Power Company LLC | $42,000.00 | |
| | | | | NICHOLS, FRED G | 35866 | Tradinghouse Power Company LLC | $22,000.00 | |
| | | | | NICHOLS, FRED G | 36372 | Tradinghouse Power Company LLC | $22,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 140 of 183

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **480** NICHOLS, FRED G | 36374 [1] | Texas Power & Light Company, Inc. | $14,500.00 | NICHOLS, FRED G | 35857 | DeCordova Power Company LLC | $7,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NICHOLS, FRED G | 36381 | DeCordova Power Company LLC | $7,000.00 | |
| | | | | NICHOLS, FRED G | 36370 | Energy Future Holdings Corp. | $272,500.00 | |
| | | | | NICHOLS, FRED G | 35856 | Energy Future Holdings Corp. | $272,500.00 | |
| | | | | NICHOLS, FRED G | 35858 | Lake Creek 3 Power Company LLC | $14,500.00 | |
| | | | | NICHOLS, FRED G | 36380 | Lake Creek 3 Power Company LLC | $14,500.00 | |
| | | | | NICHOLS, FRED G | 35859 | Luminant Energy Company LLC | $131,000.00 | |
| | | | | NICHOLS, FRED G | 36379 | Luminant Energy Company LLC | $131,000.00 | |
| | | | | NICHOLS, FRED G | 36378 | Martin Lake 4 Power Company LLC | $36,000.00 | |
| | | | | NICHOLS, FRED G | 35860 | Martin Lake 4 Power Company LLC | $36,000.00 | |
| | | | | NICHOLS, FRED G | 36377 | Monticello 4 Power Company LLC | $18,000.00 | |
| | | | | NICHOLS, FRED G | 35861 | Monticello 4 Power Company LLC | $18,000.00 | |
| | | | | NICHOLS, FRED G | 36376 | Morgan Creek 7 Power Company LLC | $3,000.00 | |
| | | | | NICHOLS, FRED G | 35862 | Morgan Creek 7 Power Company LLC | $3,000.00 | |
| | | | | NICHOLS, FRED G | 35863 | Sandow Power Company LLC | $42,000.00 | |
| | | | | NICHOLS, FRED G | 36375 | Sandow Power Company LLC | $42,000.00 | |
| | | | | NICHOLS, FRED G | 35866 | Tradinghouse Power Company LLC | $22,000.00 | |
| | | | | NICHOLS, FRED G | 36372 | Tradinghouse Power Company LLC | $22,000.00 | |
| **481** NIEMANN, GILBERT | 35477 [1] | Texas Utilities Company, Inc. | $58,000.00 | NIEMANN, GILBERT | 35481 | Energy Future Holdings Corp. | $61,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NIEMANN, GILBERT | 35480 | Luminant Energy Company LLC | $8,000.00 | |
| **482** NIEMANN, GILBERT | 35478 [1] | Texas Power & Light Company, Inc. | $10,000.00 | NIEMANN, GILBERT | 35481 | Energy Future Holdings Corp. | $61,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NIEMANN, GILBERT | 35480 | Luminant Energy Company LLC | $8,000.00 | |
| **483** NIEMANN, GILBERT | 35479 [1] | Texas Electric Service Company, Inc. | $8,000.00 | NIEMANN, GILBERT | 35481 | Energy Future Holdings Corp. | $61,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NIEMANN, GILBERT | 35480 | Luminant Energy Company LLC | $8,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **484** NIEMTSCHK, RUSSELL | 35430 [1] | Texas Utilities Company, Inc. | $336,000.00 | NIEMTSCHK, RUSSELL | 35429 | Energy Future Holdings Corp. | $336,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NIEMTSCHK, RUSSELL | 35431 | Luminant Energy Company LLC | $336,000.00 | |
| | | | | NIEMTSCHK, RUSSELL | 62972 | Luminant Generation Company LLC | Undetermined * | |
| | | | | NIEMTSCHK, RUSSELL | 35432 | Sandow Power Company LLC | $336,000.00 | |
| **485** NIEMTSCHK, RUSSELL | 35433 [1] | Texas Electric Service Company, Inc. | $336,000.00 | NIEMTSCHK, RUSSELL | 35429 | Energy Future Holdings Corp. | $336,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NIEMTSCHK, RUSSELL | 35431 | Luminant Energy Company LLC | $336,000.00 | |
| | | | | NIEMTSCHK, RUSSELL | 62972 | Luminant Generation Company LLC | Undetermined * | |
| | | | | NIEMTSCHK, RUSSELL | 35432 | Sandow Power Company LLC | $336,000.00 | |
| **486** NIEMTSCHK, RUSSELL | 35434 [1] | Texas Power & Light Company, Inc. | $336,000.00 | NIEMTSCHK, RUSSELL | 35429 | Energy Future Holdings Corp. | $336,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NIEMTSCHK, RUSSELL | 35431 | Luminant Energy Company LLC | $336,000.00 | |
| | | | | NIEMTSCHK, RUSSELL | 62972 | Luminant Generation Company LLC | Undetermined * | |
| | | | | NIEMTSCHK, RUSSELL | 35432 | Sandow Power Company LLC | $336,000.00 | |
| **487** NOBLES, SAMUEL D | 35448 [1] | Texas Utilities Company, Inc. | $2,033.00 | NOBLES, SAMUEL D | 35453 | Energy Future Holdings Corp. | $2,033.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NOBLES, SAMUEL D | 35452 | Luminant Energy Company LLC | $2,033.00 | |
| | | | | NOBLES, SAMUEL D | 35451 | Morgan Creek 7 Power Company LLC | $33.00 | |
| **488** NOBLES, SAMUEL D | 35449 [1] | Texas Power & Light Company, Inc. | $2,033.00 | NOBLES, SAMUEL D | 35453 | Energy Future Holdings Corp. | $2,033.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NOBLES, SAMUEL D | 35452 | Luminant Energy Company LLC | $2,033.00 | |
| | | | | NOBLES, SAMUEL D | 35451 | Morgan Creek 7 Power Company LLC | $33.00 | |
| **489** NOBLES, SAMUEL D | 35450 [1] | Texas Electric Service Company, Inc. | $2,033.00 | NOBLES, SAMUEL D | 35453 | Energy Future Holdings Corp. | $2,033.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NOBLES, SAMUEL D | 35452 | Luminant Energy Company LLC | $2,033.00 | |
| | | | | NOBLES, SAMUEL D | 35451 | Morgan Creek 7 Power Company LLC | $33.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **490** ODOM, JOHN PATRICK | 35386 [1] | Southwestern Electric Service Company, Inc. | $240,000.00 | ODOM, JOHN PATRICK | 35381 | Energy Future Holdings Corp. | $370,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ODOM, JOHN PATRICK | 35383 | Luminant Energy Company LLC | $370,000.00 | |
| | | | | ODOM, JOHN PATRICK | 35384 | Luminant Mining Company LLC | $370,000.00 | |
| | | | | ODOM, JOHN PATRICK | 35385 | Monticello 4 Power Company LLC | $370,000.00 | |
| | | | | ODOM, JOHN PATRICK | 35382 | Sandow Power Company LLC | $84,000.00 | |
| **491** ODOM, JOHN PATRICK | 35387 [1] | Texas Electric Service Company, Inc. | $36,000.00 | ODOM, JOHN PATRICK | 35381 | Energy Future Holdings Corp. | $370,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ODOM, JOHN PATRICK | 35383 | Luminant Energy Company LLC | $370,000.00 | |
| | | | | ODOM, JOHN PATRICK | 35384 | Luminant Mining Company LLC | $370,000.00 | |
| | | | | ODOM, JOHN PATRICK | 35385 | Monticello 4 Power Company LLC | $370,000.00 | |
| | | | | ODOM, JOHN PATRICK | 35382 | Sandow Power Company LLC | $84,000.00 | |
| **492** OTTINGER, BILLY D | 35299 [1] | Texas Utilities Company, Inc. | $716,000.00 | OTTINGER, BILLY D | 35305 | Energy Future Holdings Corp. | $717,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | OTTINGER, BILLY D | 35304 | Luminant Energy Company LLC | $717,000.00 | |
| | | | | OTTINGER, BILLY D | 35303 | Luminant Mining Company LLC | $1,000.00 | |
| | | | | OTTINGER, BILLY D | 35302 | Monticello 4 Power Company LLC | $680,000.00 | |
| **493** OTTINGER, BILLY D | 35300 [1] | Texas Power & Light Company, Inc. | $716,000.00 | OTTINGER, BILLY D | 35305 | Energy Future Holdings Corp. | $717,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | OTTINGER, BILLY D | 35304 | Luminant Energy Company LLC | $717,000.00 | |
| | | | | OTTINGER, BILLY D | 35303 | Luminant Mining Company LLC | $1,000.00 | |
| | | | | OTTINGER, BILLY D | 35302 | Monticello 4 Power Company LLC | $680,000.00 | |
| **494** OTTINGER, BILLY D | 35301 [1] | Texas Electric Service Company, Inc. | $716,000.00 | OTTINGER, BILLY D | 35305 | Energy Future Holdings Corp. | $717,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | OTTINGER, BILLY D | 35304 | Luminant Energy Company LLC | $717,000.00 | |
| | | | | OTTINGER, BILLY D | 35303 | Luminant Mining Company LLC | $1,000.00 | |
| | | | | OTTINGER, BILLY D | 35302 | Monticello 4 Power Company LLC | $680,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **495** OTTINGER, JIMMY | 34736 ¹ | Texas Utilities Company, Inc. | $396,000.00 | OTTINGER, JIMMY | 34737 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | OTTINGER, JIMMY | 34738 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | OTTINGER, JIMMY | 34739 | Luminant Mining Company LLC | $384,000.00 | |
| | | | | OTTINGER, JIMMY | 34740 | Monticello 4 Power Company LLC | $12,000.00 | |
| **496** OTTINGER, JIMMY | 34741 ¹ | Texas Electric Service Company, Inc. | $12,000.00 | OTTINGER, JIMMY | 34737 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | OTTINGER, JIMMY | 34738 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | OTTINGER, JIMMY | 34739 | Luminant Mining Company LLC | $384,000.00 | |
| | | | | OTTINGER, JIMMY | 34740 | Monticello 4 Power Company LLC | $12,000.00 | |
| **497** OTTINGER, JIMMY | 34742 ¹ | Texas Power & Light Company, Inc. | $12,000.00 | OTTINGER, JIMMY | 34737 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | OTTINGER, JIMMY | 34738 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | OTTINGER, JIMMY | 34739 | Luminant Mining Company LLC | $384,000.00 | |
| | | | | OTTINGER, JIMMY | 34740 | Monticello 4 Power Company LLC | $12,000.00 | |
| **498** PARKER, JAMES R, SR | 34618 ¹ | Texas Utilities Company, Inc. | $204,000.00 | PARKER, JAMES R, SR | 34624 | EEC Holdings, Inc. | $60,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PARKER, JAMES R, SR | 34627 | Energy Future Holdings Corp. | $312,000.00 | |
| | | | | PARKER, JAMES R, SR | 34623 | Luminant Energy Company LLC | $312,000.00 | |
| | | | | PARKER, JAMES R, SR | 34622 | Luminant Mining Company LLC | $108,000.00 | |
| | | | | PARKER, JAMES R, SR | 34625 | Monticello 4 Power Company LLC | $162,000.00 | |
| | | | | PARKER, JAMES R, SR | 34621 | Sandow Power Company LLC | $90,000.00 | |
| | | | | PARKER, JAMES R, SR | 34617 | TXU Energy Receivables Company LLC | $60,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **499** PARKER, JAMES R, SR | 34619 [1] | Texas Power & Light Company, Inc. | $204,000.00 | PARKER, JAMES R, SR | 34624 | EEC Holdings, Inc. | $60,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PARKER, JAMES R, SR | 34627 | Energy Future Holdings Corp. | $312,000.00 | |
| | | | | PARKER, JAMES R, SR | 34623 | Luminant Energy Company LLC | $312,000.00 | |
| | | | | PARKER, JAMES R, SR | 34622 | Luminant Mining Company LLC | $108,000.00 | |
| | | | | PARKER, JAMES R, SR | 34625 | Monticello 4 Power Company LLC | $162,000.00 | |
| | | | | PARKER, JAMES R, SR | 34621 | Sandow Power Company LLC | $90,000.00 | |
| | | | | PARKER, JAMES R, SR | 34617 | TXU Energy Receivables Company LLC | $60,000.00 | |
| **500** PARKER, JAMES R, SR | 34620 [1] | Texas Electric Service Company, Inc. | $204,000.00 | PARKER, JAMES R, SR | 34624 | EEC Holdings, Inc. | $60,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PARKER, JAMES R, SR | 34627 | Energy Future Holdings Corp. | $312,000.00 | |
| | | | | PARKER, JAMES R, SR | 34623 | Luminant Energy Company LLC | $312,000.00 | |
| | | | | PARKER, JAMES R, SR | 34622 | Luminant Mining Company LLC | $108,000.00 | |
| | | | | PARKER, JAMES R, SR | 34625 | Monticello 4 Power Company LLC | $162,000.00 | |
| | | | | PARKER, JAMES R, SR | 34621 | Sandow Power Company LLC | $90,000.00 | |
| | | | | PARKER, JAMES R, SR | 34617 | TXU Energy Receivables Company LLC | $60,000.00 | |
| **501** PARKER, JAMES R, SR | 34626 [1] | Brighten Holdings LLC | $60,000.00 | PARKER, JAMES R, SR | 34624 | EEC Holdings, Inc. | $60,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PARKER, JAMES R, SR | 34627 | Energy Future Holdings Corp. | $312,000.00 | |
| | | | | PARKER, JAMES R, SR | 34623 | Luminant Energy Company LLC | $312,000.00 | |
| | | | | PARKER, JAMES R, SR | 34622 | Luminant Mining Company LLC | $108,000.00 | |
| | | | | PARKER, JAMES R, SR | 34625 | Monticello 4 Power Company LLC | $162,000.00 | |
| | | | | PARKER, JAMES R, SR | 34621 | Sandow Power Company LLC | $90,000.00 | |
| | | | | PARKER, JAMES R, SR | 34617 | TXU Energy Receivables Company LLC | $60,000.00 | |
| **502** PELZEL, ROBERT J | 34701 [1] | Texas Electric Service Company, Inc. | $336,000.00 | PELZEL, ROBERT J | 34706 | Energy Future Holdings Corp. | $336,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PELZEL, ROBERT J | 34704 | Luminant Energy Company LLC | $336,000.00 | |
| | | | | PELZEL, ROBERT J | 34703 | Sandow Power Company LLC | $336,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| 503 PELZEL, ROBERT J | 34702 [1] | Texas Utilities Company, Inc. | $336,000.00 | PELZEL, ROBERT J | 34706 | Energy Future Holdings Corp. | $336,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PELZEL, ROBERT J | 34704 | Luminant Energy Company LLC | $336,000.00 | |
| | | | | PELZEL, ROBERT J | 34703 | Sandow Power Company LLC | $336,000.00 | |
| 504 PELZEL, ROBERT J | 34705 [1] | Texas Power & Light Company, Inc. | $336,000.00 | PELZEL, ROBERT J | 34706 | Energy Future Holdings Corp. | $336,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PELZEL, ROBERT J | 34704 | Luminant Energy Company LLC | $336,000.00 | |
| | | | | PELZEL, ROBERT J | 34703 | Sandow Power Company LLC | $336,000.00 | |
| 505 PERDUE, GUY R | 34690 [1] | TXU Electric Company, Inc. | $1,000.00 | PERDUE, GUY R | 34694 | Eagle Mountain Power Company LLC | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PERDUE, GUY R | 34695 | EECI, Inc. | $1,000.00 | |
| | | | | PERDUE, GUY R | 34697 | Energy Future Holdings Corp. | $1,000.00 | |
| | | | | PERDUE, GUY R | 34696 | Luminant Energy Company LLC | $1,000.00 | |
| 506 PERDUE, GUY R | 34691 [1] | Texas Utilities Company, Inc. | $1,000.00 | PERDUE, GUY R | 34694 | Eagle Mountain Power Company LLC | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PERDUE, GUY R | 34695 | EECI, Inc. | $1,000.00 | |
| | | | | PERDUE, GUY R | 34697 | Energy Future Holdings Corp. | $1,000.00 | |
| | | | | PERDUE, GUY R | 34696 | Luminant Energy Company LLC | $1,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **507** PERDUE, GUY R | 34692 [1] | Texas Power & Light Company, Inc. | $1,000.00 | PERDUE, GUY R | 34694 | Eagle Mountain Power Company LLC | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PERDUE, GUY R | 34695 | EECI, Inc. | $1,000.00 | |
| | | | | PERDUE, GUY R | 34697 | Energy Future Holdings Corp. | $1,000.00 | |
| | | | | PERDUE, GUY R | 34696 | Luminant Energy Company LLC | $1,000.00 | |
| **508** PERDUE, GUY R | 34693 [1] | Texas Electric Service Company, Inc. | $1,000.00 | PERDUE, GUY R | 34694 | Eagle Mountain Power Company LLC | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PERDUE, GUY R | 34695 | EECI, Inc. | $1,000.00 | |
| | | | | PERDUE, GUY R | 34697 | Energy Future Holdings Corp. | $1,000.00 | |
| | | | | PERDUE, GUY R | 34696 | Luminant Energy Company LLC | $1,000.00 | |
| **509** PETERS, WILLIAM M | 34685 [1] | Texas Power & Light Company, Inc. | $60,000.00 | PETERS, WILLIAM M | 34686 | Energy Future Holdings Corp. | $60,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| **510** PETTY, KENNETH | 34679 [1] | Texas Utilities Company, Inc. | $348,000.00 | PETTY, KENNETH | 12326 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PETTY, KENNETH | 34680 | Energy Future Holdings Corp. | $348,000.00 | |
| | | | | PETTY, KENNETH | 34684 | LSGT Gas Company LLC | $348,000.00 | |
| | | | | PETTY, KENNETH | 34683 | Luminant Energy Company LLC | $348,000.00 | |
| **511** PETTY, KENNETH | 34681 [1] | Texas Power & Light Company, Inc. | $348,000.00 | PETTY, KENNETH | 12326 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PETTY, KENNETH | 34680 | Energy Future Holdings Corp. | $348,000.00 | |
| | | | | PETTY, KENNETH | 34684 | LSGT Gas Company LLC | $348,000.00 | |
| | | | | PETTY, KENNETH | 34683 | Luminant Energy Company LLC | $348,000.00 | |
| **512** PETTY, KENNETH | 34682 [1] | Texas Electric Service Company, Inc. | $348,000.00 | PETTY, KENNETH | 12326 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PETTY, KENNETH | 34680 | Energy Future Holdings Corp. | $348,000.00 | |
| | | | | PETTY, KENNETH | 34684 | LSGT Gas Company LLC | $348,000.00 | |
| | | | | PETTY, KENNETH | 34683 | Luminant Energy Company LLC | $348,000.00 | |
| **513** PHILLIPS, WILLIE E | 34603 [1] | Texas Utilities Company, Inc. | $386,000.00 | PHILLIPS, WILLIE E | 34605 | EECI, Inc. | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PHILLIPS, WILLIE E | 34604 | Energy Future Holdings Corp. | $386,000.00 | |
| | | | | PHILLIPS, WILLIE E | 34606 | Luminant Energy Company LLC | $386,000.00 | |
| | | | | PHILLIPS, WILLIE E | 34607 | Sandow Power Company LLC | $386,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 514 PHILLIPS, WILLIE E | 34608 [1] | Texas Electric Service Company, Inc. | $26,000.00 | PHILLIPS, WILLIE E | 34605 | EECI, Inc. | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PHILLIPS, WILLIE E | 34604 | Energy Future Holdings Corp. | $386,000.00 | |
| | | | | PHILLIPS, WILLIE E | 34606 | Luminant Energy Company LLC | $386,000.00 | |
| | | | | PHILLIPS, WILLIE E | 34607 | Sandow Power Company LLC | $386,000.00 | |
| 515 PHILLIPS, WILLIE E | 34609 [1] | Texas Power & Light Company, Inc. | $26,000.00 | PHILLIPS, WILLIE E | 34605 | EECI, Inc. | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PHILLIPS, WILLIE E | 34604 | Energy Future Holdings Corp. | $386,000.00 | |
| | | | | PHILLIPS, WILLIE E | 34606 | Luminant Energy Company LLC | $386,000.00 | |
| | | | | PHILLIPS, WILLIE E | 34607 | Sandow Power Company LLC | $386,000.00 | |
| 516 PIERCE, RANDALL | 34601 [1] | EFH CG Management Company LLC | $348,000.00 | PIERCE, RANDALL | 34602 | Energy Future Holdings Corp. | $348,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PIERCE, RANDALL | 34600 | Monticello 4 Power Company LLC | $348,000.00 | |
| 517 PRESTON, TOMMY LEE | 34587 [1] | Texas Utilities Company, Inc. | $72,000.00 | PRESTON, TOMMY LEE | 34588 | Energy Future Holdings Corp. | $36,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PRESTON, TOMMY LEE | 34589 | Luminant Energy Company LLC | $36,000.00 | |
| 518 PRESTON, TOMMY LEE | 34590 [1] | Texas Electric Service Company, Inc. | $36,000.00 | PRESTON, TOMMY LEE | 34588 | Energy Future Holdings Corp. | $36,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PRESTON, TOMMY LEE | 34589 | Luminant Energy Company LLC | $36,000.00 | |
| 519 PRESTON, TOMMY LEE | 34591 [1] | Texas Power & Light Company, Inc. | $36,000.00 | PRESTON, TOMMY LEE | 34588 | Energy Future Holdings Corp. | $36,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PRESTON, TOMMY LEE | 34589 | Luminant Energy Company LLC | $36,000.00 | |
| 520 PRIDDY, CRESTON P. | 7573 | TXU Electric Company, Inc. | $100,000.00 | PRIDDY, CRESTON | 15485 [2] | TXU Electric Company, Inc. | $500,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 521 PUGH, JON W | 34576 [1] | Brighten Holdings LLC | $384,000.00 | PUGH, JON W | 34577 | EEC Holdings, Inc. | $384,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PUGH, JON W | 34575 | Energy Future Holdings Corp. | $384,000.00 | |
| | | | | PUGH, JON W | 34578 | Luminant Big Brown Mining Company LLC | $384,000.00 | |
| | | | | PUGH, JON W | 34574 | TXU Energy Receivables Company LLC | $384,000.00 | |
| 522 PUGH, JON W | 34579 [1] | Texas Electric Service Company, Inc. | $384,000.00 | PUGH, JON W | 34577 | EEC Holdings, Inc. | $384,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PUGH, JON W | 34575 | Energy Future Holdings Corp. | $384,000.00 | |
| | | | | PUGH, JON W | 34578 | Luminant Big Brown Mining Company LLC | $384,000.00 | |
| | | | | PUGH, JON W | 34574 | TXU Energy Receivables Company LLC | $384,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **523** PUGH, JON W | 34580 [1] | Texas Power & Light Company, Inc. | $384,000.00 | PUGH, JON W | 34577 | EEC Holdings, Inc. | $384,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PUGH, JON W | 34575 | Energy Future Holdings Corp. | $384,000.00 | |
| | | | | PUGH, JON W | 34578 | Luminant Big Brown Mining Company LLC | $384,000.00 | |
| | | | | PUGH, JON W | 34574 | TXU Energy Receivables Company LLC | $384,000.00 | |
| **524** PUGH, JON W | 34581 [1] | Texas Utilities Company, Inc. | $384,000.00 | PUGH, JON W | 34577 | EEC Holdings, Inc. | $384,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PUGH, JON W | 34575 | Energy Future Holdings Corp. | $384,000.00 | |
| | | | | PUGH, JON W | 34578 | Luminant Big Brown Mining Company LLC | $384,000.00 | |
| | | | | PUGH, JON W | 34574 | TXU Energy Receivables Company LLC | $384,000.00 | |
| **525** PYLE, TERRY L | 34571 [1] | Texas Power & Light Company, Inc. | $52,000.00 | PYLE, TERRY L | 34572 | EECI, Inc. | $33,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PYLE, TERRY L | 34573 | Energy Future Holdings Corp. | $52,000.00 | |
| **526** RAMIREZ, VICTOR V | 35908 [1] | Texas Utilities Company, Inc. | $168,000.00 | RAMIREZ, VICTOR V | 13455 | EECI, Inc. | Undetermined  * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RAMIREZ, VICTOR V | 36620 | Energy Future Holdings Corp. | $336,000.00 | |
| | | | | RAMIREZ, VICTOR V | 35886 | Energy Future Holdings Corp. | $336,000.00 | |
| | | | | RAMIREZ, VICTOR V | 35906 | Luminant Energy Company LLC | $168,000.00 | |
| | | | | RAMIREZ, VICTOR V | 36621 | Luminant Energy Company LLC | $168,000.00 | |
| | | | | RAMIREZ, VICTOR V | 35907 | Sandow Power Company LLC | $168,000.00 | |
| | | | | RAMIREZ, VICTOR V | 36619 | Sandow Power Company LLC | $168,000.00 | |
| **527** RAMIREZ, VICTOR V | 35909 [1] | TXU Electric Company, Inc. | $168,000.00 | RAMIREZ, VICTOR V | 13455 | EECI, Inc. | Undetermined  * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RAMIREZ, VICTOR V | 36620 | Energy Future Holdings Corp. | $336,000.00 | |
| | | | | RAMIREZ, VICTOR V | 35886 | Energy Future Holdings Corp. | $336,000.00 | |
| | | | | RAMIREZ, VICTOR V | 35906 | Luminant Energy Company LLC | $168,000.00 | |
| | | | | RAMIREZ, VICTOR V | 36621 | Luminant Energy Company LLC | $168,000.00 | |
| | | | | RAMIREZ, VICTOR V | 35907 | Sandow Power Company LLC | $168,000.00 | |
| | | | | RAMIREZ, VICTOR V | 36619 | Sandow Power Company LLC | $168,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **528** RAMIREZ, VICTOR V | 36617 [1] | TXU Electric Company, Inc. | $168,000.00 | RAMIREZ, VICTOR V | 13455 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RAMIREZ, VICTOR V | 36620 | Energy Future Holdings Corp. | $336,000.00 | |
| | | | | RAMIREZ, VICTOR V | 35886 | Energy Future Holdings Corp. | $336,000.00 | |
| | | | | RAMIREZ, VICTOR V | 35906 | Luminant Energy Company LLC | $168,000.00 | |
| | | | | RAMIREZ, VICTOR V | 36621 | Luminant Energy Company LLC | $168,000.00 | |
| | | | | RAMIREZ, VICTOR V | 36619 | Sandow Power Company LLC | $168,000.00 | |
| | | | | RAMIREZ, VICTOR V | 35907 | Sandow Power Company LLC | $168,000.00 | |
| **529** RAMIREZ, VICTOR V | 36618 [1] | Texas Utilities Company, Inc. | $168,000.00 | RAMIREZ, VICTOR V | 13455 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RAMIREZ, VICTOR V | 36620 | Energy Future Holdings Corp. | $336,000.00 | |
| | | | | RAMIREZ, VICTOR V | 35886 | Energy Future Holdings Corp. | $336,000.00 | |
| | | | | RAMIREZ, VICTOR V | 36621 | Luminant Energy Company LLC | $168,000.00 | |
| | | | | RAMIREZ, VICTOR V | 35906 | Luminant Energy Company LLC | $168,000.00 | |
| | | | | RAMIREZ, VICTOR V | 35907 | Sandow Power Company LLC | $168,000.00 | |
| | | | | RAMIREZ, VICTOR V | 36619 | Sandow Power Company LLC | $168,000.00 | |
| **530** RAMSEY, EDWIN A | 34566 [1] | Texas Power & Light Company, Inc. | $396,000.00 | RAMSEY, EDWIN A | 34564 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RAMSEY, EDWIN A | 34565 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | RAMSEY, EDWIN A | 34568 | Monticello 4 Power Company LLC | $396,000.00 | |
| **531** RAMSEY, EDWIN A | 34567 [1] | Texas Electric Service Company, Inc. | $396,000.00 | RAMSEY, EDWIN A | 34564 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RAMSEY, EDWIN A | 34565 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | RAMSEY, EDWIN A | 34568 | Monticello 4 Power Company LLC | $396,000.00 | |
| **532** RAMSEY, EDWIN A | 34569 [1] | Texas Utilities Company, Inc. | $396,000.00 | RAMSEY, EDWIN A | 34564 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RAMSEY, EDWIN A | 34565 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | RAMSEY, EDWIN A | 34568 | Monticello 4 Power Company LLC | $396,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 150 of 183

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **533** RANDALL, OMER DAYLE | 35913 [1] | Texas Utilities Company, Inc. | $1,500.00 | RANDALL, OMER DAYLE | 36615 | Big Brown Power Company LLC | $1,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RANDALL, OMER DAYLE | 35911 | Big Brown Power Company LLC | $1,500.00 | |
| | | | | RANDALL, OMER DAYLE | 36616 | Energy Future Holdings Corp. | $1,500.00 | |
| | | | | RANDALL, OMER DAYLE | 35910 | Energy Future Holdings Corp. | $1,500.00 | |
| | | | | RANDALL, OMER DAYLE | 36614 | Luminant Energy Company LLC | $1,500.00 | |
| | | | | RANDALL, OMER DAYLE | 35912 | Luminant Energy Company LLC | $1,500.00 | |
| **534** RANDALL, OMER DAYLE | 35914 [1] | TXU Electric Company, Inc. | $3,000.00 | RANDALL, OMER DAYLE | 36615 | Big Brown Power Company LLC | $1,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RANDALL, OMER DAYLE | 35911 | Big Brown Power Company LLC | $1,500.00 | |
| | | | | RANDALL, OMER DAYLE | 35910 | Energy Future Holdings Corp. | $1,500.00 | |
| | | | | RANDALL, OMER DAYLE | 36616 | Energy Future Holdings Corp. | $1,500.00 | |
| | | | | RANDALL, OMER DAYLE | 35912 | Luminant Energy Company LLC | $1,500.00 | |
| | | | | RANDALL, OMER DAYLE | 36614 | Luminant Energy Company LLC | $1,500.00 | |
| **535** RANDALL, OMER DAYLE | 36595 [1] | TXU Electric Company, Inc. | $3,000.00 | RANDALL, OMER DAYLE | 35911 | Big Brown Power Company LLC | $1,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RANDALL, OMER DAYLE | 36615 | Big Brown Power Company LLC | $1,500.00 | |
| | | | | RANDALL, OMER DAYLE | 35910 | Energy Future Holdings Corp. | $1,500.00 | |
| | | | | RANDALL, OMER DAYLE | 36616 | Energy Future Holdings Corp. | $1,500.00 | |
| | | | | RANDALL, OMER DAYLE | 36614 | Luminant Energy Company LLC | $1,500.00 | |
| | | | | RANDALL, OMER DAYLE | 35912 | Luminant Energy Company LLC | $1,500.00 | |
| **536** RANDALL, OMER DAYLE | 36613 [1] | Texas Utilities Company, Inc. | $1,500.00 | RANDALL, OMER DAYLE | 35911 | Big Brown Power Company LLC | $1,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RANDALL, OMER DAYLE | 36615 | Big Brown Power Company LLC | $1,500.00 | |
| | | | | RANDALL, OMER DAYLE | 35910 | Energy Future Holdings Corp. | $1,500.00 | |
| | | | | RANDALL, OMER DAYLE | 36616 | Energy Future Holdings Corp. | $1,500.00 | |
| | | | | RANDALL, OMER DAYLE | 36614 | Luminant Energy Company LLC | $1,500.00 | |
| | | | | RANDALL, OMER DAYLE | 35912 | Luminant Energy Company LLC | $1,500.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **537** RAY, KELLY B | 35920 [1] | Texas Utilities Company, Inc. | $12,000.00 | RAY, KELLY B | 35915 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RAY, KELLY B | 36586 | Energy Future Holdings Corp. | $12,000.00 | |
| | | | | RAY, KELLY B | 35916 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | RAY, KELLY B | 36585 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | RAY, KELLY B | 36584 | Martin Lake 4 Power Company LLC | $12,000.00 | |
| | | | | RAY, KELLY B | 35919 | Martin Lake 4 Power Company LLC | $12,000.00 | |
| **538** RAY, KELLY B | 35921 [1] | TXU Electric Company, Inc. | $12,000.00 | RAY, KELLY B | 35915 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RAY, KELLY B | 36586 | Energy Future Holdings Corp. | $12,000.00 | |
| | | | | RAY, KELLY B | 36585 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | RAY, KELLY B | 35916 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | RAY, KELLY B | 36584 | Martin Lake 4 Power Company LLC | $12,000.00 | |
| | | | | RAY, KELLY B | 35919 | Martin Lake 4 Power Company LLC | $12,000.00 | |
| **539** RAY, KELLY B | 36582 [1] | TXU Electric Company, Inc. | $12,000.00 | RAY, KELLY B | 35915 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RAY, KELLY B | 36586 | Energy Future Holdings Corp. | $12,000.00 | |
| | | | | RAY, KELLY B | 35916 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | RAY, KELLY B | 36585 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | RAY, KELLY B | 36584 | Martin Lake 4 Power Company LLC | $12,000.00 | |
| | | | | RAY, KELLY B | 35919 | Martin Lake 4 Power Company LLC | $12,000.00 | |
| **540** RAY, KELLY B | 36583 [1] | Texas Utilities Company, Inc. | $12,000.00 | RAY, KELLY B | 35915 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RAY, KELLY B | 36586 | Energy Future Holdings Corp. | $12,000.00 | |
| | | | | RAY, KELLY B | 36585 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | RAY, KELLY B | 35916 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | RAY, KELLY B | 35919 | Martin Lake 4 Power Company LLC | $12,000.00 | |
| | | | | RAY, KELLY B | 36584 | Martin Lake 4 Power Company LLC | $12,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **541** REAGAN, KELLY | 34442 [1] | Texas Utilities Company, Inc. | $156,000.00 | REAGAN, KELLY | 34447 | Energy Future Holdings Corp. | $156,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | REAGAN, KELLY | 34445 | Luminant Energy Company LLC | $156,000.00 | |
| **542** REAGAN, KELLY | 34443 [1] | Texas Power & Light Company, Inc. | $156,000.00 | REAGAN, KELLY | 34447 | Energy Future Holdings Corp. | $156,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | REAGAN, KELLY | 34445 | Luminant Energy Company LLC | $156,000.00 | |
| **543** REAGAN, KELLY | 34444 [1] | Texas Electric Service Company, Inc. | $156,000.00 | REAGAN, KELLY | 34447 | Energy Future Holdings Corp. | $156,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | REAGAN, KELLY | 34445 | Luminant Energy Company LLC | $156,000.00 | |
| **544** REAGAN, KELLY | 34446 [1] | Lone Star Energy Company, Inc. | $156,000.00 | REAGAN, KELLY | 34447 | Energy Future Holdings Corp. | $156,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | REAGAN, KELLY | 34445 | Luminant Energy Company LLC | $156,000.00 | |
| **545** REDDING, SAMUEL | 34782 [1] | Texas Utilities Company, Inc. | $7,000.00 | REDDING, SAMUEL | 34781 | Energy Future Holdings Corp. | $10,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | REDDING, SAMUEL | 34783 | Luminant Energy Company LLC | $7,000.00 | |
| **546** REDDING, SAMUEL | 34784 [1] | Texas Electric Service Company, Inc. | $7,000.00 | REDDING, SAMUEL | 34781 | Energy Future Holdings Corp. | $10,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | REDDING, SAMUEL | 34783 | Luminant Energy Company LLC | $7,000.00 | |
| **547** REDDING, SAMUEL | 34785 [1] | Texas Power & Light Company, Inc. | $7,000.00 | REDDING, SAMUEL | 34781 | Energy Future Holdings Corp. | $10,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | REDDING, SAMUEL | 34783 | Luminant Energy Company LLC | $7,000.00 | |
| **548** REED, JERRIE W | 34662 [1] | Texas Electric Service Company, Inc. | $204,000.00 | REED, JERRIE W | 34659 | Energy Future Competitive Holdings Company LLC | $204,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | REED, JERRIE W | 34658 | Energy Future Holdings Corp. | $204,000.00 | |
| | | | | REED, JERRIE W | 34660 | Luminant Energy Company LLC | $204,000.00 | |
| | | | | REED, JERRIE W | 34661 | Morgan Creek 7 Power Company LLC | $204,000.00 | |
| **549** REED, JERRIE W | 34663 [1] | Texas Power & Light Company, Inc. | $204,000.00 | REED, JERRIE W | 34659 | Energy Future Competitive Holdings Company LLC | $204,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | REED, JERRIE W | 34658 | Energy Future Holdings Corp. | $204,000.00 | |
| | | | | REED, JERRIE W | 34660 | Luminant Energy Company LLC | $204,000.00 | |
| | | | | REED, JERRIE W | 34661 | Morgan Creek 7 Power Company LLC | $204,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **550** REED, JERRIE W | 34664 [1] | Texas Utilities Company, Inc. | $204,000.00 | REED, JERRIE W | 34659 | Energy Future Competitive Holdings Company LLC | $204,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | REED, JERRIE W | 34658 | Energy Future Holdings Corp. | $204,000.00 | |
| | | | | REED, JERRIE W | 34660 | Luminant Energy Company LLC | $204,000.00 | |
| | | | | REED, JERRIE W | 34661 | Morgan Creek 7 Power Company LLC | $204,000.00 | |
| **551** ROBERSON, THEMOTRIC E | 34673 [1] | Texas Electric Service Company, Inc. | $12,000.00 | ROBERSON, THEMOTRIC E | 34670 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ROBERSON, THEMOTRIC E | 34671 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | ROBERSON, THEMOTRIC E | 34672 | Sandow Power Company LLC | $12,000.00 | |
| **552** ROBERSON, THEMOTRIC E | 34674 [1] | Texas Power & Light Company, Inc. | $12,000.00 | ROBERSON, THEMOTRIC E | 34670 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ROBERSON, THEMOTRIC E | 34671 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | ROBERSON, THEMOTRIC E | 34672 | Sandow Power Company LLC | $12,000.00 | |
| **553** ROBERSON, THEMOTRIC E | 34675 [1] | Texas Utilities Company, Inc. | $12,000.00 | ROBERSON, THEMOTRIC E | 34670 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ROBERSON, THEMOTRIC E | 34671 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | ROBERSON, THEMOTRIC E | 34672 | Sandow Power Company LLC | $12,000.00 | |
| **554** RODGERS, BOBBY L | 34830 [1] | Texas Electric Service Company, Inc. | $240,000.00 | RODGERS, BOBBY L | 34827 | Energy Future Holdings Corp. | $240,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RODGERS, BOBBY L | 34828 | Luminant Energy Company LLC | $240,000.00 | |
| | | | | RODGERS, BOBBY L | 34831 | Monticello 4 Power Company LLC | $240,000.00 | |
| | | | | RODGERS, BOBBY L | 34829 | Sandow Power Company LLC | $240,000.00 | |
| | | | | RODGERS, BOBBY L | 34833 | TXU SEM Company | $240,000.00 | |
| **555** RODGERS, BOBBY L | 34832 [1] | Texas Utilities Company, Inc. | $240,000.00 | RODGERS, BOBBY L | 34827 | Energy Future Holdings Corp. | $240,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RODGERS, BOBBY L | 34828 | Luminant Energy Company LLC | $240,000.00 | |
| | | | | RODGERS, BOBBY L | 34831 | Monticello 4 Power Company LLC | $240,000.00 | |
| | | | | RODGERS, BOBBY L | 34829 | Sandow Power Company LLC | $240,000.00 | |
| | | | | RODGERS, BOBBY L | 34833 | TXU SEM Company | $240,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| 556 ROEPKE, CHARLES | 35928 [1] | Texas Utilities Company, Inc. | $624,000.00 | ROEPKE, CHARLES | 35925 | Energy Future Holdings Corp. | $624,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ROEPKE, CHARLES | 36581 | Energy Future Holdings Corp. | $624,000.00 | |
| | | | | ROEPKE, CHARLES | 36580 | Luminant Energy Company LLC | $624,000.00 | |
| | | | | ROEPKE, CHARLES | 35926 | Luminant Energy Company LLC | $624,000.00 | |
| | | | | ROEPKE, CHARLES | 36579 | Sandow Power Company LLC | $624,000.00 | |
| | | | | ROEPKE, CHARLES | 35927 | Sandow Power Company LLC | $624,000.00 | |
| 557 ROEPKE, CHARLES | 35929 [1] | TXU Electric Company, Inc. | $624,000.00 | ROEPKE, CHARLES | 36581 | Energy Future Holdings Corp. | $624,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ROEPKE, CHARLES | 35925 | Energy Future Holdings Corp. | $624,000.00 | |
| | | | | ROEPKE, CHARLES | 36580 | Luminant Energy Company LLC | $624,000.00 | |
| | | | | ROEPKE, CHARLES | 35926 | Luminant Energy Company LLC | $624,000.00 | |
| | | | | ROEPKE, CHARLES | 35927 | Sandow Power Company LLC | $624,000.00 | |
| | | | | ROEPKE, CHARLES | 36579 | Sandow Power Company LLC | $624,000.00 | |
| 558 ROEPKE, CHARLES | 36577 [1] | TXU Electric Company, Inc. | $624,000.00 | ROEPKE, CHARLES | 36581 | Energy Future Holdings Corp. | $624,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ROEPKE, CHARLES | 35925 | Energy Future Holdings Corp. | $624,000.00 | |
| | | | | ROEPKE, CHARLES | 36580 | Luminant Energy Company LLC | $624,000.00 | |
| | | | | ROEPKE, CHARLES | 35926 | Luminant Energy Company LLC | $624,000.00 | |
| | | | | ROEPKE, CHARLES | 35927 | Sandow Power Company LLC | $624,000.00 | |
| | | | | ROEPKE, CHARLES | 36579 | Sandow Power Company LLC | $624,000.00 | |
| 559 ROEPKE, CHARLES | 36578 [1] | Texas Utilities Company, Inc. | $624,000.00 | ROEPKE, CHARLES | 36581 | Energy Future Holdings Corp. | $624,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ROEPKE, CHARLES | 35925 | Energy Future Holdings Corp. | $624,000.00 | |
| | | | | ROEPKE, CHARLES | 36580 | Luminant Energy Company LLC | $624,000.00 | |
| | | | | ROEPKE, CHARLES | 35926 | Luminant Energy Company LLC | $624,000.00 | |
| | | | | ROEPKE, CHARLES | 35927 | Sandow Power Company LLC | $624,000.00 | |
| | | | | ROEPKE, CHARLES | 36579 | Sandow Power Company LLC | $624,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **560** RUBIO, PUOQUINTO | 35158 [1] | Texas Electric Service Company, Inc. | $576,000.00 | RUBIO, PUOQUINTO | 35156 | Energy Future Holdings Corp. | $576,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RUBIO, PUOQUINTO | 35159 | Luminant Energy Company LLC | $576,000.00 | |
| | | | | RUBIO, PUOQUINTO | 14455 | Luminant Generation Company LLC | Undetermined * | |
| | | | | RUBIO, PUOQUINTO | 35157 | Sandow Power Company LLC | $576,000.00 | |
| **561** RUBIO, PUOQUINTO | 35160 [1] | Texas Power & Light Company, Inc. | $576,000.00 | RUBIO, PUOQUINTO | 35156 | Energy Future Holdings Corp. | $576,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RUBIO, PUOQUINTO | 35159 | Luminant Energy Company LLC | $576,000.00 | |
| | | | | RUBIO, PUOQUINTO | 14455 | Luminant Generation Company LLC | Undetermined * | |
| | | | | RUBIO, PUOQUINTO | 35157 | Sandow Power Company LLC | $576,000.00 | |
| **562** RUBIO, PUOQUINTO | 35161 [1] | Texas Utilities Company, Inc. | $576,000.00 | RUBIO, PUOQUINTO | 35156 | Energy Future Holdings Corp. | $576,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RUBIO, PUOQUINTO | 35159 | Luminant Energy Company LLC | $576,000.00 | |
| | | | | RUBIO, PUOQUINTO | 14455 | Luminant Generation Company LLC | Undetermined * | |
| | | | | RUBIO, PUOQUINTO | 35157 | Sandow Power Company LLC | $576,000.00 | |
| **563** RUEMKE , JAMES | 35931 [1] | Dallas Power & Light Company, Inc. | $5,000.00 | RUEMKE , JAMES | 36576 | Energy Future Holdings Corp. | $8,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RUEMKE , JAMES | 35930 | Energy Future Holdings Corp. | $8,000.00 | |
| **564** RUEMKE , JAMES | 36575 [1] | Dallas Power & Light Company, Inc. | $5,000.00 | RUEMKE , JAMES | 35930 | Energy Future Holdings Corp. | $8,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RUEMKE , JAMES | 36576 | Energy Future Holdings Corp. | $8,000.00 | |
| **565** SADLER, RAYMOND P | 35934 [1] | Texas Utilities Company, Inc. | $6,000.00 | SADLER, RAYMOND P | 36603 | Energy Future Holdings Corp. | $18,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SADLER, RAYMOND P | 35932 | Energy Future Holdings Corp. | $18,000.00 | |
| | | | | SADLER, RAYMOND P | 36602 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | SADLER, RAYMOND P | 35933 | Luminant Energy Company LLC | $6,000.00 | |
| **566** SADLER, RAYMOND P | 35935 [1] | TXU Electric Company, Inc. | $18,000.00 | SADLER, RAYMOND P | 35932 | Energy Future Holdings Corp. | $18,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SADLER, RAYMOND P | 36603 | Energy Future Holdings Corp. | $18,000.00 | |
| | | | | SADLER, RAYMOND P | 35933 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | SADLER, RAYMOND P | 36602 | Luminant Energy Company LLC | $6,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| 567 SADLER, RAYMOND P | 36600 [1] | TXU Electric Company, Inc. | $18,000.00 | SADLER, RAYMOND P | 36603 | Energy Future Holdings Corp. | $18,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SADLER, RAYMOND P | 35932 | Energy Future Holdings Corp. | $18,000.00 | |
| | | | | SADLER, RAYMOND P | 35933 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | SADLER, RAYMOND P | 36602 | Luminant Energy Company LLC | $6,000.00 | |
| 568 SADLER, RAYMOND P | 36601 [1] | Texas Utilities Company, Inc. | $6,000.00 | SADLER, RAYMOND P | 35932 | Energy Future Holdings Corp. | $18,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SADLER, RAYMOND P | 36603 | Energy Future Holdings Corp. | $18,000.00 | |
| | | | | SADLER, RAYMOND P | 35933 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | SADLER, RAYMOND P | 36602 | Luminant Energy Company LLC | $6,000.00 | |
| 569 SANDERS, GORDON | 34905 [1] | Texas Utilities Company, Inc. | $250.00 | SANDERS, GORDON | 34904 | Energy Future Holdings Corp. | $250.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 570 SCHOENER, JERRY | 34874 [1] | Texas Utilities Company, Inc. | $288,000.00 | SCHOENER, JERRY | 34878 | Energy Future Holdings Corp. | $288,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SCHOENER, JERRY | 34877 | Luminant Energy Company LLC | $288,000.00 | |
| | | | | SCHOENER, JERRY | 34875 | Sandow Power Company LLC | $288,000.00 | |
| 571 SCHOENER, JERRY | 34876 [1] | Texas Power & Light Company, Inc. | $288,000.00 | SCHOENER, JERRY | 34878 | Energy Future Holdings Corp. | $288,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SCHOENER, JERRY | 34877 | Luminant Energy Company LLC | $288,000.00 | |
| | | | | SCHOENER, JERRY | 34875 | Sandow Power Company LLC | $288,000.00 | |
| 572 SCHOENER, JERRY | 34879 [1] | Texas Electric Service Company, Inc. | $288,000.00 | SCHOENER, JERRY | 34878 | Energy Future Holdings Corp. | $288,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SCHOENER, JERRY | 34877 | Luminant Energy Company LLC | $288,000.00 | |
| | | | | SCHOENER, JERRY | 34875 | Sandow Power Company LLC | $288,000.00 | |
| 573 SCRUGGS, BOBBY | 35178 [1] | Texas Utilities Company, Inc. | $388,000.00 | SCRUGGS, BOBBY | 35177 | Energy Future Competitive Holdings Company LLC | $384,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SCRUGGS, BOBBY | 35176 | Energy Future Holdings Corp. | $388,000.00 | |
| | | | | SCRUGGS, BOBBY | 35179 | Luminant Energy Company LLC | $388,000.00 | |
| | | | | SCRUGGS, BOBBY | 35180 | Sandow Power Company LLC | $388,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **574** SCRUGGS, BOBBY | 35181 [1] | Texas Electric Service Company, Inc. | $388,000.00 | SCRUGGS, BOBBY | 35177 | Energy Future Competitive Holdings Company LLC | $384,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SCRUGGS, BOBBY | 35176 | Energy Future Holdings Corp. | $388,000.00 | |
| | | | | SCRUGGS, BOBBY | 35179 | Luminant Energy Company LLC | $388,000.00 | |
| | | | | SCRUGGS, BOBBY | 35180 | Sandow Power Company LLC | $388,000.00 | |
| **575** SCRUGGS, BOBBY | 35182 [1] | Texas Power & Light Company, Inc. | $388,000.00 | SCRUGGS, BOBBY | 35177 | Energy Future Competitive Holdings Company LLC | $384,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SCRUGGS, BOBBY | 35176 | Energy Future Holdings Corp. | $388,000.00 | |
| | | | | SCRUGGS, BOBBY | 35179 | Luminant Energy Company LLC | $388,000.00 | |
| | | | | SCRUGGS, BOBBY | 35180 | Sandow Power Company LLC | $388,000.00 | |
| **576** SERVANTEZ, CHARLES | 36219 [1] | Texas Utilities Company, Inc. | $468,000.00 | SERVANTEZ, CHARLES | 36218 | Energy Future Holdings Corp. | $468,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SERVANTEZ, CHARLES | 36223 | Luminant Energy Company LLC | $468,000.00 | |
| **577** SERVANTEZ, CHARLES | 36220 [1] | Texas Power & Light Company, Inc. | $468,000.00 | SERVANTEZ, CHARLES | 36218 | Energy Future Holdings Corp. | $468,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SERVANTEZ, CHARLES | 36223 | Luminant Energy Company LLC | $468,000.00 | |
| **578** SERVANTEZ, CHARLES | 36221 [1] | Texas Energy Industries Company, Inc. | $468,000.00 | SERVANTEZ, CHARLES | 36218 | Energy Future Holdings Corp. | $468,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SERVANTEZ, CHARLES | 36223 | Luminant Energy Company LLC | $468,000.00 | |
| **579** SERVANTEZ, CHARLES | 36222 [1] | Texas Electric Service Company, Inc. | $468,000.00 | SERVANTEZ, CHARLES | 36218 | Energy Future Holdings Corp. | $468,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SERVANTEZ, CHARLES | 36223 | Luminant Energy Company LLC | $468,000.00 | |
| **580** SHUFFIELD, MILTON | 34769 [1] | Texas Electric Service Company, Inc. | $102,000.00 | SHUFFIELD, MILTON | 34765 | Energy Future Holdings Corp. | $102,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SHUFFIELD, MILTON | 34766 | LSGT SACROC, Inc. | $102,000.00 | |
| | | | | SHUFFIELD, MILTON | 34767 | Luminant Energy Company LLC | $102,000.00 | |
| | | | | SHUFFIELD, MILTON | 34768 | Sandow Power Company LLC | $102,000.00 | |
| **581** SHUFFIELD, MILTON | 34770 [1] | Texas Utilities Company, Inc. | $102,000.00 | SHUFFIELD, MILTON | 34765 | Energy Future Holdings Corp. | $102,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SHUFFIELD, MILTON | 34766 | LSGT SACROC, Inc. | $102,000.00 | |
| | | | | SHUFFIELD, MILTON | 34767 | Luminant Energy Company LLC | $102,000.00 | |
| | | | | SHUFFIELD, MILTON | 34768 | Sandow Power Company LLC | $102,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 582 SHUFFIELD, MILTON | 34771 [1] | Texas Power & Light Company, Inc. | $102,000.00 | SHUFFIELD, MILTON | 34765 | Energy Future Holdings Corp. | $102,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SHUFFIELD, MILTON | 34766 | LSGT SACROC, Inc. | $102,000.00 | |
| | | | | SHUFFIELD, MILTON | 34767 | Luminant Energy Company LLC | $102,000.00 | |
| | | | | SHUFFIELD, MILTON | 34768 | Sandow Power Company LLC | $102,000.00 | |
| 583 SIMANK, BILLY ED | 35214 [1] | Texas Utilities Company, Inc. | $552,000.00 | SIMANK, BILLY ED | 35212 | Energy Future Holdings Corp. | $552,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SIMANK, BILLY ED | 35213 | Luminant Energy Company LLC | $552,000.00 | |
| | | | | SIMANK, BILLY ED | 35247 | Sandow Power Company LLC | $552,000.00 | |
| 584 SIMANK, BILLY ED | 35215 [1] | Texas Electric Service Company, Inc. | $552,000.00 | SIMANK, BILLY ED | 35212 | Energy Future Holdings Corp. | $552,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SIMANK, BILLY ED | 35213 | Luminant Energy Company LLC | $552,000.00 | |
| | | | | SIMANK, BILLY ED | 35247 | Sandow Power Company LLC | $552,000.00 | |
| 585 SIMANK, BILLY ED | 35246 [1] | Texas Power & Light Company, Inc. | $552,000.00 | SIMANK, BILLY ED | 35212 | Energy Future Holdings Corp. | $552,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SIMANK, BILLY ED | 35213 | Luminant Energy Company LLC | $552,000.00 | |
| | | | | SIMANK, BILLY ED | 35247 | Sandow Power Company LLC | $552,000.00 | |
| 586 SIMPKINS , GARY | 35943 [1] | Texas Utilities Company, Inc. | $186,000.00 | SIMPKINS , GARY | 36565 | Energy Future Holdings Corp. | $186,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SIMPKINS , GARY | 35940 | Energy Future Holdings Corp. | $186,000.00 | |
| | | | | SIMPKINS , GARY | 36564 | Luminant Energy Company LLC | $186,000.00 | |
| | | | | SIMPKINS , GARY | 35941 | Luminant Energy Company LLC | $186,000.00 | |
| | | | | SIMPKINS , GARY | 36563 | Sandow Power Company LLC | $186,000.00 | |
| | | | | SIMPKINS , GARY | 35942 | Sandow Power Company LLC | $186,000.00 | |
| 587 SIMPKINS , GARY | 35944 [1] | TXU Electric Company, Inc. | $186,000.00 | SIMPKINS , GARY | 36565 | Energy Future Holdings Corp. | $186,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SIMPKINS , GARY | 35940 | Energy Future Holdings Corp. | $186,000.00 | |
| | | | | SIMPKINS , GARY | 35941 | Luminant Energy Company LLC | $186,000.00 | |
| | | | | SIMPKINS , GARY | 36564 | Luminant Energy Company LLC | $186,000.00 | |
| | | | | SIMPKINS , GARY | 35942 | Sandow Power Company LLC | $186,000.00 | |
| | | | | SIMPKINS , GARY | 36563 | Sandow Power Company LLC | $186,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **588** SIMPKINS , GARY | 36561 [1] | TXU Electric Company, Inc. | $186,000.00 | SIMPKINS , GARY | 36565 | Energy Future Holdings Corp. | $186,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SIMPKINS , GARY | 35940 | Energy Future Holdings Corp. | $186,000.00 | |
| | | | | SIMPKINS , GARY | 35941 | Luminant Energy Company LLC | $186,000.00 | |
| | | | | SIMPKINS , GARY | 36564 | Luminant Energy Company LLC | $186,000.00 | |
| | | | | SIMPKINS , GARY | 35942 | Sandow Power Company LLC | $186,000.00 | |
| | | | | SIMPKINS , GARY | 36563 | Sandow Power Company LLC | $186,000.00 | |
| **589** SIMPKINS , GARY | 36562 [1] | Texas Utilities Company, Inc. | $186,000.00 | SIMPKINS , GARY | 36565 | Energy Future Holdings Corp. | $186,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SIMPKINS , GARY | 35940 | Energy Future Holdings Corp. | $186,000.00 | |
| | | | | SIMPKINS , GARY | 36564 | Luminant Energy Company LLC | $186,000.00 | |
| | | | | SIMPKINS , GARY | 35941 | Luminant Energy Company LLC | $186,000.00 | |
| | | | | SIMPKINS , GARY | 35942 | Sandow Power Company LLC | $186,000.00 | |
| | | | | SIMPKINS , GARY | 36563 | Sandow Power Company LLC | $186,000.00 | |
| **590** SIPES, BARNEY O | 36214 [1] | Texas Utilities Company, Inc. | $228,000.00 | SIPES, BARNEY O | 36213 | Energy Future Holdings Corp. | $228,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SIPES, BARNEY O | 36216 | Luminant Energy Company LLC | $228,000.00 | |
| | | | | SIPES, BARNEY O | 36217 | Luminant Mining Company LLC | $228,000.00 | |
| | | | | SIPES, BARNEY O | 36215 | Monticello 4 Power Company LLC | $228,000.00 | |
| **591** SKELLY, JAMES R | 36224 [1] | Texas Utilities Electric Company, Inc. | $408,000.00 | SKELLY, JAMES R | 36226 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SKELLY, JAMES R | 36225 | Luminant Energy Company LLC | $408,000.00 | |
| **592** SKINNER, JOYCE | 7900 [1] | Texas Utilities Company, Inc. | $50,000.00 | SKINNER, JOYCE | 7899 | Energy Future Competitive Holdings Company LLC | $50,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **593** SLAUGHTER, DALE | 36172 [1] | Texas Utilities Company, Inc. | $3,000.00 | SLAUGHTER, DALE | 36264 | DeCordova Power Company LLC | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SLAUGHTER, DALE | 36262 | EEC Holdings, Inc. | $1,000.00 | |
| | | | | SLAUGHTER, DALE | 36261 | EECI, Inc. | $1,000.00 | |
| | | | | SLAUGHTER, DALE | 36263 | EECI, Inc. | $3,000.00 | |
| | | | | SLAUGHTER, DALE | 36265 | Energy Future Holdings Corp. | $3,000.00 | |
| | | | | SLAUGHTER, DALE | 36175 | Luminant Energy Company LLC | $3,000.00 | |
| | | | | SLAUGHTER, DALE | 36171 | Tradinghouse Power Company LLC | $2,000.00 | |
| **594** SLAUGHTER, DALE | 36173 [1] | Texas Power & Light Company, Inc. | $3,000.00 | SLAUGHTER, DALE | 36264 | DeCordova Power Company LLC | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SLAUGHTER, DALE | 36262 | EEC Holdings, Inc. | $1,000.00 | |
| | | | | SLAUGHTER, DALE | 36261 | EECI, Inc. | $1,000.00 | |
| | | | | SLAUGHTER, DALE | 36263 | EECI, Inc. | $3,000.00 | |
| | | | | SLAUGHTER, DALE | 36265 | Energy Future Holdings Corp. | $3,000.00 | |
| | | | | SLAUGHTER, DALE | 36175 | Luminant Energy Company LLC | $3,000.00 | |
| | | | | SLAUGHTER, DALE | 36171 | Tradinghouse Power Company LLC | $2,000.00 | |
| **595** SLAUGHTER, DALE | 36174 [1] | Texas Electric Service Company, Inc. | $3,000.00 | SLAUGHTER, DALE | 36264 | DeCordova Power Company LLC | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SLAUGHTER, DALE | 36262 | EEC Holdings, Inc. | $1,000.00 | |
| | | | | SLAUGHTER, DALE | 36261 | EECI, Inc. | $1,000.00 | |
| | | | | SLAUGHTER, DALE | 36263 | EECI, Inc. | $3,000.00 | |
| | | | | SLAUGHTER, DALE | 36265 | Energy Future Holdings Corp. | $3,000.00 | |
| | | | | SLAUGHTER, DALE | 36175 | Luminant Energy Company LLC | $3,000.00 | |
| | | | | SLAUGHTER, DALE | 36171 | Tradinghouse Power Company LLC | $2,000.00 | |
| **596** SLOAN, TONY | 35946 [1] | Texas Utilities Company, Inc. | $180,000.00 | SLOAN, TONY | 36560 | Energy Future Holdings Corp. | $180,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SLOAN, TONY | 35945 | Energy Future Holdings Corp. | $180,000.00 | |
| **597** SLOAN, TONY | 36559 [1] | Texas Utilities Company, Inc. | $180,000.00 | SLOAN, TONY | 35945 | Energy Future Holdings Corp. | $180,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SLOAN, TONY | 36560 | Energy Future Holdings Corp. | $180,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| **598** SMITH , CARVIN WADE, JR | 35950 [1] | Texas Utilities Company, Inc. | $1,744,000.00 | SMITH , CARVIN WADE, JR | 36558 | Energy Future Holdings Corp. | $872,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SMITH , CARVIN WADE, JR | 35947 | Energy Future Holdings Corp. | $872,000.00 | |
| | | | | SMITH , CARVIN WADE, JR | 35948 | Luminant Energy Company LLC | $872,000.00 | |
| | | | | SMITH , CARVIN WADE, JR | 36557 | Luminant Energy Company LLC | $872,000.00 | |
| | | | | SMITH , CARVIN WADE, JR | 36556 | Sandow Power Company LLC | $872,000.00 | |
| | | | | SMITH , CARVIN WADE, JR | 35949 | Sandow Power Company LLC | $872,000.00 | |
| **599** SMITH , CARVIN WADE, JR | 35951 [1] | TXU Electric Company, Inc. | $872,000.00 | SMITH , CARVIN WADE, JR | 35947 | Energy Future Holdings Corp. | $872,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SMITH , CARVIN WADE, JR | 36558 | Energy Future Holdings Corp. | $872,000.00 | |
| | | | | SMITH , CARVIN WADE, JR | 36557 | Luminant Energy Company LLC | $872,000.00 | |
| | | | | SMITH , CARVIN WADE, JR | 35948 | Luminant Energy Company LLC | $872,000.00 | |
| | | | | SMITH , CARVIN WADE, JR | 35949 | Sandow Power Company LLC | $872,000.00 | |
| | | | | SMITH , CARVIN WADE, JR | 36556 | Sandow Power Company LLC | $872,000.00 | |
| **600** SMITH , CARVIN WADE, JR | 36554 [1] | TXU Electric Company, Inc. | $872,000.00 | SMITH , CARVIN WADE, JR | 35947 | Energy Future Holdings Corp. | $872,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SMITH , CARVIN WADE, JR | 36558 | Energy Future Holdings Corp. | $872,000.00 | |
| | | | | SMITH , CARVIN WADE, JR | 36557 | Luminant Energy Company LLC | $872,000.00 | |
| | | | | SMITH , CARVIN WADE, JR | 35948 | Luminant Energy Company LLC | $872,000.00 | |
| | | | | SMITH , CARVIN WADE, JR | 35949 | Sandow Power Company LLC | $872,000.00 | |
| | | | | SMITH , CARVIN WADE, JR | 36556 | Sandow Power Company LLC | $872,000.00 | |
| **601** SMITH , CARVIN WADE, JR | 36555 [1] | Texas Utilities Company, Inc. | $1,744,000.00 | SMITH , CARVIN WADE, JR | 36558 | Energy Future Holdings Corp. | $872,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SMITH , CARVIN WADE, JR | 35947 | Energy Future Holdings Corp. | $872,000.00 | |
| | | | | SMITH , CARVIN WADE, JR | 36557 | Luminant Energy Company LLC | $872,000.00 | |
| | | | | SMITH , CARVIN WADE, JR | 35948 | Luminant Energy Company LLC | $872,000.00 | |
| | | | | SMITH , CARVIN WADE, JR | 36556 | Sandow Power Company LLC | $872,000.00 | |
| | | | | SMITH , CARVIN WADE, JR | 35949 | Sandow Power Company LLC | $872,000.00 | |
| **602** SMITH, AUBREY EDWARD | 35261 [1] | Texas Power & Light Company, Inc. | $6,000.00 | SMITH, AUBREY EDWARD | 35260 | Energy Future Holdings Corp. | $30,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **603** SMITH, LARRY C | 35264 [1] | Texas Utilities Company, Inc. | $3,000.00 | SMITH, LARRY C | 35262 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SMITH, LARRY C | 35263 | Luminant Energy Company LLC | $3,000.00 | |
| | | | | SMITH, LARRY C | 35267 | Monticello 4 Power Company LLC | $3,000.00 | |
| **604** SMITH, LARRY C | 35265 [1] | Texas Power & Light Company, Inc. | $12,000.00 | SMITH, LARRY C | 35262 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SMITH, LARRY C | 35263 | Luminant Energy Company LLC | $3,000.00 | |
| | | | | SMITH, LARRY C | 35267 | Monticello 4 Power Company LLC | $3,000.00 | |
| **605** SMITH, LARRY C | 35266 [1] | Texas Electric Service Company, Inc. | $3,000.00 | SMITH, LARRY C | 35262 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SMITH, LARRY C | 35263 | Luminant Energy Company LLC | $3,000.00 | |
| | | | | SMITH, LARRY C | 35267 | Monticello 4 Power Company LLC | $3,000.00 | |
| **606** SMITH, LOUIS E | 35271 [1] | Texas Utilities Company, Inc. | $6,000.00 | SMITH, LOUIS E | 35269 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SMITH, LOUIS E | 35270 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | SMITH, LOUIS E | 35274 | Monticello 4 Power Company LLC | $6,000.00 | |
| **607** SMITH, LOUIS E | 35272 [1] | Texas Power & Light Company, Inc. | $6,000.00 | SMITH, LOUIS E | 35269 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SMITH, LOUIS E | 35270 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | SMITH, LOUIS E | 35274 | Monticello 4 Power Company LLC | $6,000.00 | |
| **608** SMITH, LOUIS E | 35273 [1] | Texas Electric Service Company, Inc. | $6,000.00 | SMITH, LOUIS E | 35269 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SMITH, LOUIS E | 35270 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | SMITH, LOUIS E | 35274 | Monticello 4 Power Company LLC | $6,000.00 | |
| **609** SPENCE, GARY DOUGLAS | 37140 [1] | Texas Electric Service Company, Inc. | $2,008,190.00 | SPENCE, GARY DOUGLAS | 37141 | Energy Future Holdings Corp. | $2,008,190.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SPENCE, GARY DOUGLAS | 37142 | Energy Future Holdings Corp. | $2,008,190.00 | |
| | | | | SPENCE, GARY DOUGLAS | 37427 | Energy Future Holdings Corp. | $2,008,190.00 | |
| | | | | SPENCE, GARY DOUGLAS | 37143 | Energy Future Holdings Corp. | $2,008,190.00 | |
| **610** STALIK, EDWARD | 7585 | Texas Power & Light Company, Inc. | $750,000.00 | STALIK, EDWARD | 15486 [2] | Texas Power & Light Company, Inc. | $750,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |

\* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 611 STANFORD, KENNETH | 34207 [1] | Texas Electric Service Company, Inc. | $312,000.00 | STANFORD, KENNETH | 34204 | Energy Future Holdings Corp. | $312,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | STANFORD, KENNETH | 34205 | Luminant Energy Company LLC | $312,000.00 | |
| | | | | STANFORD, KENNETH | 34206 | Sandow Power Company LLC | $312,000.00 | |
| 612 STANFORD, KENNETH | 34208 [1] | Texas Power & Light Company, Inc. | $312,000.00 | STANFORD, KENNETH | 34204 | Energy Future Holdings Corp. | $312,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | STANFORD, KENNETH | 34205 | Luminant Energy Company LLC | $312,000.00 | |
| | | | | STANFORD, KENNETH | 34206 | Sandow Power Company LLC | $312,000.00 | |
| 613 STANFORD, KENNETH | 34209 [1] | Texas Utilities Company, Inc. | $312,000.00 | STANFORD, KENNETH | 34204 | Energy Future Holdings Corp. | $312,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | STANFORD, KENNETH | 34205 | Luminant Energy Company LLC | $312,000.00 | |
| | | | | STANFORD, KENNETH | 34206 | Sandow Power Company LLC | $312,000.00 | |
| 614 STEELEY, RILEY C | 34179 [1] | Texas Power & Light Company, Inc. | $5,000.00 | STEELEY, RILEY C | 34177 | Energy Future Holdings Corp. | $7,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | STEELEY, RILEY C | 34178 | Lake Creek 3 Power Company LLC | $2,000.00 | |
| 615 STEELEY, RILEY C | 34180 [1] | Texas Utilities Company, Inc. | $2,000.00 | STEELEY, RILEY C | 34177 | Energy Future Holdings Corp. | $7,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | STEELEY, RILEY C | 34178 | Lake Creek 3 Power Company LLC | $2,000.00 | |
| 616 STEWART, RODNEY L | 35917 [1] | TXU Electric Company, Inc. | $64,500.00 | STEWART, RODNEY L | 36573 | Big Brown Power Company LLC | $3,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | STEWART, RODNEY L | 35958 | Big Brown Power Company LLC | $3,000.00 | |
| | | | | STEWART, RODNEY L | 36574 | Energy Future Holdings Corp. | $77,500.00 | |
| | | | | STEWART, RODNEY L | 35957 | Energy Future Holdings Corp. | $77,500.00 | |
| | | | | STEWART, RODNEY L | 36571 | Luminant Energy Company LLC | $63,500.00 | |
| | | | | STEWART, RODNEY L | 35960 | Luminant Energy Company LLC | $63,500.00 | |
| | | | | STEWART, RODNEY L | 36570 | Monticello 4 Power Company LLC | $1,000.00 | |
| | | | | STEWART, RODNEY L | 35961 | Monticello 4 Power Company LLC | $1,000.00 | |
| | | | | STEWART, RODNEY L | 36569 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | STEWART, RODNEY L | 35962 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | STEWART, RODNEY L | 36568 | Sandow Power Company LLC | $54,000.00 | |
| | | | | STEWART, RODNEY L | 35963 | Sandow Power Company LLC | $54,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims
Page 164 of 183

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 617 STEWART, RODNEY L | 35918 [1] | Texas Utilities Company, Inc. | $64,500.00 | STEWART, RODNEY L | 36573 | Big Brown Power Company LLC | $3,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | STEWART, RODNEY L | 35958 | Big Brown Power Company LLC | $3,000.00 | |
| | | | | STEWART, RODNEY L | 36574 | Energy Future Holdings Corp. | $77,500.00 | |
| | | | | STEWART, RODNEY L | 35957 | Energy Future Holdings Corp. | $77,500.00 | |
| | | | | STEWART, RODNEY L | 36571 | Luminant Energy Company LLC | $63,500.00 | |
| | | | | STEWART, RODNEY L | 35960 | Luminant Energy Company LLC | $63,500.00 | |
| | | | | STEWART, RODNEY L | 36570 | Monticello 4 Power Company LLC | $1,000.00 | |
| | | | | STEWART, RODNEY L | 35961 | Monticello 4 Power Company LLC | $1,000.00 | |
| | | | | STEWART, RODNEY L | 36569 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | STEWART, RODNEY L | 35962 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | STEWART, RODNEY L | 36568 | Sandow Power Company LLC | $54,000.00 | |
| | | | | STEWART, RODNEY L | 35963 | Sandow Power Company LLC | $54,000.00 | |
| 618 STEWART, RODNEY L | 35959 [1] | Dallas Power & Light Company, Inc. | $7,000.00 | STEWART, RODNEY L | 35958 | Big Brown Power Company LLC | $3,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | STEWART, RODNEY L | 36573 | Big Brown Power Company LLC | $3,000.00 | |
| | | | | STEWART, RODNEY L | 35957 | Energy Future Holdings Corp. | $77,500.00 | |
| | | | | STEWART, RODNEY L | 36574 | Energy Future Holdings Corp. | $77,500.00 | |
| | | | | STEWART, RODNEY L | 35960 | Luminant Energy Company LLC | $63,500.00 | |
| | | | | STEWART, RODNEY L | 36571 | Luminant Energy Company LLC | $63,500.00 | |
| | | | | STEWART, RODNEY L | 35961 | Monticello 4 Power Company LLC | $1,000.00 | |
| | | | | STEWART, RODNEY L | 36570 | Monticello 4 Power Company LLC | $1,000.00 | |
| | | | | STEWART, RODNEY L | 35962 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | STEWART, RODNEY L | 36569 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | STEWART, RODNEY L | 35963 | Sandow Power Company LLC | $54,000.00 | |
| | | | | STEWART, RODNEY L | 36568 | Sandow Power Company LLC | $54,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 165 of 183

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 619 STEWART, RODNEY L | 36566 [1] | TXU Electric Company, Inc. | $64,500.00 | STEWART, RODNEY L | 35958 | Big Brown Power Company LLC | $3,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | STEWART, RODNEY L | 36573 | Big Brown Power Company LLC | $3,000.00 | |
| | | | | STEWART, RODNEY L | 35957 | Energy Future Holdings Corp. | $77,500.00 | |
| | | | | STEWART, RODNEY L | 36574 | Energy Future Holdings Corp. | $77,500.00 | |
| | | | | STEWART, RODNEY L | 35960 | Luminant Energy Company LLC | $63,500.00 | |
| | | | | STEWART, RODNEY L | 36571 | Luminant Energy Company LLC | $63,500.00 | |
| | | | | STEWART, RODNEY L | 35961 | Monticello 4 Power Company LLC | $1,000.00 | |
| | | | | STEWART, RODNEY L | 36570 | Monticello 4 Power Company LLC | $1,000.00 | |
| | | | | STEWART, RODNEY L | 36569 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | STEWART, RODNEY L | 35962 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | STEWART, RODNEY L | 35963 | Sandow Power Company LLC | $54,000.00 | |
| | | | | STEWART, RODNEY L | 36568 | Sandow Power Company LLC | $54,000.00 | |
| 620 STEWART, RODNEY L | 36567 [1] | Texas Utilities Company, Inc. | $64,500.00 | STEWART, RODNEY L | 35958 | Big Brown Power Company LLC | $3,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | STEWART, RODNEY L | 36573 | Big Brown Power Company LLC | $3,000.00 | |
| | | | | STEWART, RODNEY L | 35957 | Energy Future Holdings Corp. | $77,500.00 | |
| | | | | STEWART, RODNEY L | 36574 | Energy Future Holdings Corp. | $77,500.00 | |
| | | | | STEWART, RODNEY L | 35960 | Luminant Energy Company LLC | $63,500.00 | |
| | | | | STEWART, RODNEY L | 36571 | Luminant Energy Company LLC | $63,500.00 | |
| | | | | STEWART, RODNEY L | 36570 | Monticello 4 Power Company LLC | $1,000.00 | |
| | | | | STEWART, RODNEY L | 35961 | Monticello 4 Power Company LLC | $1,000.00 | |
| | | | | STEWART, RODNEY L | 35962 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | STEWART, RODNEY L | 36569 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | STEWART, RODNEY L | 35963 | Sandow Power Company LLC | $54,000.00 | |
| | | | | STEWART, RODNEY L | 36568 | Sandow Power Company LLC | $54,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **621** STEWART, RODNEY L | 36572 [1] | Dallas Power & Light Company, Inc. | $7,000.00 | STEWART, RODNEY L | 36573 | Big Brown Power Company LLC | $3,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | STEWART, RODNEY L | 35958 | Big Brown Power Company LLC | $3,000.00 | |
| | | | | STEWART, RODNEY L | 35957 | Energy Future Holdings Corp. | $77,500.00 | |
| | | | | STEWART, RODNEY L | 36574 | Energy Future Holdings Corp. | $77,500.00 | |
| | | | | STEWART, RODNEY L | 35960 | Luminant Energy Company LLC | $63,500.00 | |
| | | | | STEWART, RODNEY L | 36571 | Luminant Energy Company LLC | $63,500.00 | |
| | | | | STEWART, RODNEY L | 35961 | Monticello 4 Power Company LLC | $1,000.00 | |
| | | | | STEWART, RODNEY L | 36570 | Monticello 4 Power Company LLC | $1,000.00 | |
| | | | | STEWART, RODNEY L | 35962 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | STEWART, RODNEY L | 36569 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | STEWART, RODNEY L | 35963 | Sandow Power Company LLC | $54,000.00 | |
| | | | | STEWART, RODNEY L | 36568 | Sandow Power Company LLC | $54,000.00 | |
| **622** SWANN, GERALD | 34255 [1] | Texas Electric Service Company, Inc. | $26,000.00 | SWANN, GERALD | 34251 | Energy Future Holdings Corp. | $26,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SWANN, GERALD | 34252 | Luminant Energy Company LLC | $26,000.00 | |
| | | | | SWANN, GERALD | 34253 | Monticello 4 Power Company LLC | $24,000.00 | |
| | | | | SWANN, GERALD | 34254 | Morgan Creek 7 Power Company LLC | $1,000.00 | |
| | | | | SWANN, GERALD | 34496 | Tradinghouse Power Company LLC | $1,000.00 | |
| **623** SWANN, GERALD | 34495 [1] | Texas Power & Light Company, Inc. | $26,000.00 | SWANN, GERALD | 34251 | Energy Future Holdings Corp. | $26,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SWANN, GERALD | 34252 | Luminant Energy Company LLC | $26,000.00 | |
| | | | | SWANN, GERALD | 34253 | Monticello 4 Power Company LLC | $24,000.00 | |
| | | | | SWANN, GERALD | 34254 | Morgan Creek 7 Power Company LLC | $1,000.00 | |
| | | | | SWANN, GERALD | 34496 | Tradinghouse Power Company LLC | $1,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **624** SWANN, GERALD | 34497 [1] | Texas Utilities Company, Inc. | $26,000.00 | SWANN, GERALD | 34251 | Energy Future Holdings Corp. | $26,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SWANN, GERALD | 34252 | Luminant Energy Company LLC | $26,000.00 | |
| | | | | SWANN, GERALD | 34253 | Monticello 4 Power Company LLC | $24,000.00 | |
| | | | | SWANN, GERALD | 34254 | Morgan Creek 7 Power Company LLC | $1,000.00 | |
| | | | | SWANN, GERALD | 34496 | Tradinghouse Power Company LLC | $1,000.00 | |
| **625** SWEAT, ERNEST C. | 31754 [1] | TXU Electric Company, Inc. | Undetermined * | SWEAT, ERNEST C. | 31753 | Energy Future Holdings Corp. Undetermined * | | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SWEAT, ERNEST C. | 31757 | Luminant Energy Company LLC | Undetermined * | |
| | | | | SWEAT, ERNEST C. | 31756 | Sandow Power Company LLC Undetermined * | | |
| **626** SWEAT, ERNEST C. | 31755 [1] | Texas Utilities Company, Inc. | Undetermined * | SWEAT, ERNEST C. | 31753 | Energy Future Holdings Corp. Undetermined * | | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SWEAT, ERNEST C. | 31757 | Luminant Energy Company LLC | Undetermined * | |
| | | | | SWEAT, ERNEST C. | 31756 | Sandow Power Company LLC Undetermined * | | |
| **627** TARVER, MARSHALL , JR | 34235 [1] | Texas Utilities Company, Inc. | $228,000.00 | TARVER, MARSHALL , JR | 34241 | Energy Future Holdings Corp. | $228,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TARVER, MARSHALL , JR | 34242 | Generation SVC Company | $57,000.00 | |
| | | | | TARVER, MARSHALL , JR | 34243 | Luminant Energy Company LLC | $285,000.00 | |
| | | | | TARVER, MARSHALL , JR | 34240 | Luminant Mining Company LLC | $228,000.00 | |
| | | | | TARVER, MARSHALL , JR | 34239 | Monticello 4 Power Company LLC | $114,000.00 | |
| | | | | TARVER, MARSHALL , JR | 34238 | Oak Grove Management Company LLC | $57,000.00 | |
| | | | | TARVER, MARSHALL , JR | 34237 | Oak Grove Mining Company LLC | $57,000.00 | |
| | | | | TARVER, MARSHALL , JR | 34236 | Sandow Power Company LLC | $57,000.00 | |
| **628** TAYLOR, MARK | 34221 [1] | Texas Utilities Company, Inc. | $72,000.00 | TAYLOR, MARK | 34227 | Energy Future Competitive Holdings Company LLC | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TAYLOR, MARK | 34228 | Energy Future Holdings Corp. | $204,000.00 | |
| | | | | TAYLOR, MARK | 34226 | Luminant Energy Company LLC | $204,000.00 | |
| | | | | TAYLOR, MARK | 34225 | Luminant Mining Company LLC | $132,000.00 | |
| | | | | TAYLOR, MARK | 34224 | Sandow Power Company LLC | $204,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 168 of 183

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | | **REASON FOR DISALLOWANCE** |
| **629** TAYLOR, MARK | 34222 [1] | Texas Power & Light Company, Inc. | $204,000.00 | TAYLOR, MARK | 34227 | Energy Future Competitive Holdings Company LLC | $132,000.00 | | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TAYLOR, MARK | 34228 | Energy Future Holdings Corp. | $204,000.00 | | |
| | | | | TAYLOR, MARK | 34226 | Luminant Energy Company LLC | $204,000.00 | | |
| | | | | TAYLOR, MARK | 34225 | Luminant Mining Company LLC | $132,000.00 | | |
| | | | | TAYLOR, MARK | 34224 | Sandow Power Company LLC | $204,000.00 | | |
| **630** TAYLOR, MARK | 34223 [1] | Texas Electric Service Company, Inc. | $72,000.00 | TAYLOR, MARK | 34227 | Energy Future Competitive Holdings Company LLC | $132,000.00 | | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TAYLOR, MARK | 34228 | Energy Future Holdings Corp. | $204,000.00 | | |
| | | | | TAYLOR, MARK | 34226 | Luminant Energy Company LLC | $204,000.00 | | |
| | | | | TAYLOR, MARK | 34225 | Luminant Mining Company LLC | $132,000.00 | | |
| | | | | TAYLOR, MARK | 34224 | Sandow Power Company LLC | $204,000.00 | | |
| **631** TEINERT, ARNOLD | 34710 [1] | Texas Electric Service Company, Inc. | $396,000.00 | TEINERT, ARNOLD | 34707 | Energy Future Holdings Corp. | $396,000.00 | | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TEINERT, ARNOLD | 34708 | Luminant Energy Company LLC | $396,000.00 | | |
| | | | | TEINERT, ARNOLD | 16351 | Luminant Generation Company LLC | Undetermined | * | |
| | | | | TEINERT, ARNOLD | 62299 | Luminant Generation Company LLC | Undetermined | * | |
| | | | | TEINERT, ARNOLD | 16348 | Luminant Generation Company LLC | Undetermined | * | |
| | | | | TEINERT, ARNOLD | 16354 | Luminant Generation Company LLC | Undetermined | * | |
| | | | | TEINERT, ARNOLD | 13307 | Luminant Generation Company LLC | Undetermined | * | |
| | | | | TEINERT, ARNOLD | 34709 | Sandow Power Company LLC | $396,000.00 | | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **632** TEINERT, ARNOLD | 34711 ¹ | Texas Power & Light Company, Inc. | $396,000.00 | TEINERT, ARNOLD | 34707 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TEINERT, ARNOLD | 34708 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | TEINERT, ARNOLD | 16354 | Luminant Generation Company LLC | Undetermined * | |
| | | | | TEINERT, ARNOLD | 62299 | Luminant Generation Company LLC | Undetermined * | |
| | | | | TEINERT, ARNOLD | 13307 | Luminant Generation Company LLC | Undetermined * | |
| | | | | TEINERT, ARNOLD | 16351 | Luminant Generation Company LLC | Undetermined * | |
| | | | | TEINERT, ARNOLD | 16348 | Luminant Generation Company LLC | Undetermined * | |
| | | | | TEINERT, ARNOLD | 34709 | Sandow Power Company LLC | $396,000.00 | |
| **633** TEINERT, ARNOLD | 34712 ¹ | Texas Utilities Company, Inc. | $396,000.00 | TEINERT, ARNOLD | 34707 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TEINERT, ARNOLD | 34708 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | TEINERT, ARNOLD | 13307 | Luminant Generation Company LLC | Undetermined * | |
| | | | | TEINERT, ARNOLD | 16348 | Luminant Generation Company LLC | Undetermined * | |
| | | | | TEINERT, ARNOLD | 16351 | Luminant Generation Company LLC | Undetermined * | |
| | | | | TEINERT, ARNOLD | 16354 | Luminant Generation Company LLC | Undetermined * | |
| | | | | TEINERT, ARNOLD | 62299 | Luminant Generation Company LLC | Undetermined * | |
| | | | | TEINERT, ARNOLD | 34709 | Sandow Power Company LLC | $396,000.00 | |
| **634** THOMPSON, WILLIAM D | 34234 ¹ | Texas Power & Light Company, Inc. | $24,000.00 | THOMPSON, WILLIAM D | 34233 | Energy Future Holdings Corp. | $24,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | THOMPSON, WILLIAM | 28747 | Energy Future Holdings Corp. | $1,000,000.00 * | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **635** TINDALL, PRIESTLEY | 36016 [1] | Texas Utilities Company, Inc. | $216,000.00 | TINDALL, PRIESTLEY | 36013 | Big Brown Power Company LLC | $216,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TINDALL, PRIESTLEY | 37071 | Big Brown Power Company LLC | $216,000.00 | |
| | | | | TINDALL, PRIESTLEY | 36012 | Energy Future Holdings Corp. | $228,000.00 | |
| | | | | TINDALL, PRIESTLEY | 37072 | Energy Future Holdings Corp. | $228,000.00 | |
| | | | | TINDALL, PRIESTLEY | 37070 | Luminant Energy Company LLC | $228,000.00 | |
| | | | | TINDALL, PRIESTLEY | 36014 | Luminant Energy Company LLC | $228,000.00 | |
| | | | | TINDALL, PRIESTLEY | 37069 | Sandow Power Company LLC | $12,000.00 | |
| | | | | TINDALL, PRIESTLEY | 36015 | Sandow Power Company LLC | $12,000.00 | |
| **636** TINDALL, PRIESTLEY | 36017 [1] | TXU Electric Company, Inc. | $432,000.00 | TINDALL, PRIESTLEY | 36013 | Big Brown Power Company LLC | $216,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TINDALL, PRIESTLEY | 37071 | Big Brown Power Company LLC | $216,000.00 | |
| | | | | TINDALL, PRIESTLEY | 37072 | Energy Future Holdings Corp. | $228,000.00 | |
| | | | | TINDALL, PRIESTLEY | 36012 | Energy Future Holdings Corp. | $228,000.00 | |
| | | | | TINDALL, PRIESTLEY | 36014 | Luminant Energy Company LLC | $228,000.00 | |
| | | | | TINDALL, PRIESTLEY | 37070 | Luminant Energy Company LLC | $228,000.00 | |
| | | | | TINDALL, PRIESTLEY | 36015 | Sandow Power Company LLC | $12,000.00 | |
| | | | | TINDALL, PRIESTLEY | 37069 | Sandow Power Company LLC | $12,000.00 | |
| **637** TINDALL, PRIESTLEY | 37067 [1] | TXU Electric Company, Inc. | $432,000.00 | TINDALL, PRIESTLEY | 36013 | Big Brown Power Company LLC | $216,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TINDALL, PRIESTLEY | 37071 | Big Brown Power Company LLC | $216,000.00 | |
| | | | | TINDALL, PRIESTLEY | 37072 | Energy Future Holdings Corp. | $228,000.00 | |
| | | | | TINDALL, PRIESTLEY | 36012 | Energy Future Holdings Corp. | $228,000.00 | |
| | | | | TINDALL, PRIESTLEY | 36014 | Luminant Energy Company LLC | $228,000.00 | |
| | | | | TINDALL, PRIESTLEY | 37070 | Luminant Energy Company LLC | $228,000.00 | |
| | | | | TINDALL, PRIESTLEY | 37069 | Sandow Power Company LLC | $12,000.00 | |
| | | | | TINDALL, PRIESTLEY | 36015 | Sandow Power Company LLC | $12,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **638** TINDALL, PRIESTLEY | 37068 [1] | Texas Utilities Company, Inc. | $216,000.00 | TINDALL, PRIESTLEY | 37071 | Big Brown Power Company LLC | $216,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TINDALL, PRIESTLEY | 36013 | Big Brown Power Company LLC | $216,000.00 | |
| | | | | TINDALL, PRIESTLEY | 36012 | Energy Future Holdings Corp. | $228,000.00 | |
| | | | | TINDALL, PRIESTLEY | 37072 | Energy Future Holdings Corp. | $228,000.00 | |
| | | | | TINDALL, PRIESTLEY | 37070 | Luminant Energy Company LLC | $228,000.00 | |
| | | | | TINDALL, PRIESTLEY | 36014 | Luminant Energy Company LLC | $228,000.00 | |
| | | | | TINDALL, PRIESTLEY | 37069 | Sandow Power Company LLC | $12,000.00 | |
| | | | | TINDALL, PRIESTLEY | 36015 | Sandow Power Company LLC | $12,000.00 | |
| **639** TOWNSEND, ROBERT | 34212 [1] | Texas Utilities Company, Inc. | $3,000.00 | TOWNSEND, ROBERT | 34217 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TOWNSEND, ROBERT | 34216 | Luminant Energy Company LLC | $3,000.00 | |
| | | | | TOWNSEND, ROBERT | 34215 | Sandow Power Company LLC | $3,000.00 | |
| **640** TOWNSEND, ROBERT | 34213 [1] | Texas Power & Light Company, Inc. | $3,000.00 | TOWNSEND, ROBERT | 34217 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TOWNSEND, ROBERT | 34216 | Luminant Energy Company LLC | $3,000.00 | |
| | | | | TOWNSEND, ROBERT | 34215 | Sandow Power Company LLC | $3,000.00 | |
| **641** TOWNSEND, ROBERT | 34214 [1] | Texas Electric Service Company, Inc. | $3,000.00 | TOWNSEND, ROBERT | 34217 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TOWNSEND, ROBERT | 34216 | Luminant Energy Company LLC | $3,000.00 | |
| | | | | TOWNSEND, ROBERT | 34215 | Sandow Power Company LLC | $3,000.00 | |
| **642** TROXELL, TERRY | 34198 [1] | Texas Utilities Company, Inc. | $2,000.00 | TROXELL, TERRY | 34203 | Energy Future Holdings Corp. | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TROXELL, TERRY | 34202 | Luminant Energy Company LLC | $2,000.00 | |
| | | | | TROXELL, TERRY | 34201 | Monticello 4 Power Company LLC | $2,000.00 | |
| **643** TROXELL, TERRY | 34199 [1] | Texas Power & Light Company, Inc. | $2,000.00 | TROXELL, TERRY | 34203 | Energy Future Holdings Corp. | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TROXELL, TERRY | 34202 | Luminant Energy Company LLC | $2,000.00 | |
| | | | | TROXELL, TERRY | 34201 | Monticello 4 Power Company LLC | $2,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **644** TROXELL, TERRY | 34200 [1] | Texas Electric Service Company, Inc. | $2,000.00 | TROXELL, TERRY | 34203 | Energy Future Holdings Corp. | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TROXELL, TERRY | 34202 | Luminant Energy Company LLC | $2,000.00 | |
| | | | | TROXELL, TERRY | 34201 | Monticello 4 Power Company LLC | $2,000.00 | |
| **645** TSO, GEORGE B | 34436 [1] | Texas Utilities Company, Inc. | $1,000.00 | TSO, GEORGE B | 34440 | EECI, Inc. | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TSO, GEORGE B | 34441 | Energy Future Holdings Corp. | $79,000.00 | |
| | | | | TSO, GEORGE B | 34439 | Luminant Energy Company LLC | $1,000.00 | |
| **646** TSO, GEORGE B | 34437 [1] | Texas Power & Light Company, Inc. | $1,000.00 | TSO, GEORGE B | 34440 | EECI, Inc. | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TSO, GEORGE B | 34441 | Energy Future Holdings Corp. | $79,000.00 | |
| | | | | TSO, GEORGE B | 34439 | Luminant Energy Company LLC | $1,000.00 | |
| **647** TSO, GEORGE B | 34438 [1] | Texas Electric Service Company, Inc. | $1,000.00 | TSO, GEORGE B | 34440 | EECI, Inc. | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TSO, GEORGE B | 34441 | Energy Future Holdings Corp. | $79,000.00 | |
| | | | | TSO, GEORGE B | 34439 | Luminant Energy Company LLC | $1,000.00 | |
| **648** TUCKER, TIMOTHY | 34191 [1] | Texas Utilities Company, Inc. | $312,000.00 | TUCKER, TIMOTHY | 34196 | Energy Future Holdings Corp. | $312,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TUCKER, TIMOTHY | 34195 | Luminant Energy Company LLC | $312,000.00 | |
| | | | | TUCKER, TIMOTHY | 34194 | Sandow Power Company LLC | $312,000.00 | |
| **649** TUCKER, TIMOTHY | 34192 [1] | Texas Power & Light Company, Inc. | $312,000.00 | TUCKER, TIMOTHY | 34196 | Energy Future Holdings Corp. | $312,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TUCKER, TIMOTHY | 34195 | Luminant Energy Company LLC | $312,000.00 | |
| | | | | TUCKER, TIMOTHY | 34194 | Sandow Power Company LLC | $312,000.00 | |
| **650** TUCKER, TIMOTHY | 34193 [1] | Texas Electric Service Company, Inc. | $312,000.00 | TUCKER, TIMOTHY | 34196 | Energy Future Holdings Corp. | $312,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TUCKER, TIMOTHY | 34195 | Luminant Energy Company LLC | $312,000.00 | |
| | | | | TUCKER, TIMOTHY | 34194 | Sandow Power Company LLC | $312,000.00 | |
| **651** VEAL, CLYDE | 34455 [1] | Texas Utilities Company, Inc. | $2,000.00 | VEAL, CLYDE | 34460 | Energy Future Holdings Corp. | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | VEAL, CLYDE | 34459 | Luminant Energy Company LLC | $2,000.00 | |
| | | | | VEAL, CLYDE | 34458 | Sandow Power Company LLC | $2,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **652** VEAL, CLYDE | 34456 [1] | Texas Power & Light Company, Inc. | $2,000.00 | VEAL, CLYDE | 34460 | Energy Future Holdings Corp. | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | VEAL, CLYDE | 34459 | Luminant Energy Company LLC | $2,000.00 | |
| | | | | VEAL, CLYDE | 34458 | Sandow Power Company LLC | $2,000.00 | |
| **653** VEAL, CLYDE | 34457 [1] | Texas Electric Service Company, Inc. | $2,000.00 | VEAL, CLYDE | 34460 | Energy Future Holdings Corp. | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | VEAL, CLYDE | 34459 | Luminant Energy Company LLC | $2,000.00 | |
| | | | | VEAL, CLYDE | 34458 | Sandow Power Company LLC | $2,000.00 | |
| **654** VEST, DARRELL W | 34454 [1] | Texas Power & Light Company, Inc. | $3,000.00 | VEST, DARRELL W | 34453 | Energy Future Holdings Corp. | $3,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| **655** WALKER, HERBERT | 34757 [1] | Texas Power & Light Company, Inc. | $46,000.00 | WALKER, HERBERT | 34764 | Energy Future Competitive Holdings Company LLC | $288,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WALKER, HERBERT | 34758 | Energy Future Holdings Corp. | $334,000.00 | |
| | | | | WALKER, HERBERT | 34763 | Luminant Energy Company LLC | $334,000.00 | |
| | | | | WALKER, HERBERT | 34762 | Luminant Mining Company LLC | $300,000.00 | |
| | | | | WALKER, HERBERT | 34761 | Sandow Power Company LLC | $334,000.00 | |
| **656** WALKER, HERBERT | 34759 [1] | Texas Utilities Company, Inc. | $34,000.00 | WALKER, HERBERT | 34764 | Energy Future Competitive Holdings Company LLC | $288,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WALKER, HERBERT | 34758 | Energy Future Holdings Corp. | $334,000.00 | |
| | | | | WALKER, HERBERT | 34763 | Luminant Energy Company LLC | $334,000.00 | |
| | | | | WALKER, HERBERT | 34762 | Luminant Mining Company LLC | $300,000.00 | |
| | | | | WALKER, HERBERT | 34761 | Sandow Power Company LLC | $334,000.00 | |
| **657** WALKER, HERBERT | 34760 [1] | Texas Electric Service Company, Inc. | $34,000.00 | WALKER, HERBERT | 34764 | Energy Future Competitive Holdings Company LLC | $288,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WALKER, HERBERT | 34758 | Energy Future Holdings Corp. | $334,000.00 | |
| | | | | WALKER, HERBERT | 34763 | Luminant Energy Company LLC | $334,000.00 | |
| | | | | WALKER, HERBERT | 34762 | Luminant Mining Company LLC | $300,000.00 | |
| | | | | WALKER, HERBERT | 34761 | Sandow Power Company LLC | $334,000.00 | |
| **658** WALL, ERNEST KEITH | 34644 [1] | Texas Utilities Company, Inc. | $63,000.00 | WALL, ERNEST KEITH | 34642 | Energy Future Holdings Corp. | $105,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WALL, ERNEST KEITH | 34643 | Luminant Energy Company LLC | $21,000.00 | |
| | | | | WALL, ERNEST KEITH | 34677 | Morgan Creek 7 Power Company LLC | $21,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 659 WALL, ERNEST KEITH | 34645 [1] | Texas Power & Light Company, Inc. | $21,000.00 | WALL, ERNEST KEITH | 34642 | Energy Future Holdings Corp. | $105,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WALL, ERNEST KEITH | 34643 | Luminant Energy Company LLC | $21,000.00 | |
| | | | | WALL, ERNEST KEITH | 34677 | Morgan Creek 7 Power Company LLC | $21,000.00 | |
| 660 WALL, ERNEST KEITH | 34676 [1] | Texas Electric Service Company, Inc. | $21,000.00 | WALL, ERNEST KEITH | 34642 | Energy Future Holdings Corp. | $105,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WALL, ERNEST KEITH | 34643 | Luminant Energy Company LLC | $21,000.00 | |
| | | | | WALL, ERNEST KEITH | 34677 | Morgan Creek 7 Power Company LLC | $21,000.00 | |
| 661 WARREN, HERMAN | 34772 [1] | Texas Power & Light Company, Inc. | $30,000.00 | WARREN, HERMAN | 34775 | Big Brown 3 Power Company LLC | $30,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WARREN, HERMAN | 34776 | Big Brown Lignite Company LLC | $30,000.00 | |
| | | | | WARREN, HERMAN | 34777 | Big Brown Power Company LLC | $30,000.00 | |
| | | | | WARREN, HERMAN | 34774 | Energy Future Holdings Corp. | $30,000.00 | |
| | | | | WARREN, HERMAN | 34778 | Luminant Energy Company LLC | $30,000.00 | |
| 662 WARREN, HERMAN | 34773 [1] | Texas Utilities Company, Inc. | $30,000.00 | WARREN, HERMAN | 34775 | Big Brown 3 Power Company LLC | $30,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WARREN, HERMAN | 34776 | Big Brown Lignite Company LLC | $30,000.00 | |
| | | | | WARREN, HERMAN | 34777 | Big Brown Power Company LLC | $30,000.00 | |
| | | | | WARREN, HERMAN | 34774 | Energy Future Holdings Corp. | $30,000.00 | |
| | | | | WARREN, HERMAN | 34778 | Luminant Energy Company LLC | $30,000.00 | |
| 663 WARREN, HERMAN | 34779 [1] | Texas Electric Service Company, Inc. | $30,000.00 | WARREN, HERMAN | 34775 | Big Brown 3 Power Company LLC | $30,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WARREN, HERMAN | 34776 | Big Brown Lignite Company LLC | $30,000.00 | |
| | | | | WARREN, HERMAN | 34777 | Big Brown Power Company LLC | $30,000.00 | |
| | | | | WARREN, HERMAN | 34774 | Energy Future Holdings Corp. | $30,000.00 | |
| | | | | WARREN, HERMAN | 34778 | Luminant Energy Company LLC | $30,000.00 | |
| 664 WARREN, JACK E | 36023 [1] | Texas Power & Light Company, Inc. | $12,000.00 | WARREN, JACK E | 36022 | Energy Future Holdings Corp. | $27,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WARREN, JACK E | 37063 | Energy Future Holdings Corp. | $27,000.00 | |
| 665 WARREN, JACK E | 37062 [1] | Texas Power & Light Company, Inc. | $12,000.00 | WARREN, JACK E | 37063 | Energy Future Holdings Corp. | $27,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WARREN, JACK E | 36022 | Energy Future Holdings Corp. | $27,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **666** WATKINS, RICHARD | 35286 [1] | Texas Utilities Company, Inc. | $372,000.00 | WATKINS, RICHARD | 35291 | Energy Future Holdings Corp. | $372,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WATKINS, RICHARD | 35290 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | WATKINS, RICHARD | 35288 | Sandow Power Company LLC | $372,000.00 | |
| **667** WATKINS, RICHARD | 35287 [1] | Texas Power & Light Company, Inc. | $372,000.00 | WATKINS, RICHARD | 35291 | Energy Future Holdings Corp. | $372,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WATKINS, RICHARD | 35290 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | WATKINS, RICHARD | 35288 | Sandow Power Company LLC | $372,000.00 | |
| **668** WATKINS, RICHARD | 35289 [1] | Texas Electric Service Company, Inc. | $372,000.00 | WATKINS, RICHARD | 35291 | Energy Future Holdings Corp. | $372,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WATKINS, RICHARD | 35290 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | WATKINS, RICHARD | 35288 | Sandow Power Company LLC | $372,000.00 | |
| **669** WEICHERT, ROGER | 36027 [1] | Texas Utilities Company, Inc. | $1,188,000.00 | WEICHERT, ROGER | 37061 | Energy Future Holdings Corp. | $1,188,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WEICHERT, ROGER | 36024 | Energy Future Holdings Corp. | $1,188,000.00 | |
| | | | | WEICHERT, ROGER | 37060 | Luminant Energy Company LLC | $1,188,000.00 | |
| | | | | WEICHERT, ROGER | 36025 | Luminant Energy Company LLC | $1,188,000.00 | |
| | | | | WEICHERT, ROGER | 36026 | Sandow Power Company LLC | $1,188,000.00 | |
| | | | | WEICHERT, ROGER | 37059 | Sandow Power Company LLC | $1,188,000.00 | |
| **670** WEICHERT, ROGER | 36028 [1] | TXU Electric Company, Inc. | $1,188,000.00 | WEICHERT, ROGER | 36024 | Energy Future Holdings Corp. | $1,188,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WEICHERT, ROGER | 37061 | Energy Future Holdings Corp. | $1,188,000.00 | |
| | | | | WEICHERT, ROGER | 36025 | Luminant Energy Company LLC | $1,188,000.00 | |
| | | | | WEICHERT, ROGER | 37060 | Luminant Energy Company LLC | $1,188,000.00 | |
| | | | | WEICHERT, ROGER | 36026 | Sandow Power Company LLC | $1,188,000.00 | |
| | | | | WEICHERT, ROGER | 37059 | Sandow Power Company LLC | $1,188,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **671** WEICHERT, ROGER | 37057 [1] | TXU Electric Company, Inc. | $1,188,000.00 | WEICHERT, ROGER | 36024 | Energy Future Holdings Corp. | $1,188,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WEICHERT, ROGER | 37061 | Energy Future Holdings Corp. | $1,188,000.00 | |
| | | | | WEICHERT, ROGER | 37060 | Luminant Energy Company LLC | $1,188,000.00 | |
| | | | | WEICHERT, ROGER | 36025 | Luminant Energy Company LLC | $1,188,000.00 | |
| | | | | WEICHERT, ROGER | 37059 | Sandow Power Company LLC | $1,188,000.00 | |
| | | | | WEICHERT, ROGER | 36026 | Sandow Power Company LLC | $1,188,000.00 | |
| **672** WEICHERT, ROGER | 37058 [1] | Texas Utilities Company, Inc. | $1,188,000.00 | WEICHERT, ROGER | 36024 | Energy Future Holdings Corp. | $1,188,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WEICHERT, ROGER | 37061 | Energy Future Holdings Corp. | $1,188,000.00 | |
| | | | | WEICHERT, ROGER | 37060 | Luminant Energy Company LLC | $1,188,000.00 | |
| | | | | WEICHERT, ROGER | 36025 | Luminant Energy Company LLC | $1,188,000.00 | |
| | | | | WEICHERT, ROGER | 36026 | Sandow Power Company LLC | $1,188,000.00 | |
| | | | | WEICHERT, ROGER | 37059 | Sandow Power Company LLC | $1,188,000.00 | |
| **673** WENDELL R. JACKSON ESTATE, ET AL. | 7834 | TXU Electric Company, Inc. | $50,000.00 | ESTATE OF WENDELL R. JACKSON | 32343 [2] | Texas Power & Light Company, Inc. | $50,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| **674** WHITE, BERTRAM | 35275 [1] | Texas Utilities Company, Inc. | $420,000.00 | WHITE, BERTRAM | 35340 | Energy Future Holdings Corp. | $420,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WHITE, BERTRAM | 35339 | Luminant Energy Company LLC | $420,000.00 | |
| | | | | WHITE, BERTRAM | 35338 | Sandow Power Company LLC | $420,000.00 | |
| **675** WHITE, BERTRAM | 35336 [1] | Texas Power & Light Company, Inc. | $420,000.00 | WHITE, BERTRAM | 35340 | Energy Future Holdings Corp. | $420,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WHITE, BERTRAM | 35339 | Luminant Energy Company LLC | $420,000.00 | |
| | | | | WHITE, BERTRAM | 35338 | Sandow Power Company LLC | $420,000.00 | |
| **676** WHITE, BERTRAM | 35337 [1] | Texas Electric Service Company, Inc. | $420,000.00 | WHITE, BERTRAM | 35340 | Energy Future Holdings Corp. | $420,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WHITE, BERTRAM | 35339 | Luminant Energy Company LLC | $420,000.00 | |
| | | | | WHITE, BERTRAM | 35338 | Sandow Power Company LLC | $420,000.00 | |
| **677** WIEDERHOLD, MICHAEL | 35143 [1] | TXU Electric Company, Inc. | $84,000.00 | WIEDERHOLD, MICHAEL | 35146 | Energy Future Holdings Corp. | $156,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WIEDERHOLD, MICHAEL | 35145 | Luminant Energy Company LLC | $72,000.00 | |
| | | | | WIEDERHOLD, MICHAEL | 35144 | Sandow Power Company LLC | $72,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 177 of 183

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| 678 WILKERSON, JOHN L, JR | 34896 [1] | Texas Power & Light Company, Inc. | $432,000.00 | WILKERSON, JOHN L, JR | 34901 | Energy Future Holdings Corp. | $432,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WILKERSON, JOHN L, JR | 34900 | Luminant Energy Company LLC | $432,000.00 | |
| | | | | WILKERSON, JOHN L, JR | 34899 | Luminant Holding Company LLC | $432,000.00 | |
| | | | | WILKERSON, JOHN L, JR | 34898 | Monticello 4 Power Company LLC | $432,000.00 | |
| 679 WILKERSON, JOHN L, JR | 34897 [1] | Texas Electric Service Company, Inc. | $432,000.00 | WILKERSON, JOHN L, JR | 34901 | Energy Future Holdings Corp. | $432,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WILKERSON, JOHN L, JR | 34900 | Luminant Energy Company LLC | $432,000.00 | |
| | | | | WILKERSON, JOHN L, JR | 34899 | Luminant Holding Company LLC | $432,000.00 | |
| | | | | WILKERSON, JOHN L, JR | 34898 | Monticello 4 Power Company LLC | $432,000.00 | |
| 680 WILKERSON, JOHN L, JR | 35140 [1] | Texas Utilities Company, Inc. | $432,000.00 | WILKERSON, JOHN L, JR | 34901 | Energy Future Holdings Corp. | $432,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WILKERSON, JOHN L, JR | 34900 | Luminant Energy Company LLC | $432,000.00 | |
| | | | | WILKERSON, JOHN L, JR | 34899 | Luminant Holding Company LLC | $432,000.00 | |
| | | | | WILKERSON, JOHN L, JR | 34898 | Monticello 4 Power Company LLC | $432,000.00 | |
| 681 WILSON, CLYDE | 34908 [1] | Texas Utilities Company, Inc. | $408,000.00 | WILSON, CLYDE | 34911 | EECI, Inc. | $24,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WILSON, CLYDE | 34909 | Energy Future Holdings Corp. | $420,000.00 | |
| | | | | WILSON, CLYDE | 34915 | Luminant Energy Company LLC | $420,000.00 | |
| | | | | WILSON, CLYDE | 34914 | Luminant Mining Company LLC | $12,000.00 | |
| | | | | WILSON, CLYDE | 34913 | Monticello 4 Power Company LLC | $552,000.00 | |
| 682 WILSON, CLYDE | 34910 [1] | Texas Power & Light Company, Inc. | $408,000.00 | WILSON, CLYDE | 34911 | EECI, Inc. | $24,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WILSON, CLYDE | 34909 | Energy Future Holdings Corp. | $420,000.00 | |
| | | | | WILSON, CLYDE | 34915 | Luminant Energy Company LLC | $420,000.00 | |
| | | | | WILSON, CLYDE | 34914 | Luminant Mining Company LLC | $12,000.00 | |
| | | | | WILSON, CLYDE | 34913 | Monticello 4 Power Company LLC | $552,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **683** WILSON, CLYDE | 34912 [1] | Texas Electric Service Company, Inc. | $408,000.00 | WILSON, CLYDE | 34911 | EECI, Inc. | $24,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WILSON, CLYDE | 34909 | Energy Future Holdings Corp. | $420,000.00 | |
| | | | | WILSON, CLYDE | 34915 | Luminant Energy Company LLC | $420,000.00 | |
| | | | | WILSON, CLYDE | 34914 | Luminant Mining Company LLC | $12,000.00 | |
| | | | | WILSON, CLYDE | 34913 | Monticello 4 Power Company LLC | $552,000.00 | |
| **684** WILSON, DAVID WAYNE | 34733 [1] | Texas Electric Service Company, Inc. | $18,000.00 | WILSON, DAVID WAYNE | 34730 | Energy Future Holdings Corp. | $18,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WILSON, DAVID WAYNE | 34731 | Luminant Energy Company LLC | $18,000.00 | |
| | | | | WILSON, DAVID WAYNE | 34732 | Monticello 4 Power Company LLC | $18,000.00 | |
| **685** WILSON, DAVID WAYNE | 34734 [1] | Texas Power & Light Company, Inc. | $18,000.00 | WILSON, DAVID WAYNE | 34730 | Energy Future Holdings Corp. | $18,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WILSON, DAVID WAYNE | 34731 | Luminant Energy Company LLC | $18,000.00 | |
| | | | | WILSON, DAVID WAYNE | 34732 | Monticello 4 Power Company LLC | $18,000.00 | |
| **686** WILSON, DAVID WAYNE | 34735 [1] | Texas Utilities Company, Inc. | $18,000.00 | WILSON, DAVID WAYNE | 34730 | Energy Future Holdings Corp. | $18,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WILSON, DAVID WAYNE | 34731 | Luminant Energy Company LLC | $18,000.00 | |
| | | | | WILSON, DAVID WAYNE | 34732 | Monticello 4 Power Company LLC | $18,000.00 | |
| **687** WILSON, EULESS BARRY | 35134 [1] | Texas Utilities Company, Inc. | $9,000.00 | WILSON, EULESS BARRY | 35138 | EECI, Inc. | $9,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WILSON, EULESS BARRY | 35139 | Energy Future Holdings Corp. | $15,000.00 | |
| | | | | WILSON, EULESS BARRY | 35137 | Luminant Energy Company LLC | $9,000.00 | |
| **688** WILSON, EULESS BARRY | 35135 [1] | Texas Power & Light Company, Inc. | $9,000.00 | WILSON, EULESS BARRY | 35138 | EECI, Inc. | $9,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WILSON, EULESS BARRY | 35139 | Energy Future Holdings Corp. | $15,000.00 | |
| | | | | WILSON, EULESS BARRY | 35137 | Luminant Energy Company LLC | $9,000.00 | |
| **689** WILSON, EULESS BARRY | 35136 [1] | Texas Electric Service Company, Inc. | $9,000.00 | WILSON, EULESS BARRY | 35138 | EECI, Inc. | $9,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WILSON, EULESS BARRY | 35139 | Energy Future Holdings Corp. | $15,000.00 | |
| | | | | WILSON, EULESS BARRY | 35137 | Luminant Energy Company LLC | $9,000.00 | |

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **690** WOOD, PAUL D | 35127 ¹ | Texas Utilities Company, Inc. | $1,000.00 | WOOD, PAUL D | 35131 | EEC Holdings, Inc. | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WOOD, PAUL D | 35133 | Energy Future Holdings Corp. | $1,000.00 | |
| | | | | WOOD, PAUL D | 35130 | Luminant Energy Company LLC | $1,000.00 | |
| | | | | WOOD, PAUL D | 35126 | TXU Energy Receivables Company LLC | $1,000.00 | |
| **691** WOOD, PAUL D | 35128 ¹ | Texas Power & Light Company, Inc. | $1,000.00 | WOOD, PAUL D | 35131 | EEC Holdings, Inc. | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WOOD, PAUL D | 35133 | Energy Future Holdings Corp. | $1,000.00 | |
| | | | | WOOD, PAUL D | 35130 | Luminant Energy Company LLC | $1,000.00 | |
| | | | | WOOD, PAUL D | 35126 | TXU Energy Receivables Company LLC | $1,000.00 | |
| **692** WOOD, PAUL D | 35129 ¹ | Texas Electric Service Company, Inc. | $1,000.00 | WOOD, PAUL D | 35131 | EEC Holdings, Inc. | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WOOD, PAUL D | 35133 | Energy Future Holdings Corp. | $1,000.00 | |
| | | | | WOOD, PAUL D | 35130 | Luminant Energy Company LLC | $1,000.00 | |
| | | | | WOOD, PAUL D | 35126 | TXU Energy Receivables Company LLC | $1,000.00 | |
| **693** WOOD, PAUL D | 35132 ¹ | Brighten Holdings LLC | $1,000.00 | WOOD, PAUL D | 35131 | EEC Holdings, Inc. | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WOOD, PAUL D | 35133 | Energy Future Holdings Corp. | $1,000.00 | |
| | | | | WOOD, PAUL D | 35130 | Luminant Energy Company LLC | $1,000.00 | |
| | | | | WOOD, PAUL D | 35126 | TXU Energy Receivables Company LLC | $1,000.00 | |
| **694** WRIGHT, CAL R | 34850 ¹ | Texas Utilities Company, Inc. | $2,000.00 | WRIGHT, CAL R | 34854 | Energy Future Holdings Corp. | $38,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WRIGHT, CAL R | 34853 | Luminant Energy Company LLC | $2,000.00 | |
| **695** WRIGHT, CAL R | 34851 ¹ | Texas Electric Service Company, Inc. | $2,000.00 | WRIGHT, CAL R | 34854 | Energy Future Holdings Corp. | $38,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WRIGHT, CAL R | 34853 | Luminant Energy Company LLC | $2,000.00 | |
| **696** WRIGHT, CAL R | 34852 ¹ | Texas Power & Light Company, Inc. | $2,000.00 | WRIGHT, CAL R | 34854 | Energy Future Holdings Corp. | $38,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WRIGHT, CAL R | 34853 | Luminant Energy Company LLC | $2,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts

¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **697** YENDREY, WILLIAM | 36052 [1] | Texas Utilities Company, Inc. | $148,000.00 | YENDREY, WILLIAM | 36048 | Energy Future Holdings Corp. | $148,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | YENDREY, WILLIAM | 37073 | Energy Future Holdings Corp. | $148,000.00 | |
| | | | | YENDREY, WILLIAM | 37074 | Luminant Energy Company LLC | $148,000.00 | |
| | | | | YENDREY, WILLIAM | 36049 | Luminant Energy Company LLC | $148,000.00 | |
| | | | | YENDREY, WILLIAM | 36050 | Luminant Mining Company LLC | $148,000.00 | |
| | | | | YENDREY, WILLIAM | 37075 | Luminant Mining Company LLC | $148,000.00 | |
| | | | | YENDREY, WILLIAM | 36051 | Sandow Power Company LLC | $148,000.00 | |
| | | | | YENDREY, WILLIAM | 37093 | Sandow Power Company LLC | $148,000.00 | |
| **698** YENDREY, WILLIAM | 37094 [1] | Texas Utilities Company, Inc. | $148,000.00 | YENDREY, WILLIAM | 37073 | Energy Future Holdings Corp. | $148,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | YENDREY, WILLIAM | 36048 | Energy Future Holdings Corp. | $148,000.00 | |
| | | | | YENDREY, WILLIAM | 37074 | Luminant Energy Company LLC | $148,000.00 | |
| | | | | YENDREY, WILLIAM | 36049 | Luminant Energy Company LLC | $148,000.00 | |
| | | | | YENDREY, WILLIAM | 36050 | Luminant Mining Company LLC | $148,000.00 | |
| | | | | YENDREY, WILLIAM | 37075 | Luminant Mining Company LLC | $148,000.00 | |
| | | | | YENDREY, WILLIAM | 36051 | Sandow Power Company LLC | $148,000.00 | |
| | | | | YENDREY, WILLIAM | 37093 | Sandow Power Company LLC | $148,000.00 | |
| **699** YOUNG, DONALD WAYNE | 34844 [1] | Texas Power & Light Company, Inc. | $3,500.00 | YOUNG, DONALD WAYNE | 34848 | Energy Future Holdings Corp. | $3,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | YOUNG, DONALD WAYNE | 34847 | Luminant Energy Company LLC | $3,500.00 | |
| | | | | YOUNG, DONALD WAYNE | 34846 | Sandow Power Company LLC | $3,500.00 | |
| **700** YOUNG, DONALD WAYNE | 34845 [1] | Texas Electric Service Company, Inc. | $3,500.00 | YOUNG, DONALD WAYNE | 34848 | Energy Future Holdings Corp. | $3,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | YOUNG, DONALD WAYNE | 34847 | Luminant Energy Company LLC | $3,500.00 | |
| | | | | YOUNG, DONALD WAYNE | 34846 | Sandow Power Company LLC | $3,500.00 | |
| **701** YOUNG, DONALD WAYNE | 34849 [1] | Texas Utilities Company, Inc. | $3,500.00 | YOUNG, DONALD WAYNE | 34848 | Energy Future Holdings Corp. | $3,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | YOUNG, DONALD WAYNE | 34847 | Luminant Energy Company LLC | $3,500.00 | |
| | | | | YOUNG, DONALD WAYNE | 34846 | Sandow Power Company LLC | $3,500.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **702** YOUNG, DOUGLAS B | 34808 [1] | Texas Utilities Company, Inc. | $384,000.00 | YOUNG, DOUGLAS B | 34814 | Energy Future Holdings Corp. | $384,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | YOUNG, DOUGLAS B | 34813 | LSGT SACROC, Inc. | $384,000.00 | |
| | | | | YOUNG, DOUGLAS B | 34812 | Luminant Energy Company LLC | $384,000.00 | |
| | | | | YOUNG, DOUGLAS B | 34811 | Monticello 4 Power Company LLC | $384,000.00 | |
| **703** YOUNG, DOUGLAS B | 34809 [1] | Texas Power & Light Company, Inc. | $384,000.00 | YOUNG, DOUGLAS B | 34814 | Energy Future Holdings Corp. | $384,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | YOUNG, DOUGLAS B | 34813 | LSGT SACROC, Inc. | $384,000.00 | |
| | | | | YOUNG, DOUGLAS B | 34812 | Luminant Energy Company LLC | $384,000.00 | |
| | | | | YOUNG, DOUGLAS B | 34811 | Monticello 4 Power Company LLC | $384,000.00 | |
| **704** YOUNG, DOUGLAS B | 34810 [1] | Texas Electric Service Company, Inc. | $384,000.00 | YOUNG, DOUGLAS B | 34814 | Energy Future Holdings Corp. | $384,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | YOUNG, DOUGLAS B | 34813 | LSGT SACROC, Inc. | $384,000.00 | |
| | | | | YOUNG, DOUGLAS B | 34812 | Luminant Energy Company LLC | $384,000.00 | |
| | | | | YOUNG, DOUGLAS B | 34811 | Monticello 4 Power Company LLC | $384,000.00 | |
| **705** YURK, ROBERT | 34796 [1] | Texas Utilities Company, Inc. | $6,000.00 | YURK, ROBERT | 34802 | Energy Future Competitive Holdings Company LLC | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | YURK, ROBERT | 34804 | Energy Future Holdings Corp. | $138,000.00 | |
| | | | | YURK, ROBERT | 34801 | Luminant Energy Company LLC | $138,000.00 | |
| | | | | YURK, ROBERT | 34800 | Luminant Mining Company LLC | $132,000.00 | |
| | | | | YURK, ROBERT | 34799 | Sandow Power Company LLC | $138,000.00 | |
| **706** YURK, ROBERT | 34797 [1] | Texas Power & Light Company, Inc. | $138,000.00 | YURK, ROBERT | 34802 | Energy Future Competitive Holdings Company LLC | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | YURK, ROBERT | 34804 | Energy Future Holdings Corp. | $138,000.00 | |
| | | | | YURK, ROBERT | 34801 | Luminant Energy Company LLC | $138,000.00 | |
| | | | | YURK, ROBERT | 34800 | Luminant Mining Company LLC | $132,000.00 | |
| | | | | YURK, ROBERT | 34799 | Sandow Power Company LLC | $138,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts

[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims

[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| **707** YURK, ROBERT | 34798 [1] | Texas Electric Service Company, Inc. | $6,000.00 | YURK, ROBERT | 34802 | Energy Future Competitive Holdings Company LLC | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | YURK, ROBERT | 34804 | Energy Future Holdings Corp. | $138,000.00 | |
| | | | | YURK, ROBERT | 34801 | Luminant Energy Company LLC | $138,000.00 | |
| | | | | YURK, ROBERT | 34800 | Luminant Mining Company LLC | $132,000.00 | |
| | | | | YURK, ROBERT | 34799 | Sandow Power Company LLC | $138,000.00 | |
| **708** YURK, ROBERT | 34803 [1] | EFH CG Management Company LLC | $6,000.00 | YURK, ROBERT | 34802 | Energy Future Competitive Holdings Company LLC | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | YURK, ROBERT | 34804 | Energy Future Holdings Corp. | $138,000.00 | |
| | | | | YURK, ROBERT | 34801 | Luminant Energy Company LLC | $138,000.00 | |
| | | | | YURK, ROBERT | 34800 | Luminant Mining Company LLC | $132,000.00 | |
| | | | | YURK, ROBERT | 34799 | Sandow Power Company LLC | $138,000.00 | |
| | **TOTAL** | | **$154,249,539.00 *** | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims