**EXHIBIT 1** to **EXHIBIT A**

**No Liability Claims**

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 1 | AKIN, CLIFTON | Texas Electric Service Company, Inc. | 35353 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 2 | AKIN, CLIFTON | Texas Power & Light Company, Inc. | 35354 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 3 | AKIN, CLIFTON | Texas Utilities Company, Inc. | 35355 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 4 | ALEXANDER, ROBERT | Texas Power & Light Company, Inc. | 35356 | $36,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 5 | ALEXANDER, WILBERN | Texas Electric Service Company, Inc. | 35362 | $360,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 6 | ALEXANDER, WILBERN | Texas Power & Light Company, Inc. | 35363 | $360,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 7 | ALEXANDER, WILBERN | Texas Utilities Company, Inc. | 35364 | $360,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 8 | ALFORD, AARON | Texas Power & Light Company, Inc. | 35398 | $180,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 9 | ALFORD, AARON | Texas Electric Service Company, Inc. | 35399 | $180,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 10 ALFORD, AARON | Texas Utilities Company, Inc. | 35400 | $180,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 11 AMERICAN MOTORISTS INSURANCE COMPANY | Texas Utilities Company, Inc. | 7818 | Undetermined * | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 12 ARIE, FRANK B | Texas Electric Service Company, Inc. | 35313 | $4,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 13 ARIE, FRANK B | Texas Power & Light Company, Inc. | 35314 | $4,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 14 ARIE, FRANK B | Texas Utilities Company, Inc. | 35315 | $4,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 15 ARMSTRONG, FREDDY | Texas Power & Light Company, Inc. | 35321 | $468,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 16 BARRERA, THOMAS | Southwestern Electric Service Company, Inc. | 35619 | $48,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 17 BARRERA, THOMAS | Texas Utilities Company, Inc. | 35620 | $0.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 18 BARRERA, THOMAS | Southwestern Electric Service Company, Inc. | 36386 | $48,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 19 | BARRERA, THOMAS | Texas Utilities Company, Inc. | 36388 | $0.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 20 | BARTLETT, CLIFFORD | Texas Electric Service Company, Inc. | 35422 | $300,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 21 | BARTLETT, CLIFFORD | Texas Power & Light Company, Inc. | 35423 | $300,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 22 | BARTLETT, CLIFFORD | Texas Utilities Company, Inc. | 35424 | $300,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 23 | BARTLETT, LARRY W | Texas Electric Service Company, Inc. | 35416 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 24 | BARTLETT, LARRY W | Texas Power & Light Company, Inc. | 35417 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 25 | BARTLETT, LARRY W | Texas Utilities Company, Inc. | 35418 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 26 | BARTON, THOMAS | Texas Utilities Company, Inc. | 35624 | $360,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 27 | BARTON, THOMAS | TXU Electric Company, Inc. | 35625 | $360,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 28 BARTON, THOMAS | TXU Electric Company, Inc. | 36494 | $360,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 29 BATTLES, LARRY W | Brighten Energy LLC | 35585 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 30 BATTLES, LARRY W | Brighten Holdings LLC | 35586 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 31 BATTLES, LARRY W | Texas Electric Service Company, Inc. | 35595 | $204,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 32 BATTLES, LARRY W | Texas Power & Light Company, Inc. | 35596 | $204,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 33 BATTLES, LARRY W | Texas Utilities Company, Inc. | 35597 | $210,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 34 BATTLES, LARRY W | TXU Electric Company, Inc. | 35599 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 35 BEERY, NIELS | Texas Electric Service Company, Inc. | 35580 | $51,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 36 BEERY, NIELS | Texas Power & Light Company, Inc. | 35581 | $51,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 37 | BERRY, NIELS | Texas Utilities Company, Inc. | 35582 | $51,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 38 | BELL, JAMES MICHAEL | Texas Electric Service Company, Inc. | 35574 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 39 | BELL, JAMES MICHAEL | Texas Power & Light Company, Inc. | 35575 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 40 | BELL, JAMES MICHAEL | Texas Utilities Company, Inc. | 35576 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 41 | BERRY, FLOYD W | Texas Electric Service Company, Inc. | 35540 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 42 | BERRY, FLOYD W | Texas Power & Light Company, Inc. | 35541 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 43 | BERRY, FLOYD W | Texas Utilities Company, Inc. | 35542 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 44 | BIAR, JERRY | Texas Electric Service Company, Inc. | 35532 | $132,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 45 | BIAR, JERRY | Texas Power & Light Company, Inc. | 35533 | $132,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 46 | BIAR, JERRY | Texas Utilities Company, Inc. | 35534 | $132,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 47 | BIEHLE, CARTER G | Texas Utilities Company, Inc. | 35170 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 48 | BIEHLE, CARTER G | Texas Electric Service Company, Inc. | 35174 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 49 | BIEHLE, CARTER G | Texas Power & Light Company, Inc. | 35175 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 50 | BIEHLE, LARRY | Texas Utilities Company, Inc. | 35629 | $1,056,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 51 | BIEHLE, LARRY | TXU Electric Company, Inc. | 35630 | $1,056,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 52 | BIEHLE, LARRY | Texas Utilities Company, Inc. | 36489 | $1,056,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 53 | BIEHLE, LARRY | TXU Electric Company, Inc. | 36490 | $1,056,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 54 | BLACK, HERMAN L | Dallas Power & Light Company, Inc. | 35162 | $4,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|--------|--------------|-------------------------|
| 55 BLAKE , L B, JR | Texas Utilities Company, Inc. | 35641 | $167,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 56 BLAKE , L B, JR | TXU Electric Company, Inc. | 35642 | $167,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 57 BLAKE , L B, JR | Texas Utilities Company, Inc. | 36282 | $167,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 58 BLAKE , L B, JR | TXU Electric Company, Inc. | 36283 | $167,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 59 BOLLINGER, DON | Texas Utilities Company, Inc. | 35164 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 60 BOLLINGER, DON | Texas Electric Service Company, Inc. | 35168 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 61 BOLLINGER, DON | Texas Power & Light Company, Inc. | 35169 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 62 BOND, SIDNEY D | Texas Utilities Company, Inc. | 35459 | $276,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 63 BOND, SIDNEY D | Texas Power & Light Company, Inc. | 35460 | $276,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 64 | BOND, SIDNEY D | Texas Electric Service Company, Inc. | 35461 | $276,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 65 | BRADLEY, JOEL G | Texas Utilities Company, Inc. | 35469 | $500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 66 | BRADLEY, JOEL G | Texas Electric Service Company, Inc. | 35473 | $500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 67 | BRADLEY, JOEL G | Texas Power & Light Company, Inc. | 35474 | $500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 68 | BRIGGS, RONDAL ROY | Texas Utilities Company, Inc. | 35485 | $372,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 69 | BRITTAIN, KENNETH | Texas Utilities Company, Inc. | 35504 | $108,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 70 | BROCKENBUSH, JOHN | Texas Utilities Company, Inc. | 35647 | $444,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 71 | BROCKENBUSH, JOHN | TXU Electric Company, Inc. | 35648 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 72 | BROCKENBUSH, JOHN | Texas Utilities Company, Inc. | 36287 | $444,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 73 | BROCKENBUSH, JOHN | TXU Electric Company, Inc. | 36288 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 74 | BROOKS, FRANK | Texas Electric Service Company, Inc. | 35498 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 75 | BROOKS, FRANK | Texas Utilities Company, Inc. | 35499 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 76 | BROOKS, FRANK | Texas Power & Light Company, Inc. | 35509 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 77 | BROOKS, JEROLYN | Texas Utilities Company, Inc. | 35491 | $4,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 78 | BROOKS, JEROLYN | Texas Electric Service Company, Inc. | 35492 | $4,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 79 | BROOKS, JEROLYN | Texas Power & Light Company, Inc. | 35493 | $4,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 80 | BROWN, RAY | Texas Utilities Company, Inc. | 35652 | $420,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 81 | BROWN, RAY | TXU Electric Company, Inc. | 35653 | $420,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 82 BROWN, RAY | TXU Electric Company, Inc. | 36294 | $420,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 83 BROWN, RAY | Texas Utilities Company, Inc. | 36326 | $420,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 84 BROWNING, LINDSEY | Texas Power & Light Company, Inc. | 35486 | $156,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 85 BUCHANAN, CHARLES W | Texas Utilities Company, Inc. | 35512 | $312,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 86 BUCHANAN, CHARLES W | Texas Power & Light Company, Inc. | 35513 | $312,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 87 BUCHANAN, CHARLES W | Texas Electric Service Company, Inc. | 35514 | $312,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 88 BURESH, GARY VINCENT | Texas Energy Industries Company, Inc. | 35549 | $36,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 89 BURESH, GARY VINCENT | Southwestern Electric Service Company, Inc. | 35550 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 90 BURESH, GARY VINCENT | Lone Star Pipeline Company, Inc. | 35553 | $36,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 91 BURNS, RANDALL | Texas Electric Service Company, Inc. | 35228 | $72,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 92 BURNS, RANDALL | Texas Power & Light Company, Inc. | 35230 | $72,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 93 BURNS, RANDALL | Texas Utilities Company, Inc. | 35231 | $72,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 94 BURROUGH, RONALD C | Texas Electric Service Company, Inc. | 35236 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 95 BURROUGH, RONALD C | Texas Power & Light Company, Inc. | 35237 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 96 BURROUGH, RONALD C | Texas Utilities Company, Inc. | 35238 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 97 BUTLER, JOSEPH L | Texas Utilities Company, Inc. | 35525 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 98 CALDWELL, LELAND O | Texas Utilities Company, Inc. | 36089 | $500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 99 CALDWELL, LELAND O | Texas Power & Light Company, Inc. | 36090 | $500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|--------|--------------|-------------------------|
| 100 CALDWELL, LELAND O | Texas Electric Service Company, Inc. | 36091 | $500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 101 CAMP, CARY | Texas Electric Service Company, Inc. | 36163 | $9,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 102 CAMP, CARY | Texas Power & Light Company, Inc. | 36164 | $9,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 103 CAMP, CARY | Texas Utilities Company, Inc. | 36165 | $9,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 104 CARNLEY, JOHN E | Texas Electric Service Company, Inc. | 36154 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 105 CARNLEY, JOHN E | Texas Power & Light Company, Inc. | 36155 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 106 CARNLEY, JOHN E | Texas Utilities Company, Inc. | 36156 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 107 CASSIDY, DENNIS | Texas Utilities Company, Inc. | 35556 | $8,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 108 CASSIDY, DENNIS | Texas Power & Light Company, Inc. | 35557 | $6,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|--------|--------------|--------------------------|
| 109 CASSIDY, DENNIS | Texas Electric Service Company, Inc. | 35558 | $6,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 110 CHALK, RICKIE L, SR | Texas Electric Service Company, Inc. | 35563 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 111 CHALK, RICKIE L, SR | Texas Utilities Company, Inc. | 35567 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 112 CHALK, RICKIE L, SR | Texas Power & Light Company, Inc. | 35568 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 113 CHARANZA, MICHAEL C | Texas Utilities Company, Inc. | 35780 | $10,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 114 CHARANZA, MICHAEL C | TXU Electric Company, Inc. | 35781 | $446,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 115 CHARANZA, MICHAEL C | Texas Utilities Company, Inc. | 36506 | $10,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 116 CHARANZA, MICHAEL C | TXU Electric Company, Inc. | 36507 | $446,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 117 CHILDS, JAMES | Texas Utilities Company, Inc. | 36233 | $36,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 118 CLARK, RICHARD A | Texas Utilities Company, Inc. | 35888 | $7,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 119 CLARK, RICHARD A | TXU Electric Company, Inc. | 35889 | $7,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 120 CLARK, RICHARD A | Texas Utilities Company, Inc. | 36511 | $7,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 121 CLARK, RICHARD A | TXU Electric Company, Inc. | 36512 | $7,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 122 CLINARD, LONNIE | Texas Utilities Company, Inc. | 36236 | $4,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 123 CLINARD, LONNIE | Texas Power & Light Company, Inc. | 36237 | $4,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 124 CLINARD, LONNIE | Texas Electric Service Company, Inc. | 36238 | $4,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 125 CLINARD, LONNIE | EFH CG Holdings Company LP | 36243 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 126 COKER, ROYCE , SR | Texas Power & Light Company, Inc. | 36202 | $2,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 127 COLTRIN, JAMES R | Texas Power & Light Company, Inc. | 36198 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 128 CONN, LINDA | Texas Power & Light Company, Inc. | 36191 | $156,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 129 CONN, LINDA | Texas Electric Service Company, Inc. | 36192 | $156,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 130 CONN, LINDA | Texas Utilities Company, Inc. | 36196 | $156,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 131 CONN, WESLEY | Texas Power & Light Company, Inc. | 36185 | $120,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 132 CONN, WESLEY | Texas Electric Service Company, Inc. | 36186 | $120,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 133 CONN, WESLEY | Texas Utilities Company, Inc. | 36189 | $120,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 134 COOK, CECIL | Texas Utilities Company, Inc. | 35900 | $362,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 135 COOK, CECIL | TXU Electric Company, Inc. | 35901 | $362,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|--------|--------------|--------------------------|
| 136 COOK, CECIL | Texas Utilities Company, Inc. | 36522 | $362,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 137 COOK, CECIL | TXU Electric Company, Inc. | 36523 | $362,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 138 COOK, DANNY | Texas Electric Service Company, Inc. | 36209 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 139 COOK, DANNY | Texas Power & Light Company, Inc. | 36210 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 140 COOK, DANNY | Texas Utilities Company, Inc. | 36211 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 141 COOPER, JOHN DOUGLAS | Texas Utilities Company, Inc. | 36138 | $250.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 142 COOPER, JOHN DOUGLAS | Texas Power & Light Company, Inc. | 36139 | $500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 143 COOPER, JOHN DOUGLAS | Texas Electric Service Company, Inc. | 36140 | $250.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 144 CRAWFORD, KENNETH A | Texas Power & Light Company, Inc. | 36131 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

\* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 145 | CRAWFORD, MICHAEL L | EFH CG Management Company LLC | 36127 | $228,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 146 | CRAWFORD, MICHAEL L | EFH CG Holdings Company LP | 36128 | $132,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 147 | DAVENPORT, BRIAN A | Texas Utilities Company, Inc. | 35670 | $120,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 148 | DAVENPORT, BRIAN A | TXU Electric Company, Inc. | 35671 | $120,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 149 | DAVENPORT, BRIAN A | Texas Utilities Company, Inc. | 36527 | $120,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 150 | DAVENPORT, BRIAN A | TXU Electric Company, Inc. | 36528 | $120,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 151 | DECHIARA, TERRY | Texas Utilities Company, Inc. | 36095 | $144,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 152 | DECHIARA, TERRY | Texas Power & Light Company, Inc. | 36096 | $144,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 153 | DECHIARA, TERRY | Texas Electric Service Company, Inc. | 36097 | $144,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|---------|--------------|--------------------------|
| 154 DEES, MICKEY | Texas Power & Light Company, Inc. | 36101 | $240,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 155 DEGNER, ALTON | Texas Utilities Company, Inc. | 36103 | $156,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 156 DEGNER, ALTON | Texas Power & Light Company, Inc. | 36104 | $156,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 157 DEGNER, ALTON | Texas Electric Service Company, Inc. | 36105 | $156,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 158 DICKSON, MICHAEL | Texas Utilities Company, Inc. | 36111 | $180,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 159 DICKSON, MICHAEL | Texas Power & Light Company, Inc. | 36112 | $180,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 160 DICKSON, MICHAEL | Texas Electric Service Company, Inc. | 36113 | $180,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 161 DITTO, WALTER RAY | Texas Utilities Company, Inc. | 36177 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 162 DITTO, WALTER RAY | Texas Power & Light Company, Inc. | 36178 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 163 DITTO, WALTER RAY | Texas Electric Service Company, Inc. | 36179 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 164 DOBBS, DOUGLAS | Texas Utilities Company, Inc. | 36057 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 165 DOBBS, DOUGLAS | Texas Power & Light Company, Inc. | 36058 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 166 DOBBS, DOUGLAS | Texas Electric Service Company, Inc. | 36059 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 167 DOHNALIK, EDWARD | Texas Utilities Company, Inc. | 36064 | $300,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 168 DOHNALIK, EDWARD | Texas Power & Light Company, Inc. | 36065 | $300,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 169 DOHNALIK, EDWARD | Texas Electric Service Company, Inc. | 36066 | $300,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 170 DOHNALIK, GEORGE | Texas Utilities Company, Inc. | 35680 | $300,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 171 DOHNALIK, GEORGE | TXU Electric Company, Inc. | 35681 | $300,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 172 DOHNALIK, GEORGE | Texas Utilities Company, Inc. | 36442 | $300,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 173 DOHNALIK, GEORGE | TXU Electric Company, Inc. | 36443 | $300,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 174 DOSS, JAMES | Texas Utilities Company, Inc. | 35684 | $420,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 175 DOSS, JAMES | TXU Electric Company, Inc. | 35685 | $420,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 176 DOSS, JAMES | Texas Utilities Company, Inc. | 36446 | $420,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 177 DOSS, JAMES | TXU Electric Company, Inc. | 36447 | $420,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 178 DRY, GERALD F | Texas Power & Light Company, Inc. | 36074 | $7,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 179 DUNN, CHESLEY EARL | Texas Power & Light Company, Inc. | 36076 | $52,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 180 DUNN, IDA L | Texas Power & Light Company, Inc. | 36078 | $15,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 181 | EBNER, GLENROY | Texas Power & Light Company, Inc. | 34185 | $264,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 182 | EBNER, GLENROY | Texas Utilities Company, Inc. | 34186 | $264,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 183 | EBNER, GLENROY | Texas Electric Service Company, Inc. | 34187 | $264,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 184 | ENGLAND, EDWARD L | Texas Utilities Company, Inc. | 33707 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 185 | ESTATE OF RAYMOND D HATCHER | Texas Electric Service Company, Inc. | 12545 | Undetermined * | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 186 | EVANS, DEBBRA | TXU Electric Company, Inc. | 33785 | $276,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 187 | FARRELL, DUDLEY | Lone Star Energy Company, Inc. | 33777 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 188 | FARRELL, DUDLEY | Texas Electric Service Company, Inc. | 33780 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 189 | FARRELL, DUDLEY | Texas Power & Light Company, Inc. | 33781 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 190 | FARRELL, DUDLEY | Texas Utilities Company, Inc. | 33782 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 191 | FLOYD, TY | Texas Utilities Company, Inc. | 33800 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 192 | FLOYD, TY | Texas Electric Service Company, Inc. | 33804 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 193 | FLOYD, TY | Texas Power & Light Company, Inc. | 33805 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 194 | FOLLIS, RONALD H | Texas Utilities Company, Inc. | 33795 | $9,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 195 | FOLLIS, RONALD H | Texas Electric Service Company, Inc. | 33796 | $9,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 196 | FORBUS, JIM T | Texas Electric Service Company, Inc. | 33843 | $116,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 197 | FORBUS, JIM T | Texas Power & Light Company, Inc. | 33844 | $128,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 198 | FORBUS, JIM T | Texas Utilities Company, Inc. | 33845 | $368,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 199 | FOUNTAIN, RICHARD | Texas Utilities Company, Inc. | 33860 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 200 | FOUNTAIN, RICHARD | Texas Power & Light Company, Inc. | 33861 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 201 | FOUNTAIN, RICHARD | Texas Electric Service Company, Inc. | 33862 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 202 | FOWLKES, THOMAS G | Texas Utilities Company, Inc. | 33857 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 203 | FROCK, DOUGLAS | Texas Utilities Company, Inc. | 35701 | $456,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 204 | FROCK, DOUGLAS | TXU Electric Company, Inc. | 35702 | $456,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 205 | FROCK, DOUGLAS | TXU Electric Company, Inc. | 36587 | $456,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 206 | FROCK, DOUGLAS | Texas Utilities Company, Inc. | 36588 | $456,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 207 | GAGE, BARRY STEPHEN | Texas Power & Light Company, Inc. | 33986 | $198,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 208 GAGE, BARRY STEPHEN | Texas Electric Service Company, Inc. | 33988 | $198,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 209 GAGE, BARRY STEPHEN | Texas Utilities Company, Inc. | 33991 | $198,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 210 GARNER, CLIFFORD | Texas Utilities Company, Inc. | 33748 | $54,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 211 GARNER, CLIFFORD | Texas Electric Service Company, Inc. | 33749 | $54,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 212 GARNER, CLIFFORD | Texas Power & Light Company, Inc. | 33750 | $54,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 213 GARZA, CARLOS | Texas Power & Light Company, Inc. | 33735 | $336,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 214 GEE, RUFUS | Texas Power & Light Company, Inc. | 33729 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 215 GEE, RUFUS | Texas Electric Service Company, Inc. | 33730 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 216 GEE, RUFUS | Texas Utilities Company, Inc. | 33734 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 217 GEST, WILLIAM L | Texas Utilities Company, Inc. | 35714 | $144,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 218 GEST, WILLIAM L | TXU Electric Company, Inc. | 35715 | $144,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 219 GEST, WILLIAM L | Texas Utilities Company, Inc. | 36341 | $144,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 220 GEST, WILLIAM L | TXU Electric Company, Inc. | 36342 | $144,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 221 GILLIAM, JEFF | Texas Power & Light Company, Inc. | 33891 | $372,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 222 GILLIAM, JEFF | Texas Utilities Company, Inc. | 33892 | $372,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 223 GILLIAM, JEFF | Lone Star Pipeline Company, Inc. | 33968 | $372,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 224 GILLIAM, JEFF | Texas Electric Service Company, Inc. | 33970 | $372,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 225 GOINS, OTTO LEE, JR | Southwestern Electric Service Company, Inc. | 35719 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 226 GOINS, OTTO LEE, JR | Southwestern Electric Service Company, Inc. | 36456 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 227 GOMEZ, DAVID | Texas Utilities Company, Inc. | 33812 | $228,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 228 GOMEZ, DAVID | Texas Power & Light Company, Inc. | 33813 | $228,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 229 GOMEZ, DAVID | Texas Electric Service Company, Inc. | 33814 | $228,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 230 GOVAN, ELWIN | Texas Utilities Company, Inc. | 35789 | $152,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 231 GOVAN, ELWIN | TXU Electric Company, Inc. | 35790 | $76,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 232 GOVAN, ELWIN | Texas Utilities Company, Inc. | 36466 | $152,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 233 GOVAN, ELWIN | TXU Electric Company, Inc. | 36467 | $76,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 234 GREEN, ELIAS | Texas Electric Service Company, Inc. | 33982 | $184,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 235 | GREEN, ELIAS | Texas Power & Light Company, Inc. | 33983 | $184,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 236 | GREEN, ELIAS | Texas Utilities Company, Inc. | 33984 | $184,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 237 | GREMILLION, RANDALL G | Texas Power & Light Company, Inc. | 33708 | $11,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 238 | GRIFFIN, DANIEL W | Texas Electric Service Company, Inc. | 33714 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 239 | GRIFFIN, DANIEL W | Texas Power & Light Company, Inc. | 33715 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 240 | GRIFFIN, DANIEL W | Texas Utilities Company, Inc. | 33716 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 241 | GRIMM, BILLY W | Texas Utilities Company, Inc. | 35795 | $259,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 242 | GRIMM, BILLY W | TXU Electric Company, Inc. | 35796 | $259,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 243 | GRIMM, BILLY W | Texas Utilities Company, Inc. | 37011 | $259,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 244 | GRIMM, BILLY W | TXU Electric Company, Inc. | 37012 | $259,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 245 | HADEN, JERRY | Texas Utilities Company, Inc. | 35800 | $184,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 246 | HADEN, JERRY | TXU Electric Company, Inc. | 35801 | $184,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 247 | HADEN, JERRY | Texas Utilities Company, Inc. | 37006 | $184,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 248 | HADEN, JERRY | TXU Electric Company, Inc. | 37007 | $184,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 249 | HAIRSTON, JOHN W | Texas Power & Light Company, Inc. | 33978 | $300,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 250 | HAIRSTON, JOHN W | Texas Electric Service Company, Inc. | 33981 | $300,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 251 | HAIRSTON, JOHN W | Texas Utilities Company, Inc. | 34022 | $300,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 252 | HALE, TIMOTHY | Texas Power & Light Company, Inc. | 34181 | $120,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 253 | HALL, JERRY | Texas Utilities Company, Inc. | 33775 | $372,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 254 | HALL, JERRY | Texas Utilities Electric Company, Inc. | 33806 | $108,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 255 | HALL, JERRY | Texas Power & Light Company, Inc. | 33807 | $372,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 256 | HALL, JERRY | Texas Electric Service Company, Inc. | 33808 | $372,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 257 | HARBAUGH, GEORGE | Brighten Energy LLC | 32006 | $100,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 258 | HARBAUGH, GEORGE | Brighten Holdings LLC | 32007 | $100,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 259 | HARBAUGH, GEORGE | Dallas Power & Light Company, Inc. | 32009 | $100,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 260 | HARBAUGH, GEORGE | EFH CG Holdings Company LP | 32017 | $100,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 261 | HARBAUGH, GEORGE | EFH CG Management Company LLC | 32018 | $100,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 262 | HARBAUGH, GEORGE | EFH Corporate Services Company | 32019 | $100,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 263 | HARBAUGH, GEORGE | Lone Star Energy Company, Inc. | 32030 | $100,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 264 | HARBAUGH, GEORGE | Lone Star Pipeline Company, Inc. | 32031 | $100,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 265 | HARBAUGH, GEORGE | Southwestern Electric Service Company, Inc. | 32052 | $100,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 266 | HARBAUGH, GEORGE | Texas Electric Service Company, Inc. | 32055 | $100,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 267 | HARBAUGH, GEORGE | Texas Energy Industries Company, Inc. | 32056 | $100,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 268 | HARBAUGH, GEORGE | Texas Power & Light Company, Inc. | 32057 | $100,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 269 | HARBAUGH, GEORGE | Texas Utilities Company, Inc. | 32058 | $100,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 270 | HARBAUGH, GEORGE | Texas Utilities Electric Company, Inc. | 32059 | $100,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 271 | HARBAUGH, GEORGE | TXU Electric Company, Inc. | 32062 | $100,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 272 | HARPER, BOBBY JOE | Texas Power & Light Company, Inc. | 33766 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 273 | HARPER, JERRY D | Texas Electric Service Company, Inc. | 33761 | $4,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 274 | HARPER, JERRY D | Texas Utilities Company, Inc. | 33762 | $4,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 275 | HARPER, JERRY D | Texas Power & Light Company, Inc. | 33763 | $4,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 276 | HART, WALT A | Texas Utilities Company, Inc. | 35805 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 277 | HART, WALT A | Texas Utilities Company, Inc. | 37114 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 278 | HATHORN, JAMES | Texas Electric Service Company, Inc. | 33755 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 279 | HATHORN, JAMES | Texas Power & Light Company, Inc. | 33756 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 280 | HATHORN, JAMES | Texas Utilities Company, Inc. | 33757 | $30,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 281 | HAYS, LESTER R | Texas Utilities Company, Inc. | 35815 | $156,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 282 | HAYS, LESTER R | Texas Utilities Company, Inc. | 36606 | $156,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 283 | HEGGINS, MARTHA | TXU Electric Company, Inc. | 33809 | $144,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 284 | HEGGINS, MARTHA | Texas Power & Light Company, Inc. | 33810 | $96,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 285 | HENDERSON, STEVE | Texas Electric Service Company, Inc. | 33827 | $96,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 286 | HENDERSON, STEVE | Texas Power & Light Company, Inc. | 33828 | $96,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 287 | HENDERSON, STEVE | Texas Utilities Company, Inc. | 33829 | $96,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 288 | HENRY, RICK | Texas Utilities Company, Inc. | 33819 | $144,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[‡]

| | NAME | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 289 | HENSON, WESLEY | Texas Power & Light Company, Inc. | 33834 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 290 | HENSON, WESLEY | Texas Electric Service Company, Inc. | 33888 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 291 | HENSON, WESLEY | Texas Energy Industries Company, Inc. | 33889 | $312,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 292 | HENSON, WESLEY | Texas Utilities Company, Inc. | 33890 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 293 | HINES, WELDON M | Texas Power & Light Company, Inc. | 33719 | $432,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 294 | HINES, WELDON M | Texas Utilities Company, Inc. | 33720 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 295 | HINES, WELDON M | Texas Electric Service Company, Inc. | 33722 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 296 | HIRT, JOHNNY | Texas Utilities Company, Inc. | 34043 | $299,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 297 | HIRT, JOHNNY | Texas Power & Light Company, Inc. | 34044 | $299,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
‡ All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 298 HIRT, JOHNNY | Texas Electric Service Company, Inc. | 34045 | $299,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 299 HOLT, DREXEL M, III | Texas Utilities Company, Inc. | 34051 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 300 HOUSTON, DANNY R | TXU Electric Company, Inc. | 34013 | $500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 301 HOUSTON, DANNY R | Texas Utilities Company, Inc. | 34014 | $186,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 302 HOUSTON, DANNY R | Texas Power & Light Company, Inc. | 34015 | $186,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 303 HOUSTON, DANNY R | Texas Electric Service Company, Inc. | 34064 | $186,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 304 HOUSTON, DANNY R | EFH Corporate Services Company | 34071 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 305 HOUSTON, DANNY R | Brighten Holdings LLC | 34078 | $7,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 306 HOUSTON, DANNY R | Brighten Energy LLC | 34079 | $5,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 307 | HOUSTON, DANNY R | Dallas Power & Light Company, Inc. | 34082 | $7,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 308 | HOUSTON, GEORGE | Texas Utilities Company, Inc. | 34005 | $372,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 309 | HOUSTON, GEORGE | Texas Power & Light Company, Inc. | 34006 | $372,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 310 | HOUSTON, GEORGE | Texas Electric Service Company, Inc. | 34007 | $372,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 311 | HUFFMAN, ERMA L | Texas Power & Light Company, Inc. | 34004 | $30,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 312 | HURT, ERNEST | Texas Utilities Company, Inc. | 34118 | $264,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 313 | HURT, ERNEST | Texas Power & Light Company, Inc. | 34119 | $264,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 314 | HURT, ERNEST | Texas Electric Service Company, Inc. | 34120 | $264,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 315 | INMAN, RALPH | Texas Electric Service Company, Inc. | 34508 | Undetermined * | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 316 INMAN, RALPH | Texas Power & Light Company, Inc. | 34509 | Undetermined * | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 317 INMAN, RALPH | Texas Utilities Company, Inc. | 34510 | Undetermined * | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 318 JACKSON, DONALD R | Texas Power & Light Company, Inc. | 35830 | $307,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 319 JACKSON, DONALD R | Texas Power & Light Company, Inc. | 37122 | $307,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 320 JACKSON, JOE N | Texas Utilities Company, Inc. | 33992 | $78,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 321 JACKSON, JOE N | Texas Power & Light Company, Inc. | 33993 | $78,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 322 JACKSON, JOE N | Texas Electric Service Company, Inc. | 33994 | $78,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 323 JOHNSON, AMIEL J, JR | Texas Utilities Company, Inc. | 34085 | $96,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 324 JOHNSON, AMIEL J, JR | Texas Power & Light Company, Inc. | 34086 | $96,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 325 | JOHNSON, AMIEL J, JR | Texas Electric Service Company, Inc. | 34087 | $96,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 326 | JOHNSON, DARREN | Texas Utilities Company, Inc. | 34139 | $108,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 327 | JOHNSON, DARREN | Texas Power & Light Company, Inc. | 34140 | $108,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 328 | JOHNSON, DARREN | Texas Electric Service Company, Inc. | 34141 | $108,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 329 | JONES, ARTIE LEE, JR | Texas Utilities Company, Inc. | 34478 | $336,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 330 | JONES, ARTIE LEE, JR | Texas Power & Light Company, Inc. | 34479 | $336,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 331 | JONES, ARTIE LEE, JR | Texas Electric Service Company, Inc. | 34480 | $336,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 332 | JONES, BOBBY | Texas Electric Service Company, Inc. | 34097 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 333 | JONES, BOBBY | Texas Power & Light Company, Inc. | 34098 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 334 JONES, BOBBY | Texas Utilities Company, Inc. | 34099 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 335 JONES, DELORIS | Texas Utilities Company, Inc. | 34150 | $1,584,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 336 JONES, DELORIS | Texas Power & Light Company, Inc. | 34151 | $1,584,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 337 JONES, DELORIS | Texas Electric Service Company, Inc. | 34152 | $1,584,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 338 JONES, ELBERT D | Texas Utilities Company, Inc. | 34490 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 339 JONES, MAJOR , JR | Texas Utilities Company, Inc. | 34025 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 340 JORDAN, DERRELL L | Texas Utilities Company, Inc. | 34027 | $21,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 341 KEIL, EUGENE | Texas Power & Light Company, Inc. | 34029 | $192,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 342 KELLEY, ANTHONY | Texas Utilities Company, Inc. | 34032 | $18,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 343 KELLEY, ANTHONY | Texas Power & Light Company, Inc. | 34033 | $21,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 344 KELLEY, ANTHONY | Texas Electric Service Company, Inc. | 34034 | $18,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 345 KELLEY, ANTHONY | Brighten Holdings LLC | 34039 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 346 KNIGHT, PAUL | Texas Utilities Company, Inc. | 33835 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 347 KNIGHT, PAUL | Texas Power & Light Company, Inc. | 33866 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 348 KNIGHT, PAUL | Texas Electric Service Company, Inc. | 33867 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 349 KNIGHT, PAUL | Southwestern Electric Service Company, Inc. | 33868 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 350 KORNEGAY, GARY L | Texas Utilities Company, Inc. | 34498 | $180,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 351 KORNEGAY, GARY L | Texas Power & Light Company, Inc. | 34499 | $180,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 352 KORNEGAY, GARY L | Texas Electric Service Company, Inc. | 34500 | $180,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 353 KUBACAK, MICHAEL J | Texas Utilities Company, Inc. | 35740 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 354 KUBACAK, MICHAEL J | TXU Electric Company, Inc. | 35741 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 355 KUBACAK, MICHAEL J | TXU Electric Company, Inc. | 37050 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 356 KUBACAK, MICHAEL J | Texas Utilities Company, Inc. | 37051 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 357 LACK, BOBBY | Texas Power & Light Company, Inc. | 34487 | $31,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 358 LAFFERTY, STEPHEN DALE | Texas Utilities Company, Inc. | 34160 | $84,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 359 LAFFERTY, STEPHEN DALE | Texas Power & Light Company, Inc. | 34161 | $84,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 360 LAFFERTY, STEPHEN DALE | Texas Electric Service Company, Inc. | 34162 | $84,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 361 | LANKFORD, HAROLD | Texas Utilities Company, Inc. | 34121 | $1,092,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 362 | LANKFORD, HAROLD | Texas Power & Light Company, Inc. | 34122 | $2,184,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 363 | LANKFORD, HAROLD | Texas Electric Service Company, Inc. | 34123 | $1,092,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 364 | LEE, BILL D | Texas Utilities Company, Inc. | 35751 | $444,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 365 | LEE, BILL D | TXU Electric Company, Inc. | 35752 | $444,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 366 | LEE, BILL D | Texas Utilities Company, Inc. | 36427 | $444,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 367 | LEE, BILL D | TXU Electric Company, Inc. | 36428 | $444,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 368 | LEE, DONALD E | Texas Utilities Company, Inc. | 34127 | $132,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 369 | LEE, DONALD E | Texas Power & Light Company, Inc. | 34128 | $132,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|------|-------------|--------|--------------|-------------------------|
| 370 | LEE, DONALD E | Texas Electric Service Company, Inc. | 34129 | $132,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 371 | LEE, VAN P | Texas Utilities Company, Inc. | 35756 | $414,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 372 | LEE, VAN P | TXU Electric Company, Inc. | 35757 | $414,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 373 | LEE, VAN P | Texas Utilities Company, Inc. | 36432 | $414,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 374 | LEE, VAN P | TXU Electric Company, Inc. | 36433 | $414,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 375 | LEUTZ, BRUNER | Texas Utilities Company, Inc. | 35761 | $108,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 376 | LEUTZ, BRUNER | TXU Electric Company, Inc. | 35762 | $108,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 377 | LEUTZ, BRUNER | Texas Utilities Company, Inc. | 36392 | $108,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 378 | LEUTZ, BRUNER | TXU Electric Company, Inc. | 36393 | $108,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 379 LITTLE, MICHAEL W | Texas Electric Service Company, Inc. | 34174 | $1,302,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 380 LITTLE, MICHAEL W | Texas Power & Light Company, Inc. | 34175 | $1,302,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 381 LITTLE, MICHAEL W | Texas Utilities Company, Inc. | 34176 | $1,302,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 382 LOCKE, MONTE | Southwestern Electric Service Company, Inc. | 34103 | $120,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 383 LOCKE, MONTE | Texas Electric Service Company, Inc. | 34104 | $120,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 384 LOCKE, MONTE | Texas Utilities Company, Inc. | 34105 | $120,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 385 LUMBERMEN'S MUTUAL CASUALTY COMPANY | Texas Utilities Company, Inc. | 7812 | Undetermined * | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 386 MARTIN, JAMES DENNIS | Texas Utilities Company, Inc. | 35772 | $360,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 387 MARTIN, JAMES DENNIS | TXU Electric Company, Inc. | 35773 | $360,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 388 MARTIN, JAMES DENNIS | TXU Electric Company, Inc. | 36383 | $360,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 389 MARTIN, JAMES DENNIS | Texas Utilities Company, Inc. | 36384 | $360,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 390 MATOUS, WENDELL | Texas Power & Light Company, Inc. | 34610 | $276,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 391 MATOUS, WENDELL | Texas Utilities Company, Inc. | 34612 | $276,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 392 MATOUS, WENDELL | Texas Electric Service Company, Inc. | 34614 | $276,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 393 MCCOY, THOMAS W | Texas Utilities Company, Inc. | 35841 | $192,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 394 MCCOY, THOMAS W | TXU Electric Company, Inc. | 35842 | $48,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 395 MCCOY, THOMAS W | Texas Utilities Company, Inc. | 36401 | $192,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 396 MCCOY, THOMAS W | TXU Electric Company, Inc. | 36402 | $48,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 397 | MCCREARY, BILLY D | Texas Utilities Company, Inc. | 34713 | $48,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 398 | MCCREARY, BILLY D | Texas Electric Service Company, Inc. | 34714 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 399 | MCCREARY, BILLY D | Texas Power & Light Company, Inc. | 34718 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 400 | MCFARLAND, CHARLIE ROSS , JR | Texas Power & Light Company, Inc. | 34727 | $9,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 401 | MCKELLAR, COVERSON , JR | Texas Utilities Company, Inc. | 34746 | $48,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 402 | MEEKS, TRAVIS , JR | Texas Utilities Company, Inc. | 34751 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 403 | MEEKS, TRAVIS , JR | Texas Power & Light Company, Inc. | 34755 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 404 | MEEKS, TRAVIS , JR | Texas Electric Service Company, Inc. | 34756 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 405 | MERRYMAN, WILLIAM | Brighten Energy LLC | 35243 | $10,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|--------|--------------|-------------------------|
| 406 MERRYMAN, WILLIAM | Texas Electric Service Company, Inc. | 35306 | $192,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 407 MERRYMAN, WILLIAM | Texas Power & Light Company, Inc. | 35307 | $192,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 408 MERRYMAN, WILLIAM | Texas Utilities Company, Inc. | 35308 | $192,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 409 MIKSCH, RONNY R | Texas Utilities Company, Inc. | 35200 | $360,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 410 MIKSCH, RONNY R | Texas Power & Light Company, Inc. | 35201 | $360,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 411 MIKSCH, RONNY R | Texas Electric Service Company, Inc. | 35206 | $360,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 412 MILBURN, DON | Texas Utilities Company, Inc. | 35975 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 413 MILBURN, DON | TXU Electric Company, Inc. | 35976 | $72,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 414 MILBURN, DON | Texas Utilities Company, Inc. | 36410 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 415 MILBURN, DON | TXU Electric Company, Inc. | 36411 | $72,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 416 MILLER, MICHAEL E | Texas Utilities Company, Inc. | 35207 | $300,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 417 MITCHAN, STEPHEN SCOTT | Texas Utilities Company, Inc. | 35980 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 418 MITCHAN, STEPHEN SCOTT | TXU Electric Company, Inc. | 35981 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 419 MITCHAN, STEPHEN SCOTT | Texas Utilities Company, Inc. | 36415 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 420 MITCHAN, STEPHEN SCOTT | TXU Electric Company, Inc. | 36416 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 421 MITCHELL, CALVIN | Texas Electric Service Company, Inc. | 34649 | $132,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 422 MITCHELL, CALVIN | Texas Utilities Company, Inc. | 34653 | $132,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 423 MITCHELL, CALVIN | Texas Power & Light Company, Inc. | 34654 | $132,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 424 MOCIO, JOHN | Texas Utilities Company, Inc. | 34633 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 425 MOCIO, JOHN | Dallas Power & Light Company, Inc. | 34635 | $500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 426 MOCIO, JOHN | Texas Electric Service Company, Inc. | 34637 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 427 MOCIO, JOHN | Texas Power & Light Company, Inc. | 34638 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 428 MONTELONGO, DAVID | Texas Utilities Company, Inc. | 35988 | $912,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 429 MONTELONGO, DAVID | TXU Electric Company, Inc. | 35989 | $912,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 430 MONTELONGO, DAVID | Texas Utilities Company, Inc. | 36300 | $912,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 431 MONTELONGO, DAVID | TXU Electric Company, Inc. | 36301 | $912,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 432 MONTELONGO, FRANK | Texas Utilities Company, Inc. | 35995 | $972,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 433 | MONTELONGO, FRANK | TXU Electric Company, Inc. | 35996 | $972,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 434 | MONTELONGO, FRANK | TXU Electric Company, Inc. | 36302 | $972,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 435 | MONTELONGO, FRANK | Texas Utilities Company, Inc. | 36303 | $972,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 436 | MONTOYA, JOHN J | Texas Utilities Company, Inc. | 34518 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 437 | MONTOYA, JOHN J | Texas Electric Service Company, Inc. | 34524 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 438 | MONTOYA, JOHN J | Texas Power & Light Company, Inc. | 34525 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 439 | MOODY, LEE | Texas Utilities Company, Inc. | 34526 | $264,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 440 | MOODY, LEE | Lone Star Pipeline Company, Inc. | 34528 | $264,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 441 | MOODY, LEE | Texas Electric Service Company, Inc. | 34530 | $264,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 442 | MOODY, LEE | Texas Power & Light Company, Inc. | 34531 | $264,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 443 | MOORE, JOE E | Texas Power & Light Company, Inc. | 34864 | $4,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 444 | MOORE, JOE E | Texas Electric Service Company, Inc. | 34868 | $4,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 445 | MOORE, JOE E | Texas Utilities Company, Inc. | 34869 | $4,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 446 | MORRIS, THOMAS M | Texas Utilities Company, Inc. | 36004 | $684,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 447 | MORRIS, THOMAS M | TXU Electric Company, Inc. | 36005 | $684,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 448 | MORRIS, THOMAS M | TXU Electric Company, Inc. | 36310 | $684,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 449 | MORRIS, THOMAS M | Texas Utilities Company, Inc. | 36311 | $684,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 450 | MORSE, WALTER W | Texas Power & Light Company, Inc. | 36007 | $456,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 451 | MORSE, WALTER W | Texas Power & Light Company, Inc. | 36317 | $456,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 452 | MOSELEY, ROGER | Texas Utilities Company, Inc. | 34815 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 453 | MOSELEY, ROGER | Brighten Holdings LLC | 34817 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 454 | MOSELEY, ROGER | Texas Electric Service Company, Inc. | 34820 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 455 | MOSELEY, ROGER | Texas Power & Light Company, Inc. | 34821 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 456 | MOSLEY, BILLY E | Texas Utilities Company, Inc. | 34824 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 457 | MOSTYN, KENNETH , SR | Texas Utilities Company, Inc. | 35366 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 458 | MOSTYN, KENNETH , SR | Texas Electric Service Company, Inc. | 35367 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 459 | MOSTYN, KENNETH , SR | Texas Power & Light Company, Inc. | 35372 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 460 | MOSTYN, KENNETH A, JR | Texas Power & Light Company, Inc. | 34890 | $312,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 461 | MOSTYN, KENNETH A, JR | Texas Utilities Company, Inc. | 34891 | $312,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 462 | MOSTYN, KENNETH A, JR | Texas Electric Service Company, Inc. | 34892 | $312,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 463 | NELSON, LOCKETT | Texas Utilities Company, Inc. | 35854 | $60,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 464 | NELSON, LOCKETT | TXU Electric Company, Inc. | 35855 | $60,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 465 | NELSON, LOCKETT | TXU Electric Company, Inc. | 36321 | $60,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 466 | NELSON, LOCKETT | Texas Utilities Company, Inc. | 36322 | $60,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 467 | NEWMAN, JAMES S | Texas Utilities Company, Inc. | 35438 | $264,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 468 | NEWMAN, JAMES S | Texas Electric Service Company, Inc. | 35441 | $264,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 469 | NEWMAN, JAMES S | Texas Power & Light Company, Inc. | 35442 | $264,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 470 | NICHOLS, FRED G | Texas Power & Light Company, Inc. | 35864 | $14,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 471 | NICHOLS, FRED G | Texas Utilities Company, Inc. | 35865 | $131,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 472 | NICHOLS, FRED G | TXU Electric Company, Inc. | 35867 | $131,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 473 | NICHOLS, FRED G | TXU Electric Company, Inc. | 36371 | $131,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 474 | NICHOLS, FRED G | Texas Utilities Company, Inc. | 36373 | $131,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 475 | NICHOLS, FRED G | Texas Power & Light Company, Inc. | 36374 | $14,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 476 | NIEMANN, GILBERT | Texas Utilities Company, Inc. | 35477 | $58,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 477 | NIEMANN, GILBERT | Texas Power & Light Company, Inc. | 35478 | $10,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|---------|--------------|-------------------------|
| 478 NIEMANN, GILBERT | Texas Electric Service Company, Inc. | 35479 | $8,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 479 NIEMTSCHK, RUSSELL | Texas Utilities Company, Inc. | 35430 | $336,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 480 NIEMTSCHK, RUSSELL | Texas Electric Service Company, Inc. | 35433 | $336,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 481 NIEMTSCHK, RUSSELL | Texas Power & Light Company, Inc. | 35434 | $336,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 482 NOBLES, SAMUEL D | Texas Utilities Company, Inc. | 35448 | $2,033.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 483 NOBLES, SAMUEL D | Texas Power & Light Company, Inc. | 35449 | $2,033.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 484 NOBLES, SAMUEL D | Texas Electric Service Company, Inc. | 35450 | $2,033.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 485 ODOM, JOHN PATRICK | Southwestern Electric Service Company, Inc. | 35386 | $240,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 486 ODOM, JOHN PATRICK | Texas Electric Service Company, Inc. | 35387 | $36,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 487 | OTTINGER, BILLY D | Texas Utilities Company, Inc. | 35299 | $716,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 488 | OTTINGER, BILLY D | Texas Power & Light Company, Inc. | 35300 | $716,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 489 | OTTINGER, BILLY D | Texas Electric Service Company, Inc. | 35301 | $716,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 490 | OTTINGER, JIMMY | Texas Utilities Company, Inc. | 34736 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 491 | OTTINGER, JIMMY | Texas Electric Service Company, Inc. | 34741 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 492 | OTTINGER, JIMMY | Texas Power & Light Company, Inc. | 34742 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 493 | PARKER, JAMES R, SR | Texas Utilities Company, Inc. | 34618 | $204,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 494 | PARKER, JAMES R, SR | Texas Power & Light Company, Inc. | 34619 | $204,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 495 | PARKER, JAMES R, SR | Texas Electric Service Company, Inc. | 34620 | $204,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 496 PARKER, JAMES R, SR | Brighten Holdings LLC | 34626 | $60,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 497 PELZEL, ROBERT J | Texas Electric Service Company, Inc. | 34701 | $336,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 498 PELZEL, ROBERT J | Texas Utilities Company, Inc. | 34702 | $336,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 499 PELZEL, ROBERT J | Texas Power & Light Company, Inc. | 34705 | $336,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 500 PERDUE, GUY R | TXU Electric Company, Inc. | 34690 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 501 PERDUE, GUY R | Texas Utilities Company, Inc. | 34691 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 502 PERDUE, GUY R | Texas Power & Light Company, Inc. | 34692 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 503 PERDUE, GUY R | Texas Electric Service Company, Inc. | 34693 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 504 PETERS, WILLIAM M | Texas Power & Light Company, Inc. | 34685 | $60,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 505 PETTY, KENNETH | Texas Utilities Company, Inc. | 34679 | $348,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 506 PETTY, KENNETH | Texas Power & Light Company, Inc. | 34681 | $348,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 507 PETTY, KENNETH | Texas Electric Service Company, Inc. | 34682 | $348,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 508 PHILLIPS, WILLIE E | Texas Utilities Company, Inc. | 34603 | $386,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 509 PHILLIPS, WILLIE E | Texas Electric Service Company, Inc. | 34608 | $26,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 510 PHILLIPS, WILLIE E | Texas Power & Light Company, Inc. | 34609 | $26,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 511 PIERCE, RANDALL | EFH CG Management Company LLC | 34601 | $348,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 512 PRESTON, TOMMY LEE | Texas Utilities Company, Inc. | 34587 | $72,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 513 PRESTON, TOMMY LEE | Texas Electric Service Company, Inc. | 34590 | $36,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 514 PRESTON, TOMMY LEE | Texas Power & Light Company, Inc. | 34591 | $36,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 515 PUGH, JON W | Brighten Holdings LLC | 34576 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 516 PUGH, JON W | Texas Electric Service Company, Inc. | 34579 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 517 PUGH, JON W | Texas Power & Light Company, Inc. | 34580 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 518 PUGH, JON W | Texas Utilities Company, Inc. | 34581 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 519 PYLE, TERRY L | Texas Power & Light Company, Inc. | 34571 | $52,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 520 RAMIREZ, VICTOR V | Texas Utilities Company, Inc. | 35908 | $168,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 521 RAMIREZ, VICTOR V | TXU Electric Company, Inc. | 35909 | $168,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 522 RAMIREZ, VICTOR V | TXU Electric Company, Inc. | 36617 | $168,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 523 RAMIREZ, VICTOR V | Texas Utilities Company, Inc. | 36618 | $168,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 524 RAMSEY, EDWIN A | Texas Power & Light Company, Inc. | 34566 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 525 RAMSEY, EDWIN A | Texas Electric Service Company, Inc. | 34567 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 526 RAMSEY, EDWIN A | Texas Utilities Company, Inc. | 34569 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 527 RANDALL, OMER DAYLE | Texas Utilities Company, Inc. | 35913 | $1,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 528 RANDALL, OMER DAYLE | TXU Electric Company, Inc. | 35914 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 529 RANDALL, OMER DAYLE | TXU Electric Company, Inc. | 36595 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 530 RANDALL, OMER DAYLE | Texas Utilities Company, Inc. | 36613 | $1,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 531 RAY, KELLY B | Texas Utilities Company, Inc. | 35920 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 532 | RAY, KELLY B | TXU Electric Company, Inc. | 35921 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 533 | RAY, KELLY B | TXU Electric Company, Inc. | 36582 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 534 | RAY, KELLY B | Texas Utilities Company, Inc. | 36583 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 535 | REAGAN, KELLY | Texas Utilities Company, Inc. | 34442 | $156,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 536 | REAGAN, KELLY | Texas Power & Light Company, Inc. | 34443 | $156,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 537 | REAGAN, KELLY | Texas Electric Service Company, Inc. | 34444 | $156,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 538 | REAGAN, KELLY | Lone Star Energy Company, Inc. | 34446 | $156,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 539 | REDDING, SAMUEL | Texas Utilities Company, Inc. | 34782 | $7,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 540 | REDDING, SAMUEL | Texas Electric Service Company, Inc. | 34784 | $7,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 541 REDDING, SAMUEL | Texas Power & Light Company, Inc. | 34785 | $7,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 542 REED, JERRIE W | Texas Electric Service Company, Inc. | 34662 | $204,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 543 REED, JERRIE W | Texas Power & Light Company, Inc. | 34663 | $204,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 544 REED, JERRIE W | Texas Utilities Company, Inc. | 34664 | $204,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 545 ROBERSON, THEMOTRIC E | Texas Electric Service Company, Inc. | 34673 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 546 ROBERSON, THEMOTRIC E | Texas Power & Light Company, Inc. | 34674 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 547 ROBERSON, THEMOTRIC E | Texas Utilities Company, Inc. | 34675 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 548 RODGERS, BOBBY L | Texas Electric Service Company, Inc. | 34830 | $240,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 549 RODGERS, BOBBY L | Texas Utilities Company, Inc. | 34832 | $240,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 550 | ROEPKE, CHARLES | Texas Utilities Company, Inc. | 35928 | $624,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 551 | ROEPKE, CHARLES | TXU Electric Company, Inc. | 35929 | $624,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 552 | ROEPKE, CHARLES | TXU Electric Company, Inc. | 36577 | $624,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 553 | ROEPKE, CHARLES | Texas Utilities Company, Inc. | 36578 | $624,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 554 | RUBIO, PUOQUINTO | Texas Electric Service Company, Inc. | 35158 | $576,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 555 | RUBIO, PUOQUINTO | Texas Power & Light Company, Inc. | 35160 | $576,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 556 | RUBIO, PUOQUINTO | Texas Utilities Company, Inc. | 35161 | $576,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 557 | RUEMKE , JAMES | Dallas Power & Light Company, Inc. | 35931 | $5,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 558 | RUEMKE , JAMES | Dallas Power & Light Company, Inc. | 36575 | $5,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 559 | SADLER, RAYMOND P | Texas Utilities Company, Inc. | 35934 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 560 | SADLER, RAYMOND P | TXU Electric Company, Inc. | 35935 | $18,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 561 | SADLER, RAYMOND P | TXU Electric Company, Inc. | 36600 | $18,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 562 | SADLER, RAYMOND P | Texas Utilities Company, Inc. | 36601 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 563 | SANDERS, GORDON | Texas Utilities Company, Inc. | 34905 | $250.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 564 | SCHOENER, JERRY | Texas Utilities Company, Inc. | 34874 | $288,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 565 | SCHOENER, JERRY | Texas Power & Light Company, Inc. | 34876 | $288,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 566 | SCHOENER, JERRY | Texas Electric Service Company, Inc. | 34879 | $288,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 567 | SCRUGGS, BOBBY | Texas Utilities Company, Inc. | 35178 | $388,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 568 SCRUGGS, BOBBY | Texas Electric Service Company, Inc. | 35181 | $388,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 569 SCRUGGS, BOBBY | Texas Power & Light Company, Inc. | 35182 | $388,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 570 SERVANTEZ, CHARLES | Texas Utilities Company, Inc. | 36219 | $468,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 571 SERVANTEZ, CHARLES | Texas Power & Light Company, Inc. | 36220 | $468,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 572 SERVANTEZ, CHARLES | Texas Energy Industries Company, Inc. | 36221 | $468,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 573 SERVANTEZ, CHARLES | Texas Electric Service Company, Inc. | 36222 | $468,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 574 SHUFFIELD, MILTON | Texas Electric Service Company, Inc. | 34769 | $102,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 575 SHUFFIELD, MILTON | Texas Utilities Company, Inc. | 34770 | $102,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 576 SHUFFIELD, MILTON | Texas Power & Light Company, Inc. | 34771 | $102,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 577 SIMANK, BILLY ED | Texas Utilities Company, Inc. | 35214 | $552,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 578 SIMANK, BILLY ED | Texas Electric Service Company, Inc. | 35215 | $552,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 579 SIMANK, BILLY ED | Texas Power & Light Company, Inc. | 35246 | $552,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 580 SIMPKINS , GARY | Texas Utilities Company, Inc. | 35943 | $186,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 581 SIMPKINS , GARY | TXU Electric Company, Inc. | 35944 | $186,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 582 SIMPKINS , GARY | TXU Electric Company, Inc. | 36561 | $186,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 583 SIMPKINS , GARY | Texas Utilities Company, Inc. | 36562 | $186,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 584 SIPES, BARNEY O | Texas Utilities Company, Inc. | 36214 | $228,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 585 SKELLY, JAMES R | Texas Utilities Electric Company, Inc. | 36224 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|------|-------------|--------|--------------|--------------------------|
| 586 SKINNER, JOYCE | Texas Utilities Company, Inc. | 7900 | $50,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 587 SLAUGHTER, DALE | Texas Utilities Company, Inc. | 36172 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 588 SLAUGHTER, DALE | Texas Power & Light Company, Inc. | 36173 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 589 SLAUGHTER, DALE | Texas Electric Service Company, Inc. | 36174 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 590 SLOAN, TONY | Texas Utilities Company, Inc. | 35946 | $180,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 591 SLOAN, TONY | Texas Utilities Company, Inc. | 36559 | $180,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 592 SMITH , CARVIN WADE, JR | Texas Utilities Company, Inc. | 35950 | $1,744,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 593 SMITH , CARVIN WADE, JR | TXU Electric Company, Inc. | 35951 | $872,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 594 SMITH , CARVIN WADE, JR | TXU Electric Company, Inc. | 36554 | $872,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 595 SMITH , CARVIN WADE, JR | Texas Utilities Company, Inc. | 36555 | $1,744,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 596 SMITH, AUBREY EDWARD | Texas Power & Light Company, Inc. | 35261 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 597 SMITH, LARRY C | Texas Utilities Company, Inc. | 35264 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 598 SMITH, LARRY C | Texas Power & Light Company, Inc. | 35265 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 599 SMITH, LARRY C | Texas Electric Service Company, Inc. | 35266 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 600 SMITH, LOUIS E | Texas Utilities Company, Inc. | 35271 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 601 SMITH, LOUIS E | Texas Power & Light Company, Inc. | 35272 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 602 SMITH, LOUIS E | Texas Electric Service Company, Inc. | 35273 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 603 SPENCE, GARY DOUGLAS | Texas Electric Service Company, Inc. | 37140 | $2,008,190.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 604 STANFORD, KENNETH | Texas Electric Service Company, Inc. | 34207 | $312,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 605 STANFORD, KENNETH | Texas Power & Light Company, Inc. | 34208 | $312,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 606 STANFORD, KENNETH | Texas Utilities Company, Inc. | 34209 | $312,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 607 STEELEY, RILEY C | Texas Power & Light Company, Inc. | 34179 | $5,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 608 STEELEY, RILEY C | Texas Utilities Company, Inc. | 34180 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 609 STEWART, RODNEY L | TXU Electric Company, Inc. | 35917 | $64,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 610 STEWART, RODNEY L | Texas Utilities Company, Inc. | 35918 | $64,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 611 STEWART, RODNEY L | Dallas Power & Light Company, Inc. | 35959 | $7,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 612 STEWART, RODNEY L | TXU Electric Company, Inc. | 36566 | $64,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 613 | STEWART, RODNEY L. | Texas Utilities Company, Inc. | 36567 | $64,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 614 | STEWART, RODNEY L | Dallas Power & Light Company, Inc. | 36572 | $7,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 615 | SWANN, GERALD | Texas Electric Service Company, Inc. | 34255 | $26,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 616 | SWANN, GERALD | Texas Power & Light Company, Inc. | 34495 | $26,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 617 | SWANN, GERALD | Texas Utilities Company, Inc. | 34497 | $26,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 618 | SWEAT, ERNEST C. | TXU Electric Company, Inc. | 31754 | Undetermined * | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 619 | SWEAT, ERNEST C. | Texas Utilities Company, Inc. | 31755 | Undetermined * | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 620 | TARVER, MARSHALL , JR | Texas Utilities Company, Inc. | 34235 | $228,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 621 | TAYLOR, MARK | Texas Utilities Company, Inc. | 34221 | $72,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records.  The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 622 TAYLOR, MARK | Texas Power & Light Company, Inc. | 34222 | $204,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 623 TAYLOR, MARK | Texas Electric Service Company, Inc. | 34223 | $72,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 624 TEINERT, ARNOLD | Texas Electric Service Company, Inc. | 34710 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 625 TEINERT, ARNOLD | Texas Power & Light Company, Inc. | 34711 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 626 TEINERT, ARNOLD | Texas Utilities Company, Inc. | 34712 | $396,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 627 THOMPSON, WILLIAM D | Texas Power & Light Company, Inc. | 34234 | $24,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 628 TINDALL, PRIESTLEY | Texas Utilities Company, Inc. | 36016 | $216,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 629 TINDALL, PRIESTLEY | TXU Electric Company, Inc. | 36017 | $432,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 630 TINDALL, PRIESTLEY | TXU Electric Company, Inc. | 37067 | $432,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 631 TINDALL, PRIESTLEY | Texas Utilities Company, Inc. | 37068 | $216,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 632 TOWNSEND, ROBERT | Texas Utilities Company, Inc. | 34212 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 633 TOWNSEND, ROBERT | Texas Power & Light Company, Inc. | 34213 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 634 TOWNSEND, ROBERT | Texas Electric Service Company, Inc. | 34214 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 635 TROXELL, TERRY | Texas Utilities Company, Inc. | 34198 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 636 TROXELL, TERRY | Texas Power & Light Company, Inc. | 34199 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 637 TROXELL, TERRY | Texas Electric Service Company, Inc. | 34200 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 638 TSO, GEORGE B | Texas Utilities Company, Inc. | 34436 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 639 TSO, GEORGE B | Texas Power & Light Company, Inc. | 34437 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 640 | TSO, GEORGE B | Texas Electric Service Company, Inc. | 34438 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 641 | TUCKER, TIMOTHY | Texas Utilities Company, Inc. | 34191 | $312,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 642 | TUCKER, TIMOTHY | Texas Power & Light Company, Inc. | 34192 | $312,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 643 | TUCKER, TIMOTHY | Texas Electric Service Company, Inc. | 34193 | $312,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 644 | VEAL, CLYDE | Texas Utilities Company, Inc. | 34455 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 645 | VEAL, CLYDE | Texas Power & Light Company, Inc. | 34456 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 646 | VEAL, CLYDE | Texas Electric Service Company, Inc. | 34457 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 647 | VEST, DARRELL W | Texas Power & Light Company, Inc. | 34454 | $3,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 648 | WALKER, HERBERT | Texas Power & Light Company, Inc. | 34757 | $46,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 649 | WALKER, HERBERT | Texas Utilities Company, Inc. | 34759 | $34,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 650 | WALKER, HERBERT | Texas Electric Service Company, Inc. | 34760 | $34,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 651 | WALL, ERNEST KEITH | Texas Utilities Company, Inc. | 34644 | $63,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 652 | WALL, ERNEST KEITH | Texas Power & Light Company, Inc. | 34645 | $21,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 653 | WALL, ERNEST KEITH | Texas Electric Service Company, Inc. | 34676 | $21,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 654 | WARREN, HERMAN | Texas Power & Light Company, Inc. | 34772 | $30,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 655 | WARREN, HERMAN | Texas Utilities Company, Inc. | 34773 | $30,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 656 | WARREN, HERMAN | Texas Electric Service Company, Inc. | 34779 | $30,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 657 | WARREN, JACK E | Texas Power & Light Company, Inc. | 36023 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 658 WARREN, JACK E | Texas Power & Light Company, Inc. | 37062 | $12,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 659 WATKINS, RICHARD | Texas Utilities Company, Inc. | 35286 | $372,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 660 WATKINS, RICHARD | Texas Power & Light Company, Inc. | 35287 | $372,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 661 WATKINS, RICHARD | Texas Electric Service Company, Inc. | 35289 | $372,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 662 WEICHERT, ROGER | Texas Utilities Company, Inc. | 36027 | $1,188,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 663 WEICHERT, ROGER | TXU Electric Company, Inc. | 36028 | $1,188,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 664 WEICHERT, ROGER | TXU Electric Company, Inc. | 37057 | $1,188,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 665 WEICHERT, ROGER | Texas Utilities Company, Inc. | 37058 | $1,188,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 666 WHITE, BERTRAM | Texas Utilities Company, Inc. | 35275 | $420,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 667 | WHITE, BERTRAM | Texas Power & Light Company, Inc. | 35336 | $420,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 668 | WHITE, BERTRAM | Texas Electric Service Company, Inc. | 35337 | $420,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 669 | WIEDERHOLD, MICHAEL | TXU Electric Company, Inc. | 35143 | $84,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 670 | WILKERSON, JOHN L, JR | Texas Power & Light Company, Inc. | 34896 | $432,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 671 | WILKERSON, JOHN L, JR | Texas Electric Service Company, Inc. | 34897 | $432,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 672 | WILKERSON, JOHN L, JR | Texas Utilities Company, Inc. | 35140 | $432,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 673 | WILSON, CLYDE | Texas Utilities Company, Inc. | 34908 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 674 | WILSON, CLYDE | Texas Power & Light Company, Inc. | 34910 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 675 | WILSON, CLYDE | Texas Electric Service Company, Inc. | 34912 | $408,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| NAME | DEBTOR NAME | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|
| 676 WILSON, DAVID WAYNE | Texas Electric Service Company, Inc. | 34733 | $18,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 677 WILSON, DAVID WAYNE | Texas Power & Light Company, Inc. | 34734 | $18,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 678 WILSON, DAVID WAYNE | Texas Utilities Company, Inc. | 34735 | $18,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 679 WILSON, EULESS BARRY | Texas Utilities Company, Inc. | 35134 | $9,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 680 WILSON, EULESS BARRY | Texas Power & Light Company, Inc. | 35135 | $9,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 681 WILSON, EULESS BARRY | Texas Electric Service Company, Inc. | 35136 | $9,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 682 WOOD, PAUL D | Texas Utilities Company, Inc. | 35127 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 683 WOOD, PAUL D | Texas Power & Light Company, Inc. | 35128 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 684 WOOD, PAUL D | Texas Electric Service Company, Inc. | 35129 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts

[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 685 | WOOD, PAUL D | Brighten Holdings LLC | 35132 | $1,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 686 | WRIGHT, CAL R | Texas Utilities Company, Inc. | 34850 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 687 | WRIGHT, CAL R | Texas Electric Service Company, Inc. | 34851 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 688 | WRIGHT, CAL R | Texas Power & Light Company, Inc. | 34852 | $2,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 689 | YENDREY, WILLIAM | Texas Utilities Company, Inc. | 36052 | $148,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 690 | YENDREY, WILLIAM | Texas Utilities Company, Inc. | 37094 | $148,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 691 | YOUNG, DONALD WAYNE | Texas Power & Light Company, Inc. | 34844 | $3,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 692 | YOUNG, DONALD WAYNE | Texas Electric Service Company, Inc. | 34845 | $3,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 693 | YOUNG, DONALD WAYNE | Texas Utilities Company, Inc. | 34849 | $3,500.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – No Liability Claims[1]

| | NAME | DEBTOR NAME | CLAIM# | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|
| 694 | YOUNG, DOUGLAS B | Texas Utilities Company, Inc. | 34808 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 695 | YOUNG, DOUGLAS B | Texas Power & Light Company, Inc. | 34809 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 696 | YOUNG, DOUGLAS B | Texas Electric Service Company, Inc. | 34810 | $384,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 697 | YURK, ROBERT | Texas Utilities Company, Inc. | 34796 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 698 | YURK, ROBERT | Texas Power & Light Company, Inc. | 34797 | $138,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 699 | YURK, ROBERT | Texas Electric Service Company, Inc. | 34798 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| 700 | YURK, ROBERT | EFH CG Management Company LLC | 34803 | $6,000.00 | No liability is owed to claimant based on a review of the Proof of Claim, its attachments, and the EFH Shared Services Debtors' books and records. The claim asserts amounts on account of asbestos liabilities that could not have been incurred by the EFH Shared Services Debtors, for the reasons set forth in the Burton Declaration. |
| | | | TOTAL | $153,213,539.00 * | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] All claims subject to Omnibus Objection 50, Exhibit 2 – Substantive Duplicate Claims