**EXHIBIT 2** to **EXHIBIT A**

**Substantive Duplicate Claims**

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 1 AKIN, CLIFTON | 35353 ¹ | Texas Electric Service Company, Inc. | $408,000.00 | AKIN, CLIFTON | 35350 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | AKIN, CLIFTON | 35351 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | AKIN, CLIFTON | 35352 | Sandow Power Company LLC | $408,000.00 | |
| 2 AKIN, CLIFTON | 35354 ¹ | Texas Power & Light Company, Inc. | $408,000.00 | AKIN, CLIFTON | 35350 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | AKIN, CLIFTON | 35351 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | AKIN, CLIFTON | 35352 | Sandow Power Company LLC | $408,000.00 | |
| 3 AKIN, CLIFTON | 35355 ¹ | Texas Utilities Company, Inc. | $408,000.00 | AKIN, CLIFTON | 35350 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | AKIN, CLIFTON | 35351 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | AKIN, CLIFTON | 35352 | Sandow Power Company LLC | $408,000.00 | |
| 4 ALEXANDER, ROBERT | 35356 ¹ | Texas Power & Light Company, Inc. | $36,000.00 | ALEXANDER, ROBERT | 31837 | Energy Future Holdings Corp. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ALEXANDER, ROBERT | 35360 | Energy Future Holdings Corp. | $108,000.00 | |
| 5 ALEXANDER, WILBERN | 35362 ¹ | Texas Electric Service Company, Inc. | $360,000.00 | ALEXANDER, WILBERN | 35357 | Energy Future Holdings Corp. | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ALEXANDER, WILBERN | 35358 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | ALEXANDER, WILBERN | 35359 | Monticello 4 Power Company LLC | $360,000.00 | |
| | | | | ALEXANDER, WILBERN | 35361 | Oak Grove Power Company LLC | $360,000.00 | |
| 6 ALEXANDER, WILBERN | 35363 ¹ | Texas Power & Light Company, Inc. | $360,000.00 | ALEXANDER, WILBERN | 35357 | Energy Future Holdings Corp. | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ALEXANDER, WILBERN | 35358 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | ALEXANDER, WILBERN | 35359 | Monticello 4 Power Company LLC | $360,000.00 | |
| | | | | ALEXANDER, WILBERN | 35361 | Oak Grove Power Company LLC | $300,000.00 | |
| 7 ALEXANDER, WILBERN | 35364 ¹ | Texas Utilities Company, Inc. | $360,000.00 | ALEXANDER, WILBERN | 35357 | Energy Future Holdings Corp. | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ALEXANDER, WILBERN | 35358 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | ALEXANDER, WILBERN | 35359 | Monticello 4 Power Company LLC | $360,000.00 | |
| | | | | ALEXANDER, WILBERN | 35361 | Oak Grove Power Company LLC | $300,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 8 ALFORD, AARON | 35398 [1] | Texas Power & Light Company, Inc. | $180,500.00 | ALFORD, AARON | 35365 | Energy Future Holdings Corp. | $180,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ALFORD, AARON | 35396 | Luminant Energy Company LLC | $180,500.00 | |
| | | | | ALFORD, AARON | 35397 | Sandow Power Company LLC | $180,500.00 | |
| 9 ALFORD, AARON | 35399 [1] | Texas Electric Service Company, Inc. | $180,500.00 | ALFORD, AARON | 35365 | Energy Future Holdings Corp. | $180,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ALFORD, AARON | 35396 | Luminant Energy Company LLC | $180,500.00 | |
| | | | | ALFORD, AARON | 35397 | Sandow Power Company LLC | $180,500.00 | |
| 10 ALFORD, AARON | 35400 [1] | Texas Utilities Company, Inc. | $180,500.00 | ALFORD, AARON | 35365 | Energy Future Holdings Corp. | $180,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ALFORD, AARON | 35396 | Luminant Energy Company LLC | $180,500.00 | |
| | | | | ALFORD, AARON | 35397 | Sandow Power Company LLC | $180,500.00 | |
| 11 AMERICAN MOTORISTS INSURANCE COMPANY | 7818 [1] | Texas Utilities Company, Inc. | Undetermined * | AMERICAN MOTORISTS INSURANCE COMPANY | 7816 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | AMERICAN MOTORISTS INSURANCE COMPANY | 7817 | Energy Future Holdings Corp. | Undetermined * | |
| | | | | AMERICAN MOTORISTS INSURANCE COMPANY | 7996 | LSGT Gas Company LLC | Undetermined * | |
| 12 ARIE, FRANK B | 35313 [1] | Texas Electric Service Company, Inc. | $4,000.00 | ARIE, FRANK B | 35310 | Energy Future Holdings Corp. | $10,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ARIE, FRANK B | 35311 | Luminant Energy Company LLC | $4,000.00 | |
| | | | | ARIE, FRANK B | 35312 | Monticello 4 Power Company LLC | $4,000.00 | |
| 13 ARIE, FRANK B | 35314 [1] | Texas Power & Light Company, Inc. | $4,000.00 | ARIE, FRANK B | 35310 | Energy Future Holdings Corp. | $10,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ARIE, FRANK B | 35311 | Luminant Energy Company LLC | $4,000.00 | |
| | | | | ARIE, FRANK B | 35312 | Monticello 4 Power Company LLC | $4,000.00 | |
| 14 ARIE, FRANK B | 35315 [1] | Texas Utilities Company, Inc. | $4,000.00 | ARIE, FRANK B | 35310 | Energy Future Holdings Corp. | $10,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ARIE, FRANK B | 35311 | Luminant Energy Company LLC | $4,000.00 | |
| | | | | ARIE, FRANK B | 35312 | Monticello 4 Power Company LLC | $4,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 15 ARMSTRONG, FREDDY | 35321 [1] | Texas Power & Light Company, Inc. | $468,000.00 | ARMSTRONG, FREDDY | 35319 | EECI, Inc. | $60,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ARMSTRONG, FREDDY | 35317 | EECI, Inc. | $36,000.00 | |
| | | | | ARMSTRONG, FREDDY | 35316 | Energy Future Holdings Corp. | $468,000.00 | |
| | | | | ARMSTRONG, FREDDY | 35318 | Luminant Big Brown Mining Company LLC | $12,000.00 | |
| | | | | ARMSTRONG, FREDDY | 35320 | NCA Resources Development Company LLC | $360,000.00 | |
| 16 BARRERA, THOMAS | 35619 [1] | Southwestern Electric Service Company, Inc. | $48,000.00 | BARRERA, THOMAS | 36355 | Energy Future Holdings Corp. | $300,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BARRERA, THOMAS | 35616 | Energy Future Holdings Corp. | $300,000.00 | |
| | | | | BARRERA, THOMAS | 35617 | Luminant Energy Company LLC | $252,000.00 | |
| | | | | BARRERA, THOMAS | 36354 | Luminant Energy Company LLC | $252,000.00 | |
| | | | | BARRERA, THOMAS | 35618 | Sandow Power Company LLC | $252,000.00 | |
| | | | | BARRERA, THOMAS | 36387 | Sandow Power Company LLC | $252,000.00 | |
| 17 BARRERA, THOMAS | 35620 [1] | Texas Utilities Company, Inc. | $0.00 | BARRERA, THOMAS | 36355 | Energy Future Holdings Corp. | $300,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BARRERA, THOMAS | 35616 | Energy Future Holdings Corp. | $300,000.00 | |
| | | | | BARRERA, THOMAS | 36354 | Luminant Energy Company LLC | $252,000.00 | |
| | | | | BARRERA, THOMAS | 35617 | Luminant Energy Company LLC | $252,000.00 | |
| | | | | BARRERA, THOMAS | 36387 | Sandow Power Company LLC | $252,000.00 | |
| | | | | BARRERA, THOMAS | 35618 | Sandow Power Company LLC | $252,000.00 | |
| 18 BARRERA, THOMAS | 36386 [1] | Southwestern Electric Service Company, Inc. | $48,000.00 | BARRERA, THOMAS | 35616 | Energy Future Holdings Corp. | $300,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BARRERA, THOMAS | 36355 | Energy Future Holdings Corp. | $300,000.00 | |
| | | | | BARRERA, THOMAS | 35617 | Luminant Energy Company LLC | $252,000.00 | |
| | | | | BARRERA, THOMAS | 36354 | Luminant Energy Company LLC | $252,000.00 | |
| | | | | BARRERA, THOMAS | 35618 | Sandow Power Company LLC | $252,000.00 | |
| | | | | BARRERA, THOMAS | 36387 | Sandow Power Company LLC | $252,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 19 BARRERA, THOMAS | 36388 [1] | Texas Utilities Company, Inc. | $0.00 | BARRERA, THOMAS | 36355 | Energy Future Holdings Corp. | $300,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BARRERA, THOMAS | 35616 | Energy Future Holdings Corp. | $300,000.00 | |
| | | | | BARRERA, THOMAS | 35617 | Luminant Energy Company LLC | $252,000.00 | |
| | | | | BARRERA, THOMAS | 36354 | Luminant Energy Company LLC | $252,000.00 | |
| | | | | BARRERA, THOMAS | 35618 | Sandow Power Company LLC | $252,000.00 | |
| | | | | BARRERA, THOMAS | 36387 | Sandow Power Company LLC | $252,000.00 | |
| 20 BARTLETT, CLIFFORD | 35422 [1] | Texas Electric Service Company, Inc. | $300,000.00 | BARTLETT, CLIFFORD | 35419 | Energy Future Holdings Corp. | $300,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BARTLETT, CLIFFORD | 35420 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | BARTLETT, CLIFFORD | 35421 | Sandow Power Company LLC | $300,000.00 | |
| 21 BARTLETT, CLIFFORD | 35423 [1] | Texas Power & Light Company, Inc. | $300,000.00 | BARTLETT, CLIFFORD | 35419 | Energy Future Holdings Corp. | $300,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BARTLETT, CLIFFORD | 35420 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | BARTLETT, CLIFFORD | 35421 | Sandow Power Company LLC | $300,000.00 | |
| 22 BARTLETT, CLIFFORD | 35424 [1] | Texas Utilities Company, Inc. | $300,000.00 | BARTLETT, CLIFFORD | 35419 | Energy Future Holdings Corp. | $300,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BARTLETT, CLIFFORD | 35420 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | BARTLETT, CLIFFORD | 35421 | Sandow Power Company LLC | $300,000.00 | |
| 23 BARTLETT, LARRY W | 35416 [1] | Texas Electric Service Company, Inc. | $24,000.00 | BARTLETT, LARRY W | 35410 | Energy Future Holdings Corp. | $264,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BARTLETT, LARRY W | 35411 | LSGT Gas Company LLC | $24,000.00 | |
| | | | | BARTLETT, LARRY W | 35412 | Luminant Energy Company LLC | $264,000.00 | |
| | | | | BARTLETT, LARRY W | 35413 | Luminant Mining Company LLC | $240,000.00 | |
| | | | | BARTLETT, LARRY W | 35414 | Monticello 4 Power Company LLC | $24,000.00 | |
| | | | | BARTLETT, LARRY W | 35415 | Sandow Power Company LLC | $240,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| 24 BARTLETT, LARRY W | 35417 [1] | Texas Power & Light Company, Inc. | $24,000.00 | BARTLETT, LARRY W | 35410 | Energy Future Holdings Corp. | $264,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BARTLETT, LARRY W | 35411 | LSGT Gas Company LLC | $24,000.00 | |
| | | | | BARTLETT, LARRY W | 35412 | Luminant Energy Company LLC | $264,000.00 | |
| | | | | BARTLETT, LARRY W | 35413 | Luminant Mining Company LLC | $240,000.00 | |
| | | | | BARTLETT, LARRY W | 35414 | Monticello 4 Power Company LLC | $24,000.00 | |
| | | | | BARTLETT, LARRY W | 35415 | Sandow Power Company LLC | $240,000.00 | |
| 25 BARTLETT, LARRY W | 35418 [1] | Texas Utilities Company, Inc. | $24,000.00 | BARTLETT, LARRY W | 35410 | Energy Future Holdings Corp. | $264,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BARTLETT, LARRY W | 35411 | LSGT Gas Company LLC | $24,000.00 | |
| | | | | BARTLETT, LARRY W | 35412 | Luminant Energy Company LLC | $264,000.00 | |
| | | | | BARTLETT, LARRY W | 35413 | Luminant Mining Company LLC | $240,000.00 | |
| | | | | BARTLETT, LARRY W | 35414 | Monticello 4 Power Company LLC | $24,000.00 | |
| | | | | BARTLETT, LARRY W | 35415 | Sandow Power Company LLC | $240,000.00 | |
| 26 BARTON, THOMAS | 35624 [1] | Texas Utilities Company, Inc. | $360,000.00 | BARTON, THOMAS | 35621 | Energy Future Holdings Corp. | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BARTON, THOMAS | 36491 | Energy Future Holdings Corp. | $360,000.00 | |
| | | | | BARTON, THOMAS | 22613 | Energy Future Holdings Corp. | $1,000,000.00 * | |
| | | | | BARTON, THOMAS | 36492 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | BARTON, THOMAS | 35622 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | BARTON, THOMAS | 36493 | Martin Lake 4 Power Company LLC | $360,000.00 | |
| | | | | BARTON, THOMAS | 35623 | Martin Lake 4 Power Company LLC | $360,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | |
| 27 BARTON, THOMAS | 35625 [1] | TXU Electric Company, Inc. | $360,000.00 | BARTON, THOMAS | 22613 | Energy Future Holdings Corp. | $1,000,000.00 * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BARTON, THOMAS | 35621 | Energy Future Holdings Corp. | $360,000.00 | |
| | | | | BARTON, THOMAS | 36491 | Energy Future Holdings Corp. | $360,000.00 | |
| | | | | BARTON, THOMAS | 35622 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | BARTON, THOMAS | 36492 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | BARTON, THOMAS | 35623 | Martin Lake 4 Power Company LLC | $360,000.00 | |
| | | | | BARTON, THOMAS | 36493 | Martin Lake 4 Power Company LLC | $360,000.00 | |
| 28 BARTON, THOMAS | 36494 [1] | TXU Electric Company, Inc. | $360,000.00 | BARTON, THOMAS | 22613 | Energy Future Holdings Corp. | $1,000,000.00 * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BARTON, THOMAS | 35621 | Energy Future Holdings Corp. | $360,000.00 | |
| | | | | BARTON, THOMAS | 36491 | Energy Future Holdings Corp. | $360,000.00 | |
| | | | | BARTON, THOMAS | 36492 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | BARTON, THOMAS | 35622 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | BARTON, THOMAS | 36493 | Martin Lake 4 Power Company LLC | $360,000.00 | |
| | | | | BARTON, THOMAS | 35623 | Martin Lake 4 Power Company LLC | $360,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 53, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 29 BATTLES, LARRY W | 35585 ¹ | Brighten Energy LLC | $6,000.00 | BATTLES, LARRY W | 35584 | Big Brown Lignite Company LLC | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BATTLES, LARRY W | 35587 | DeCordova II Power Company LLC | $14,000.00 | |
| | | | | BATTLES, LARRY W | 35588 | DeCordova Power Company LLC | $14,000.00 | |
| | | | | BATTLES, LARRY W | 35589 | Eagle Mountain Power Company LLC | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35590 | EEC Holdings, Inc. | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35583 | Energy Future Holdings Corp. | $227,000.00 | |
| | | | | BATTLES, LARRY W | 35591 | Luminant Energy Company LLC | $215,000.00 | |
| | | | | BATTLES, LARRY W | 35592 | Luminant ET Services Company | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35593 | Monticello 4 Power Company LLC | $24,000.00 | |
| | | | | BATTLES, LARRY W | 35594 | Morgan Creek 7 Power Company LLC | $6,000.00 | |
| | | | | BATTLES, LARRY W | 35598 | Tradinghouse Power Company LLC | $114,000.00 | |
| | | | | BATTLES, LARRY W | 35600 | TXU Energy Receivables Company LLC | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35601 | Valley Power Company LLC | $9,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 53, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 30 BATTLES, LARRY W | 35586 [1] | Brighten Holdings LLC | $2,000.00 | BATTLES, LARRY W | 35584 | Big Brown Lignite Company LLC | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BATTLES, LARRY W | 35587 | DeCordova II Power Company LLC | $14,000.00 | |
| | | | | BATTLES, LARRY W | 35588 | DeCordova Power Company LLC | $14,000.00 | |
| | | | | BATTLES, LARRY W | 35589 | Eagle Mountain Power Company LLC | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35590 | EEC Holdings, Inc. | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35583 | Energy Future Holdings Corp. | $227,000.00 | |
| | | | | BATTLES, LARRY W | 35591 | Luminant Energy Company LLC | $215,000.00 | |
| | | | | BATTLES, LARRY W | 35592 | Luminant ET Services Company | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35593 | Monticello 4 Power Company LLC | $24,000.00 | |
| | | | | BATTLES, LARRY W | 35594 | Morgan Creek 7 Power Company LLC | $6,000.00 | |
| | | | | BATTLES, LARRY W | 35598 | Tradinghouse Power Company LLC | $114,000.00 | |
| | | | | BATTLES, LARRY W | 35600 | TXU Energy Receivables Company LLC | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35601 | Valley Power Company LLC | $9,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 31 BATTLES, LARRY W | 35595 ‡ | Texas Electric Service Company, Inc. | $204,000.00 | BATTLES, LARRY W | 35584 | Big Brown Lignite Company LLC | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BATTLES, LARRY W | 35587 | DeCordova II Power Company LLC | $14,000.00 | |
| | | | | BATTLES, LARRY W | 35588 | DeCordova Power Company LLC | $14,000.00 | |
| | | | | BATTLES, LARRY W | 35589 | Eagle Mountain Power Company LLC | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35590 | EEC Holdings, Inc. | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35583 | Energy Future Holdings Corp. | $227,000.00 | |
| | | | | BATTLES, LARRY W | 35591 | Luminant Energy Company LLC | $215,000.00 | |
| | | | | BATTLES, LARRY W | 35592 | Luminant ET Services Company | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35593 | Monticello 4 Power Company LLC | $24,000.00 | |
| | | | | BATTLES, LARRY W | 35594 | Morgan Creek 7 Power Company LLC | $6,000.00 | |
| | | | | BATTLES, LARRY W | 35598 | Tradinghouse Power Company LLC | $114,000.00 | |
| | | | | BATTLES, LARRY W | 35600 | TXU Energy Receivables Company LLC | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35601 | Valley Power Company LLC | $9,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
† Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
‡ Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 32 BATTLES, LARRY W | 35596 ‡ | Texas Power & Light Company, Inc. | $204,000.00 | | BATTLES, LARRY W | 35584 | Big Brown Lignite Company LLC | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | | BATTLES, LARRY W | 35587 | DeCordova II Power Company LLC | $14,000.00 | |
| | | | | | BATTLES, LARRY W | 35588 | DeCordova Power Company LLC | $14,000.00 | |
| | | | | | BATTLES, LARRY W | 35589 | Eagle Mountain Power Company LLC | $2,000.00 | |
| | | | | | BATTLES, LARRY W | 35590 | EEC Holdings, Inc. | $2,000.00 | |
| | | | | | BATTLES, LARRY W | 35583 | Energy Future Holdings Corp. | $227,000.00 | |
| | | | | | BATTLES, LARRY W | 35591 | Luminant Energy Company LLC | $215,000.00 | |
| | | | | | BATTLES, LARRY W | 35592 | Luminant ET Services Company | $2,000.00 | |
| | | | | | BATTLES, LARRY W | 35593 | Monticello 4 Power Company LLC | $24,000.00 | |
| | | | | | BATTLES, LARRY W | 35594 | Morgan Creek 7 Power Company LLC | $6,000.00 | |
| | | | | | BATTLES, LARRY W | 35598 | Tradinghouse Power Company LLC | $114,000.00 | |
| | | | | | BATTLES, LARRY W | 35600 | TXU Energy Receivables Company LLC | $2,000.00 | |
| | | | | | BATTLES, LARRY W | 35601 | Valley Power Company LLC | $9,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
‡ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
‡ Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 33 BATTLES, LARRY W | 35597 ¹ | Texas Utilities Company, Inc. | $210,000.00 | BATTLES, LARRY W | 35584 | Big Brown Lignite Company LLC | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BATTLES, LARRY W | 35587 | DeCordova II Power Company LLC | $14,000.00 | |
| | | | | BATTLES, LARRY W | 35588 | DeCordova Power Company LLC | $14,000.00 | |
| | | | | BATTLES, LARRY W | 35589 | Eagle Mountain Power Company LLC | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35590 | EEC Holdings, Inc. | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35583 | Energy Future Holdings Corp. | $227,000.00 | |
| | | | | BATTLES, LARRY W | 35591 | Luminant Energy Company LLC | $215,000.00 | |
| | | | | BATTLES, LARRY W | 35592 | Luminant ET Services Company | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35593 | Monticello 4 Power Company LLC | $24,000.00 | |
| | | | | BATTLES, LARRY W | 35594 | Morgan Creek 7 Power Company LLC | $6,000.00 | |
| | | | | BATTLES, LARRY W | 35598 | Tradinghouse Power Company LLC | $114,000.00 | |
| | | | | BATTLES, LARRY W | 35600 | TXU Energy Receivables Company LLC | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35601 | Valley Power Company LLC | $9,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 – Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 34 BATTLES, LARRY W | 35599 [1] | TXU Electric Company, Inc. | $6,000.00 | BATTLES, LARRY W | 35584 | Big Brown Lignite Company LLC | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BATTLES, LARRY W | 35587 | DeCordova II Power Company LLC | $14,000.00 | |
| | | | | BATTLES, LARRY W | 35588 | DeCordova Power Company LLC | $14,000.00 | |
| | | | | BATTLES, LARRY W | 35589 | Eagle Mountain Power Company LLC | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35590 | EEC Holdings, Inc. | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35583 | Energy Future Holdings Corp. | $227,000.00 | |
| | | | | BATTLES, LARRY W | 35591 | Luminant Energy Company LLC | $215,000.00 | |
| | | | | BATTLES, LARRY W | 35592 | Luminant ET Services Company | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35593 | Monticello 4 Power Company LLC | $24,000.00 | |
| | | | | BATTLES, LARRY W | 35594 | Morgan Creek 7 Power Company LLC | $6,000.00 | |
| | | | | BATTLES, LARRY W | 35598 | Tradinghouse Power Company LLC | $114,000.00 | |
| | | | | BATTLES, LARRY W | 35600 | TXU Energy Receivables Company LLC | $2,000.00 | |
| | | | | BATTLES, LARRY W | 35601 | Valley Power Company LLC | $9,000.00 | |
| 35 BEERY, NIELS | 35580 [1] | Texas Electric Service Company, Inc. | $51,500.00 | BEERY, NIELS | 35577 | Energy Future Holdings Corp. | $51,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BEERY, NIELS | 35578 | Luminant Energy Company LLC | $51,500.00 | |
| | | | | BEERY, NIELS | 35579 | Sandow Power Company LLC | $51,500.00 | |
| 36 BEERY, NIELS | 35581 [1] | Texas Power & Light Company, Inc. | $51,500.00 | BEERY, NIELS | 35577 | Energy Future Holdings Corp. | $51,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BEERY, NIELS | 35578 | Luminant Energy Company LLC | $51,500.00 | |
| | | | | BEERY, NIELS | 35579 | Sandow Power Company LLC | $51,500.00 | |
| 37 BEERY, NIELS | 35582 [1] | Texas Utilities Company, Inc. | $51,500.00 | BEERY, NIELS | 35577 | Energy Future Holdings Corp. | $51,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BEERY, NIELS | 35578 | Luminant Energy Company LLC | $51,500.00 | |
| | | | | BEERY, NIELS | 35579 | Sandow Power Company LLC | $51,500.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 38 BELL, JAMES MICHAEL | 35574 [1] | Texas Electric Service Company, Inc. | $6,000.00 | BELL, JAMES MICHAEL | 35570 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BELL, JAMES MICHAEL | 35571 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | BELL, JAMES MICHAEL | 35572 | Luminant Mining Company LLC | $6,000.00 | |
| | | | | BELL, JAMES MICHAEL | 35573 | Sandow Power Company LLC | $6,000.00 | |
| 39 BELL, JAMES MICHAEL | 35575 [1] | Texas Power & Light Company, Inc. | $6,000.00 | BELL, JAMES MICHAEL | 35570 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BELL, JAMES MICHAEL | 35571 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | BELL, JAMES MICHAEL | 35572 | Luminant Mining Company LLC | $6,000.00 | |
| | | | | BELL, JAMES MICHAEL | 35573 | Sandow Power Company LLC | $6,000.00 | |
| 40 BELL, JAMES MICHAEL | 35576 [1] | Texas Utilities Company, Inc. | $6,000.00 | BELL, JAMES MICHAEL | 35570 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BELL, JAMES MICHAEL | 35571 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | BELL, JAMES MICHAEL | 35572 | Luminant Mining Company LLC | $6,000.00 | |
| | | | | BELL, JAMES MICHAEL | 35573 | Sandow Power Company LLC | $6,000.00 | |
| 41 BERRY, FLOYD W | 35540 [1] | Texas Electric Service Company, Inc. | $408,000.00 | BERRY, FLOYD W | 35537 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BERRY, FLOYD W | 35538 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | BERRY, FLOYD W | 35539 | Sandow Power Company LLC | $408,000.00 | |
| 42 BERRY, FLOYD W | 35541 [1] | Texas Power & Light Company, Inc. | $408,000.00 | BERRY, FLOYD W | 35537 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BERRY, FLOYD W | 35538 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | BERRY, FLOYD W | 35539 | Sandow Power Company LLC | $408,000.00 | |
| 43 BERRY, FLOYD W | 35542 [1] | Texas Utilities Company, Inc. | $408,000.00 | BERRY, FLOYD W | 35537 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BERRY, FLOYD W | 35538 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | BERRY, FLOYD W | 35539 | Sandow Power Company LLC | $408,000.00 | |
| 44 BIAR, JERRY | 35532 [2] | Texas Electric Service Company, Inc. | $132,000.00 | BIAR, JERRY | 35529 | Energy Future Holdings Corp. | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BIAR, JERRY | 35530 | Luminant Energy Company LLC | $132,000.00 | |
| | | | | BIAR, JERRY | 35531 | Sandow Power Company LLC | $132,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 45 BIAR, JERRY | 35533 [1] | Texas Power & Light Company, Inc. | $132,000.00 | BIAR, JERRY | 35529 | Energy Future Holdings Corp. | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BIAR, JERRY | 35530 | Luminant Energy Company LLC | $132,000.00 | |
| | | | | BIAR, JERRY | 35531 | Sandow Power Company LLC | $132,000.00 | |
| 46 BIAR, JERRY | 35534 [1] | Texas Utilities Company, Inc. | $132,000.00 | BIAR, JERRY | 35529 | Energy Future Holdings Corp. | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BIAR, JERRY | 35530 | Luminant Energy Company LLC | $132,000.00 | |
| | | | | BIAR, JERRY | 35531 | Sandow Power Company LLC | $132,000.00 | |
| 47 BIEHLE, CARTER G | 35170 [1] | Texas Utilities Company, Inc. | $12,000.00 | BIEHLE, CARTER G | 35171 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BIEHLE, CARTER G | 35172 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | BIEHLE, CARTER G | 35173 | Sandow Power Company LLC | $12,000.00 | |
| 48 BIEHLE, CARTER G | 35174 [1] | Texas Electric Service Company, Inc. | $12,000.00 | BIEHLE, CARTER G | 35171 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BIEHLE, CARTER G | 35172 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | BIEHLE, CARTER G | 35173 | Sandow Power Company LLC | $12,000.00 | |
| 49 BIEHLE, CARTER G | 35175 [1] | Texas Power & Light Company, Inc. | $12,000.00 | BIEHLE, CARTER G | 35171 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BIEHLE, CARTER G | 35172 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | BIEHLE, CARTER G | 35173 | Sandow Power Company LLC | $12,000.00 | |
| 50 BIEHLE, LARRY | 35629 [1] | Texas Utilities Company, Inc. | $1,056,000.00 | BIEHLE, LARRY | 36486 | Energy Future Holdings Corp. | $1,056,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BIEHLE, LARRY | 35626 | Energy Future Holdings Corp. | $1,056,000.00 | |
| | | | | BIEHLE, LARRY | 36487 | Luminant Energy Company LLC | $1,056,000.00 | |
| | | | | BIEHLE, LARRY | 35627 | Luminant Energy Company LLC | $1,056,000.00 | |
| | | | | BIEHLE, LARRY | 35628 | Sandow Power Company LLC | $1,056,000.00 | |
| | | | | BIEHLE, LARRY | 36488 | Sandow Power Company LLC | $1,056,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| 51 BIEHLE, LARRY | 35630 [1] | TXU Electric Company, Inc. | $1,056,000.00 | BIEHLE, LARRY | 35626 | Energy Future Holdings Corp. | $1,056,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BIEHLE, LARRY | 36486 | Energy Future Holdings Corp. | $1,056,000.00 | |
| | | | | BIEHLE, LARRY | 36487 | Luminant Energy Company LLC | $1,056,000.00 | |
| | | | | BIEHLE, LARRY | 35627 | Luminant Energy Company LLC | $1,056,000.00 | |
| | | | | BIEHLE, LARRY | 35628 | Sandow Power Company LLC | $1,056,000.00 | |
| | | | | BIEHLE, LARRY | 36488 | Sandow Power Company LLC | $1,056,000.00 | |
| 52 BIEHLE, LARRY | 36489 [1] | Texas Utilities Company, Inc. | $1,056,000.00 | BIEHLE, LARRY | 36486 | Energy Future Holdings Corp. | $1,056,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BIEHLE, LARRY | 35626 | Energy Future Holdings Corp. | $1,056,000.00 | |
| | | | | BIEHLE, LARRY | 36487 | Luminant Energy Company LLC | $1,056,000.00 | |
| | | | | BIEHLE, LARRY | 35627 | Luminant Energy Company LLC | $1,056,000.00 | |
| | | | | BIEHLE, LARRY | 35628 | Sandow Power Company LLC | $1,056,000.00 | |
| | | | | BIEHLE, LARRY | 36488 | Sandow Power Company LLC | $1,056,000.00 | |
| 53 BIEHLE, LARRY | 36490 [1] | TXU Electric Company, Inc. | $1,056,000.00 | BIEHLE, LARRY | 35626 | Energy Future Holdings Corp. | $1,056,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BIEHLE, LARRY | 36486 | Energy Future Holdings Corp. | $1,056,000.00 | |
| | | | | BIEHLE, LARRY | 36487 | Luminant Energy Company LLC | $1,056,000.00 | |
| | | | | BIEHLE, LARRY | 35627 | Luminant Energy Company LLC | $1,056,000.00 | |
| | | | | BIEHLE, LARRY | 36488 | Sandow Power Company LLC | $1,056,000.00 | |
| | | | | BIEHLE, LARRY | 35628 | Sandow Power Company LLC | $1,056,000.00 | |
| 54 BLACK, HERMAN L | 35162 [2] | Dallas Power & Light Company, Inc. | $4,000.00 | BLACK, HERMAN L | 35163 | Energy Future Holdings Corp. | $4,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 55 BLAKE , L B, JR | 35641 [1] | Texas Utilities Company, Inc. | $167,000.00 | BLAKE , L B, JR | 35637 | Energy Future Holdings Corp. | $167,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BLAKE , L B, JR | 36278 | Energy Future Holdings Corp. | $167,000.00 | |
| | | | | BLAKE , L B, JR | 35638 | Generation MT Company LLC | $155,000.00 | |
| | | | | BLAKE , L B, JR | 36279 | Generation MT Company LLC | $155,000.00 | |
| | | | | BLAKE , L B, JR | 36280 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | BLAKE , L B, JR | 35639 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | BLAKE , L B, JR | 35640 | Sandow Power Company LLC | $167,000.00 | |
| | | | | BLAKE , L B, JR | 36281 | Sandow Power Company LLC | $167,000.00 | |
| 56 BLAKE , L B, JR | 35642 [1] | TXU Electric Company, Inc. | $167,000.00 | BLAKE , L B, JR | 35637 | Energy Future Holdings Corp. | $167,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BLAKE , L B, JR | 36278 | Energy Future Holdings Corp. | $167,000.00 | |
| | | | | BLAKE , L B, JR | 36279 | Generation MT Company LLC | $155,000.00 | |
| | | | | BLAKE , L B, JR | 35638 | Generation MT Company LLC | $155,000.00 | |
| | | | | BLAKE , L B, JR | 36280 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | BLAKE , L B, JR | 35639 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | BLAKE , L B, JR | 36281 | Sandow Power Company LLC | $167,000.00 | |
| | | | | BLAKE , L B, JR | 35640 | Sandow Power Company LLC | $167,000.00 | |
| 57 BLAKE , L B, JR | 36282 [2] | Texas Utilities Company, Inc. | $167,000.00 | BLAKE , L B, JR | 35637 | Energy Future Holdings Corp. | $167,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BLAKE , L B, JR | 36278 | Energy Future Holdings Corp. | $167,000.00 | |
| | | | | BLAKE , L B, JR | 36279 | Generation MT Company LLC | $155,000.00 | |
| | | | | BLAKE , L B, JR | 35638 | Generation MT Company LLC | $155,000.00 | |
| | | | | BLAKE , L B, JR | 36280 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | BLAKE , L B, JR | 35639 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | BLAKE , L B, JR | 36281 | Sandow Power Company LLC | $167,000.00 | |
| | | | | BLAKE , L B, JR | 35640 | Sandow Power Company LLC | $167,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | |
| 58 BLAKE , L B, JR | 36283 [1] | TXU Electric Company, Inc. | $167,000.00 | BLAKE , L B, JR | 35637 | Energy Future Holdings Corp. | $167,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BLAKE , L B, JR | 36278 | Energy Future Holdings Corp. | $167,000.00 | |
| | | | | BLAKE , L B, JR | 35638 | Generation MT Company LLC | $155,000.00 | |
| | | | | BLAKE , L B, JR | 36279 | Generation MT Company LLC | $155,000.00 | |
| | | | | BLAKE , L B, JR | 36280 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | BLAKE , L B, JR | 35639 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | BLAKE , L B, JR | 35640 | Sandow Power Company LLC | $167,000.00 | |
| | | | | BLAKE , L B, JR | 36281 | Sandow Power Company LLC | $167,000.00 | |
| 59 BOLLINGER, DON | 35164 [1] | Texas Utilities Company, Inc. | $3,000.00 | BOLLINGER, DON | 35166 | Energy Future Holdings Corp. | $75,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BOLLINGER, DON | 35165 | LSGT SACROC, Inc. | $72,000.00 | |
| | | | | BOLLINGER, DON | 35167 | Luminant Energy Company LLC | $3,000.00 | |
| 60 BOLLINGER, DON | 35168 [1] | Texas Electric Service Company, Inc. | $3,000.00 | BOLLINGER, DON | 35166 | Energy Future Holdings Corp. | $75,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BOLLINGER, DON | 35165 | LSGT SACROC, Inc. | $72,000.00 | |
| | | | | BOLLINGER, DON | 35167 | Luminant Energy Company LLC | $3,000.00 | |
| 61 BOLLINGER, DON | 35169 [1] | Texas Power & Light Company, Inc. | $3,000.00 | BOLLINGER, DON | 35166 | Energy Future Holdings Corp. | $75,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BOLLINGER, DON | 35165 | LSGT SACROC, Inc. | $72,000.00 | |
| | | | | BOLLINGER, DON | 35167 | Luminant Energy Company LLC | $3,000.00 | |
| 62 BOND, SIDNEY D | 35459 [1] | Texas Utilities Company, Inc. | $276,000.00 | BOND, SIDNEY D | 35463 | Energy Future Holdings Corp. | $276,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BOND, SIDNEY D | 35465 | Luminant Energy Company LLC | $276,000.00 | |
| | | | | BOND, SIDNEY D | 35462 | Luminant ET Services Company | $276,000.00 | |
| | | | | BOND, SIDNEY D | 35464 | Monticello 4 Power Company LLC | $276,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 63 BOND, SIDNEY D | 35460 [1] | Texas Power & Light Company, Inc. | $276,000.00 | BOND, SIDNEY D | 35463 | Energy Future Holdings Corp. | $276,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BOND, SIDNEY D | 35465 | Luminant Energy Company LLC | $276,000.00 | |
| | | | | BOND, SIDNEY D | 35462 | Luminant ET Services Company | $276,000.00 | |
| | | | | BOND, SIDNEY D | 35464 | Monticello 4 Power Company LLC | $276,000.00 | |
| 64 BOND, SIDNEY D | 35461 [1] | Texas Electric Service Company, Inc. | $276,000.00 | BOND, SIDNEY D | 35463 | Energy Future Holdings Corp. | $276,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BOND, SIDNEY D | 35465 | Luminant Energy Company LLC | $276,000.00 | |
| | | | | BOND, SIDNEY D | 35462 | Luminant ET Services Company | $276,000.00 | |
| | | | | BOND, SIDNEY D | 35464 | Monticello 4 Power Company LLC | $276,000.00 | |
| 65 BRADLEY, GERALD | 15496 | Dallas Power & Light Company, Inc. | $12,000.00 | BRADLEY, GERALD | 15499 [2] | Dallas Power & Light Company, Inc. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 66 BRADLEY, GERALD | 15497 | Texas Utilities Electric Company, Inc. | $12,000.00 | BRADLEY, GERALD | 15499 [2] | Dallas Power & Light Company, Inc. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 67 BRADLEY, GERALD | 15498 | Texas Utilities Electric Company, Inc. | $12,000.00 | BRADLEY, GERALD | 15499 [2] | Dallas Power & Light Company, Inc. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 68 BRADLEY, JOEL G | 35469 [1] | Texas Utilities Company, Inc. | $500.00 | BRADLEY, JOEL G | 35470 | Energy Future Holdings Corp. | $500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BRADLEY, JOEL G | 35471 | Luminant Energy Company LLC | $500.00 | |
| | | | | BRADLEY, JOEL G | 35472 | Morgan Creek 7 Power Company LLC | $500.00 | |
| 69 BRADLEY, JOEL G | 35473 [1] | Texas Electric Service Company, Inc. | $500.00 | BRADLEY, JOEL G | 35470 | Energy Future Holdings Corp. | $500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BRADLEY, JOEL G | 35471 | Luminant Energy Company LLC | $500.00 | |
| | | | | BRADLEY, JOEL G | 35472 | Morgan Creek 7 Power Company LLC | $500.00 | |
| 70 BRADLEY, JOEL G | 35474 [1] | Texas Power & Light Company, Inc. | $500.00 | BRADLEY, JOEL G | 35470 | Energy Future Holdings Corp. | $500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BRADLEY, JOEL G | 35471 | Luminant Energy Company LLC | $500.00 | |
| | | | | BRADLEY, JOEL G | 35472 | Morgan Creek 7 Power Company LLC | $500.00 | |
| 71 BRIGGS, RONDAL ROY | 35485 [1] | Texas Utilities Company, Inc. | $372,000.00 | BRIGGS, RONDAL ROY | 35503 | Energy Future Holdings Corp. | $372,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BRIGGS, RONDAL ROY | 35502 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | BRIGGS, RONDAL ROY | 35501 | Luminant Mining Company LLC | $372,000.00 | |
| | | | | BRIGGS, RONDAL ROY | 35500 | Monticello 4 Power Company LLC | $372,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 72 BRITTAIN, KENNETH | 35504 [1] | Texas Utilities Company, Inc. | $108,000.00 | BRITTAIN, KENNETH | 35508 | Energy Future Holdings Corp. | $108,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BRITTAIN, KENNETH | 23182 | Energy Future Holdings Corp. | $1,000,000.00 * | |
| | | | | BRITTAIN, KENNETH | 35507 | Luminant Energy Company LLC | $108,000.00 | |
| | | | | BRITTAIN, KENNETH | 35506 | Luminant Mining Company LLC | $108,000.00 | |
| | | | | BRITTAIN, KENNETH | 35505 | Monticello 4 Power Company LLC | $108,000.00 | |
| 73 BROCKENBUSH, JOHN | 35647 [1] | Texas Utilities Company, Inc. | $444,000.00 | BROCKENBUSH, JOHN | 36284 | Energy Future Holdings Corp. | $444,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BROCKENBUSH, JOHN | 35644 | Energy Future Holdings Corp. | $444,000.00 | |
| | | | | BROCKENBUSH, JOHN | 36285 | LSGT SACROC, Inc. | $384,000.00 | |
| | | | | BROCKENBUSH, JOHN | 35645 | LSGT SACROC, Inc. | $384,000.00 | |
| | | | | BROCKENBUSH, JOHN | 35646 | Sandow Power Company LLC | $384,000.00 | |
| | | | | BROCKENBUSH, JOHN | 36286 | Sandow Power Company LLC | $384,000.00 | |
| 74 BROCKENBUSH, JOHN | 35648 [1] | TXU Electric Company, Inc. | $384,000.00 | BROCKENBUSH, JOHN | 35644 | Energy Future Holdings Corp. | $444,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BROCKENBUSH, JOHN | 36284 | Energy Future Holdings Corp. | $444,000.00 | |
| | | | | BROCKENBUSH, JOHN | 36285 | LSGT SACROC, Inc. | $384,000.00 | |
| | | | | BROCKENBUSH, JOHN | 35645 | LSGT SACROC, Inc. | $384,000.00 | |
| | | | | BROCKENBUSH, JOHN | 36286 | Sandow Power Company LLC | $384,000.00 | |
| | | | | BROCKENBUSH, JOHN | 35646 | Sandow Power Company LLC | $384,000.00 | |
| 75 BROCKENBUSH, JOHN | 36287 [1] | Texas Utilities Company, Inc. | $444,000.00 | BROCKENBUSH, JOHN | 35644 | Energy Future Holdings Corp. | $444,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BROCKENBUSH, JOHN | 36284 | Energy Future Holdings Corp. | $444,000.00 | |
| | | | | BROCKENBUSH, JOHN | 35645 | LSGT SACROC, Inc. | $384,000.00 | |
| | | | | BROCKENBUSH, JOHN | 36285 | LSGT SACROC, Inc. | $384,000.00 | |
| | | | | BROCKENBUSH, JOHN | 35646 | Sandow Power Company LLC | $384,000.00 | |
| | | | | BROCKENBUSH, JOHN | 36286 | Sandow Power Company LLC | $384,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 76 BROCKENBUSH, JOHN | 36288 [1] | TXU Electric Company, Inc. | $384,000.00 | BROCKENBUSH, JOHN | 36284 | Energy Future Holdings Corp. | $444,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BROCKENBUSH, JOHN | 35644 | Energy Future Holdings Corp. | $444,000.00 | |
| | | | | BROCKENBUSH, JOHN | 35645 | LSGT SACROC, Inc. | $384,000.00 | |
| | | | | BROCKENBUSH, JOHN | 36285 | LSGT SACROC, Inc. | $384,000.00 | |
| | | | | BROCKENBUSH, JOHN | 35646 | Sandow Power Company LLC | $384,000.00 | |
| | | | | BROCKENBUSH, JOHN | 36286 | Sandow Power Company LLC | $384,000.00 | |
| 77 BROOKS, FRANK | 35498 [1] | Texas Electric Service Company, Inc. | $396,000.00 | BROOKS, FRANK | 35494 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BROOKS, FRANK | 35495 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | BROOKS, FRANK | 35496 | Martin Lake 4 Power Company LLC | $396,000.00 | |
| | | | | BROOKS, FRANK | 35497 | Monticello 4 Power Company LLC | $396,000.00 | |
| 78 BROOKS, FRANK | 35499 [1] | Texas Utilities Company, Inc. | $396,000.00 | BROOKS, FRANK | 35494 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BROOKS, FRANK | 35495 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | BROOKS, FRANK | 35496 | Martin Lake 4 Power Company LLC | $396,000.00 | |
| | | | | BROOKS, FRANK | 35497 | Monticello 4 Power Company LLC | $396,000.00 | |
| 79 BROOKS, FRANK | 35509 [1] | Texas Power & Light Company, Inc. | $396,000.00 | BROOKS, FRANK | 35494 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BROOKS, FRANK | 35495 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | BROOKS, FRANK | 35496 | Martin Lake 4 Power Company LLC | $396,000.00 | |
| | | | | BROOKS, FRANK | 35497 | Monticello 4 Power Company LLC | $396,000.00 | |
| 80 BROOKS, JEROLYN | 35491 [1] | Texas Utilities Company, Inc. | $4,000.00 | BROOKS, JEROLYN | 35489 | Energy Future Holdings Corp. | $4,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BROOKS, JEROLYN | 35490 | Luminant Energy Company LLC | $4,000.00 | |
| 81 BROOKS, JEROLYN | 35492 [1] | Texas Electric Service Company, Inc. | $4,000.00 | BROOKS, JEROLYN | 35489 | Energy Future Holdings Corp. | $4,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BROOKS, JEROLYN | 35490 | Luminant Energy Company LLC | $4,000.00 | |
| 82 BROOKS, JEROLYN | 35493 [1] | Texas Power & Light Company, Inc. | $4,000.00 | BROOKS, JEROLYN | 35489 | Energy Future Holdings Corp. | $4,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BROOKS, JEROLYN | 35490 | Luminant Energy Company LLC | $4,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 – Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | |
| 83 BROWN, RAY | 35652 [1] | Texas Utilities Company, Inc. | $420,000.00 | BROWN, RAY | 13777 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BROWN, RAY | 35649 | Energy Future Holdings Corp. | $420,000.00 | |
| | | | | BROWN, RAY | 36293 | Energy Future Holdings Corp. | $420,000.00 | |
| | | | | BROWN, RAY | 36295 | Luminant Energy Company LLC | $420,000.00 | |
| | | | | BROWN, RAY | 35650 | Luminant Energy Company LLC | $420,000.00 | |
| | | | | BROWN, RAY | 36327 | Sandow Power Company LLC | $420,000.00 | |
| | | | | BROWN, RAY | 35651 | Sandow Power Company LLC | $420,000.00 | |
| 84 BROWN, RAY | 35653 [1] | TXU Electric Company, Inc. | $420,000.00 | BROWN, RAY | 13777 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BROWN, RAY | 36293 | Energy Future Holdings Corp. | $420,000.00 | |
| | | | | BROWN, RAY | 35649 | Energy Future Holdings Corp. | $420,000.00 | |
| | | | | BROWN, RAY | 36295 | Luminant Energy Company LLC | $420,000.00 | |
| | | | | BROWN, RAY | 35650 | Luminant Energy Company LLC | $420,000.00 | |
| | | | | BROWN, RAY | 36327 | Sandow Power Company LLC | $420,000.00 | |
| | | | | BROWN, RAY | 35651 | Sandow Power Company LLC | $420,000.00 | |
| 85 BROWN, RAY | 36294 [1] | TXU Electric Company, Inc. | $420,000.00 | BROWN, RAY | 13777 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BROWN, RAY | 35649 | Energy Future Holdings Corp. | $420,000.00 | |
| | | | | BROWN, RAY | 36293 | Energy Future Holdings Corp. | $420,000.00 | |
| | | | | BROWN, RAY | 36295 | Luminant Energy Company LLC | $420,000.00 | |
| | | | | BROWN, RAY | 35650 | Luminant Energy Company LLC | $420,000.00 | |
| | | | | BROWN, RAY | 36327 | Sandow Power Company LLC | $420,000.00 | |
| | | | | BROWN, RAY | 35651 | Sandow Power Company LLC | $420,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 86 BROWN, RAY | 36326 [1] | Texas Utilities Company, Inc. | $420,000.00 | BROWN, RAY | 13777 | EECI, Inc. | Undetermined  * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BROWN, RAY | 36293 | Energy Future Holdings Corp. | $420,000.00 | |
| | | | | BROWN, RAY | 35650 | Luminant Energy Company LLC | $420,000.00 | |
| | | | | BROWN, RAY | 36295 | Luminant Energy Company LLC | $420,000.00 | |
| | | | | BROWN, RAY | 35651 | Sandow Power Company LLC | $420,000.00 | |
| | | | | BROWN, RAY | 36327 | Sandow Power Company LLC | $420,000.00 | |
| 87 BROWNING, LINDSEY | 35486 [1] | Texas Power & Light Company, Inc. | $156,000.00 | BROWNING, LINDSEY | 35487 | Energy Future Holdings Corp. | $156,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BROWNING, LINDSEY | 35488 | Lake Creek 3 Power Company LLC | $156,000.00 | |
| 88 BUCHANAN, CHARLES W | 35512 [1] | Texas Utilities Company, Inc. | $312,000.00 | BUCHANAN, CHARLES W | 35511 | Energy Future Competitive Holdings Company LLC | $312,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BUCHANAN, CHARLES W | 35517 | Energy Future Holdings Corp. | $312,000.00 | |
| | | | | BUCHANAN, CHARLES W | 35516 | Luminant Energy Company LLC | $312,000.00 | |
| | | | | BUCHANAN, CHARLES W | 35515 | Sandow Power Company LLC | $312,000.00 | |
| 89 BUCHANAN, CHARLES W | 35513 [1] | Texas Power & Light Company, Inc. | $312,000.00 | BUCHANAN, CHARLES W | 35511 | Energy Future Competitive Holdings Company LLC | $312,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BUCHANAN, CHARLES W | 35517 | Energy Future Holdings Corp. | $312,000.00 | |
| | | | | BUCHANAN, CHARLES W | 35516 | Luminant Energy Company LLC | $312,000.00 | |
| | | | | BUCHANAN, CHARLES W | 35515 | Sandow Power Company LLC | $312,000.00 | |
| 90 BUCHANAN, CHARLES W | 35514 [1] | Texas Electric Service Company, Inc. | $312,000.00 | BUCHANAN, CHARLES W | 35511 | Energy Future Competitive Holdings Company LLC | $312,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BUCHANAN, CHARLES W | 35517 | Energy Future Holdings Corp. | $312,000.00 | |
| | | | | BUCHANAN, CHARLES W | 35516 | Luminant Energy Company LLC | $312,000.00 | |
| | | | | BUCHANAN, CHARLES W | 35515 | Sandow Power Company LLC | $312,000.00 | |
| 91 BURESH, GARY VINCENT | 35549 [1] | Texas Energy Industries Company, Inc. | $36,000.00 | BURESH, GARY VINCENT | 35554 | Energy Future Holdings Corp. | $138,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BURESH, GARY VINCENT | 35552 | LSGT Gas Company LLC | $12,000.00 | |
| | | | | BURESH, GARY VINCENT | 35551 | Luminant Holding Company LLC | $24,000.00 | |
| | | | | BURESH, GARY VINCENT | 35548 | Luminant Mineral Development Company LLC | $6,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 92 BURESH, GARY VINCENT | 35550 [1] | Southwestern Electric Service Company, Inc. | $24,000.00 | BURESH, GARY VINCENT | 35554 | Energy Future Holdings Corp. | $138,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BURESH, GARY VINCENT | 35552 | LSGT Gas Company LLC | $12,000.00 | |
| | | | | BURESH, GARY VINCENT | 35551 | Luminant Holding Company LLC | $24,000.00 | |
| | | | | BURESH, GARY VINCENT | 35548 | Luminant Mineral Development Company LLC | $6,000.00 | |
| 93 BURESH, GARY VINCENT | 35553 [1] | Lone Star Pipeline Company, Inc. | $36,000.00 | BURESH, GARY VINCENT | 35554 | Energy Future Holdings Corp. | $138,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BURESH, GARY VINCENT | 35552 | LSGT Gas Company LLC | $12,000.00 | |
| | | | | BURESH, GARY VINCENT | 35551 | Luminant Holding Company LLC | $24,000.00 | |
| | | | | BURESH, GARY VINCENT | 35548 | Luminant Mineral Development Company LLC | $6,000.00 | |
| 94 BURNS, RANDALL | 35228 [2] | Texas Electric Service Company, Inc. | $72,000.00 | BURNS, RANDALL | 35251 | Energy Future Competitive Holdings Company LLC | $72,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BURNS, RANDALL | 35250 | Energy Future Holdings Corp. | $72,000.00 | |
| | | | | BURNS, RANDALL | 35227 | Luminant Energy Company LLC | $72,000.00 | |
| | | | | BURNS, RANDALL | 35229 | Sandow Power Company LLC | $72,000.00 | |
| 95 BURNS, RANDALL | 35230 [1] | Texas Power & Light Company, Inc. | $72,000.00 | BURNS, RANDALL | 35251 | Energy Future Competitive Holdings Company LLC | $72,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BURNS, RANDALL | 35250 | Energy Future Holdings Corp. | $72,000.00 | |
| | | | | BURNS, RANDALL | 35227 | Luminant Energy Company LLC | $72,000.00 | |
| | | | | BURNS, RANDALL | 35229 | Sandow Power Company LLC | $72,000.00 | |
| 96 BURNS, RANDALL | 35231 [1] | Texas Utilities Company, Inc. | $72,000.00 | BURNS, RANDALL | 35251 | Energy Future Competitive Holdings Company LLC | $72,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BURNS, RANDALL | 35250 | Energy Future Holdings Corp. | $72,000.00 | |
| | | | | BURNS, RANDALL | 35227 | Luminant Energy Company LLC | $72,000.00 | |
| | | | | BURNS, RANDALL | 35229 | Sandow Power Company LLC | $72,000.00 | |
| 97 BURROUGH, RONALD C | 35236 [1] | Texas Electric Service Company, Inc. | $24,000.00 | BURROUGH, RONALD C | 35232 | Energy Future Holdings Corp. | $240,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BURROUGH, RONALD C | 35233 | Luminant Energy Company LLC | $240,000.00 | |
| | | | | BURROUGH, RONALD C | 35234 | Luminant Mining Company LLC | $216,000.00 | |
| | | | | BURROUGH, RONALD C | 35235 | Sandow Power Company LLC | $240,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 98 BURROUGH, RONALD C | 35237 ¹ | Texas Power & Light Company, Inc. | $24,000.00 | BURROUGH, RONALD C | 35232 | Energy Future Holdings Corp. | $240,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BURROUGH, RONALD C | 35233 | Luminant Energy Company LLC | $240,000.00 | |
| | | | | BURROUGH, RONALD C | 35234 | Luminant Mining Company LLC | $216,000.00 | |
| | | | | BURROUGH, RONALD C | 35235 | Sandow Power Company LLC | $240,000.00 | |
| 99 BURROUGH, RONALD C | 35238 ¹ | Texas Utilities Company, Inc. | $24,000.00 | BURROUGH, RONALD C | 35232 | Energy Future Holdings Corp. | $240,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | BURROUGH, RONALD C | 35233 | Luminant Energy Company LLC | $240,000.00 | |
| | | | | BURROUGH, RONALD C | 35234 | Luminant Mining Company LLC | $216,000.00 | |
| | | | | BURROUGH, RONALD C | 35235 | Sandow Power Company LLC | $240,000.00 | |
| 100 BUTLER, JOSEPH L | 35525 ¹ | Texas Utilities Company, Inc. | $12,000.00 | BUTLER, JOSEPH L | 35526 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 101 CALDWELL, LELAND O | 36089 ¹ | Texas Utilities Company, Inc. | $500.00 | CALDWELL, LELAND O | 36094 | Energy Future Holdings Corp. | $500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CALDWELL, LELAND O | 36093 | Luminant Energy Company LLC | $500.00 | |
| | | | | CALDWELL, LELAND O | 36092 | Sandow Power Company LLC | $500.00 | |
| 102 CALDWELL, LELAND O | 36090 ¹ | Texas Power & Light Company, Inc. | $500.00 | CALDWELL, LELAND O | 36094 | Energy Future Holdings Corp. | $500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CALDWELL, LELAND O | 36093 | Luminant Energy Company LLC | $500.00 | |
| | | | | CALDWELL, LELAND O | 36092 | Sandow Power Company LLC | $500.00 | |
| 103 CALDWELL, LELAND O | 36091 ¹ | Texas Electric Service Company, Inc. | $500.00 | CALDWELL, LELAND O | 36094 | Energy Future Holdings Corp. | $500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CALDWELL, LELAND O | 36093 | Luminant Energy Company LLC | $500.00 | |
| | | | | CALDWELL, LELAND O | 36092 | Sandow Power Company LLC | $500.00 | |
| 104 CAMP, CARY | 36163 ¹ | Texas Electric Service Company, Inc. | $9,000.00 | CAMP, CARY | 36160 | Energy Future Holdings Corp. | $9,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CAMP, CARY | 36161 | Luminant Energy Company LLC | $9,000.00 | |
| | | | | CAMP, CARY | 36162 | Monticello 4 Power Company LLC | $9,000.00 | |
| 105 CAMP, CARY | 36164 ¹ | Texas Power & Light Company, Inc. | $9,000.00 | CAMP, CARY | 36160 | Energy Future Holdings Corp. | $9,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CAMP, CARY | 36161 | Luminant Energy Company LLC | $9,000.00 | |
| | | | | CAMP, CARY | 36162 | Monticello 4 Power Company LLC | $9,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 106 CAMP, CARY | 36163 [1] | Texas Utilities Company, Inc. | $9,000.00 | CAMP, CARY | 36160 | Energy Future Holdings Corp. | $9,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CAMP, CARY | 36161 | Luminant Energy Company LLC | $9,000.00 | |
| | | | | CAMP, CARY | 36162 | Monticello 4 Power Company LLC | $9,000.00 | |
| 107 CARNLEY, JOHN E | 36154 [1] | Texas Electric Service Company, Inc. | $12,000.00 | CARNLEY, JOHN E | 36151 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CARNLEY, JOHN E | 36152 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | CARNLEY, JOHN E | 36153 | Monticello 4 Power Company LLC | $12,000.00 | |
| 108 CARNLEY, JOHN E | 36155 [1] | Texas Power & Light Company, Inc. | $12,000.00 | CARNLEY, JOHN E | 36151 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CARNLEY, JOHN E | 36152 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | CARNLEY, JOHN E | 36153 | Monticello 4 Power Company LLC | $12,000.00 | |
| 109 CARNLEY, JOHN E | 36156 [1] | Texas Utilities Company, Inc. | $12,000.00 | CARNLEY, JOHN E | 36151 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CARNLEY, JOHN E | 36152 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | CARNLEY, JOHN E | 36153 | Monticello 4 Power Company LLC | $12,000.00 | |
| 110 CASSIDY, DENNIS | 35556 [1] | Texas Utilities Company, Inc. | $8,500.00 | CASSIDY, DENNIS | 35560 | Energy Future Holdings Corp. | $10,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CASSIDY, DENNIS | 35559 | Luminant Energy Company LLC | $6,500.00 | |
| | | | | CASSIDY, DENNIS | 35555 | Tradinghouse Power Company LLC | $4,500.00 | |
| 111 CASSIDY, DENNIS | 35557 [1] | Texas Power & Light Company, Inc. | $6,500.00 | CASSIDY, DENNIS | 35560 | Energy Future Holdings Corp. | $10,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CASSIDY, DENNIS | 35559 | Luminant Energy Company LLC | $6,500.00 | |
| | | | | CASSIDY, DENNIS | 35555 | Tradinghouse Power Company LLC | $4,500.00 | |
| 112 CASSIDY, DENNIS | 35558 [1] | Texas Electric Service Company, Inc. | $6,500.00 | CASSIDY, DENNIS | 35560 | Energy Future Holdings Corp. | $10,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CASSIDY, DENNIS | 35559 | Luminant Energy Company LLC | $6,500.00 | |
| | | | | CASSIDY, DENNIS | 35555 | Tradinghouse Power Company LLC | $4,500.00 | |
| 113 CHALK, RICKIE L, SR | 35563 [1] | Texas Electric Service Company, Inc. | $24,000.00 | CHALK, RICKIE L, SR | 35565 | Energy Future Holdings Corp. | $24,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CHALK, RICKIE L, SR | 35566 | Luminant Energy Company LLC | $24,000.00 | |
| | | | | CHALK, RICKIE L, SR | 35564 | Monticello 4 Power Company LLC | $24,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[1] Claims subject to Omnibus Objection 51, Exhibit 1 – Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 114 CHALK, RICKIE L, SR | 35567 [1] | Texas Utilities Company, Inc. | $24,000.00 | CHALK, RICKIE L, SR | 35565 | Energy Future Holdings Corp. | $24,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CHALK, RICKIE L, SR | 35566 | Luminant Energy Company LLC | $24,000.00 | |
| | | | | CHALK, RICKIE L, SR | 35564 | Monticello 4 Power Company LLC | $24,000.00 | |
| 115 CHALK, RICKIE L, SR | 35568 [2] | Texas Power & Light Company, Inc. | $24,000.00 | CHALK, RICKIE L, SR | 35565 | Energy Future Holdings Corp. | $24,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CHALK, RICKIE L, SR | 35566 | Luminant Energy Company LLC | $24,000.00 | |
| | | | | CHALK, RICKIE L, SR | 35564 | Monticello 4 Power Company LLC | $24,000.00 | |
| 116 CHARANZA, MICHAEL C | 35780 [1] | Texas Utilities Company, Inc. | $10,000.00 | CHARANZA, MICHAEL C | 36501 | Energy Future Holdings Corp. | $446,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CHARANZA, MICHAEL C | 35565 | Energy Future Holdings Corp. | $446,000.00 | |
| | | | | CHARANZA, MICHAEL C | 36502 | Luminant Energy Company LLC | $446,000.00 | |
| | | | | CHARANZA, MICHAEL C | 35776 | Luminant Energy Company LLC | $446,000.00 | |
| | | | | CHARANZA, MICHAEL C | 35777 | Luminant Mining Company LLC | $436,000.00 | |
| | | | | CHARANZA, MICHAEL C | 36503 | Luminant Mining Company LLC | $436,000.00 | |
| | | | | CHARANZA, MICHAEL C | 36504 | Martin Lake 4 Power Company LLC | $10,000.00 | |
| | | | | CHARANZA, MICHAEL C | 35778 | Martin Lake 4 Power Company LLC | $10,000.00 | |
| | | | | CHARANZA, MICHAEL C | 36505 | Sandow Power Company LLC | $436,000.00 | |
| | | | | CHARANZA, MICHAEL C | 35779 | Sandow Power Company LLC | $436,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 – Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 117 CHARANZA, MICHAEL C | 35781 [1] | TXU Electric Company, Inc. | $446,000.00 | CHARANZA, MICHAEL C | 36501 | Energy Future Holdings Corp. | $446,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CHARANZA, MICHAEL C | 35665 | Energy Future Holdings Corp. | $446,000.00 | |
| | | | | CHARANZA, MICHAEL C | 36502 | Luminant Energy Company LLC | $446,000.00 | |
| | | | | CHARANZA, MICHAEL C | 35776 | Luminant Energy Company LLC | $446,000.00 | |
| | | | | CHARANZA, MICHAEL C | 36503 | Luminant Mining Company LLC | $436,000.00 | |
| | | | | CHARANZA, MICHAEL C | 35777 | Luminant Mining Company LLC | $436,000.00 | |
| | | | | CHARANZA, MICHAEL C | 36504 | Martin Lake 4 Power Company LLC | $10,000.00 | |
| | | | | CHARANZA, MICHAEL C | 35778 | Martin Lake 4 Power Company LLC | $10,000.00 | |
| | | | | CHARANZA, MICHAEL C | 36505 | Sandow Power Company LLC | $436,000.00 | |
| | | | | CHARANZA, MICHAEL C | 35779 | Sandow Power Company LLC | $436,000.00 | |
| 118 CHARANZA, MICHAEL C | 36506 [1] | Texas Utilities Company, Inc. | $10,000.00 | CHARANZA, MICHAEL C | 36501 | Energy Future Holdings Corp. | $446,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CHARANZA, MICHAEL C | 35665 | Energy Future Holdings Corp. | $446,000.00 | |
| | | | | CHARANZA, MICHAEL C | 36502 | Luminant Energy Company LLC | $446,000.00 | |
| | | | | CHARANZA, MICHAEL C | 35776 | Luminant Energy Company LLC | $446,000.00 | |
| | | | | CHARANZA, MICHAEL C | 36503 | Luminant Mining Company LLC | $436,000.00 | |
| | | | | CHARANZA, MICHAEL C | 35777 | Luminant Mining Company LLC | $436,000.00 | |
| | | | | CHARANZA, MICHAEL C | 36504 | Martin Lake 4 Power Company LLC | $10,000.00 | |
| | | | | CHARANZA, MICHAEL C | 35778 | Martin Lake 4 Power Company LLC | $10,000.00 | |
| | | | | CHARANZA, MICHAEL C | 36505 | Sandow Power Company LLC | $436,000.00 | |
| | | | | CHARANZA, MICHAEL C | 35779 | Sandow Power Company LLC | $436,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 119 CHARANZA, MICHAEL C | 36507 [1] | TXU Electric Company, Inc. | $446,000.00 | CHARANZA, MICHAEL C | 35665 | Energy Future Holdings Corp. | $446,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CHARANZA, MICHAEL C | 36501 | Energy Future Holdings Corp. | $446,000.00 | |
| | | | | CHARANZA, MICHAEL C | 36502 | Luminant Energy Company LLC | $446,000.00 | |
| | | | | CHARANZA, MICHAEL C | 35776 | Luminant Energy Company LLC | $446,000.00 | |
| | | | | CHARANZA, MICHAEL C | 36503 | Luminant Mining Company LLC | $436,000.00 | |
| | | | | CHARANZA, MICHAEL C | 35777 | Luminant Mining Company LLC | $436,000.00 | |
| | | | | CHARANZA, MICHAEL C | 35778 | Martin Lake 4 Power Company LLC | $10,000.00 | |
| | | | | CHARANZA, MICHAEL C | 36504 | Martin Lake 4 Power Company LLC | $10,000.00 | |
| | | | | CHARANZA, MICHAEL C | 36505 | Sandow Power Company LLC | $436,000.00 | |
| | | | | CHARANZA, MICHAEL C | 35779 | Sandow Power Company LLC | $436,000.00 | |
| 120 CHILDS, JAMES | 36233 [1] | Texas Utilities Company, Inc. | $36,000.00 | CHILDS, JAMES | 36245 | Energy Future Holdings Corp. | $36,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CHILDS, JAMES | 36235 | Luminant Energy Company LLC | $36,000.00 | |
| | | | | CHILDS, JAMES | 36234 | Luminant Mining Company LLC | $36,000.00 | |
| 121 CLARK, RICHARD A | 35888 [1] | Texas Utilities Company, Inc. | $7,000.00 | CLARK, RICHARD A | 36508 | Energy Future Holdings Corp. | $25,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CLARK, RICHARD A | 35784 | Energy Future Holdings Corp. | $25,000.00 | |
| | | | | CLARK, RICHARD A | 36509 | Luminant Energy Company LLC | $7,000.00 | |
| | | | | CLARK, RICHARD A | 35785 | Luminant Energy Company LLC | $7,000.00 | |
| | | | | CLARK, RICHARD A | 35887 | Monticello 4 Power Company LLC | $7,000.00 | |
| | | | | CLARK, RICHARD A | 36510 | Monticello 4 Power Company LLC | $7,000.00 | |
| 122 CLARK, RICHARD A | 35889 [1] | TXU Electric Company, Inc. | $7,000.00 | CLARK, RICHARD A | 36508 | Energy Future Holdings Corp. | $25,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CLARK, RICHARD A | 35784 | Energy Future Holdings Corp. | $25,000.00 | |
| | | | | CLARK, RICHARD A | 35785 | Luminant Energy Company LLC | $7,000.00 | |
| | | | | CLARK, RICHARD A | 36509 | Luminant Energy Company LLC | $7,000.00 | |
| | | | | CLARK, RICHARD A | 35887 | Monticello 4 Power Company LLC | $7,000.00 | |
| | | | | CLARK, RICHARD A | 36510 | Monticello 4 Power Company LLC | $7,000.00 | |

* indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 – Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 123 CLARK, RICHARD A | 36511 ¹ | Texas Utilities Company, Inc. | $7,000.00 | CLARK, RICHARD A | 36508 | Energy Future Holdings Corp. | $25,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CLARK, RICHARD A | 35784 | Energy Future Holdings Corp. | $25,000.00 | |
| | | | | CLARK, RICHARD A | 36509 | Luminant Energy Company LLC | $7,000.00 | |
| | | | | CLARK, RICHARD A | 35785 | Luminant Energy Company LLC | $7,000.00 | |
| | | | | CLARK, RICHARD A | 36510 | Monticello 4 Power Company LLC | $7,000.00 | |
| | | | | CLARK, RICHARD A | 35887 | Monticello 4 Power Company LLC | $7,000.00 | |
| 124 CLARK, RICHARD A | 36512 ¹ | TXU Electric Company, Inc. | $7,000.00 | CLARK, RICHARD A | 36508 | Energy Future Holdings Corp. | $25,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CLARK, RICHARD A | 35784 | Energy Future Holdings Corp. | $25,000.00 | |
| | | | | CLARK, RICHARD A | 35785 | Luminant Energy Company LLC | $7,000.00 | |
| | | | | CLARK, RICHARD A | 36509 | Luminant Energy Company LLC | $7,000.00 | |
| | | | | CLARK, RICHARD A | 35887 | Monticello 4 Power Company LLC | $7,000.00 | |
| | | | | CLARK, RICHARD A | 36510 | Monticello 4 Power Company LLC | $7,000.00 | |
| 125 CLINARD, LONNIE | 36236 ¹ | Texas Utilities Company, Inc. | $4,000.00 | CLINARD, LONNIE | 36242 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CLINARD, LONNIE | 36241 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | CLINARD, LONNIE | 36240 | Luminant Mining Company LLC | $2,000.00 | |
| | | | | CLINARD, LONNIE | 36239 | Sandow Power Company LLC | $6,000.00 | |
| | | | | CLINARD, LONNIE | 36205 | Tradinghouse 3 & 4 Power Company LLC | $4,000.00 | |
| 126 CLINARD, LONNIE | 36237 ¹ | Texas Power & Light Company, Inc. | $4,000.00 | CLINARD, LONNIE | 36242 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CLINARD, LONNIE | 36241 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | CLINARD, LONNIE | 36240 | Luminant Mining Company LLC | $2,000.00 | |
| | | | | CLINARD, LONNIE | 36239 | Sandow Power Company LLC | $6,000.00 | |
| | | | | CLINARD, LONNIE | 36205 | Tradinghouse 3 & 4 Power Company LLC | $4,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 – Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 127 CLINARD, LONNIE | 36238 [1] | Texas Electric Service Company, Inc. | $4,000.00 | CLINARD, LONNIE | 36242 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CLINARD, LONNIE | 36241 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | CLINARD, LONNIE | 36240 | Luminant Mining Company LLC | $2,000.00 | |
| | | | | CLINARD, LONNIE | 36239 | Sandow Power Company LLC | $6,000.00 | |
| | | | | CLINARD, LONNIE | 36205 | Tradinghouse 3 & 4 Power Company LLC | $4,000.00 | |
| 128 CLINARD, LONNIE | 36243 [1] | EFH CG Holdings Company LP | $2,000.00 | CLINARD, LONNIE | 36242 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CLINARD, LONNIE | 36241 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | CLINARD, LONNIE | 36240 | Luminant Mining Company LLC | $2,000.00 | |
| | | | | CLINARD, LONNIE | 36239 | Sandow Power Company LLC | $6,000.00 | |
| | | | | CLINARD, LONNIE | 36205 | Tradinghouse 3 & 4 Power Company LLC | $4,000.00 | |
| 129 COKER, ROYCE , SR | 36202 [1] | Texas Power & Light Company, Inc. | $2,500.00 | COKER, ROYCE , SR | 36203 | Energy Future Holdings Corp. | $2,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 130 COLTRIN, JAMES R | 36198 [1] | Texas Power & Light Company, Inc. | $1,000.00 | COLTRIN, JAMES R | 36197 | Energy Future Holdings Corp. | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 131 CONN, LINDA | 36191 [1] | Texas Power & Light Company, Inc. | $156,000.00 | CONN, LINDA | 36195 | Energy Future Holdings Corp. | $156,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CONN, LINDA | 36194 | Luminant Energy Company LLC | $156,000.00 | |
| | | | | CONN, LINDA | 36193 | Sandow Power Company LLC | $156,000.00 | |
| 132 CONN, LINDA | 36192 [1] | Texas Electric Service Company, Inc. | $156,000.00 | CONN, LINDA | 36195 | Energy Future Holdings Corp. | $156,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CONN, LINDA | 36194 | Luminant Energy Company LLC | $156,000.00 | |
| | | | | CONN, LINDA | 36193 | Sandow Power Company LLC | $156,000.00 | |
| 133 CONN, LINDA | 36196 [1] | Texas Utilities Company, Inc. | $156,000.00 | CONN, LINDA | 36195 | Energy Future Holdings Corp. | $156,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CONN, LINDA | 36194 | Luminant Energy Company LLC | $156,000.00 | |
| | | | | CONN, LINDA | 36193 | Sandow Power Company LLC | $156,000.00 | |
| 134 CONN, WESLEY | 36185 [1] | Texas Power & Light Company, Inc. | $120,000.00 | CONN, WESLEY | 36190 | Energy Future Holdings Corp. | $120,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CONN, WESLEY | 36188 | Luminant Energy Company LLC | $120,000.00 | |
| | | | | CONN, WESLEY | 36187 | Sandow Power Company LLC | $120,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 135 CONN, WESLEY | 36186 ‡ | Texas Electric Service Company, Inc. | $120,000.00 | CONN, WESLEY | 36190 | Energy Future Holdings Corp. | $120,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CONN, WESLEY | 36188 | Luminant Energy Company LLC | $120,000.00 | |
| | | | | CONN, WESLEY | 36187 | Sandow Power Company LLC | $120,000.00 | |
| 136 CONN, WESLEY | 36189 ‡ | Texas Utilities Company, Inc. | $120,000.00 | CONN, WESLEY | 36190 | Energy Future Holdings Corp. | $120,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CONN, WESLEY | 36188 | Luminant Energy Company LLC | $120,000.00 | |
| | | | | CONN, WESLEY | 36187 | Sandow Power Company LLC | $120,000.00 | |
| 137 COOK, CECIL | 35900 ‡ | Texas Utilities Company, Inc. | $362,000.00 | COOK, CECIL | 37311 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | COOK, CECIL | 37301.02 | EECI, Inc. | Undetermined * | |
| | | | | COOK, CECIL | 35108 | EECI, Inc. | Undetermined * | |
| | | | | COOK, CECIL | 35897 | Energy Future Holdings Corp. | $379,000.00 | |
| | | | | COOK, CECIL | 36519 | Energy Future Holdings Corp. | $379,000.00 | |
| | | | | COOK, CECIL | 36520 | Luminant Energy Company LLC | $379,000.00 | |
| | | | | COOK, CECIL | 35898 | Luminant Energy Company LLC | $379,000.00 | |
| | | | | COOK, CECIL | 34300 | Luminant Generation Company LLC | Undetermined * | |
| | | | | COOK, CECIL | 37301.01 | Luminant Generation Company LLC | Undetermined * | |
| | | | | COOK, CECIL | 36521 | Sandow Power Company LLC | $379,000.00 | |
| | | | | COOK, CECIL | 35899 | Sandow Power Company LLC | $379,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
‡ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 138 COOK, CECIL | 35901 [1] | TXU Electric Company, Inc. | $362,000.00 | COOK, CECIL | 37301.02 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | COOK, CECIL | 37311 | EECI, Inc. | Undetermined * | |
| | | | | COOK, CECIL | 35108 | EECI, Inc. | Undetermined * | |
| | | | | COOK, CECIL | 36519 | Energy Future Holdings Corp. | $379,000.00 | |
| | | | | COOK, CECIL | 35897 | Energy Future Holdings Corp. | $379,000.00 | |
| | | | | COOK, CECIL | 35898 | Luminant Energy Company LLC | $379,000.00 | |
| | | | | COOK, CECIL | 36520 | Luminant Energy Company LLC | $379,000.00 | |
| | | | | COOK, CECIL | 34300 | Luminant Generation Company LLC | Undetermined * | |
| | | | | COOK, CECIL | 37301.01 | Luminant Generation Company LLC | Undetermined * | |
| | | | | COOK, CECIL | 35899 | Sandow Power Company LLC | $379,000.00 | |
| | | | | COOK, CECIL | 36521 | Sandow Power Company LLC | $379,000.00 | |
| 139 COOK, CECIL | 36522 [1] | Texas Utilities Company, Inc. | $362,000.00 | COOK, CECIL | 37301.02 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | COOK, CECIL | 37311 | EECI, Inc. | Undetermined * | |
| | | | | COOK, CECIL | 35108 | EECI, Inc. | Undetermined * | |
| | | | | COOK, CECIL | 36519 | Energy Future Holdings Corp. | $379,000.00 | |
| | | | | COOK, CECIL | 35897 | Energy Future Holdings Corp. | $379,000.00 | |
| | | | | COOK, CECIL | 35898 | Luminant Energy Company LLC | $379,000.00 | |
| | | | | COOK, CECIL | 36520 | Luminant Energy Company LLC | $379,000.00 | |
| | | | | COOK, CECIL | 37301.01 | Luminant Generation Company LLC | Undetermined * | |
| | | | | COOK, CECIL | 34300 | Luminant Generation Company LLC | Undetermined * | |
| | | | | COOK, CECIL | 35899 | Sandow Power Company LLC | $379,000.00 | |
| | | | | COOK, CECIL | 36521 | Sandow Power Company LLC | $379,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 140 COOK, CECIL | 36523 ¹ | TXU Electric Company, Inc. | $362,000.00 | COOK, CECIL | 37311 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | COOK, CECIL | 37301.02 | EECI, Inc. | Undetermined * | |
| | | | | COOK, CECIL | 35108 | EECI, Inc. | Undetermined * | |
| | | | | COOK, CECIL | 36519 | Energy Future Holdings Corp. | $379,000.00 | |
| | | | | COOK, CECIL | 35897 | Energy Future Holdings Corp. | $379,000.00 | |
| | | | | COOK, CECIL | 36520 | Luminant Energy Company LLC | $379,000.00 | |
| | | | | COOK, CECIL | 35898 | Luminant Energy Company LLC | $379,000.00 | |
| | | | | COOK, CECIL | 34300 | Luminant Generation Company LLC | Undetermined * | |
| | | | | COOK, CECIL | 37301.01 | Luminant Generation Company LLC | Undetermined * | |
| | | | | COOK, CECIL | 36521 | Sandow Power Company LLC | $379,000.00 | |
| | | | | COOK, CECIL | 35899 | Sandow Power Company LLC | $379,000.00 | |
| 141 COOK, DANNY | 36209 ¹ | Texas Electric Service Company, Inc. | $12,000.00 | COOK, DANNY | 36145 | EECI, Inc. | $348,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | COOK, DANNY | 36144 | Energy Future Holdings Corp. | $372,000.00 | |
| | | | | COOK, DANNY | 36206 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | COOK, DANNY | 36207 | Luminant Mining Company LLC | $360,000.00 | |
| | | | | COOK, DANNY | 36208 | Monticello 4 Power Company LLC | $12,000.00 | |
| 142 COOK, DANNY | 36210 ¹ | Texas Power & Light Company, Inc. | $12,000.00 | COOK, DANNY | 36145 | EECI, Inc. | $348,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | COOK, DANNY | 36144 | Energy Future Holdings Corp. | $372,000.00 | |
| | | | | COOK, DANNY | 36206 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | COOK, DANNY | 36207 | Luminant Mining Company LLC | $360,000.00 | |
| | | | | COOK, DANNY | 36208 | Monticello 4 Power Company LLC | $12,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| 143 COOK, DANNY | 36211 [1] | Texas Utilities Company, Inc. | $12,000.00 | COOK, DANNY | 36145 | EECI, Inc. | $348,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | COOK, DANNY | 36144 | Energy Future Holdings Corp. | $372,000.00 | |
| | | | | COOK, DANNY | 36206 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | COOK, DANNY | 36207 | Luminant Mining Company LLC | $360,000.00 | |
| | | | | COOK, DANNY | 36208 | Monticello 4 Power Company LLC | $12,000.00 | |
| 144 COOPER, JOHN DOUGLAS | 36138 [1] | Texas Utilities Company, Inc. | $250.00 | COOPER, JOHN DOUGLAS | 36142 | Energy Future Holdings Corp. | $500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | COOPER, JOHN DOUGLAS | 36141 | Luminant Energy Company LLC | $250.00 | |
| 145 COOPER, JOHN DOUGLAS | 36139 [1] | Texas Power & Light Company, Inc. | $500.00 | COOPER, JOHN DOUGLAS | 36142 | Energy Future Holdings Corp. | $500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | COOPER, JOHN DOUGLAS | 36141 | Luminant Energy Company LLC | $250.00 | |
| 146 COOPER, JOHN DOUGLAS | 36140 [1] | Texas Electric Service Company, Inc. | $250.00 | COOPER, JOHN DOUGLAS | 36142 | Energy Future Holdings Corp. | $500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | COOPER, JOHN DOUGLAS | 36141 | Luminant Energy Company LLC | $250.00 | |
| 147 CRAWFORD, KENNETH A | 36131 [1] | Texas Power & Light Company, Inc. | $2,000.00 | CRAWFORD, KENNETH A | 36132 | Energy Future Holdings Corp. | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 148 CRAWFORD, MICHAEL L | 36127 [1] | EFH CG Management Company LLC | $228,000.00 | CRAWFORD, MICHAEL L | 36129 | DeCordova II Power Company LLC | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CRAWFORD, MICHAEL L | 36126 | EECI, Inc. | $228,000.00 | |
| | | | | CRAWFORD, MICHAEL L | 36130 | Energy Future Holdings Corp. | $384,000.00 | |
| | | | | CRAWFORD, MICHAEL L | 36125 | Luminant Energy Company LLC | $384,000.00 | |
| | | | | CRAWFORD, MICHAEL L | 36124 | Monticello 4 Power Company LLC | $384,000.00 | |
| | | | | CRAWFORD, MICHAEL L | 36123 | Tradinghouse 3 & 4 Power Company LLC | $24,000.00 | |
| | | | | CRAWFORD, MICHAEL L | 36122 | TXU Energy Solutions Company LLC | $24,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| **149** CRAWFORD, MICHAEL L | 36128 [1] | EFH CG Holdings Company LP | $132,000.00 | CRAWFORD, MICHAEL L | 36129 | DeCordova II Power Company LLC | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | CRAWFORD, MICHAEL L | 36126 | EECI, Inc. | $228,000.00 | |
| | | | | CRAWFORD, MICHAEL L | 36130 | Energy Future Holdings Corp. | $384,000.00 | |
| | | | | CRAWFORD, MICHAEL L | 36125 | Luminant Energy Company LLC | $384,000.00 | |
| | | | | CRAWFORD, MICHAEL L | 36124 | Monticello 4 Power Company LLC | $384,000.00 | |
| | | | | CRAWFORD, MICHAEL L | 36123 | Tradinghouse 3 & 4 Power Company LLC | $24,000.00 | |
| | | | | CRAWFORD, MICHAEL L | 36122 | TXU Energy Solutions Company LLC | $24,000.00 | |
| **150** DAVENPORT, BRIAN A | 35670 [1] | Texas Utilities Company, Inc. | $120,000.00 | DAVENPORT, BRIAN A | 35667 | Energy Future Holdings Corp. | $120,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DAVENPORT, BRIAN A | 36524 | Energy Future Holdings Corp. | $120,000.00 | |
| | | | | DAVENPORT, BRIAN A | 35668 | Luminant Energy Company LLC | $120,000.00 | |
| | | | | DAVENPORT, BRIAN A | 36525 | Luminant Energy Company LLC | $120,000.00 | |
| | | | | DAVENPORT, BRIAN A | 36526 | Sandow Power Company LLC | $120,000.00 | |
| | | | | DAVENPORT, BRIAN A | 35669 | Sandow Power Company LLC | $120,000.00 | |
| **151** DAVENPORT, BRIAN A | 35671 [1] | TXU Electric Company, Inc. | $120,000.00 | DAVENPORT, BRIAN A | 36524 | Energy Future Holdings Corp. | $120,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DAVENPORT, BRIAN A | 35667 | Energy Future Holdings Corp. | $120,000.00 | |
| | | | | DAVENPORT, BRIAN A | 36525 | Luminant Energy Company LLC | $120,000.00 | |
| | | | | DAVENPORT, BRIAN A | 35668 | Luminant Energy Company LLC | $120,000.00 | |
| | | | | DAVENPORT, BRIAN A | 35669 | Sandow Power Company LLC | $120,000.00 | |
| | | | | DAVENPORT, BRIAN A | 36526 | Sandow Power Company LLC | $120,000.00 | |
| **152** DAVENPORT, BRIAN A | 36527 [1] | Texas Utilities Company, Inc. | $120,000.00 | DAVENPORT, BRIAN A | 35667 | Energy Future Holdings Corp. | $120,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DAVENPORT, BRIAN A | 36524 | Energy Future Holdings Corp. | $120,000.00 | |
| | | | | DAVENPORT, BRIAN A | 35668 | Luminant Energy Company LLC | $120,000.00 | |
| | | | | DAVENPORT, BRIAN A | 36525 | Luminant Energy Company LLC | $120,000.00 | |
| | | | | DAVENPORT, BRIAN A | 36526 | Sandow Power Company LLC | $120,000.00 | |
| | | | | DAVENPORT, BRIAN A | 35669 | Sandow Power Company LLC | $120,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 153 DAVENPORT, BRIAN A | 36528 ¹ | TXU Electric Company, Inc. | $120,000.00 | DAVENPORT, BRIAN A | 36524 | Energy Future Holdings Corp. | $120,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DAVENPORT, BRIAN A | 35667 | Energy Future Holdings Corp. | $120,000.00 | |
| | | | | DAVENPORT, BRIAN A | 36525 | Luminant Energy Company LLC | $120,000.00 | |
| | | | | DAVENPORT, BRIAN A | 35668 | Luminant Energy Company LLC | $120,000.00 | |
| | | | | DAVENPORT, BRIAN A | 35669 | Sandow Power Company LLC | $120,000.00 | |
| | | | | DAVENPORT, BRIAN A | 36526 | Sandow Power Company LLC | $120,000.00 | |
| 154 DECHIARA, TERRY | 36095 ¹ | Texas Utilities Company, Inc. | $144,000.00 | DECHIARA, TERRY | 36100 | Energy Future Holdings Corp. | $144,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DECHIARA, TERRY | 36099 | Luminant Energy Company LLC | $144,000.00 | |
| | | | | DECHIARA, TERRY | 36098 | Sandow Power Company LLC | $144,000.00 | |
| 155 DECHIARA, TERRY | 36096 ¹ | Texas Power & Light Company, Inc. | $144,000.00 | DECHIARA, TERRY | 36100 | Energy Future Holdings Corp. | $144,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DECHIARA, TERRY | 36099 | Luminant Energy Company LLC | $144,000.00 | |
| | | | | DECHIARA, TERRY | 36098 | Sandow Power Company LLC | $144,000.00 | |
| 156 DECHIARA, TERRY | 36097 ¹ | Texas Electric Service Company, Inc. | $144,000.00 | DECHIARA, TERRY | 36100 | Energy Future Holdings Corp. | $144,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DECHIARA, TERRY | 36099 | Luminant Energy Company LLC | $144,000.00 | |
| | | | | DECHIARA, TERRY | 36098 | Sandow Power Company LLC | $144,000.00 | |
| 157 DEES, MICKEY | 36101 ¹ | Texas Power & Light Company, Inc. | $240,000.00 | DEES, MICKEY | 36102 | Energy Future Holdings Corp. | $240,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 158 DEGNER, ALTON | 36103 ¹ | Texas Utilities Company, Inc. | $156,000.00 | DEGNER, ALTON | 36108 | Energy Future Holdings Corp. | $156,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DEGNER, ALTON | 36107 | Luminant Energy Company LLC | $156,000.00 | |
| | | | | DEGNER, ALTON | 36106 | Sandow Power Company LLC | $156,000.00 | |
| 159 DEGNER, ALTON | 36104 ¹ | Texas Power & Light Company, Inc. | $156,000.00 | DEGNER, ALTON | 36108 | Energy Future Holdings Corp. | $156,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DEGNER, ALTON | 36107 | Luminant Energy Company LLC | $156,000.00 | |
| | | | | DEGNER, ALTON | 36106 | Sandow Power Company LLC | $156,000.00 | |
| 160 DEGNER, ALTON | 36105 ¹ | Texas Electric Service Company, Inc. | $156,000.00 | DEGNER, ALTON | 36108 | Energy Future Holdings Corp. | $156,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DEGNER, ALTON | 36107 | Luminant Energy Company LLC | $156,000.00 | |
| | | | | DEGNER, ALTON | 36106 | Sandow Power Company LLC | $156,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 161 DICKSON, MICHAEL | 36111 [1] | Texas Utilities Company, Inc. | $180,000.00 | DICKSON, MICHAEL | 36176 | Energy Future Holdings Corp. | $180,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DICKSON, MICHAEL | 36115 | Luminant Energy Company LLC | $180,000.00 | |
| | | | | DICKSON, MICHAEL | 36114 | Monticello 4 Power Company LLC | $180,000.00 | |
| 162 DICKSON, MICHAEL | 36112 [1] | Texas Power & Light Company, Inc. | $180,000.00 | DICKSON, MICHAEL | 36176 | Energy Future Holdings Corp. | $180,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DICKSON, MICHAEL | 36115 | Luminant Energy Company LLC | $180,000.00 | |
| | | | | DICKSON, MICHAEL | 36114 | Monticello 4 Power Company LLC | $180,000.00 | |
| 163 DICKSON, MICHAEL | 36113 [1] | Texas Electric Service Company, Inc. | $180,000.00 | DICKSON, MICHAEL | 36176 | Energy Future Holdings Corp. | $180,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DICKSON, MICHAEL | 36115 | Luminant Energy Company LLC | $180,000.00 | |
| | | | | DICKSON, MICHAEL | 36114 | Monticello 4 Power Company LLC | $180,000.00 | |
| 164 DITTO, WALTER RAY | 36177 [1] | Texas Utilities Company, Inc. | $396,000.00 | DITTO, WALTER RAY | 36182 | Energy Future Competitive Holdings Company LLC | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DITTO, WALTER RAY | 36183 | Energy Future Holdings Corp. | $396,000.00 | |
| | | | | DITTO, WALTER RAY | 36181 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | DITTO, WALTER RAY | 36180 | Sandow Power Company LLC | $396,000.00 | |
| 165 DITTO, WALTER RAY | 36178 [1] | Texas Power & Light Company, Inc. | $396,000.00 | DITTO, WALTER RAY | 36182 | Energy Future Competitive Holdings Company LLC | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DITTO, WALTER RAY | 36183 | Energy Future Holdings Corp. | $396,000.00 | |
| | | | | DITTO, WALTER RAY | 36181 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | DITTO, WALTER RAY | 36180 | Sandow Power Company LLC | $396,000.00 | |
| 166 DITTO, WALTER RAY | 36179 [1] | Texas Electric Service Company, Inc. | $396,000.00 | DITTO, WALTER RAY | 36182 | Energy Future Competitive Holdings Company LLC | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DITTO, WALTER RAY | 36183 | Energy Future Holdings Corp. | $396,000.00 | |
| | | | | DITTO, WALTER RAY | 36181 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | DITTO, WALTER RAY | 36180 | Sandow Power Company LLC | $396,000.00 | |
| 167 DOBBS, DOUGLAS | 36057 [1] | Texas Utilities Company, Inc. | $12,000.00 | DOBBS, DOUGLAS | 36062 | Eagle Mountain Power Company LLC | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DOBBS, DOUGLAS | 36063 | Energy Future Holdings Corp. | $13,000.00 | |
| | | | | DOBBS, DOUGLAS | 36061 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | DOBBS, DOUGLAS | 36060 | Monticello 4 Power Company LLC | $12,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 168 DOBBS, DOUGLAS | 36058 ¹ | Texas Power & Light Company, Inc. | $12,000.00 | DOBBS, DOUGLAS | 36062 | Eagle Mountain Power Company LLC | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DOBBS, DOUGLAS | 36063 | Energy Future Holdings Corp. | $13,000.00 | |
| | | | | DOBBS, DOUGLAS | 36061 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | DOBBS, DOUGLAS | 36060 | Monticello 4 Power Company LLC | $12,000.00 | |
| 169 DOBBS, DOUGLAS | 36059 ¹ | Texas Electric Service Company, Inc. | $12,000.00 | DOBBS, DOUGLAS | 36062 | Eagle Mountain Power Company LLC | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DOBBS, DOUGLAS | 36063 | Energy Future Holdings Corp. | $13,000.00 | |
| | | | | DOBBS, DOUGLAS | 36061 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | DOBBS, DOUGLAS | 36060 | Monticello 4 Power Company LLC | $12,000.00 | |
| 170 DOHNALIK, EDWARD | 36064 ¹ | Texas Utilities Company, Inc. | $300,000.00 | DOHNALIK, EDWARD | 36069 | Energy Future Holdings Corp. | $300,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DOHNALIK, EDWARD | 36068 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | DOHNALIK, EDWARD | 36067 | Sandow Power Company LLC | $300,000.00 | |
| 171 DOHNALIK, EDWARD | 36065 ¹ | Texas Power & Light Company, Inc. | $300,000.00 | DOHNALIK, EDWARD | 36069 | Energy Future Holdings Corp. | $300,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DOHNALIK, EDWARD | 36068 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | DOHNALIK, EDWARD | 36067 | Sandow Power Company LLC | $300,000.00 | |
| 172 DOHNALIK, EDWARD | 36066 ¹ | Texas Electric Service Company, Inc. | $300,000.00 | DOHNALIK, EDWARD | 36069 | Energy Future Holdings Corp. | $300,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DOHNALIK, EDWARD | 36068 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | DOHNALIK, EDWARD | 36067 | Sandow Power Company LLC | $300,000.00 | |
| 173 DOHNALIK, GEORGE | 35680 ¹ | Texas Utilities Company, Inc. | $300,000.00 | DOHNALIK, GEORGE | 35677 | Energy Future Holdings Corp. | $300,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DOHNALIK, GEORGE | 36439 | Energy Future Holdings Corp. | $300,000.00 | |
| | | | | DOHNALIK, GEORGE | 36440 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | DOHNALIK, GEORGE | 35678 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | DOHNALIK, GEORGE | 36441 | Sandow Power Company LLC | $300,000.00 | |
| | | | | DOHNALIK, GEORGE | 35679 | Sandow Power Company LLC | $300,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 174 DOHNALIK, GEORGE | 35681 [1] | TXU Electric Company, Inc. | $300,000.00 | DOHNALIK, GEORGE | 35677 | Energy Future Holdings Corp. | $300,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DOHNALIK, GEORGE | 36439 | Energy Future Holdings Corp. | $300,000.00 | |
| | | | | DOHNALIK, GEORGE | 35678 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | DOHNALIK, GEORGE | 36440 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | DOHNALIK, GEORGE | 36441 | Sandow Power Company LLC | $300,000.00 | |
| | | | | DOHNALIK, GEORGE | 35679 | Sandow Power Company LLC | $300,000.00 | |
| 175 DOHNALIK, GEORGE | 36442 [1] | Texas Utilities Company, Inc. | $300,000.00 | DOHNALIK, GEORGE | 35677 | Energy Future Holdings Corp. | $300,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DOHNALIK, GEORGE | 36439 | Energy Future Holdings Corp. | $300,000.00 | |
| | | | | DOHNALIK, GEORGE | 36440 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | DOHNALIK, GEORGE | 35678 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | DOHNALIK, GEORGE | 36441 | Sandow Power Company LLC | $300,000.00 | |
| | | | | DOHNALIK, GEORGE | 35679 | Sandow Power Company LLC | $300,000.00 | |
| 176 DOHNALIK, GEORGE | 36443 [1] | TXU Electric Company, Inc. | $300,000.00 | DOHNALIK, GEORGE | 35677 | Energy Future Holdings Corp. | $300,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DOHNALIK, GEORGE | 36439 | Energy Future Holdings Corp. | $300,000.00 | |
| | | | | DOHNALIK, GEORGE | 35678 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | DOHNALIK, GEORGE | 36440 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | DOHNALIK, GEORGE | 36441 | Sandow Power Company LLC | $300,000.00 | |
| | | | | DOHNALIK, GEORGE | 35679 | Sandow Power Company LLC | $300,000.00 | |
| 177 DOSS, JAMES | 35684 [1] | Texas Utilities Company, Inc. | $420,000.00 | DOSS, JAMES | 36444 | Energy Future Holdings Corp. | $427,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DOSS, JAMES | 35682 | Energy Future Holdings Corp. | $427,000.00 | |
| | | | | DOSS, JAMES | 35683 | Sandow Power Company LLC | $420,000.00 | |
| | | | | DOSS, JAMES | 36445 | Sandow Power Company LLC | $420,000.00 | |
| | | | | DOSS, JAMES | 35686 | TXU Retail Services Company | $420,000.00 | |
| | | | | DOSS, JAMES | 36448 | TXU Retail Services Company | $420,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 178 DOSS, JAMES | 35685 [1] | TXU Electric Company, Inc. | $420,000.00 | DOSS, JAMES | 35682 | Energy Future Holdings Corp. | $427,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DOSS, JAMES | 36444 | Energy Future Holdings Corp. | $427,000.00 | |
| | | | | DOSS, JAMES | 35683 | Sandow Power Company LLC | $420,000.00 | |
| | | | | DOSS, JAMES | 36445 | Sandow Power Company LLC | $420,000.00 | |
| | | | | DOSS, JAMES | 35686 | TXU Retail Services Company | $420,000.00 | |
| | | | | DOSS, JAMES | 36448 | TXU Retail Services Company | $420,000.00 | |
| 179 DOSS, JAMES | 36446 [1] | Texas Utilities Company, Inc. | $420,000.00 | DOSS, JAMES | 35682 | Energy Future Holdings Corp. | $427,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DOSS, JAMES | 36444 | Energy Future Holdings Corp. | $427,000.00 | |
| | | | | DOSS, JAMES | 35683 | Sandow Power Company LLC | $420,000.00 | |
| | | | | DOSS, JAMES | 36445 | Sandow Power Company LLC | $420,000.00 | |
| | | | | DOSS, JAMES | 35686 | TXU Retail Services Company | $420,000.00 | |
| | | | | DOSS, JAMES | 36448 | TXU Retail Services Company | $420,000.00 | |
| 180 DOSS, JAMES | 36447 [1] | TXU Electric Company, Inc. | $420,000.00 | DOSS, JAMES | 36444 | Energy Future Holdings Corp. | $427,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | DOSS, JAMES | 35682 | Energy Future Holdings Corp. | $427,000.00 | |
| | | | | DOSS, JAMES | 35683 | Sandow Power Company LLC | $420,000.00 | |
| | | | | DOSS, JAMES | 36445 | Sandow Power Company LLC | $420,000.00 | |
| | | | | DOSS, JAMES | 35686 | TXU Retail Services Company | $420,000.00 | |
| | | | | DOSS, JAMES | 36448 | TXU Retail Services Company | $420,000.00 | |
| 181 DRY, GERALD F | 36074 [1] | Texas Power & Light Company, Inc. | $7,000.00 | DRY, GERALD F | 36075 | Energy Future Holdings Corp. | $31,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 182 DUNN, CHESLEY EARL | 36076 [1] | Texas Power & Light Company, Inc. | $52,500.00 | DUNN, CHESLEY EARL | 36077 | Energy Future Holdings Corp. | $52,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 183 DUNN, IDA L | 36078 [1] | Texas Power & Light Company, Inc. | $15,000.00 | DUNN, IDA L | 36079 | Energy Future Holdings Corp. | $15,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 184 EBNER, GLENROY | 34185 [1] | Texas Power & Light Company, Inc. | $264,000.00 | EBNER, GLENROY | 34182 | Energy Future Holdings Corp. | $264,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | EBNER, GLENROY | 34183 | Luminant Energy Company LLC | $264,000.00 | |
| | | | | EBNER, GLENROY | 10652 | Luminant Generation Company LLC | Undetermined * | |
| | | | | EBNER, GLENROY | 34184 | Sandow Power Company LLC | $264,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

Page 40 of 183

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 185 EBNER, GLENROY | 34186 [1] | Texas Utilities Company, Inc. | $264,000.00 | EBNER, GLENROY | 34182 | Energy Future Holdings Corp. | $264,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | EBNER, GLENROY | 34183 | Luminant Energy Company LLC | $264,000.00 | |
| | | | | EBNER, GLENROY | 10652 | Luminant Generation Company LLC | Undetermined * | |
| | | | | EBNER, GLENROY | 34184 | Sandow Power Company LLC | $264,000.00 | |
| 186 EBNER, GLENROY | 34187 [1] | Texas Electric Service Company, Inc. | $264,000.00 | EBNER, GLENROY | 34182 | Energy Future Holdings Corp. | $264,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | EBNER, GLENROY | 34183 | Luminant Energy Company LLC | $264,000.00 | |
| | | | | EBNER, GLENROY | 10652 | Luminant Generation Company LLC | Undetermined * | |
| | | | | EBNER, GLENROY | 34184 | Sandow Power Company LLC | $264,000.00 | |
| 187 ENGLAND, EDWARD L | 33707 [1] | Texas Utilities Company, Inc. | $1,000.00 | ENGLAND, EDWARD L | 33705 | Energy Future Holdings Corp. | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ENGLAND, EDWARD L | 33706 | Luminant Energy Company LLC | $1,000.00 | |
| 188 ESTATE OF RAYMOND D HATCHER | 12545 [1] | Texas Electric Service Company, Inc. | Undetermined * | ESTATE OF RAYMOND D HATCHER | 12544 | Energy Future Holdings Corp. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 189 ESTATE OF WENDELL R. JACKSON | 32340 | Texas Electric Service Company, Inc. | $50,000.00 | ESTATE OF WENDELL R. JACKSON | 32343 [2] | Texas Power & Light Company, Inc. | $50,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 190 ESTATE OF WENDELL R. JACKSON | 32341 | TXU Electric Company, Inc. | $50,000.00 | ESTATE OF WENDELL R. JACKSON | 32343 [2] | Texas Power & Light Company, Inc. | $50,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 191 EVANS, DEBBRA | 33785 [1] | TXU Electric Company, Inc. | $276,000.00 | EVANS, DEBBRA | 33784 | Energy Future Holdings Corp. | $276,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | EVANS, DEBRA, PR OF THE | 18710 | Energy Future Holdings Corp. | Undetermined * | |
| | | | | EVANS, DEBRA, PR OF THE | 18711 | Energy Future Holdings Corp. | Undetermined * | |
| 192 FARRELL, DUDLEY | 33777 [1] | Lone Star Energy Company, Inc. | $408,000.00 | FARRELL, DUDLEY | 33776 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FARRELL, DUDLEY | 33778 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | FARRELL, DUDLEY | 33779 | Monticello 4 Power Company LLC | $408,000.00 | |
| 193 FARRELL, DUDLEY | 33780 [1] | Texas Electric Service Company, Inc. | $408,000.00 | FARRELL, DUDLEY | 33776 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FARRELL, DUDLEY | 33778 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | FARRELL, DUDLEY | 33779 | Monticello 4 Power Company LLC | $408,000.00 | |
| 194 FARRELL, DUDLEY | 33781 [1] | Texas Power & Light Company, Inc. | $408,000.00 | FARRELL, DUDLEY | 33776 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FARRELL, DUDLEY | 33778 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | FARRELL, DUDLEY | 33779 | Monticello 4 Power Company LLC | $408,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 195 FARRELL, DUDLEY | 33782 [1] | Texas Utilities Company, Inc. | $408,000.00 | FARRELL, DUDLEY | 33776 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FARRELL, DUDLEY | 33778 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | FARRELL, DUDLEY | 33779 | Monticello 4 Power Company LLC | $408,000.00 | |
| 196 FLOYD, TY | 33800 [1] | Texas Utilities Company, Inc. | $2,000.00 | FLOYD, TY | 33801 | Energy Future Holdings Corp. | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FLOYD, TY | 33802 | Luminant Energy Company LLC | $2,000.00 | |
| | | | | FLOYD, TY | 33803 | Monticello 4 Power Company LLC | $2,000.00 | |
| 197 FLOYD, TY | 33804 [1] | Texas Electric Service Company, Inc. | $2,000.00 | FLOYD, TY | 33801 | Energy Future Holdings Corp. | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FLOYD, TY | 33802 | Luminant Energy Company LLC | $2,000.00 | |
| | | | | FLOYD, TY | 33803 | Monticello 4 Power Company LLC | $2,000.00 | |
| 198 FLOYD, TY | 33805 [1] | Texas Power & Light Company, Inc. | $2,000.00 | FLOYD, TY | 33801 | Energy Future Holdings Corp. | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FLOYD, TY | 33802 | Luminant Energy Company LLC | $2,000.00 | |
| | | | | FLOYD, TY | 33803 | Monticello 4 Power Company LLC | $2,000.00 | |
| 199 FOLLIS, RONALD H | 33795 [1] | Texas Utilities Company, Inc. | $9,000.00 | FOLLIS, RONALD H | 33799 | Energy Future Holdings Corp. | $9,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FOLLIS, RONALD H | 33798 | Luminant Energy Company LLC | $9,000.00 | |
| | | | | FOLLIS, RONALD H | 33797 | Sandow Power Company LLC | $9,000.00 | |
| 200 FOLLIS, RONALD H | 33796 [1] | Texas Electric Service Company, Inc. | $9,000.00 | FOLLIS, RONALD H | 33799 | Energy Future Holdings Corp. | $9,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FOLLIS, RONALD H | 33798 | Luminant Energy Company LLC | $9,000.00 | |
| | | | | FOLLIS, RONALD H | 33797 | Sandow Power Company LLC | $9,000.00 | |
| 201 FORBUS, JIM T | 33843 [1] | Texas Electric Service Company, Inc. | $116,000.00 | FORBUS, JIM T | 33840 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FORBUS, JIM T | 33841 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | FORBUS, JIM T | 33842 | Monticello 4 Power Company LLC | $84,000.00 | |
| | | | | FORBUS, JIM T | 33839 | Valley Power Company LLC | $16,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 202 FORBUS, JIM T | 33844 [1] | Texas Power & Light Company, Inc. | $128,000.00 | FORBUS, JIM T | 33840 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FORBUS, JIM T | 33841 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | FORBUS, JIM T | 33842 | Monticello 4 Power Company LLC | $84,000.00 | |
| | | | | FORBUS, JIM T | 33839 | Valley Power Company LLC | $16,000.00 | |
| 203 FORBUS, JIM T | 33845 [1] | Texas Utilities Company, Inc. | $368,000.00 | FORBUS, JIM T | 33840 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FORBUS, JIM T | 33841 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | FORBUS, JIM T | 33842 | Monticello 4 Power Company LLC | $84,000.00 | |
| | | | | FORBUS, JIM T | 33839 | Valley Power Company LLC | $16,000.00 | |
| 204 FOUNTAIN, RICHARD | 33860 [1] | Texas Utilities Company, Inc. | $396,000.00 | FOUNTAIN, RICHARD | 33865 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FOUNTAIN, RICHARD | 33864 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | FOUNTAIN, RICHARD | 33863 | Monticello 4 Power Company LLC | $396,000.00 | |
| 205 FOUNTAIN, RICHARD | 33861 [1] | Texas Power & Light Company, Inc. | $396,000.00 | FOUNTAIN, RICHARD | 33865 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FOUNTAIN, RICHARD | 33864 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | FOUNTAIN, RICHARD | 33863 | Monticello 4 Power Company LLC | $396,000.00 | |
| 206 FOUNTAIN, RICHARD | 33862 [2] | Texas Electric Service Company, Inc. | $396,000.00 | FOUNTAIN, RICHARD | 33865 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FOUNTAIN, RICHARD | 33864 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | FOUNTAIN, RICHARD | 33863 | Monticello 4 Power Company LLC | $396,000.00 | |
| 207 FOWLKES, THOMAS G | 33857 [1] | Texas Utilities Company, Inc. | $6,000.00 | FOWLKES, THOMAS G | 33858 | Energy Future Holdings Corp. | $18,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FOWLKES, THOMAS G | 33859 | Luminant Energy Company LLC | $6,000.00 | |
| 208 FROCK, DOUGLAS | 35701 [1] | Texas Utilities Company, Inc. | $456,000.00 | FROCK, DOUGLAS | 36591 | Energy Future Holdings Corp. | $684,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FROCK, DOUGLAS | 35698 | Energy Future Holdings Corp. | $684,000.00 | |
| | | | | FROCK, DOUGLAS | 36590 | Luminant Energy Company LLC | $684,000.00 | |
| | | | | FROCK, DOUGLAS | 35699 | Luminant Energy Company LLC | $684,000.00 | |
| | | | | FROCK, DOUGLAS | 35700 | Sandow Power Company LLC | $684,000.00 | |
| | | | | FROCK, DOUGLAS | 36589 | Sandow Power Company LLC | $684,000.00 | |

* Indicates claims contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 53, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| 209 FROCK, DOUGLAS | 35702 [1] | TXU Electric Company, Inc. | $456,000.00 | FROCK, DOUGLAS | 36591 | Energy Future Holdings Corp. | $684,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FROCK, DOUGLAS | 35698 | Energy Future Holdings Corp. | $684,000.00 | |
| | | | | FROCK, DOUGLAS | 35699 | Luminant Energy Company LLC | $684,000.00 | |
| | | | | FROCK, DOUGLAS | 36590 | Luminant Energy Company LLC | $684,000.00 | |
| | | | | FROCK, DOUGLAS | 36589 | Sandow Power Company LLC | $684,000.00 | |
| | | | | FROCK, DOUGLAS | 35700 | Sandow Power Company LLC | $684,000.00 | |
| 210 FROCK, DOUGLAS | 36587 [1] | TXU Electric Company, Inc. | $456,000.00 | FROCK, DOUGLAS | 35698 | Energy Future Holdings Corp. | $684,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FROCK, DOUGLAS | 36591 | Energy Future Holdings Corp. | $684,000.00 | |
| | | | | FROCK, DOUGLAS | 35699 | Luminant Energy Company LLC | $684,000.00 | |
| | | | | FROCK, DOUGLAS | 36590 | Luminant Energy Company LLC | $684,000.00 | |
| | | | | FROCK, DOUGLAS | 36589 | Sandow Power Company LLC | $684,000.00 | |
| | | | | FROCK, DOUGLAS | 35700 | Sandow Power Company LLC | $684,000.00 | |
| 211 FROCK, DOUGLAS | 36588 [1] | Texas Utilities Company, Inc. | $456,000.00 | FROCK, DOUGLAS | 35698 | Energy Future Holdings Corp. | $684,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | FROCK, DOUGLAS | 36591 | Energy Future Holdings Corp. | $684,000.00 | |
| | | | | FROCK, DOUGLAS | 35699 | Luminant Energy Company LLC | $684,000.00 | |
| | | | | FROCK, DOUGLAS | 36590 | Luminant Energy Company LLC | $684,000.00 | |
| | | | | FROCK, DOUGLAS | 36589 | Sandow Power Company LLC | $684,000.00 | |
| | | | | FROCK, DOUGLAS | 35700 | Sandow Power Company LLC | $684,000.00 | |
| 212 GAGE, BARRY STEPHEN | 33986 [1] | Texas Power & Light Company, Inc. | $198,000.00 | GAGE, BARRY STEPHEN | 33990 | Energy Future Holdings Corp. | $198,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GAGE, BARRY STEPHEN | 33989 | Luminant Energy Company LLC | $198,000.00 | |
| | | | | GAGE, BARRY STEPHEN | 33987 | Monticello 4 Power Company LLC | $198,000.00 | |
| 213 GAGE, BARRY STEPHEN | 33988 [1] | Texas Electric Service Company, Inc. | $198,000.00 | GAGE, BARRY STEPHEN | 33990 | Energy Future Holdings Corp. | $198,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GAGE, BARRY STEPHEN | 33989 | Luminant Energy Company LLC | $198,000.00 | |
| | | | | GAGE, BARRY STEPHEN | 33987 | Monticello 4 Power Company LLC | $198,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT |
| 214 GAGE, BARRY STEPHEN | 33991 [1] | Texas Utilities Company, Inc. | $198,000.00 | GAGE, BARRY STEPHEN | 33990 | Energy Future Holdings Corp. | $198,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GAGE, BARRY STEPHEN | 33989 | Luminant Energy Company LLC | $198,000.00 | |
| | | | | GAGE, BARRY STEPHEN | 33987 | Monticello 4 Power Company LLC | $198,000.00 | |
| 215 GARNER, CLIFFORD | 33748 [1] | Texas Utilities Company, Inc. | $54,000.00 | GARNER, CLIFFORD | 33743 | Energy Future Holdings Corp. | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GARNER, CLIFFORD | 33744 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | GARNER, CLIFFORD | 33745 | Luminant Mining Company LLC | $306,000.00 | |
| | | | | GARNER, CLIFFORD | 33746 | Oak Grove Mining Company LLC | $54,000.00 | |
| | | | | GARNER, CLIFFORD | 33747 | Sandow Power Company LLC | $360,000.00 | |
| 216 GARNER, CLIFFORD | 33749 [1] | Texas Electric Service Company, Inc. | $54,000.00 | GARNER, CLIFFORD | 33743 | Energy Future Holdings Corp. | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GARNER, CLIFFORD | 33744 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | GARNER, CLIFFORD | 33745 | Luminant Mining Company LLC | $306,000.00 | |
| | | | | GARNER, CLIFFORD | 33746 | Oak Grove Mining Company LLC | $54,000.00 | |
| | | | | GARNER, CLIFFORD | 33747 | Sandow Power Company LLC | $360,000.00 | |
| 217 GARNER, CLIFFORD | 33750 [1] | Texas Power & Light Company, Inc. | $54,000.00 | GARNER, CLIFFORD | 33743 | Energy Future Holdings Corp. | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GARNER, CLIFFORD | 33744 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | GARNER, CLIFFORD | 33745 | Luminant Mining Company LLC | $306,000.00 | |
| | | | | GARNER, CLIFFORD | 33746 | Oak Grove Mining Company LLC | $54,000.00 | |
| | | | | GARNER, CLIFFORD | 33747 | Sandow Power Company LLC | $360,000.00 | |
| 218 GARZA, CARLOS | 33735 [1] | Texas Power & Light Company, Inc. | $336,000.00 | GARZA, CARLOS | 33740 | Energy Future Holdings Corp. | $336,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GARZA, CARLOS | 33739 | Luminant Energy Company LLC | $336,000.00 | |
| | | | | GARZA, CARLOS | 33737 | Luminant Mineral Development Company LLC | $336,000.00 | |
| | | | | GARZA, CARLOS | 33738 | Luminant Mining Company LLC | $336,000.00 | |
| | | | | GARZA, CARLOS | 33736 | Sandow Power Company LLC | $336,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 – Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 219 GEE, RUFUS | 33729 [1] | Texas Power & Light Company, Inc. | $6,000.00 | GEE, RUFUS | 33733 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GEE, RUFUS | 33732 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | GEE, RUFUS | 33731 | Monticello 4 Power Company LLC | $6,000.00 | |
| 220 GEE, RUFUS | 33730 [1] | Texas Electric Service Company, Inc. | $6,000.00 | GEE, RUFUS | 33733 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GEE, RUFUS | 33732 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | GEE, RUFUS | 33731 | Monticello 4 Power Company LLC | $6,000.00 | |
| 221 GEE, RUFUS | 33734 [1] | Texas Utilities Company, Inc. | $6,000.00 | GEE, RUFUS | 33733 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GEE, RUFUS | 33732 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | GEE, RUFUS | 33731 | Monticello 4 Power Company LLC | $6,000.00 | |
| 222 GEST, WILLIAM L | 35714 [1] | Texas Utilities Company, Inc. | $144,000.00 | GEST, WILLIAM L | 35711 | Energy Future Holdings Corp. | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GEST, WILLIAM L | 36338 | Energy Future Holdings Corp. | $360,000.00 | |
| | | | | GEST, WILLIAM L | 36339 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | GEST, WILLIAM L | 35712 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | GEST, WILLIAM L | 35713 | Sandow Power Company LLC | $360,000.00 | |
| | | | | GEST, WILLIAM L | 36340 | Sandow Power Company LLC | $360,000.00 | |
| 223 GEST, WILLIAM L | 35715 [1] | TXU Electric Company, Inc. | $144,000.00 | GEST, WILLIAM L | 36338 | Energy Future Holdings Corp. | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GEST, WILLIAM L | 35711 | Energy Future Holdings Corp. | $360,000.00 | |
| | | | | GEST, WILLIAM L | 35712 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | GEST, WILLIAM L | 36339 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | GEST, WILLIAM L | 35713 | Sandow Power Company LLC | $360,000.00 | |
| | | | | GEST, WILLIAM L | 36340 | Sandow Power Company LLC | $360,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 224 GEST, WILLIAM L | 36341 [1] | Texas Utilities Company, Inc. | $144,000.00 | GEST, WILLIAM L | 36338 | Energy Future Holdings Corp. | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GEST, WILLIAM L | 35711 | Energy Future Holdings Corp. | $360,000.00 | |
| | | | | GEST, WILLIAM L | 36339 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | GEST, WILLIAM L | 35712 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | GEST, WILLIAM L | 36340 | Sandow Power Company LLC | $360,000.00 | |
| | | | | GEST, WILLIAM L | 35713 | Sandow Power Company LLC | $360,000.00 | |
| 225 GEST, WILLIAM L | 36342 [1] | TXU Electric Company, Inc. | $144,000.00 | GEST, WILLIAM L | 36338 | Energy Future Holdings Corp. | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GEST, WILLIAM L | 35711 | Energy Future Holdings Corp. | $360,000.00 | |
| | | | | GEST, WILLIAM L | 36339 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | GEST, WILLIAM L | 35712 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | GEST, WILLIAM L | 36340 | Sandow Power Company LLC | $360,000.00 | |
| | | | | GEST, WILLIAM L | 35713 | Sandow Power Company LLC | $360,000.00 | |
| 226 GILLIAM, JEFF | 33891 [1] | Texas Power & Light Company, Inc. | $372,000.00 | GILLIAM, JEFF | 33967 | Energy Future Holdings Corp. | $372,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GILLIAM, JEFF | 33969 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | GILLIAM, JEFF | 15717 | Luminant Generation Company LLC | Undetermined * | |
| | | | | GILLIAM, JEFF | 15720 | Luminant Generation Company LLC | Undetermined * | |
| 227 GILLIAM, JEFF | 33892 [1] | Texas Utilities Company, Inc. | $372,000.00 | GILLIAM, JEFF | 33967 | Energy Future Holdings Corp. | $372,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GILLIAM, JEFF | 33969 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | GILLIAM, JEFF | 15720 | Luminant Generation Company LLC | Undetermined * | |
| | | | | GILLIAM, JEFF | 15717 | Luminant Generation Company LLC | Undetermined * | |
| 228 GILLIAM, JEFF | 33968 [1] | Lone Star Pipeline Company, Inc. | $372,000.00 | GILLIAM, JEFF | 33967 | Energy Future Holdings Corp. | $372,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GILLIAM, JEFF | 33969 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | GILLIAM, JEFF | 15717 | Luminant Generation Company LLC | Undetermined * | |
| | | | | GILLIAM, JEFF | 15720 | Luminant Generation Company LLC | Undetermined * | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 229 GILLIAM, JEFF | 33970 [1] | Texas Electric Service Company, Inc. | $372,000.00 | GILLIAM, JEFF | 33967 | Energy Future Holdings Corp. | $372,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GILLIAM, JEFF | 33969 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | GILLIAM, JEFF | 15717 | Luminant Generation Company LLC | Undetermined * | |
| | | | | GILLIAM, JEFF | 15720 | Luminant Generation Company LLC | Undetermined * | |
| 230 GOINS, OTTO LEE, JR | 35719 [1] | Southwestern Electric Service Company, Inc. | $1,000.00 | GOINS, OTTO LEE, JR | 35718 | Energy Future Holdings Corp. | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GOINS, OTTO LEE, JR | 36455 | Energy Future Holdings Corp. | $1,000.00 | |
| 231 GOINS, OTTO LEE, JR | 36456 [1] | Southwestern Electric Service Company, Inc. | $1,000.00 | GOINS, OTTO LEE, JR | 36455 | Energy Future Holdings Corp. | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GOINS, OTTO LEE, JR | 35718 | Energy Future Holdings Corp. | $1,000.00 | |
| 232 GOMEZ, DAVID | 33812 [1] | Texas Utilities Company, Inc. | $228,000.00 | GOMEZ, DAVID | 33818 | Energy Future Holdings Corp. | $228,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GOMEZ, DAVID | 33816 | Luminant Energy Company LLC | $228,000.00 | |
| | | | | GOMEZ, DAVID | 33817 | Morgan Creek 7 Power Company LLC | $228,000.00 | |
| | | | | GOMEZ, DAVID | 33815 | Sandow Power Company LLC | $228,000.00 | |
| 233 GOMEZ, DAVID | 33813 [1] | Texas Power & Light Company, Inc. | $228,000.00 | GOMEZ, DAVID | 33818 | Energy Future Holdings Corp. | $228,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GOMEZ, DAVID | 33816 | Luminant Energy Company LLC | $228,000.00 | |
| | | | | GOMEZ, DAVID | 33817 | Morgan Creek 7 Power Company LLC | $228,000.00 | |
| | | | | GOMEZ, DAVID | 33815 | Sandow Power Company LLC | $228,000.00 | |
| 234 GOMEZ, DAVID | 33814 [1] | Texas Electric Service Company, Inc. | $228,000.00 | GOMEZ, DAVID | 33818 | Energy Future Holdings Corp. | $228,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GOMEZ, DAVID | 33816 | Luminant Energy Company LLC | $228,000.00 | |
| | | | | GOMEZ, DAVID | 33817 | Morgan Creek 7 Power Company LLC | $228,000.00 | |
| | | | | GOMEZ, DAVID | 33815 | Sandow Power Company LLC | $228,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[1] Claims subject to Omnibus Objection 51, Exhibit 1 – Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 235 GOVAN, ELWIN | 35789 ¹ | Texas Utilities Company, Inc. | $152,000.00 | GOVAN, ELWIN | 35786 | Energy Future Holdings Corp. | $76,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GOVAN, ELWIN | 36463 | Energy Future Holdings Corp. | $76,000.00 | |
| | | | | GOVAN, ELWIN | 35787 | Luminant Energy Company LLC | $76,000.00 | |
| | | | | GOVAN, ELWIN | 36464 | Luminant Energy Company LLC | $76,000.00 | |
| | | | | GOVAN, ELWIN | 36465 | Sandow Power Company LLC | $76,000.00 | |
| | | | | GOVAN, ELWIN | 35788 | Sandow Power Company LLC | $76,000.00 | |
| 236 GOVAN, ELWIN | 35790 ¹ | TXU Electric Company, Inc. | $76,000.00 | GOVAN, ELWIN | 36463 | Energy Future Holdings Corp. | $76,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GOVAN, ELWIN | 35786 | Energy Future Holdings Corp. | $76,000.00 | |
| | | | | GOVAN, ELWIN | 35787 | Luminant Energy Company LLC | $76,000.00 | |
| | | | | GOVAN, ELWIN | 36464 | Luminant Energy Company LLC | $76,000.00 | |
| | | | | GOVAN, ELWIN | 35788 | Sandow Power Company LLC | $76,000.00 | |
| | | | | GOVAN, ELWIN | 36465 | Sandow Power Company LLC | $76,000.00 | |
| 237 GOVAN, ELWIN | 36466 ¹ | Texas Utilities Company, Inc. | $152,000.00 | GOVAN, ELWIN | 36463 | Energy Future Holdings Corp. | $76,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GOVAN, ELWIN | 35786 | Energy Future Holdings Corp. | $76,000.00 | |
| | | | | GOVAN, ELWIN | 36464 | Luminant Energy Company LLC | $76,000.00 | |
| | | | | GOVAN, ELWIN | 35787 | Luminant Energy Company LLC | $76,000.00 | |
| | | | | GOVAN, ELWIN | 35788 | Sandow Power Company LLC | $76,000.00 | |
| | | | | GOVAN, ELWIN | 36465 | Sandow Power Company LLC | $76,000.00 | |
| 238 GOVAN, ELWIN | 36467 ¹ | TXU Electric Company, Inc. | $76,000.00 | GOVAN, ELWIN | 35786 | Energy Future Holdings Corp. | $76,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GOVAN, ELWIN | 36463 | Energy Future Holdings Corp. | $76,000.00 | |
| | | | | GOVAN, ELWIN | 35787 | Luminant Energy Company LLC | $76,000.00 | |
| | | | | GOVAN, ELWIN | 36464 | Luminant Energy Company LLC | $76,000.00 | |
| | | | | GOVAN, ELWIN | 35788 | Sandow Power Company LLC | $76,000.00 | |
| | | | | GOVAN, ELWIN | 36465 | Sandow Power Company LLC | $76,000.00 | |

\* indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims