ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 239 GREEN, ELIAS | 33982 [1] | Texas Electric Service Company, Inc. | $184,000.00 | GREEN, ELIAS | 33958 | Energy Future Holdings Corp. | $308,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GREEN, ELIAS | 33959 | Luminant Energy Company LLC | $308,000.00 | |
| | | | | GREEN, ELIAS | 33960 | Luminant Mining Company LLC | $124,000.00 | |
| | | | | GREEN, ELIAS | 33961 | Sandow Power Company LLC | $308,000.00 | |
| 240 GREEN, ELIAS | 33983 [1] | Texas Power & Light Company, Inc. | $184,000.00 | GREEN, ELIAS | 33958 | Energy Future Holdings Corp. | $308,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GREEN, ELIAS | 33959 | Luminant Energy Company LLC | $308,000.00 | |
| | | | | GREEN, ELIAS | 33960 | Luminant Mining Company LLC | $124,000.00 | |
| | | | | GREEN, ELIAS | 33961 | Sandow Power Company LLC | $308,000.00 | |
| 241 GREEN, ELIAS | 33984 [1] | Texas Utilities Company, Inc. | $184,000.00 | GREEN, ELIAS | 33958 | Energy Future Holdings Corp. | $308,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GREEN, ELIAS | 33959 | Luminant Energy Company LLC | $308,000.00 | |
| | | | | GREEN, ELIAS | 33960 | Luminant Mining Company LLC | $124,000.00 | |
| | | | | GREEN, ELIAS | 33961 | Sandow Power Company LLC | $308,000.00 | |
| 242 GREMILLION, RANDALL G | 33708 [1] | Texas Power & Light Company, Inc. | $11,000.00 | GREMILLION, RANDALL G | 33709 | Energy Future Holdings Corp. | $11,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 243 GRIFFIN, DANIEL W | 33714 [1] | Texas Electric Service Company, Inc. | $3,000.00 | GRIFFIN, DANIEL W | 33710 | Energy Future Holdings Corp. | $27,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GRIFFIN, DANIEL W | 33711 | Luminant Energy Company LLC | $27,000.00 | |
| | | | | GRIFFIN, DANIEL W | 33712 | Luminant Renewables Company LLC | $24,000.00 | |
| | | | | GRIFFIN, DANIEL W | 33713 | Sandow Power Company LLC | $27,000.00 | |
| 244 GRIFFIN, DANIEL W | 33715 [1] | Texas Power & Light Company, Inc. | $3,000.00 | GRIFFIN, DANIEL W | 33710 | Energy Future Holdings Corp. | $27,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GRIFFIN, DANIEL W | 33711 | Luminant Energy Company LLC | $27,000.00 | |
| | | | | GRIFFIN, DANIEL W | 33712 | Luminant Renewables Company LLC | $24,000.00 | |
| | | | | GRIFFIN, DANIEL W | 33713 | Sandow Power Company LLC | $27,000.00 | |
| 245 GRIFFIN, DANIEL W | 33716 [1] | Texas Utilities Company, Inc. | $3,000.00 | GRIFFIN, DANIEL W | 33710 | Energy Future Holdings Corp. | $27,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GRIFFIN, DANIEL W | 33711 | Luminant Energy Company LLC | $27,000.00 | |
| | | | | GRIFFIN, DANIEL W | 33712 | Luminant Renewables Company LLC | $24,000.00 | |
| | | | | GRIFFIN, DANIEL W | 33713 | Sandow Power Company LLC | $27,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 246 GRIMM, BILLY W | 35795 ¹ | Texas Utilities Company, Inc. | $259,000.00 | GRIMM, BILLY W | 35792 | Energy Future Holdings Corp. | $262,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GRIMM, BILLY W | 37008 | Energy Future Holdings Corp. | $262,000.00 | |
| | | | | GRIMM, BILLY W | 37009 | Luminant Energy Company LLC | $262,000.00 | |
| | | | | GRIMM, BILLY W | 35793 | Luminant Energy Company LLC | $262,000.00 | |
| | | | | GRIMM, BILLY W | 35794 | Sandow Power Company LLC | $262,000.00 | |
| | | | | GRIMM, BILLY W | 37010 | Sandow Power Company LLC | $262,000.00 | |
| 247 GRIMM, BILLY W | 35796 ¹ | TXU Electric Company, Inc. | $259,000.00 | GRIMM, BILLY W | 35792 | Energy Future Holdings Corp. | $262,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GRIMM, BILLY W | 37008 | Energy Future Holdings Corp. | $262,000.00 | |
| | | | | GRIMM, BILLY W | 37009 | Luminant Energy Company LLC | $262,000.00 | |
| | | | | GRIMM, BILLY W | 35793 | Luminant Energy Company LLC | $262,000.00 | |
| | | | | GRIMM, BILLY W | 37010 | Sandow Power Company LLC | $262,000.00 | |
| | | | | GRIMM, BILLY W | 35794 | Sandow Power Company LLC | $262,000.00 | |
| 248 GRIMM, BILLY W | 37011 ¹ | Texas Utilities Company, Inc. | $259,000.00 | GRIMM, BILLY W | 35792 | Energy Future Holdings Corp. | $262,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GRIMM, BILLY W | 37008 | Energy Future Holdings Corp. | $262,000.00 | |
| | | | | GRIMM, BILLY W | 35793 | Luminant Energy Company LLC | $262,000.00 | |
| | | | | GRIMM, BILLY W | 37009 | Luminant Energy Company LLC | $262,000.00 | |
| | | | | GRIMM, BILLY W | 37010 | Sandow Power Company LLC | $262,000.00 | |
| | | | | GRIMM, BILLY W | 35794 | Sandow Power Company LLC | $262,000.00 | |
| 249 GRIMM, BILLY W | 37012 ¹ | TXU Electric Company, Inc. | $259,000.00 | GRIMM, BILLY W | 37008 | Energy Future Holdings Corp. | $262,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | GRIMM, BILLY W | 35792 | Energy Future Holdings Corp. | $262,000.00 | |
| | | | | GRIMM, BILLY W | 37009 | Luminant Energy Company LLC | $262,000.00 | |
| | | | | GRIMM, BILLY W | 35793 | Luminant Energy Company LLC | $262,000.00 | |
| | | | | GRIMM, BILLY W | 35794 | Sandow Power Company LLC | $262,000.00 | |
| | | | | GRIMM, BILLY W | 37010 | Sandow Power Company LLC | $262,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 250 HADEN, JERRY | 35800 [1] | Texas Utilities Company, Inc. | $184,000.00 | HADEN, JERRY | 35797 | Energy Future Holdings Corp. | $184,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HADEN, JERRY | 37003 | Energy Future Holdings Corp. | $184,000.00 | |
| | | | | HADEN, JERRY | 37004 | Luminant Energy Company LLC | $184,000.00 | |
| | | | | HADEN, JERRY | 35798 | Luminant Energy Company LLC | $184,000.00 | |
| | | | | HADEN, JERRY | 37005 | Martin Lake 4 Power Company LLC | $184,000.00 | |
| | | | | HADEN, JERRY | 35799 | Martin Lake 4 Power Company LLC | $184,000.00 | |
| 251 HADEN, JERRY | 35801 [1] | TXU Electric Company, Inc. | $184,000.00 | HADEN, JERRY | 35797 | Energy Future Holdings Corp. | $184,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HADEN, JERRY | 37003 | Energy Future Holdings Corp. | $184,000.00 | |
| | | | | HADEN, JERRY | 35798 | Luminant Energy Company LLC | $184,000.00 | |
| | | | | HADEN, JERRY | 37004 | Luminant Energy Company LLC | $184,000.00 | |
| | | | | HADEN, JERRY | 37005 | Martin Lake 4 Power Company LLC | $184,000.00 | |
| | | | | HADEN, JERRY | 35799 | Martin Lake 4 Power Company LLC | $184,000.00 | |
| 252 HADEN, JERRY | 37006 [1] | Texas Utilities Company, Inc. | $184,000.00 | HADEN, JERRY | 35797 | Energy Future Holdings Corp. | $184,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HADEN, JERRY | 37003 | Energy Future Holdings Corp. | $184,000.00 | |
| | | | | HADEN, JERRY | 37004 | Luminant Energy Company LLC | $184,000.00 | |
| | | | | HADEN, JERRY | 35798 | Luminant Energy Company LLC | $184,000.00 | |
| | | | | HADEN, JERRY | 37005 | Martin Lake 4 Power Company LLC | $184,000.00 | |
| | | | | HADEN, JERRY | 35799 | Martin Lake 4 Power Company LLC | $184,000.00 | |
| 253 HADEN, JERRY | 37007 [1] | TXU Electric Company, Inc. | $184,000.00 | HADEN, JERRY | 37003 | Energy Future Holdings Corp. | $184,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HADEN, JERRY | 35797 | Energy Future Holdings Corp. | $184,000.00 | |
| | | | | HADEN, JERRY | 35798 | Luminant Energy Company LLC | $184,000.00 | |
| | | | | HADEN, JERRY | 37004 | Luminant Energy Company LLC | $184,000.00 | |
| | | | | HADEN, JERRY | 37005 | Martin Lake 4 Power Company LLC | $184,000.00 | |
| | | | | HADEN, JERRY | 35799 | Martin Lake 4 Power Company LLC | $184,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 254 HAIRSTON, JOHN W | 33978 [1] | Texas Power & Light Company, Inc. | $300,000.00 | HAIRSTON, JOHN W | 34017 | EECI, Inc. | $36,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HAIRSTON, JOHN W | 34016 | EECI, Inc. | $36,000.00 | |
| | | | | HAIRSTON, JOHN W | 33985 | Energy Future Holdings Corp. | $303,000.00 | |
| | | | | HAIRSTON, JOHN W | 34023 | Energy Future Holdings Corp. | $36,000.00 | |
| | | | | HAIRSTON, JOHN W | 33979 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | HAIRSTON, JOHN W | 33980 | Sandow Power Company LLC | $264,000.00 | |
| 255 HAIRSTON, JOHN W | 33981 [1] | Texas Electric Service Company, Inc. | $300,000.00 | HAIRSTON, JOHN W | 34017 | EECI, Inc. | $36,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HAIRSTON, JOHN W | 34016 | EECI, Inc. | $36,000.00 | |
| | | | | HAIRSTON, JOHN W | 34023 | Energy Future Holdings Corp. | $36,000.00 | |
| | | | | HAIRSTON, JOHN W | 33985 | Energy Future Holdings Corp. | $303,000.00 | |
| | | | | HAIRSTON, JOHN W | 33979 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | HAIRSTON, JOHN W | 33980 | Sandow Power Company LLC | $264,000.00 | |
| 256 HAIRSTON, JOHN W | 34022 [1] | Texas Utilities Company, Inc. | $300,000.00 | HAIRSTON, JOHN W | 34016 | EECI, Inc. | $36,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HAIRSTON, JOHN W | 34017 | EECI, Inc. | $36,000.00 | |
| | | | | HAIRSTON, JOHN W | 33985 | Energy Future Holdings Corp. | $303,000.00 | |
| | | | | HAIRSTON, JOHN W | 34023 | Energy Future Holdings Corp. | $36,000.00 | |
| | | | | HAIRSTON, JOHN W | 33979 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | HAIRSTON, JOHN W | 33980 | Sandow Power Company LLC | $264,000.00 | |
| 257 HALE, TIMOTHY | 34181 [1] | Texas Power & Light Company, Inc. | $120,000.00 | HALE, TIMOTHY | 34431 | Energy Future Holdings Corp. | $120,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 258 HALL, JERRY | 33775 [1] | Texas Utilities Company, Inc. | $372,000.00 | HALL, JERRY | 14610 | EECI, Inc. | $150,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HALL, JERRY | 33770 | Energy Future Holdings Corp. | $402,000.00 | |
| | | | | HALL, JERRY | 33771 | Luminant Energy Company LLC | $402,000.00 | |
| | | | | HALL, JERRY | 33772 | Luminant Mining Company LLC | $30,000.00 | |
| | | | | HALL, JERRY | 33773 | Luminant Renewables Company LLC | $30,000.00 | |
| | | | | HALL, JERRY | 33774 | Sandow Power Company LLC | $402,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 259 HALL, JERRY | 33806 [1] | Texas Utilities Electric Company, Inc. | $108,000.00 | HALL, JERRY | 14610 | EECI, Inc. | $150,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HALL, JERRY | 33770 | Energy Future Holdings Corp. | $402,000.00 | |
| | | | | HALL, JERRY | 33771 | Luminant Energy Company LLC | $402,000.00 | |
| | | | | HALL, JERRY | 33772 | Luminant Mining Company LLC | $30,000.00 | |
| | | | | HALL, JERRY | 33773 | Luminant Renewables Company LLC | $30,000.00 | |
| | | | | HALL, JERRY | 33774 | Sandow Power Company LLC | $402,000.00 | |
| 260 HALL, JERRY | 33807 [1] | Texas Power & Light Company, Inc. | $372,000.00 | HALL, JERRY | 14610 | EECI, Inc. | $150,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HALL, JERRY | 33770 | Energy Future Holdings Corp. | $402,000.00 | |
| | | | | HALL, JERRY | 33771 | Luminant Energy Company LLC | $402,000.00 | |
| | | | | HALL, JERRY | 33772 | Luminant Mining Company LLC | $30,000.00 | |
| | | | | HALL, JERRY | 33773 | Luminant Renewables Company LLC | $30,000.00 | |
| | | | | HALL, JERRY | 33774 | Sandow Power Company LLC | $402,000.00 | |
| 261 HALL, JERRY | 33808 [1] | Texas Electric Service Company, Inc. | $372,000.00 | HALL, JERRY | 14610 | EECI, Inc. | $150,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HALL, JERRY | 33770 | Energy Future Holdings Corp. | $402,000.00 | |
| | | | | HALL, JERRY | 33771 | Luminant Energy Company LLC | $402,000.00 | |
| | | | | HALL, JERRY | 33772 | Luminant Mining Company LLC | $30,000.00 | |
| | | | | HALL, JERRY | 33773 | Luminant Renewables Company LLC | $30,000.00 | |
| | | | | HALL, JERRY | 33774 | Sandow Power Company LLC | $402,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 262 HARBAUGH, GEORGE | 32006 ¹ | Brighten Energy LLC | $100,000.00 | HARBAUGH, GEORGE | 32001 | 4Change Energy Company | $100,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARBAUGH, GEORGE | 32002 | 4Change Energy Holdings LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32003 | Big Brown 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32004 | Big Brown Lignite Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32005 | Big Brown Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32008 | Collin Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32010 | DeCordova II Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32011 | DeCordova Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32012 | Eagle Mountain Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32014 | EEC Holdings, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32013 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32015 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32016 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32020 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32021 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32022 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 60786 | EECI, Inc. | Undetermined  * | |
| | | | | HARBAUGH, GEORGE | 32046 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32023 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32066 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32026 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32024 | Energy Future Competitive Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32000 | Energy Future Holdings Corp. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32025 | Energy Future Intermediate Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32027 | Generation MT Company LLC | $100,000.00 | |

*  Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| | | | | HARBAUGH, GEORGE | 32028 | Generation SVC Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32029 | Lake Creek 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32032 | LSGT Gas Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32033 | LSGT SACROC, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32034 | Luminant Big Brown Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32035 | Luminant Energy Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32036 | Luminant Energy Trading California Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32037 | Luminant ET Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32038 | Luminant Generation Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32039 | Luminant Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32040 | Luminant Mineral Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32041 | Luminant Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32042 | Luminant Renewables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32043 | Martin Lake 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32044 | Monticello 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32045 | Morgan Creek 7 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32047 | NCA Resources Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32048 | Oak Grove Management Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32049 | Oak Grove Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32050 | Oak Grove Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32051 | Sandow Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32053 | TCEH Finance, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32054 | Texas Competitive Electric Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32060 | Tradinghouse 3 & 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32061 | Tradinghouse Power Company LLC | $100,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 – Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| | | | | HARBAUGH, GEORGE | 32063 | TXU Energy Receivables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32064 | TXU Energy Retail Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32065 | TXU Energy Solutions Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32067 | TXU Retail Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32068 | TXU SEM Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31999 | Valley NG Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31998 | Valley Power Company LLC | $100,000.00 | |
| 263 HARBAUGH, GEORGE | 32007 [1] | Brighten Holdings LLC | $100,000.00 | HARBAUGH, GEORGE | 32001 | 4Change Energy Company | $100,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARBAUGH, GEORGE | 32002 | 4Change Energy Holdings LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32003 | Big Brown 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32004 | Big Brown Lignite Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32005 | Big Brown Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32008 | Collin Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32010 | DeCordova II Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32011 | DeCordova Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32012 | Eagle Mountain Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32014 | EEC Holdings, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32022 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32046 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32026 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32066 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32013 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32015 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32016 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32020 | EECI, Inc. | $100,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| | | | | HARBAUGH, GEORGE | 32021 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32023 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 60786 | EECI, Inc. | Undetermined * | |
| | | | | HARBAUGH, GEORGE | 32024 | Energy Future Competitive Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32000 | Energy Future Holdings Corp. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32025 | Energy Future Intermediate Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32027 | Generation MT Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32028 | Generation SVC Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32029 | Lake Creek 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32032 | LSGT Gas Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32033 | LSGT SACROC, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32034 | Luminant Big Brown Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32035 | Luminant Energy Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32036 | Luminant Energy Trading California Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32037 | Luminant ET Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32038 | Luminant Generation Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32039 | Luminant Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32040 | Luminant Mineral Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32041 | Luminant Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32042 | Luminant Renewables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32043 | Martin Lake 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32044 | Monticello 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32045 | Morgan Creek 7 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32047 | NCA Resources Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32048 | Oak Grove Management Company LLC | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| | | | | HARBAUGH, GEORGE | 32049 | Oak Grove Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32050 | Oak Grove Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32051 | Sandow Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32053 | TCEH Finance, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32054 | Texas Competitive Electric Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32060 | Tradinghouse 3 & 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32061 | Tradinghouse Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32063 | TXU Energy Receivables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32064 | TXU Energy Retail Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32065 | TXU Energy Solutions Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32067 | TXU Retail Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32068 | TXU SEM Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31999 | Valley NG Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31998 | Valley Power Company LLC | $100,000.00 | |
| 264 HARBAUGH, GEORGE | 32009 [1] | Dallas Power & Light Company, Inc. | $100,000.00 | HARBAUGH, GEORGE | 32001 | 4Change Energy Company | $100,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARBAUGH, GEORGE | 32002 | 4Change Energy Holdings LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32003 | Big Brown 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32004 | Big Brown Lignite Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32005 | Big Brown Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32008 | Collin Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32010 | DeCordova II Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32011 | DeCordova Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32012 | Eagle Mountain Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32014 | EEC Holdings, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32026 | EECI, Inc. | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| | | | | HARBAUGH, GEORGE | 32066 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32016 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32013 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32015 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32020 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32021 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32022 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32023 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 60786 | EECI, Inc. | Undetermined * | |
| | | | | HARBAUGH, GEORGE | 32046 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32024 | Energy Future Competitive Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32000 | Energy Future Holdings Corp. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32025 | Energy Future Intermediate Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32027 | Generation MT Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32028 | Generation SVC Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32029 | Lake Creek 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32032 | LSGT Gas Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32033 | LSGT SACROC, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32034 | Luminant Big Brown Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32035 | Luminant Energy Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32036 | Luminant Energy Trading California Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32037 | Luminant ET Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32038 | Luminant Generation Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32039 | Luminant Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32040 | Luminant Mineral Development Company LLC | $100,000.00 | |

* indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| | | | | HARBAUGH, GEORGE | 32041 | Luminant Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32042 | Luminant Renewables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32043 | Martin Lake 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32044 | Monticello 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32045 | Morgan Creek 7 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32047 | NCA Resources Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32048 | Oak Grove Management Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32049 | Oak Grove Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32050 | Oak Grove Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32051 | Sandow Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32053 | TCEH Finance, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32054 | Texas Competitive Electric Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32060 | Tradinghouse 3 & 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32061 | Tradinghouse Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32063 | TXU Energy Receivables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32064 | TXU Energy Retail Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32065 | TXU Energy Solutions Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32067 | TXU Retail Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32068 | TXU SEM Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31999 | Valley NG Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31998 | Valley Power Company LLC | $100,000.00 | |
| 265 HARBAUGH, GEORGE | 32017 [1] | EFH CG Holdings Company LP | $100,000.00 | HARBAUGH, GEORGE | 32001 | 4Change Energy Company | $100,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARBAUGH, GEORGE | 32002 | 4Change Energy Holdings LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32003 | Big Brown 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32004 | Big Brown Lignite Company LLC | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| | | | | HARBAUGH, GEORGE | 32005 | Big Brown Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32008 | Collin Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32010 | DeCordova II Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32011 | DeCordova Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32012 | Eagle Mountain Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32014 | EEC Holdings, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32046 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32026 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32066 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32016 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32013 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32015 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32020 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32021 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32022 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32023 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 60786 | EECI, Inc. | Undetermined * | |
| | | | | HARBAUGH, GEORGE | 32024 | Energy Future Competitive Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32000 | Energy Future Holdings Corp. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32025 | Energy Future Intermediate Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32027 | Generation MT Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32028 | Generation SVC Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32029 | Lake Creek 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32032 | LSGT Gas Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32033 | LSGT SACROC, Inc. | $100,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 – Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| | | | | HARBAUGH, GEORGE | 32034 | Luminant Big Brown Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32035 | Luminant Energy Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32036 | Luminant Energy Trading California Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32037 | Luminant ET Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32038 | Luminant Generation Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32039 | Luminant Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32040 | Luminant Mineral Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32041 | Luminant Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32042 | Luminant Renewables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32043 | Martin Lake 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32044 | Monticello 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32045 | Morgan Creek 7 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32047 | NCA Resources Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32048 | Oak Grove Management Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32049 | Oak Grove Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32050 | Oak Grove Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32051 | Sandow Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32053 | TCEH Finance, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32054 | Texas Competitive Electric Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32060 | Tradinghouse 3 & 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32061 | Tradinghouse Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32063 | TXU Energy Receivables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32064 | TXU Energy Retail Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32065 | TXU Energy Solutions Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32067 | TXU Retail Services Company | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| | | | | HARBAUGH, GEORGE | 32068 | TXU SEM Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31999 | Valley NG Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31998 | Valley Power Company LLC | $100,000.00 | |
| 266 HARBAUGH, GEORGE | 32018 ¹ | EFH CG Management Company LLC | $100,000.00 | HARBAUGH, GEORGE | 32001 | 4Change Energy Company | $100,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARBAUGH, GEORGE | 32002 | 4Change Energy Holdings LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32003 | Big Brown 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32004 | Big Brown Lignite Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32005 | Big Brown Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32008 | Collin Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32010 | DeCordova II Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32011 | DeCordova Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32012 | Eagle Mountain Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32014 | EEC Holdings, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32015 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32016 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32020 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32021 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32022 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32023 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 60786 | EECI, Inc. | Undetermined * | |
| | | | | HARBAUGH, GEORGE | 32013 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32046 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32066 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32026 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32024 | Energy Future Competitive Holdings Company LLC | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 – Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| | | | | HARBAUGH, GEORGE | 32000 | Energy Future Holdings Corp. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32025 | Energy Future Intermediate Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32027 | Generation MT Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32028 | Generation SVC Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32029 | Lake Creek 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32032 | LSGT Gas Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32033 | LSGT SACROC, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32034 | Luminant Big Brown Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32035 | Luminant Energy Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32036 | Luminant Energy Trading California Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32037 | Luminant ET Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32038 | Luminant Generation Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32039 | Luminant Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32040 | Luminant Mineral Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32041 | Luminant Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32042 | Luminant Renewables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32043 | Martin Lake 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32044 | Monticello 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32045 | Morgan Creek 7 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32047 | NCA Resources Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32048 | Oak Grove Management Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32049 | Oak Grove Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32050 | Oak Grove Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32051 | Sandow Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32053 | TCEH Finance, Inc. | $100,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| | | | | HARBAUGH, GEORGE | 32054 | Texas Competitive Electric Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32060 | Tradinghouse 3 & 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32061 | Tradinghouse Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32063 | TXU Energy Receivables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32064 | TXU Energy Retail Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32065 | TXU Energy Solutions Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32067 | TXU Retail Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32068 | TXU SEM Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31999 | Valley NG Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31998 | Valley Power Company LLC | $100,000.00 | |
| 267 HARBAUGH, GEORGE | 32019 [1] | EFH Corporate Services Company | $100,000.00 | HARBAUGH, GEORGE | 32001 | 4Change Energy Company | $100,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARBAUGH, GEORGE | 32002 | 4Change Energy Holdings LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32003 | Big Brown 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32004 | Big Brown Lignite Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32005 | Big Brown Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32008 | Collin Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32010 | DeCordova II Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32011 | DeCordova Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32012 | Eagle Mountain Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32014 | EEC Holdings, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32020 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32013 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32016 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32021 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32022 | EECI, Inc. | $100,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 – Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| | | | | HARBAUGH, GEORGE | 32023 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 60786 | EECI, Inc. | Undetermined * | |
| | | | | HARBAUGH, GEORGE | 32015 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32046 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32026 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32066 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32024 | Energy Future Competitive Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32000 | Energy Future Holdings Corp. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32025 | Energy Future Intermediate Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32027 | Generation MT Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32028 | Generation SVC Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32029 | Lake Creek 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32032 | LSGT Gas Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32033 | LSGT SACROC, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32034 | Luminant Big Brown Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32035 | Luminant Energy Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32036 | Luminant Energy Trading California Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32037 | Luminant ET Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32038 | Luminant Generation Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32039 | Luminant Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32040 | Luminant Mineral Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32041 | Luminant Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32042 | Luminant Renewables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32043 | Martin Lake 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32044 | Monticello 4 Power Company LLC | $100,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| | | | | HARBAUGH, GEORGE | 32045 | Morgan Creek 7 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32047 | NCA Resources Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32048 | Oak Grove Management Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32049 | Oak Grove Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32050 | Oak Grove Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32051 | Sandow Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32053 | TCEH Finance, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32054 | Texas Competitive Electric Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32060 | Tradinghouse 3 & 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32061 | Tradinghouse Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32063 | TXU Energy Receivables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32064 | TXU Energy Retail Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32065 | TXU Energy Solutions Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32067 | TXU Retail Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32068 | TXU SEM Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31999 | Valley NG Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31998 | Valley Power Company LLC | $100,000.00 | |
| 268 HARBAUGH, GEORGE | 32030 [1] | Lone Star Energy Company, Inc. | $100,000.00 | HARBAUGH, GEORGE | 32001 | 4Change Energy Company | $100,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARBAUGH, GEORGE | 32002 | 4Change Energy Holdings LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32003 | Big Brown 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32004 | Big Brown Lignite Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32005 | Big Brown Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32008 | Collin Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32010 | DeCordova II Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32011 | DeCordova Power Company LLC | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| | | | | HARBAUGH, GEORGE | 32012 | Eagle Mountain Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32014 | EEC Holdings, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32066 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32026 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32016 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32013 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32015 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32020 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32021 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32022 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32023 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 60786 | EECI, Inc. | Undetermined  * | |
| | | | | HARBAUGH, GEORGE | 32046 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32024 | Energy Future Competitive Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32000 | Energy Future Holdings Corp. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32025 | Energy Future Intermediate Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32027 | Generation MT Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32028 | Generation SVC Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32029 | Lake Creek 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32032 | LSGT Gas Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32033 | LSGT SACROC, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32034 | Luminant Big Brown Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32035 | Luminant Energy Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32036 | Luminant Energy Trading California Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32037 | Luminant ET Services Company | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| | | | | HARBAUGH, GEORGE | 32038 | Luminant Generation Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32039 | Luminant Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32040 | Luminant Mineral Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32041 | Luminant Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32042 | Luminant Renewables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32043 | Martin Lake 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32044 | Monticello 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32045 | Morgan Creek 7 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32047 | NCA Resources Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32048 | Oak Grove Management Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32049 | Oak Grove Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32050 | Oak Grove Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32051 | Sandow Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32053 | TCEH Finance, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32054 | Texas Competitive Electric Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32060 | Tradinghouse 3 & 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32061 | Tradinghouse Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32063 | TXU Energy Receivables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32064 | TXU Energy Retail Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32065 | TXU Energy Solutions Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32067 | TXU Retail Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32068 | TXU SEM Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31999 | Valley NG Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31998 | Valley Power Company LLC | $100,000.00 | |
| 269 HARBAUGH, GEORGE | 32031 [1] | Lone Star Pipeline Company, Inc. | $100,000.00 | HARBAUGH, GEORGE | 32001 | 4Change Energy Company | $100,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[1] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| | | | | HARBAUGH, GEORGE | 32002 | 4Change Energy Holdings LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32003 | Big Brown 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32004 | Big Brown Lignite Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32005 | Big Brown Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32008 | Collin Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32010 | DeCordova II Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32011 | DeCordova Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32012 | Eagle Mountain Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32014 | EEC Holdings, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32020 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32013 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32016 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32021 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32022 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32023 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 60786 | EECI, Inc. | Undetermined * | |
| | | | | HARBAUGH, GEORGE | 32015 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32046 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32066 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32026 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32024 | Energy Future Competitive Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32000 | Energy Future Holdings Corp. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32025 | Energy Future Intermediate Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32027 | Generation MT Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32028 | Generation SVC Company | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| | | | | HARBAUGH, GEORGE | 32029 | Lake Creek 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32032 | LSGT Gas Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32033 | LSGT SACROC, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32034 | Luminant Big Brown Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32035 | Luminant Energy Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32036 | Luminant Energy Trading California Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32037 | Luminant ET Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32038 | Luminant Generation Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32039 | Luminant Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32040 | Luminant Mineral Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32041 | Luminant Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32042 | Luminant Renewables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32043 | Martin Lake 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32044 | Monticello 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32045 | Morgan Creek 7 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32047 | NCA Resources Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32048 | Oak Grove Management Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32049 | Oak Grove Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32050 | Oak Grove Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32051 | Sandow Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32053 | TCEH Finance, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32054 | Texas Competitive Electric Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32060 | Tradinghouse 3 & 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32061 | Tradinghouse Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32063 | TXU Energy Receivables Company LLC | $100,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| | | | | HARBAUGH, GEORGE | 32064 | TXU Energy Retail Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32065 | TXU Energy Solutions Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32067 | TXU Retail Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32068 | TXU SEM Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31999 | Valley NG Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31998 | Valley Power Company LLC | $100,000.00 | |
| 270 HARBAUGH, GEORGE | 32052 ² | Southwestern Electric Service Company, Inc. | $100,000.00 | HARBAUGH, GEORGE | 32001 | 4Change Energy Company | $100,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARBAUGH, GEORGE | 32002 | 4Change Energy Holdings LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32003 | Big Brown 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32004 | Big Brown Lignite Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32005 | Big Brown Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32008 | Collin Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32010 | DeCordova II Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32011 | DeCordova Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32012 | Eagle Mountain Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32014 | EEC Holdings, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32066 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32046 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32026 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32023 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 60786 | EECI, Inc. | Undetermined  * | |
| | | | | HARBAUGH, GEORGE | 32013 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32015 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32016 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32020 | EECI, Inc. | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | HARBAUGH, GEORGE | 32021 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32022 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32024 | Energy Future Competitive Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32000 | Energy Future Holdings Corp. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32025 | Energy Future Intermediate Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32027 | Generation MT Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32028 | Generation SVC Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32029 | Lake Creek 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32032 | LSGT Gas Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32033 | LSGT SACROC, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32034 | Luminant Big Brown Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32035 | Luminant Energy Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32036 | Luminant Energy Trading California Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32037 | Luminant ET Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32038 | Luminant Generation Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32039 | Luminant Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32040 | Luminant Mineral Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32041 | Luminant Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32042 | Luminant Renewables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32043 | Martin Lake 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32044 | Monticello 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32045 | Morgan Creek 7 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32047 | NCA Resources Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32048 | Oak Grove Management Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32049 | Oak Grove Mining Company LLC | $100,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| | | | | HARBAUGH, GEORGE | 32050 | Oak Grove Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32051 | Sandow Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32053 | TCEH Finance, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32054 | Texas Competitive Electric Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32060 | Tradinghouse 3 & 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32061 | Tradinghouse Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32063 | TXU Energy Receivables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32064 | TXU Energy Retail Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32065 | TXU Energy Solutions Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32067 | TXU Retail Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32068 | TXU SEM Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31999 | Valley NG Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31998 | Valley Power Company LLC | $100,000.00 | |
| 271 | HARBAUGH, GEORGE | 32055 [1] Texas Electric Service Company, Inc. | $100,000.00 | HARBAUGH, GEORGE | 32001 | 4Change Energy Company | $100,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARBAUGH, GEORGE | 32002 | 4Change Energy Holdings LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32003 | Big Brown 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32004 | Big Brown Lignite Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32005 | Big Brown Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32008 | Collin Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32010 | DeCordova II Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32011 | DeCordova Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32012 | Eagle Mountain Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32014 | EEC Holdings, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32046 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32066 | EECI, Inc. | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 – Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | HARBAUGH, GEORGE | 32026 | EECI, Inc. | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32013 | EECI, Inc. | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32015 | EECI, Inc. | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32016 | EECI, Inc. | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32020 | EECI, Inc. | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32021 | EECI, Inc. | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32022 | EECI, Inc. | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32023 | EECI, Inc. | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 60786 | EECI, Inc. | Undetermined  * | |
| | | | | | HARBAUGH, GEORGE | 32024 | Energy Future Competitive Holdings Company LLC | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32000 | Energy Future Holdings Corp. | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32025 | Energy Future Intermediate Holding Company LLC | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32027 | Generation MT Company LLC | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32028 | Generation SVC Company | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32029 | Lake Creek 3 Power Company LLC | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32032 | LSGT Gas Company LLC | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32033 | LSGT SACROC, Inc. | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32034 | Luminant Big Brown Mining Company LLC | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32035 | Luminant Energy Company LLC | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32036 | Luminant Energy Trading California Company | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32037 | Luminant ET Services Company | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32038 | Luminant Generation Company LLC | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32039 | Luminant Holding Company LLC | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32040 | Luminant Mineral Development Company LLC | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32041 | Luminant Mining Company LLC | $100,000.00 | |

*  Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 – Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE); EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| | | | | HARBAUGH, GEORGE | 32042 | Luminant Renewables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32043 | Martin Lake 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32044 | Monticello 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32045 | Morgan Creek 7 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32047 | NCA Resources Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32048 | Oak Grove Management Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32049 | Oak Grove Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32050 | Oak Grove Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32051 | Sandow Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32053 | TCEH Finance, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32054 | Texas Competitive Electric Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32060 | Tradinghouse 3 & 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32061 | Tradinghouse Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32063 | TXU Energy Receivables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32064 | TXU Energy Retail Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32065 | TXU Energy Solutions Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32067 | TXU Retail Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32068 | TXU SEM Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31999 | Valley NG Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31998 | Valley Power Company LLC | $100,000.00 | |
| 272 HARBAUGH, GEORGE | 32056 ¹ | Texas Energy Industries Company, Inc. | $100,000.00 | HARBAUGH, GEORGE | 32001 | 4Change Energy Company | $100,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARBAUGH, GEORGE | 32002 | 4Change Energy Holdings LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32003 | Big Brown 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32004 | Big Brown Lignite Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32005 | Big Brown Power Company LLC | $100,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| | | | | HARBAUGH, GEORGE | 32008 | Collin Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32010 | DeCordova II Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32011 | DeCordova Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32012 | Eagle Mountain Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32014 | EEC Holdings, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32046 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32066 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32026 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32013 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32015 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32016 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32020 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32021 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32023 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32022 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 60786 | EECI, Inc. | Undetermined * | |
| | | | | HARBAUGH, GEORGE | 32024 | Energy Future Competitive Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32000 | Energy Future Holdings Corp. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32025 | Energy Future Intermediate Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32027 | Generation MT Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32028 | Generation SVC Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32029 | Lake Creek 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32032 | LSGT Gas Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32033 | LSGT SACROC, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32034 | Luminant Big Brown Mining Company LLC | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| | | | | HARBAUGH, GEORGE | 32035 | Luminant Energy Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32036 | Luminant Energy Trading California Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32037 | Luminant ET Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32038 | Luminant Generation Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32039 | Luminant Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32040 | Luminant Mineral Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32041 | Luminant Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32042 | Luminant Renewables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32043 | Martin Lake 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32044 | Monticello 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32045 | Morgan Creek 7 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32047 | NCA Resources Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32048 | Oak Grove Management Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32049 | Oak Grove Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32050 | Oak Grove Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32051 | Sandow Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32053 | TCEH Finance, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32054 | Texas Competitive Electric Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32060 | Tradinghouse 3 & 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32061 | Tradinghouse Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32063 | TXU Energy Receivables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32064 | TXU Energy Retail Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32065 | TXU Energy Solutions Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32067 | TXU Retail Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32068 | TXU SEM Company | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| | | | | HARBAUGH, GEORGE | 31999 | Valley NG Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31998 | Valley Power Company LLC | $100,000.00 | |
| 273 HARBAUGH, GEORGE | 32057 ¹ | Texas Power & Light Company, Inc. | $100,000.00 | HARBAUGH, GEORGE | 32001 | 4Change Energy Company | $100,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARBAUGH, GEORGE | 32002 | 4Change Energy Holdings LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32003 | Big Brown 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32004 | Big Brown Lignite Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32005 | Big Brown Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32008 | Collin Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32010 | DeCordova II Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32011 | DeCordova Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32012 | Eagle Mountain Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32014 | EEC Holdings, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32016 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32020 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32021 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32022 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32023 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 60786 | EECI, Inc. | Undetermined * | |
| | | | | HARBAUGH, GEORGE | 32015 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32046 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32013 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32026 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32066 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32024 | Energy Future Competitive Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32000 | Energy Future Holdings Corp. | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| | | | | HARBAUGH, GEORGE | 32025 | Energy Future Intermediate Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32027 | Generation MT Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32028 | Generation SVC Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32029 | Lake Creek 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32032 | LSGT Gas Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32033 | LSGT SACROC, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32034 | Luminant Big Brown Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32035 | Luminant Energy Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32036 | Luminant Energy Trading California Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32037 | Luminant ET Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32038 | Luminant Generation Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32039 | Luminant Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32040 | Luminant Mineral Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32041 | Luminant Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32042 | Luminant Renewables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32043 | Martin Lake 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32044 | Monticello 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32045 | Morgan Creek 7 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32047 | NCA Resources Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32048 | Oak Grove Management Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32049 | Oak Grove Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32050 | Oak Grove Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32051 | Sandow Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32053 | TCEH Finance, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32054 | Texas Competitive Electric Holdings Company LLC | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| | | | | HARBAUGH, GEORGE | 32060 | Tradinghouse 3 & 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32061 | Tradinghouse Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32063 | TXU Energy Receivables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32064 | TXU Energy Retail Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32065 | TXU Energy Solutions Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32067 | TXU Retail Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32068 | TXU SEM Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31999 | Valley NG Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31998 | Valley Power Company LLC | $100,000.00 | |
| 274 HARBAUGH, GEORGE | 32058 [1] | Texas Utilities Company, Inc. | $100,000.00 | HARBAUGH, GEORGE | 32001 | 4Change Energy Company | $100,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARBAUGH, GEORGE | 32002 | 4Change Energy Holdings LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32003 | Big Brown 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32004 | Big Brown Lignite Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32005 | Big Brown Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32008 | Collin Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32010 | DeCordova II Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32011 | DeCordova Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32012 | Eagle Mountain Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32014 | EEC Holdings, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32013 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32015 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32016 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32020 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32021 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32022 | EECI, Inc. | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | | NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | |
| | | | | | HARBAUGH, GEORGE | 32023 | EECI, Inc. | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 60786 | EECI, Inc. | Undetermined * | |
| | | | | | HARBAUGH, GEORGE | 32026 | EECI, Inc. | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32046 | EECI, Inc. | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32066 | EECI, Inc. | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32024 | Energy Future Competitive Holdings Company LLC | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32000 | Energy Future Holdings Corp. | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32025 | Energy Future Intermediate Holding Company LLC | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32027 | Generation MT Company LLC | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32028 | Generation SVC Company | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32029 | Lake Creek 3 Power Company LLC | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32032 | LSGT Gas Company LLC | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32033 | LSGT SACROC, Inc. | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32034 | Luminant Big Brown Mining Company LLC | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32035 | Luminant Energy Company LLC | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32036 | Luminant Energy Trading California Company | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32037 | Luminant ET Services Company | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32038 | Luminant Generation Company LLC | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32039 | Luminant Holding Company LLC | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32040 | Luminant Mineral Development Company LLC | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32041 | Luminant Mining Company LLC | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32042 | Luminant Renewables Company LLC | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32043 | Martin Lake 4 Power Company LLC | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32044 | Monticello 4 Power Company LLC | $100,000.00 | |
| | | | | | HARBAUGH, GEORGE | 32045 | Morgan Creek 7 Power Company LLC | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A ~ Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| | | | | HARBAUGH, GEORGE | 32047 | NCA Resources Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32048 | Oak Grove Management Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32049 | Oak Grove Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32050 | Oak Grove Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32051 | Sandow Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32053 | TCEH Finance, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32054 | Texas Competitive Electric Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32060 | Tradinghouse 3 & 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32061 | Tradinghouse Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32063 | TXU Energy Receivables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32064 | TXU Energy Retail Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32065 | TXU Energy Solutions Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32067 | TXU Retail Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32068 | TXU SEM Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31999 | Valley NG Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31998 | Valley Power Company LLC | $100,000.00 | |
| 275 HARBAUGH, GEORGE | 32059 ¹ | Texas Utilities Electric Company, Inc. | $100,000.00 | HARBAUGH, GEORGE | 32001 | 4Change Energy Company | $100,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARBAUGH, GEORGE | 32002 | 4Change Energy Holdings LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32003 | Big Brown 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32004 | Big Brown Lignite Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32005 | Big Brown Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32008 | Collin Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32010 | DeCordova II Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32011 | DeCordova Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32012 | Eagle Mountain Power Company LLC | $100,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 ~ No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| | | | | HARBAUGH, GEORGE | 32014 | EEC Holdings, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32046 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32013 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32015 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32016 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32020 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32026 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32023 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32066 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32021 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 60786 | EECI, Inc. | Undetermined  * | |
| | | | | HARBAUGH, GEORGE | 32022 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32024 | Energy Future Competitive Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32000 | Energy Future Holdings Corp. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32025 | Energy Future Intermediate Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32027 | Generation MT Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32028 | Generation SVC Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32029 | Lake Creek 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32032 | LSGT Gas Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32033 | LSGT SACROC, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32034 | Luminant Big Brown Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32035 | Luminant Energy Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32036 | Luminant Energy Trading California Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32037 | Luminant ET Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32038 | Luminant Generation Company LLC | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| | | | | HARBAUGH, GEORGE | 32039 | Luminant Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32040 | Luminant Mineral Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32041 | Luminant Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32042 | Luminant Renewables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32043 | Martin Lake 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32044 | Monticello 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32045 | Morgan Creek 7 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32047 | NCA Resources Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32048 | Oak Grove Management Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32049 | Oak Grove Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32050 | Oak Grove Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32051 | Sandow Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32053 | TCEH Finance, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32054 | Texas Competitive Electric Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32060 | Tradinghouse 3 & 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32061 | Tradinghouse Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32063 | TXU Energy Receivables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32064 | TXU Energy Retail Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32065 | TXU Energy Solutions Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32067 | TXU Retail Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32068 | TXU SEM Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31999 | Valley NG Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31998 | Valley Power Company LLC | $100,000.00 | |
| 276 HARBAUGH, GEORGE | 32062 [1] | TXU Electric Company, Inc. | $100,000.00 | HARBAUGH, GEORGE | 32001 | 4Change Energy Company | $100,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARBAUGH, GEORGE | 32002 | 4Change Energy Holdings LLC | $100,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 – Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| | | | | HARBAUGH, GEORGE | 32003 | Big Brown 3 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32004 | Big Brown Lignite Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32005 | Big Brown Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32008 | Collin Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32010 | DeCordova II Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32011 | DeCordova Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32012 | Eagle Mountain Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32014 | EEC Holdings, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32046 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32026 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32066 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32016 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32013 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32015 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32020 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32021 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32022 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32023 | EECI, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 60786 | EECI, Inc. | Undetermined   * | |
| | | | | HARBAUGH, GEORGE | 32024 | Energy Future Competitive Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32000 | Energy Future Holdings Corp. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32025 | Energy Future Intermediate Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32027 | Generation MT Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32028 | Generation SVC Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32029 | Lake Creek 3 Power Company LLC | $100,000.00 | |

*  Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 3 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| | | | | HARBAUGH, GEORGE | 32032 | LSGT Gas Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32033 | LSGT SACROC, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32034 | Luminant Big Brown Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32035 | Luminant Energy Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32036 | Luminant Energy Trading California Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32037 | Luminant ET Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32038 | Luminant Generation Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32039 | Luminant Holding Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32040 | Luminant Mineral Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32041 | Luminant Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32042 | Luminant Renewables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32043 | Martin Lake 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32044 | Monticello 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32045 | Morgan Creek 7 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32047 | NCA Resources Development Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32048 | Oak Grove Management Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32049 | Oak Grove Mining Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32050 | Oak Grove Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32051 | Sandow Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32053 | TCEH Finance, Inc. | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32054 | Texas Competitive Electric Holdings Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32060 | Tradinghouse 3 & 4 Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32061 | Tradinghouse Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32063 | TXU Energy Receivables Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32064 | TXU Energy Retail Company LLC | $100,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| | | | | HARBAUGH, GEORGE | 32065 | TXU Energy Solutions Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32067 | TXU Retail Services Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 32068 | TXU SEM Company | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31999 | Valley NG Power Company LLC | $100,000.00 | |
| | | | | HARBAUGH, GEORGE | 31998 | Valley Power Company LLC | $100,000.00 | |
| 277 HARPER, BOBBY JOE | 33766 ¹ | Texas Power & Light Company, Inc. | $6,000.00 | HARPER, BOBBY JOE | 33765 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 278 HARPER, JERRY D | 33761 ¹ | Texas Electric Service Company, Inc. | $4,000.00 | HARPER, JERRY D | 33759 | Energy Future Holdings Corp. | $8,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARPER, JERRY D | 33764 | Luminant Energy Company LLC | $4,000.00 | |
| | | | | HARPER, JERRY D | 33760 | Monticello 4 Power Company LLC | $4,000.00 | |
| 279 HARPER, JERRY D | 33762 ¹ | Texas Utilities Company, Inc. | $4,000.00 | HARPER, JERRY D | 33759 | Energy Future Holdings Corp. | $8,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARPER, JERRY D | 33764 | Luminant Energy Company LLC | $4,000.00 | |
| | | | | HARPER, JERRY D | 33760 | Monticello 4 Power Company LLC | $4,000.00 | |
| 280 HARPER, JERRY D | 33763 ¹ | Texas Power & Light Company, Inc. | $4,000.00 | HARPER, JERRY D | 33759 | Energy Future Holdings Corp. | $8,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HARPER, JERRY D | 33764 | Luminant Energy Company LLC | $4,000.00 | |
| | | | | HARPER, JERRY D | 33760 | Monticello 4 Power Company LLC | $4,000.00 | |
| 281 HART, WALT A | 35805 ¹ | Texas Utilities Company, Inc. | $408,000.00 | HART, WALT A | 36625 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HART, WALT A | 35802 | Energy Future Holdings Corp. | $408,000.00 | |
| | | | | HART, WALT A | 37112 | Luminant Mining Company LLC | $408,000.00 | |
| | | | | HART, WALT A | 35803 | Luminant Mining Company LLC | $408,000.00 | |
| | | | | HART, WALT A | 37113 | Martin Lake 4 Power Company LLC | $408,000.00 | |
| | | | | HART, WALT A | 35804 | Martin Lake 4 Power Company LLC | $408,000.00 | |
| | | | | HART, WALT A | 37115 | TXU SEM Company | $408,000.00 | |
| | | | | HART, WALT A | 35806 | TXU SEM Company | $408,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
¹ Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 282 HART, WALT A | 37114 [1] | Texas Utilities Company, Inc. | $408,000.00 | HART, WALT A | 36625 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HART, WALT A | 35802 | Energy Future Holdings Corp. | $408,000.00 | |
| | | | | HART, WALT A | 35803 | Luminant Mining Company LLC | $408,000.00 | |
| | | | | HART, WALT A | 37112 | Luminant Mining Company LLC | $408,000.00 | |
| | | | | HART, WALT A | 37113 | Martin Lake 4 Power Company LLC | $408,000.00 | |
| | | | | HART, WALT A | 35804 | Martin Lake 4 Power Company LLC | $408,000.00 | |
| | | | | HART, WALT A | 37115 | TXU SEM Company | $408,000.00 | |
| | | | | HART, WALT A | 35806 | TXU SEM Company | $408,000.00 | |
| 283 HATHORN, JAMES | 33755 [1] | Texas Electric Service Company, Inc. | $24,000.00 | HATHORN, JAMES | 33752 | Big Brown Power Company LLC | $24,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HATHORN, JAMES | 33753 | EEC Holdings, Inc. | $24,000.00 | |
| | | | | HATHORN, JAMES | 33751 | Energy Future Holdings Corp. | $34,000.00 | |
| | | | | HATHORN, JAMES | 33754 | Luminant Energy Company LLC | $24,000.00 | |
| | | | | HATHORN, JAMES | 33758 | Tradinghouse Power Company LLC | $24,000.00 | |
| 284 HATHORN, JAMES | 33756 [1] | Texas Power & Light Company, Inc. | $24,000.00 | HATHORN, JAMES | 33752 | Big Brown Power Company LLC | $24,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HATHORN, JAMES | 33753 | EEC Holdings, Inc. | $24,000.00 | |
| | | | | HATHORN, JAMES | 33751 | Energy Future Holdings Corp. | $34,000.00 | |
| | | | | HATHORN, JAMES | 33754 | Luminant Energy Company LLC | $24,000.00 | |
| | | | | HATHORN, JAMES | 33758 | Tradinghouse Power Company LLC | $24,000.00 | |
| 285 HATHORN, JAMES | 33757 [1] | Texas Utilities Company, Inc. | $30,000.00 | HATHORN, JAMES | 33752 | Big Brown Power Company LLC | $24,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HATHORN, JAMES | 33753 | EEC Holdings, Inc. | $24,000.00 | |
| | | | | HATHORN, JAMES | 33751 | Energy Future Holdings Corp. | $34,000.00 | |
| | | | | HATHORN, JAMES | 33754 | Luminant Energy Company LLC | $24,000.00 | |
| | | | | HATHORN, JAMES | 33758 | Tradinghouse Power Company LLC | $24,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 286 HAYS, LESTER R | 35815 [1] | Texas Utilities Company, Inc. | $156,000.00 | HAYS, LESTER R | 35814 | Collin Power Company LLC | $156,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HAYS, LESTER R | 36605 | Collin Power Company LLC | $156,000.00 | |
| | | | | HAYS, LESTER R | 36604 | Energy Future Holdings Corp. | $156,000.00 | |
| | | | | HAYS, LESTER R | 35813 | Energy Future Holdings Corp. | $156,000.00 | |
| 287 HAYS, LESTER R | 36606 [1] | Texas Utilities Company, Inc. | $156,000.00 | HAYS, LESTER R | 35814 | Collin Power Company LLC | $156,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HAYS, LESTER R | 36605 | Collin Power Company LLC | $156,000.00 | |
| | | | | HAYS, LESTER R | 36604 | Energy Future Holdings Corp. | $156,000.00 | |
| | | | | HAYS, LESTER R | 35813 | Energy Future Holdings Corp. | $156,000.00 | |
| 288 HEGGINS, MARTHA | 33809 [1] | TXU Electric Company, Inc. | $144,000.00 | HEGGINS, MARTHA | 33811 | Energy Future Holdings Corp. | $144,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 289 HEGGINS, MARTHA | 33810 [1] | Texas Power & Light Company, Inc. | $96,000.00 | HEGGINS, MARTHA | 33811 | Energy Future Holdings Corp. | $144,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 290 HENDERSON, STEVE | 33827 [1] | Texas Electric Service Company, Inc. | $96,000.00 | HENDERSON, STEVE | 33824 | Energy Future Holdings Corp. | $96,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HENDERSON, STEVE | 33825 | Luminant Energy Company LLC | $96,000.00 | |
| | | | | HENDERSON, STEVE | 33826 | Sandow Power Company LLC | $96,000.00 | |
| | | | | HENDERSON, STEVE | 33830 | Valley Power Company LLC | $96,000.00 | |
| 291 HENDERSON, STEVE | 33828 [1] | Texas Power & Light Company, Inc. | $96,000.00 | HENDERSON, STEVE | 33824 | Energy Future Holdings Corp. | $96,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HENDERSON, STEVE | 33825 | Luminant Energy Company LLC | $96,000.00 | |
| | | | | HENDERSON, STEVE | 33826 | Sandow Power Company LLC | $96,000.00 | |
| | | | | HENDERSON, STEVE | 33830 | Valley Power Company LLC | $96,000.00 | |
| 292 HENDERSON, STEVE | 33829 [1] | Texas Utilities Company, Inc. | $96,000.00 | HENDERSON, STEVE | 33824 | Energy Future Holdings Corp. | $96,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HENDERSON, STEVE | 33825 | Luminant Energy Company LLC | $96,000.00 | |
| | | | | HENDERSON, STEVE | 33826 | Sandow Power Company LLC | $96,000.00 | |
| | | | | HENDERSON, STEVE | 33830 | Valley Power Company LLC | $96,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 293 HENRY, RICK | 33819 ¹ | Texas Utilities Company, Inc. | $144,000.00 | HENRY, RICK | 33823 | Energy Future Holdings Corp. | $144,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HENRY, RICK | 33822 | Luminant Energy Company LLC | $144,000.00 | |
| | | | | HENRY, RICK | 33821 | Luminant Mining Company LLC | $144,000.00 | |
| | | | | HENRY, RICK | 33820 | Monticello 4 Power Company LLC | $144,000.00 | |
| 294 HENSON, WESLEY | 33834 ¹ | Texas Power & Light Company, Inc. | $384,000.00 | HENSON, WESLEY | 33885 | Energy Future Holdings Corp. | $399,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HENSON, WESLEY | 33886 | Luminant Energy Company LLC | $384,000.00 | |
| | | | | HENSON, WESLEY | 33887 | Sandow Power Company LLC | $384,000.00 | |
| 295 HENSON, WESLEY | 33888 ¹ | Texas Electric Service Company, Inc. | $384,000.00 | HENSON, WESLEY | 33885 | Energy Future Holdings Corp. | $399,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HENSON, WESLEY | 33886 | Luminant Energy Company LLC | $384,000.00 | |
| | | | | HENSON, WESLEY | 33887 | Sandow Power Company LLC | $384,000.00 | |
| 296 HENSON, WESLEY | 33889 ¹ | Texas Energy Industries Company, Inc. | $312,000.00 | HENSON, WESLEY | 33885 | Energy Future Holdings Corp. | $399,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HENSON, WESLEY | 33886 | Luminant Energy Company LLC | $384,000.00 | |
| | | | | HENSON, WESLEY | 33887 | Sandow Power Company LLC | $384,000.00 | |
| 297 HENSON, WESLEY | 33890 ¹ | Texas Utilities Company, Inc. | $384,000.00 | HENSON, WESLEY | 33885 | Energy Future Holdings Corp. | $399,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HENSON, WESLEY | 33886 | Luminant Energy Company LLC | $384,000.00 | |
| | | | | HENSON, WESLEY | 33887 | Sandow Power Company LLC | $384,000.00 | |
| 298 HINES, WELDON M | 33719 ¹ | Texas Power & Light Company, Inc. | $432,000.00 | HINES, WELDON M | 33721 | Energy Future Holdings Corp. | $432,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HINES, WELDON M | 33725 | Luminant Energy Company LLC | $432,000.00 | |
| | | | | HINES, WELDON M | 33724 | Luminant Mining Company LLC | $408,000.00 | |
| | | | | HINES, WELDON M | 33723 | Sandow Power Company LLC | $432,000.00 | |
| 299 HINES, WELDON M | 33720 ¹ | Texas Utilities Company, Inc. | $24,000.00 | HINES, WELDON M | 33721 | Energy Future Holdings Corp. | $432,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HINES, WELDON M | 33725 | Luminant Energy Company LLC | $432,000.00 | |
| | | | | HINES, WELDON M | 33724 | Luminant Mining Company LLC | $408,000.00 | |
| | | | | HINES, WELDON M | 33723 | Sandow Power Company LLC | $432,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 300 HINES, WELDON M | 33722 [1] | Texas Electric Service Company, Inc. | $24,000.00 | HINES, WELDON M | 33721 | Energy Future Holdings Corp. | $432,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HINES, WELDON M | 33725 | Luminant Energy Company LLC | $432,000.00 | |
| | | | | HINES, WELDON M | 33724 | Luminant Mining Company LLC | $408,000.00 | |
| | | | | HINES, WELDON M | 33723 | Sandow Power Company LLC | $432,000.00 | |
| 301 HIRT, JOHNNY | 34043 [1] | Texas Utilities Company, Inc. | $299,000.00 | HIRT, JOHNNY | 34049 | Energy Future Competitive Holdings Company LLC | $252,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HIRT, JOHNNY | 34050 | Energy Future Holdings Corp. | $362,000.00 | |
| | | | | HIRT, JOHNNY | 34048 | Luminant Energy Company LLC | $362,000.00 | |
| | | | | HIRT, JOHNNY | 34047 | Luminant Mining Company LLC | $63,000.00 | |
| | | | | HIRT, JOHNNY | 34046 | Sandow Power Company LLC | $362,000.00 | |
| 302 HIRT, JOHNNY | 34044 [1] | Texas Power & Light Company, Inc. | $299,000.00 | HIRT, JOHNNY | 34049 | Energy Future Competitive Holdings Company LLC | $252,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HIRT, JOHNNY | 34050 | Energy Future Holdings Corp. | $362,000.00 | |
| | | | | HIRT, JOHNNY | 34048 | Luminant Energy Company LLC | $362,000.00 | |
| | | | | HIRT, JOHNNY | 34047 | Luminant Mining Company LLC | $63,000.00 | |
| | | | | HIRT, JOHNNY | 34046 | Sandow Power Company LLC | $362,000.00 | |
| 303 HIRT, JOHNNY | 34045 [1] | Texas Electric Service Company, Inc. | $299,000.00 | HIRT, JOHNNY | 34049 | Energy Future Competitive Holdings Company LLC | $252,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HIRT, JOHNNY | 34050 | Energy Future Holdings Corp. | $362,000.00 | |
| | | | | HIRT, JOHNNY | 34048 | Luminant Energy Company LLC | $362,000.00 | |
| | | | | HIRT, JOHNNY | 34047 | Luminant Mining Company LLC | $63,000.00 | |
| | | | | HIRT, JOHNNY | 34046 | Sandow Power Company LLC | $362,000.00 | |
| 304 HOLT, DREXEL M, III | 34051 [1] | Texas Utilities Company, Inc. | $24,000.00 | HOLT, DREXEL M, III | 34052 | Energy Future Holdings Corp. | $24,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | |
| 305 HOUSTON, DANNY R | 34013 ¹ | TXU Electric Company, Inc. | $500.00 | | HOUSTON, DANNY R | 34081 | Collin Power Company LLC | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | | HOUSTON, DANNY R | 34077 | DeCordova II Power Company LLC | $2,000.00 | |
| | | | | | HOUSTON, DANNY R | 34076 | DeCordova Power Company LLC | $2,000.00 | |
| | | | | | HOUSTON, DANNY R | 34075 | Eagle Mountain Power Company LLC | $2,000.00 | |
| | | | | | HOUSTON, DANNY R | 34074 | EEC Holdings, Inc. | $9,000.00 | |
| | | | | | HOUSTON, DANNY R | 34070 | EECI, Inc. | $2,000.00 | |
| | | | | | HOUSTON, DANNY R | 34073 | EECI, Inc. | $5,000.00 | |
| | | | | | HOUSTON, DANNY R | 34072 | EECI, Inc. | $5,000.00 | |
| | | | | | HOUSTON, DANNY R | 34069 | EECI, Inc. | $12,000.00 | |
| | | | | | HOUSTON, DANNY R | 34080 | Energy Future Holdings Corp. | $186,500.00 | |
| | | | | | HOUSTON, DANNY R | 34068 | Luminant Energy Company LLC | $186,500.00 | |
| | | | | | HOUSTON, DANNY R | 34067 | Monticello 4 Power Company LLC | $17,000.00 | |
| | | | | | HOUSTON, DANNY R | 34066 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | | HOUSTON, DANNY R | 34065 | Sandow Power Company LLC | $113,000.00 | |
| | | | | | HOUSTON, DANNY R | 34012 | TXU Energy Receivables Company LLC | $7,000.00 | |
| | | | | | HOUSTON, DANNY R | 34011 | TXU Energy Retail Company LLC | $30,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | | |
| 306 HOUSTON, DANNY R | 34014 [1] | Texas Utilities Company, Inc. | $186,500.00 | | HOUSTON, DANNY R | 34081 | Collin Power Company LLC | $2,000.00 | | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | | HOUSTON, DANNY R | 34077 | DeCordova II Power Company LLC | $2,000.00 | | |
| | | | | | HOUSTON, DANNY R | 34076 | DeCordova Power Company LLC | $2,000.00 | | |
| | | | | | HOUSTON, DANNY R | 34075 | Eagle Mountain Power Company LLC | $2,000.00 | | |
| | | | | | HOUSTON, DANNY R | 34074 | EEC Holdings, Inc. | $9,000.00 | | |
| | | | | | HOUSTON, DANNY R | 34070 | EECI, Inc. | $2,000.00 | | |
| | | | | | HOUSTON, DANNY R | 34073 | EECI, Inc. | $5,000.00 | | |
| | | | | | HOUSTON, DANNY R | 34069 | EECI, Inc. | $12,000.00 | | |
| | | | | | HOUSTON, DANNY R | 34072 | EECI, Inc. | $5,000.00 | | |
| | | | | | HOUSTON, DANNY R | 34080 | Energy Future Holdings Corp. | $186,500.00 | | |
| | | | | | HOUSTON, DANNY R | 34068 | Luminant Energy Company LLC | $186,500.00 | | |
| | | | | | HOUSTON, DANNY R | 34067 | Monticello 4 Power Company LLC | $17,000.00 | | |
| | | | | | HOUSTON, DANNY R | 34066 | Morgan Creek 7 Power Company LLC | $2,000.00 | | |
| | | | | | HOUSTON, DANNY R | 34065 | Sandow Power Company LLC | $113,000.00 | | |
| | | | | | HOUSTON, DANNY R | 34012 | TXU Energy Receivables Company LLC | $7,000.00 | | |
| | | | | | HOUSTON, DANNY R | 34011 | TXU Energy Retail Company LLC | $30,000.00 | | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 307 HOUSTON, DANNY R | 34015 [1] | Texas Power & Light Company, Inc. | $186,500.00 | HOUSTON, DANNY R | 34081 | Collin Power Company LLC | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HOUSTON, DANNY R | 34077 | DeCordova II Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34076 | DeCordova Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34075 | Eagle Mountain Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34074 | EEC Holdings, Inc. | $9,000.00 | |
| | | | | HOUSTON, DANNY R | 34070 | EECI, Inc. | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34073 | EECI, Inc. | $5,000.00 | |
| | | | | HOUSTON, DANNY R | 34072 | EECI, Inc. | $5,000.00 | |
| | | | | HOUSTON, DANNY R | 34069 | EECI, Inc. | $12,000.00 | |
| | | | | HOUSTON, DANNY R | 34080 | Energy Future Holdings Corp. | $186,500.00 | |
| | | | | HOUSTON, DANNY R | 34068 | Luminant Energy Company LLC | $186,500.00 | |
| | | | | HOUSTON, DANNY R | 34067 | Monticello 4 Power Company LLC | $17,000.00 | |
| | | | | HOUSTON, DANNY R | 34066 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34065 | Sandow Power Company LLC | $113,000.00 | |
| | | | | HOUSTON, DANNY R | 34012 | TXU Energy Receivables Company LLC | $7,000.00 | |
| | | | | HOUSTON, DANNY R | 34011 | TXU Energy Retail Company LLC | $30,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 308 HOUSTON, DANNY R | 34064 [1] | Texas Electric Service Company, Inc. | $186,500.00 | HOUSTON, DANNY R | 34081 | Collin Power Company LLC | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HOUSTON, DANNY R | 34077 | DeCordova II Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34076 | DeCordova Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34075 | Eagle Mountain Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34074 | EEC Holdings, Inc. | $9,000.00 | |
| | | | | HOUSTON, DANNY R | 34070 | EECI, Inc. | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34073 | EECI, Inc. | $5,000.00 | |
| | | | | HOUSTON, DANNY R | 34069 | EECI, Inc. | $12,000.00 | |
| | | | | HOUSTON, DANNY R | 34072 | EECI, Inc. | $5,000.00 | |
| | | | | HOUSTON, DANNY R | 34080 | Energy Future Holdings Corp. | $186,500.00 | |
| | | | | HOUSTON, DANNY R | 34068 | Luminant Energy Company LLC | $186,500.00 | |
| | | | | HOUSTON, DANNY R | 34067 | Monticello 4 Power Company LLC | $17,000.00 | |
| | | | | HOUSTON, DANNY R | 34066 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34065 | Sandow Power Company LLC | $113,000.00 | |
| | | | | HOUSTON, DANNY R | 34012 | TXU Energy Receivables Company LLC | $7,000.00 | |
| | | | | HOUSTON, DANNY R | 34011 | TXU Energy Retail Company LLC | $30,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 309 HOUSTON, DANNY R | 34071 ² | EFH Corporate Services Company | $2,000.00 | HOUSTON, DANNY R | 34081 | Collin Power Company LLC | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HOUSTON, DANNY R | 34077 | DeCordova II Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34076 | DeCordova Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34075 | Eagle Mountain Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34074 | EEC Holdings, Inc. | $9,000.00 | |
| | | | | HOUSTON, DANNY R | 34070 | EECI, Inc. | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34073 | EECI, Inc. | $5,000.00 | |
| | | | | HOUSTON, DANNY R | 34069 | EECI, Inc. | $12,000.00 | |
| | | | | HOUSTON, DANNY R | 34072 | EECI, Inc. | $5,000.00 | |
| | | | | HOUSTON, DANNY R | 34080 | Energy Future Holdings Corp. | $186,500.00 | |
| | | | | HOUSTON, DANNY R | 34068 | Luminant Energy Company LLC | $186,500.00 | |
| | | | | HOUSTON, DANNY R | 34067 | Monticello 4 Power Company LLC | $17,000.00 | |
| | | | | HOUSTON, DANNY R | 34066 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34065 | Sandow Power Company LLC | $113,000.00 | |
| | | | | HOUSTON, DANNY R | 34012 | TXU Energy Receivables Company LLC | $7,000.00 | |
| | | | | HOUSTON, DANNY R | 34011 | TXU Energy Retail Company LLC | $30,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 310 HOUSTON, DANNY R | 34078 1 | Brighten Holdings LLC | $7,000.00 | HOUSTON, DANNY R | 34081 | Collin Power Company LLC | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HOUSTON, DANNY R | 34077 | DeCordova II Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34076 | DeCordova Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34075 | Eagle Mountain Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34074 | EEC Holdings, Inc. | $9,000.00 | |
| | | | | HOUSTON, DANNY R | 34072 | EECI, Inc. | $5,000.00 | |
| | | | | HOUSTON, DANNY R | 34070 | EECI, Inc. | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34073 | EECI, Inc. | $5,000.00 | |
| | | | | HOUSTON, DANNY R | 34069 | EECI, Inc. | $12,000.00 | |
| | | | | HOUSTON, DANNY R | 34080 | Energy Future Holdings Corp. | $186,500.00 | |
| | | | | HOUSTON, DANNY R | 34068 | Luminant Energy Company LLC | $186,500.00 | |
| | | | | HOUSTON, DANNY R | 34067 | Monticello 4 Power Company LLC | $17,000.00 | |
| | | | | HOUSTON, DANNY R | 34066 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34065 | Sandow Power Company LLC | $113,000.00 | |
| | | | | HOUSTON, DANNY R | 34012 | TXU Energy Receivables Company LLC | $7,000.00 | |
| | | | | HOUSTON, DANNY R | 34011 | TXU Energy Retail Company LLC | $30,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
1 Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
2 Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims