ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 311 HOUSTON, DANNY R | 34079 ¹ | Brighten Energy LLC | $5,000.00 | HOUSTON, DANNY R | 34081 | Collin Power Company LLC | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HOUSTON, DANNY R | 34077 | DeCordova II Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34076 | DeCordova Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34075 | Eagle Mountain Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34074 | EEC Holdings, Inc. | $9,000.00 | |
| | | | | HOUSTON, DANNY R | 34073 | EECI, Inc. | $5,000.00 | |
| | | | | HOUSTON, DANNY R | 34070 | EECI, Inc. | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34069 | EECI, Inc. | $12,000.00 | |
| | | | | HOUSTON, DANNY R | 34072 | EECI, Inc. | $5,000.00 | |
| | | | | HOUSTON, DANNY R | 34080 | Energy Future Holdings Corp. | $186,500.00 | |
| | | | | HOUSTON, DANNY R | 34068 | Luminant Energy Company LLC | $186,500.00 | |
| | | | | HOUSTON, DANNY R | 34067 | Monticello 4 Power Company LLC | $17,000.00 | |
| | | | | HOUSTON, DANNY R | 34066 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34065 | Sandow Power Company LLC | $113,000.00 | |
| | | | | HOUSTON, DANNY R | 34012 | TXU Energy Receivables Company LLC | $7,000.00 | |
| | | | | HOUSTON, DANNY R | 34011 | TXU Energy Retail Company LLC | $30,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 312 HOUSTON, DANNY R | 34082 ¹ | Dallas Power & Light Company, Inc. | $7,000.00 | HOUSTON, DANNY R | 34081 | Collin Power Company LLC | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HOUSTON, DANNY R | 34077 | DeCordova II Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34076 | DeCordova Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34075 | Eagle Mountain Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34074 | EEC Holdings, Inc. | $9,000.00 | |
| | | | | HOUSTON, DANNY R | 34072 | EECI, Inc. | $5,000.00 | |
| | | | | HOUSTON, DANNY R | 34070 | EECI, Inc. | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34069 | EECI, Inc. | $12,000.00 | |
| | | | | HOUSTON, DANNY R | 34073 | EECI, Inc. | $5,000.00 | |
| | | | | HOUSTON, DANNY R | 34080 | Energy Future Holdings Corp. | $186,500.00 | |
| | | | | HOUSTON, DANNY R | 34068 | Luminant Energy Company LLC | $186,500.00 | |
| | | | | HOUSTON, DANNY R | 34067 | Monticello 4 Power Company LLC | $17,000.00 | |
| | | | | HOUSTON, DANNY R | 34066 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | HOUSTON, DANNY R | 34065 | Sandow Power Company LLC | $113,000.00 | |
| | | | | HOUSTON, DANNY R | 34012 | TXU Energy Receivables Company LLC | $7,000.00 | |
| | | | | HOUSTON, DANNY R | 34011 | TXU Energy Retail Company LLC | $30,000.00 | |
| 313 HOUSTON, GEORGE | 34005 ¹ | Texas Utilities Company, Inc. | $372,000.00 | HOUSTON, GEORGE | 34010 | Energy Future Holdings Corp. | $372,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HOUSTON, GEORGE | 34009 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | HOUSTON, GEORGE | 34008 | Sandow Power Company LLC | $372,000.00 | |
| 314 HOUSTON, GEORGE | 34006 ¹ | Texas Power & Light Company, Inc. | $372,000.00 | HOUSTON, GEORGE | 34010 | Energy Future Holdings Corp. | $372,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HOUSTON, GEORGE | 34009 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | HOUSTON, GEORGE | 34008 | Sandow Power Company LLC | $372,000.00 | |
| 315 HOUSTON, GEORGE | 34007 ¹ | Texas Electric Service Company, Inc. | $372,000.00 | HOUSTON, GEORGE | 34010 | Energy Future Holdings Corp. | $372,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HOUSTON, GEORGE | 34009 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | HOUSTON, GEORGE | 34008 | Sandow Power Company LLC | $372,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 316 HUFFMAN, ERMA L | 34004 [1] | Texas Power & Light Company, Inc. | $30,000.00 | HUFFMAN, ERMA L | 34003 | Energy Future Holdings Corp. | $30,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 317 HURT, ERNEST | 34118 [1] | Texas Utilities Company, Inc. | $264,000.00 | HURT, ERNEST | 34135 | Energy Future Competitive Holdings Company LLC | $264,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HURT, ERNEST | 34166 | Energy Future Holdings Corp. | $264,000.00 | |
| | | | | HURT, ERNEST | 34134 | Luminant Energy Company LLC | $264,000.00 | |
| | | | | HURT, ERNEST | 34133 | Sandow Power Company LLC | $264,000.00 | |
| 318 HURT, ERNEST | 34119 [1] | Texas Power & Light Company, Inc. | $264,000.00 | HURT, ERNEST | 34135 | Energy Future Competitive Holdings Company LLC | $264,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HURT, ERNEST | 34166 | Energy Future Holdings Corp. | $264,000.00 | |
| | | | | HURT, ERNEST | 34134 | Luminant Energy Company LLC | $264,000.00 | |
| | | | | HURT, ERNEST | 34133 | Sandow Power Company LLC | $264,000.00 | |
| 319 HURT, ERNEST | 34120 [1] | Texas Electric Service Company, Inc. | $264,000.00 | HURT, ERNEST | 34135 | Energy Future Competitive Holdings Company LLC | $264,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | HURT, ERNEST | 34166 | Energy Future Holdings Corp. | $264,000.00 | |
| | | | | HURT, ERNEST | 34134 | Luminant Energy Company LLC | $264,000.00 | |
| | | | | HURT, ERNEST | 34133 | Sandow Power Company LLC | $264,000.00 | |
| 320 INMAN, RALPH | 34508 [1] | Texas Electric Service Company, Inc. | Undetermined * | INMAN, RALPH | 34506 | Collin Power Company LLC | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | INMAN, RALPH | 34505 | Energy Future Holdings Corp. | Undetermined * | |
| | | | | INMAN, RALPH | 34507 | Luminant Energy Company LLC | Undetermined * | |
| 321 INMAN, RALPH | 34509 [1] | Texas Power & Light Company, Inc. | Undetermined * | INMAN, RALPH | 34506 | Collin Power Company LLC | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | INMAN, RALPH | 34505 | Energy Future Holdings Corp. | Undetermined * | |
| | | | | INMAN, RALPH | 34507 | Luminant Energy Company LLC | Undetermined * | |
| 322 INMAN, RALPH | 34510 [1] | Texas Utilities Company, Inc. | Undetermined * | INMAN, RALPH | 34506 | Collin Power Company LLC | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | INMAN, RALPH | 34505 | Energy Future Holdings Corp. | Undetermined * | |
| | | | | INMAN, RALPH | 34507 | Luminant Energy Company LLC | Undetermined * | |
| 323 JACKSON, DONALD R | 35830 [1] | Texas Power & Light Company, Inc. | $307,000.00 | JACKSON, DONALD R | 37123 | Energy Future Holdings Corp. | $307,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JACKSON, DONALD R | 35829 | Energy Future Holdings Corp. | $307,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 324 JACKSON, DONALD R | 37122 [1] | Texas Power & Light Company, Inc. | $307,000.00 | JACKSON, DONALD R | 37123 | Energy Future Holdings Corp. | $307,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JACKSON, DONALD R | 35829 | Energy Future Holdings Corp. | $307,000.00 | |
| 325 JACKSON, JOE N | 33992 [1] | Texas Utilities Company, Inc. | $78,000.00 | JACKSON, JOE N | 33997 | Energy Future Competitive Holdings Company LLC | $78,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JACKSON, JOE N | 33996 | Energy Future Holdings Corp. | $78,000.00 | |
| | | | | JACKSON, JOE N | 33998 | Luminant Energy Company LLC | $78,000.00 | |
| | | | | JACKSON, JOE N | 33995 | Sandow Power Company LLC | $78,000.00 | |
| 326 JACKSON, JOE N | 33993 [1] | Texas Power & Light Company, Inc. | $78,000.00 | JACKSON, JOE N | 33997 | Energy Future Competitive Holdings Company LLC | $78,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JACKSON, JOE N | 33996 | Energy Future Holdings Corp. | $78,000.00 | |
| | | | | JACKSON, JOE N | 33998 | Luminant Energy Company LLC | $78,000.00 | |
| | | | | JACKSON, JOE N | 33995 | Sandow Power Company LLC | $78,000.00 | |
| 327 JACKSON, JOE N | 33994 [1] | Texas Electric Service Company, Inc. | $78,000.00 | JACKSON, JOE N | 33997 | Energy Future Competitive Holdings Company LLC | $78,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JACKSON, JOE N | 33996 | Energy Future Holdings Corp. | $78,000.00 | |
| | | | | JACKSON, JOE N | 33998 | Luminant Energy Company LLC | $78,000.00 | |
| | | | | JACKSON, JOE N | 33995 | Sandow Power Company LLC | $78,000.00 | |
| 328 JOHNSON, AMIEL J, JR | 34085 [1] | Texas Utilities Company, Inc. | $96,000.00 | JOHNSON, AMIEL J, JR | 34091 | Energy Future Holdings Corp. | $96,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JOHNSON, AMIEL J, JR | 34090 | Generation MT Company LLC | $96,000.00 | |
| | | | | JOHNSON, AMIEL J, JR | 34089 | Luminant Energy Company LLC | $96,000.00 | |
| | | | | JOHNSON, AMIEL J, JR | 34088 | Sandow Power Company LLC | $96,000.00 | |
| 329 JOHNSON, AMIEL J, JR | 34086 [1] | Texas Power & Light Company, Inc. | $96,000.00 | JOHNSON, AMIEL J, JR | 34091 | Energy Future Holdings Corp. | $96,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JOHNSON, AMIEL J, JR | 34090 | Generation MT Company LLC | $96,000.00 | |
| | | | | JOHNSON, AMIEL J, JR | 34089 | Luminant Energy Company LLC | $96,000.00 | |
| | | | | JOHNSON, AMIEL J, JR | 34088 | Sandow Power Company LLC | $96,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIMS¹ | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 330 JOHNSON, AMIEL J, JR | 34087 ¹ | Texas Electric Service Company, Inc. | $96,000.00 | JOHNSON, AMIEL J, JR | 34091 | Energy Future Holdings Corp. | $96,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JOHNSON, AMIEL J, JR | 34090 | Generation MT Company LLC | $96,000.00 | |
| | | | | JOHNSON, AMIEL J, JR | 34089 | Luminant Energy Company LLC | $96,000.00 | |
| | | | | JOHNSON, AMIEL J, JR | 34088 | Sandow Power Company LLC | $96,000.00 | |
| 331 JOHNSON, DARREN | 34139 ¹ | Texas Utilities Company, Inc. | $108,000.00 | JOHNSON, DARREN | 34144 | Energy Future Holdings Corp. | $108,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JOHNSON, DARREN | 34143 | Luminant Energy Company LLC | $108,000.00 | |
| | | | | JOHNSON, DARREN | 34142 | Monticello 4 Power Company LLC | $108,000.00 | |
| 332 JOHNSON, DARREN | 34140 ¹ | Texas Power & Light Company, Inc. | $108,000.00 | JOHNSON, DARREN | 34144 | Energy Future Holdings Corp. | $108,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JOHNSON, DARREN | 34143 | Luminant Energy Company LLC | $108,000.00 | |
| | | | | JOHNSON, DARREN | 34142 | Monticello 4 Power Company LLC | $108,000.00 | |
| 333 JOHNSON, DARREN | 34141 ¹ | Texas Electric Service Company, Inc. | $108,000.00 | JOHNSON, DARREN | 34144 | Energy Future Holdings Corp. | $108,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JOHNSON, DARREN | 34143 | Luminant Energy Company LLC | $108,000.00 | |
| | | | | JOHNSON, DARREN | 34142 | Monticello 4 Power Company LLC | $108,000.00 | |
| 334 JONES, ARTIE LEE, JR | 34478 ¹ | Texas Utilities Company, Inc. | $336,000.00 | JONES, ARTIE LEE, JR | 34483 | Energy Future Holdings Corp. | $336,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JONES, ARTIE LEE, JR | 34482 | Monticello 4 Power Company LLC | $336,000.00 | |
| | | | | JONES, ARTIE LEE, JR | 34481 | Oak Grove Mining Company LLC | $336,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 335 JONES, ARTIE LEE, JR | 34479 [1] | Texas Power & Light Company, Inc. | $336,000.00 | JONES, ARTIE LEE, JR | 34483 | Energy Future Holdings Corp. | $336,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JONES, ARTIE LEE, JR | 34482 | Monticello 4 Power Company LLC | $336,000.00 | |
| | | | | JONES, ARTIE LEE, JR | 34481 | Oak Grove Mining Company LLC | $336,000.00 | |
| 336 JONES, ARTIE LEE, JR | 34480 [1] | Texas Electric Service Company, Inc. | $336,000.00 | JONES, ARTIE LEE, JR | 34483 | Energy Future Holdings Corp. | $336,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JONES, ARTIE LEE, JR | 34482 | Monticello 4 Power Company LLC | $336,000.00 | |
| | | | | JONES, ARTIE LEE, JR | 34481 | Oak Grove Mining Company LLC | $336,000.00 | |
| 337 JONES, BOBBY | 34097 [1] | Texas Electric Service Company, Inc. | $1,000.00 | JONES, BOBBY | 34094 | Energy Future Holdings Corp. | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JONES, BOBBY | 34095 | Luminant Energy Company LLC | $1,000.00 | |
| | | | | JONES, BOBBY | 34096 | Morgan Creek 7 Power Company LLC | $1,000.00 | |
| 338 JONES, BOBBY | 34098 [1] | Texas Power & Light Company, Inc. | $1,000.00 | JONES, BOBBY | 34094 | Energy Future Holdings Corp. | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JONES, BOBBY | 34095 | Luminant Energy Company LLC | $1,000.00 | |
| | | | | JONES, BOBBY | 34096 | Morgan Creek 7 Power Company LLC | $1,000.00 | |
| 339 JONES, BOBBY | 34099 [1] | Texas Utilities Company, Inc. | $1,000.00 | JONES, BOBBY | 34094 | Energy Future Holdings Corp. | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JONES, BOBBY | 34095 | Luminant Energy Company LLC | $1,000.00 | |
| | | | | JONES, BOBBY | 34096 | Morgan Creek 7 Power Company LLC | $1,000.00 | |
| 340 JONES, DELORIS | 34150 [1] | Texas Utilities Company, Inc. | $1,584,000.00 | JONES, DELORIS | 34149 | EECI, Inc. | $318,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JONES, DELORIS | 34157 | EECI, Inc. | $318,000.00 | |
| | | | | JONES, DELORIS | 34156 | Energy Future Competitive Holdings Company LLC | $312,000.00 | |
| | | | | JONES, DELORIS | 34158 | Energy Future Holdings Corp. | $1,584,000.00 | |
| | | | | JONES, DELORIS | 34155 | Energy Future Intermediate Holding Company LLC | $318,000.00 | |
| | | | | JONES, DELORIS | 34154 | Luminant Energy Company LLC | $1,584,000.00 | |
| | | | | JONES, DELORIS | 34153 | Sandow Power Company LLC | $1,584,000.00 | |
| | | | | JONES, DELORIS | 34148 | TXU Retail Services Company | $318,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 – Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | |
| 341 JONES, DELORIS | 34151 [1] | Texas Power & Light Company, Inc. | $1,584,000.00 | JONES, DELORIS | 34149 | EECI, Inc. | $318,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JONES, DELORIS | 34157 | EECI, Inc. | $318,000.00 | |
| | | | | JONES, DELORIS | 34156 | Energy Future Competitive Holdings Company LLC | $312,000.00 | |
| | | | | JONES, DELORIS | 34158 | Energy Future Holdings Corp. | $1,584,000.00 | |
| | | | | JONES, DELORIS | 34155 | Energy Future Intermediate Holding Company LLC | $318,000.00 | |
| | | | | JONES, DELORIS | 34154 | Luminant Energy Company LLC | $1,584,000.00 | |
| | | | | JONES, DELORIS | 34153 | Sandow Power Company LLC | $1,584,000.00 | |
| | | | | JONES, DELORIS | 34148 | TXU Retail Services Company | $318,000.00 | |
| 342 JONES, DELORIS | 34152 [1] | Texas Electric Service Company, Inc. | $1,584,000.00 | JONES, DELORIS | 34157 | EECI, Inc. | $318,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JONES, DELORIS | 34149 | EECI, Inc. | $318,000.00 | |
| | | | | JONES, DELORIS | 34156 | Energy Future Competitive Holdings Company LLC | $312,000.00 | |
| | | | | JONES, DELORIS | 34158 | Energy Future Holdings Corp. | $1,584,000.00 | |
| | | | | JONES, DELORIS | 34155 | Energy Future Intermediate Holding Company LLC | $318,000.00 | |
| | | | | JONES, DELORIS | 34154 | Luminant Energy Company LLC | $1,584,000.00 | |
| | | | | JONES, DELORIS | 34153 | Sandow Power Company LLC | $1,584,000.00 | |
| | | | | JONES, DELORIS | 34148 | TXU Retail Services Company | $318,000.00 | |
| 343 JONES, ELBERT D | 34490 [1] | Texas Utilities Company, Inc. | $408,000.00 | JONES, ELBERT D | 34494 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | JONES, ELBERT D | 34493 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | JONES, ELBERT D | 34492 | Luminant Mining Company LLC | $408,000.00 | |
| | | | | JONES, ELBERT D | 34491 | Monticello 4 Power Company LLC | $408,000.00 | |
| 344 JONES, MAJOR, JR | 34025 [1] | Texas Utilities Company, Inc. | $24,000.00 | JONES, MAJOR, JR | 34026 | Energy Future Holdings Corp. | $24,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 345 JORDAN, DERRELL L | 34027 [1] | Texas Utilities Company, Inc. | $21,000.00 | JORDAN, DERRELL L | 34028 | Energy Future Holdings Corp. | $21,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 346 KEIL, EUGENE | 34029 [1] | Texas Power & Light Company, Inc. | $192,000.00 | KEIL, EUGENE | 34030 | Energy Future Holdings Corp. | $192,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 347 KELLEY, ANTHONY | 34032 ¹ | Texas Utilities Company, Inc. | $18,000.00 | KELLEY, ANTHONY | 34038 | EEC Holdings, Inc. | $3,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | KELLEY, ANTHONY | 34040 | Energy Future Holdings Corp. | $21,000.00 | |
| | | | | KELLEY, ANTHONY | 34037 | Luminant Energy Company LLC | $18,000.00 | |
| | | | | KELLEY, ANTHONY | 34036 | Monticello 4 Power Company LLC | $3,000.00 | |
| | | | | KELLEY, ANTHONY | 34035 | Sandow Power Company LLC | $3,000.00 | |
| | | | | KELLEY, ANTHONY | 34031 | TXU Energy Receivables Company LLC | $3,000.00 | |
| 348 KELLEY, ANTHONY | 34033 ¹ | Texas Power & Light Company, Inc. | $21,000.00 | KELLEY, ANTHONY | 34038 | EEC Holdings, Inc. | $3,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | KELLEY, ANTHONY | 34040 | Energy Future Holdings Corp. | $21,000.00 | |
| | | | | KELLEY, ANTHONY | 34037 | Luminant Energy Company LLC | $18,000.00 | |
| | | | | KELLEY, ANTHONY | 34036 | Monticello 4 Power Company LLC | $3,000.00 | |
| | | | | KELLEY, ANTHONY | 34035 | Sandow Power Company LLC | $3,000.00 | |
| | | | | KELLEY, ANTHONY | 34031 | TXU Energy Receivables Company LLC | $3,000.00 | |
| 349 KELLEY, ANTHONY | 34034 ¹ | Texas Electric Service Company, Inc. | $18,000.00 | KELLEY, ANTHONY | 34038 | EEC Holdings, Inc. | $3,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | KELLEY, ANTHONY | 34040 | Energy Future Holdings Corp. | $21,000.00 | |
| | | | | KELLEY, ANTHONY | 34037 | Luminant Energy Company LLC | $18,000.00 | |
| | | | | KELLEY, ANTHONY | 34036 | Monticello 4 Power Company LLC | $3,000.00 | |
| | | | | KELLEY, ANTHONY | 34035 | Sandow Power Company LLC | $3,000.00 | |
| | | | | KELLEY, ANTHONY | 34031 | TXU Energy Receivables Company LLC | $3,000.00 | |
| 350 KELLEY, ANTHONY | 34039 ¹ | Brighten Holdings LLC | $3,000.00 | KELLEY, ANTHONY | 34038 | EEC Holdings, Inc. | $3,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | KELLEY, ANTHONY | 34040 | Energy Future Holdings Corp. | $21,000.00 | |
| | | | | KELLEY, ANTHONY | 34037 | Luminant Energy Company LLC | $18,000.00 | |
| | | | | KELLEY, ANTHONY | 34036 | Monticello 4 Power Company LLC | $3,000.00 | |
| | | | | KELLEY, ANTHONY | 34035 | Sandow Power Company LLC | $3,000.00 | |
| | | | | KELLEY, ANTHONY | 34031 | TXU Energy Receivables Company LLC | $3,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 351 KNIGHT, PAUL | 33835 [1] | Texas Utilities Company, Inc. | $6,000.00 | KNIGHT, PAUL | 33869 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | KNIGHT, PAUL | 33870 | Luminant Energy Company LLC | $6,000.00 | |
| 352 KNIGHT, PAUL | 33866 [1] | Texas Power & Light Company, Inc. | $6,000.00 | KNIGHT, PAUL | 33869 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | KNIGHT, PAUL | 33870 | Luminant Energy Company LLC | $6,000.00 | |
| 383 KNIGHT, PAUL | 33867 [1] | Texas Electric Service Company, Inc. | $6,000.00 | KNIGHT, PAUL | 33869 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | KNIGHT, PAUL | 33870 | Luminant Energy Company LLC | $6,000.00 | |
| 354 KNIGHT, PAUL | 33868 [1] | Southwestern Electric Service Company, Inc. | $6,000.00 | KNIGHT, PAUL | 33869 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | KNIGHT, PAUL | 33870 | Luminant Energy Company LLC | $6,000.00 | |
| 355 KORNEGAY, GARY L | 34498 [1] | Texas Utilities Company, Inc. | $180,000.00 | KORNEGAY, GARY L | 34503 | Energy Future Competitive Holdings Company LLC | $96,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | KORNEGAY, GARY L | 34504 | Energy Future Holdings Corp. | $180,000.00 | |
| | | | | KORNEGAY, GARY L | 34502 | Luminant Energy Company LLC | $180,000.00 | |
| | | | | KORNEGAY, GARY L | 34501 | Sandow Power Company LLC | $180,000.00 | |
| 356 KORNEGAY, GARY L | 34499 [1] | Texas Power & Light Company, Inc. | $180,000.00 | KORNEGAY, GARY L | 34503 | Energy Future Competitive Holdings Company LLC | $96,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | KORNEGAY, GARY L | 34504 | Energy Future Holdings Corp. | $180,000.00 | |
| | | | | KORNEGAY, GARY L | 34502 | Luminant Energy Company LLC | $180,000.00 | |
| | | | | KORNEGAY, GARY L | 34501 | Sandow Power Company LLC | $180,000.00 | |
| 357 KORNEGAY, GARY L | 34500 [1] | Texas Electric Service Company, Inc. | $180,000.00 | KORNEGAY, GARY L | 34503 | Energy Future Competitive Holdings Company LLC | $96,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | KORNEGAY, GARY L | 34504 | Energy Future Holdings Corp. | $180,000.00 | |
| | | | | KORNEGAY, GARY L | 34502 | Luminant Energy Company LLC | $180,000.00 | |
| | | | | KORNEGAY, GARY L | 34501 | Sandow Power Company LLC | $180,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 – Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 358 KUBACAK, MICHAEL J | 35740 [1] | Texas Utilities Company, Inc. | $384,000.00 | KUBACAK, MICHAEL J | 13489.01 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | KUBACAK, MICHAEL J | 13492 | EECI, Inc. | Undetermined * | |
| | | | | KUBACAK, MICHAEL J | 37054 | Energy Future Holdings Corp. | $408,000.00 | |
| | | | | KUBACAK, MICHAEL J | 35737 | Energy Future Holdings Corp. | $408,000.00 | |
| | | | | KUBACAK, MICHAEL J | 35738 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | KUBACAK, MICHAEL J | 37053 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | KUBACAK, MICHAEL J | 13489.02 | Luminant Generation Company LLC | Undetermined * | |
| | | | | KUBACAK, MICHAEL J | 35739 | Sandow Power Company LLC | $396,000.00 | |
| | | | | KUBACAK, MICHAEL J | 37052 | Sandow Power Company LLC | $396,000.00 | |
| | | | | KUBACAK, MICHAEL J | 35742 | Valley Power Company LLC | $384,000.00 | |
| | | | | KUBACAK, MICHAEL J | 37049 | Valley Power Company LLC | $384,000.00 | |
| 369 KUBACAK, MICHAEL J | 35741 [1] | TXU Electric Company, Inc. | $384,000.00 | KUBACAK, MICHAEL J | 13489.01 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | KUBACAK, MICHAEL J | 13492 | EECI, Inc. | Undetermined * | |
| | | | | KUBACAK, MICHAEL J | 35737 | Energy Future Holdings Corp. | $408,000.00 | |
| | | | | KUBACAK, MICHAEL J | 37054 | Energy Future Holdings Corp. | $408,000.00 | |
| | | | | KUBACAK, MICHAEL J | 35738 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | KUBACAK, MICHAEL J | 37053 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | KUBACAK, MICHAEL J | 13489.02 | Luminant Generation Company LLC | Undetermined * | |
| | | | | KUBACAK, MICHAEL J | 35739 | Sandow Power Company LLC | $396,000.00 | |
| | | | | KUBACAK, MICHAEL J | 37052 | Sandow Power Company LLC | $396,000.00 | |
| | | | | KUBACAK, MICHAEL J | 37049 | Valley Power Company LLC | $384,000.00 | |
| | | | | KUBACAK, MICHAEL J | 35742 | Valley Power Company LLC | $384,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 360 KUBACAK, MICHAEL J | 37080 ² | TXU Electric Company, Inc. | $384,000.00 | KUBACAK, MICHAEL J | 13492 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | KUBACAK, MICHAEL J | 13489.01 | EECI, Inc. | Undetermined * | |
| | | | | KUBACAK, MICHAEL J | 35737 | Energy Future Holdings Corp. | $408,000.00 | |
| | | | | KUBACAK, MICHAEL J | 37054 | Energy Future Holdings Corp. | $408,000.00 | |
| | | | | KUBACAK, MICHAEL J | 37053 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | KUBACAK, MICHAEL J | 35738 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | KUBACAK, MICHAEL J | 13489.02 | Luminant Generation Company LLC | Undetermined * | |
| | | | | KUBACAK, MICHAEL J | 35739 | Sandow Power Company LLC | $396,000.00 | |
| | | | | KUBACAK, MICHAEL J | 37052 | Sandow Power Company LLC | $396,000.00 | |
| | | | | KUBACAK, MICHAEL J | 37049 | Valley Power Company LLC | $384,000.00 | |
| | | | | KUBACAK, MICHAEL J | 35742 | Valley Power Company LLC | $384,000.00 | |
| 361 KUBACAK, MICHAEL J | 37051 ² | Texas Utilities Company, Inc. | $384,000.00 | KUBACAK, MICHAEL J | 13492 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | KUBACAK, MICHAEL J | 13489.01 | EECI, Inc. | Undetermined * | |
| | | | | KUBACAK, MICHAEL J | 35737 | Energy Future Holdings Corp. | $408,000.00 | |
| | | | | KUBACAK, MICHAEL J | 37054 | Energy Future Holdings Corp. | $408,000.00 | |
| | | | | KUBACAK, MICHAEL J | 37053 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | KUBACAK, MICHAEL J | 35738 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | KUBACAK, MICHAEL J | 13489.02 | Luminant Generation Company LLC | Undetermined * | |
| | | | | KUBACAK, MICHAEL J | 35739 | Sandow Power Company LLC | $396,000.00 | |
| | | | | KUBACAK, MICHAEL J | 37052 | Sandow Power Company LLC | $396,000.00 | |
| | | | | KUBACAK, MICHAEL J | 35742 | Valley Power Company LLC | $384,000.00 | |
| | | | | KUBACAK, MICHAEL J | 37049 | Valley Power Company LLC | $384,000.00 | |
| 362 LACK, BOBBY | 34487 ¹ | Texas Power & Light Company, Inc. | $31,500.00 | LACK, BOBBY | 34488 | Energy Future Holdings Corp. | $31,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 363 LAFFERTY, STEPHEN DALE | 34160 [1] | Texas Utilities Company, Inc. | $84,000.00 | LAFFERTY, STEPHEN DALE | 34165 | Energy Future Holdings Corp. | $84,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LAFFERTY, STEPHEN DALE | 34164 | Luminant Energy Company LLC | $84,000.00 | |
| | | | | LAFFERTY, STEPHEN DALE | 34163 | Sandow Power Company LLC | $84,000.00 | |
| | | | | LAFFERTY, STEPHEN DALE | 34159 | Valley NG Power Company LLC | $84,000.00 | |
| 364 LAFFERTY, STEPHEN DALE | 34161 [1] | Texas Power & Light Company, Inc. | $84,000.00 | LAFFERTY, STEPHEN DALE | 34165 | Energy Future Holdings Corp. | $84,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LAFFERTY, STEPHEN DALE | 34164 | Luminant Energy Company LLC | $84,000.00 | |
| | | | | LAFFERTY, STEPHEN DALE | 34163 | Sandow Power Company LLC | $84,000.00 | |
| | | | | LAFFERTY, STEPHEN DALE | 34159 | Valley NG Power Company LLC | $84,000.00 | |
| 365 LAFFERTY, STEPHEN DALE | 34162 [1] | Texas Electric Service Company, Inc. | $84,000.00 | LAFFERTY, STEPHEN DALE | 34165 | Energy Future Holdings Corp. | $84,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LAFFERTY, STEPHEN DALE | 34164 | Luminant Energy Company LLC | $84,000.00 | |
| | | | | LAFFERTY, STEPHEN DALE | 34163 | Sandow Power Company LLC | $84,000.00 | |
| | | | | LAFFERTY, STEPHEN DALE | 34159 | Valley NG Power Company LLC | $84,000.00 | |
| 366 LANKFORD, HAROLD | 34121 [1] | Texas Utilities Company, Inc. | $1,092,000.00 | LANKFORD, HAROLD | 34126 | Energy Future Holdings Corp. | $1,095,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LANKFORD, HAROLD | 34125 | Luminant Energy Company LLC | $1,092,000.00 | |
| | | | | LANKFORD, HAROLD | 34124 | Sandow Power Company LLC | $1,092,000.00 | |
| 367 LANKFORD, HAROLD | 34122 [1] | Texas Power & Light Company, Inc. | $2,184,000.00 | LANKFORD, HAROLD | 34126 | Energy Future Holdings Corp. | $1,095,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LANKFORD, HAROLD | 34125 | Luminant Energy Company LLC | $1,092,000.00 | |
| | | | | LANKFORD, HAROLD | 34124 | Sandow Power Company LLC | $1,092,000.00 | |
| 368 LANKFORD, HAROLD | 34123 [1] | Texas Electric Service Company, Inc. | $1,092,000.00 | LANKFORD, HAROLD | 34126 | Energy Future Holdings Corp. | $1,095,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LANKFORD, HAROLD | 34125 | Luminant Energy Company LLC | $1,092,000.00 | |
| | | | | LANKFORD, HAROLD | 34124 | Sandow Power Company LLC | $1,092,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 369 LEE, BILL D | 35751 ¹ | Texas Utilities Company, Inc. | $444,000.00 | LEE, BILL D | 36424 | Energy Future Holdings Corp. | $444,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LEE, BILL D | 35748 | Energy Future Holdings Corp. | $444,000.00 | |
| | | | | LEE, BILL D | 36425 | Monticello 4 Power Company LLC | $444,000.00 | |
| | | | | LEE, BILL D | 35749 | Monticello 4 Power Company LLC | $444,000.00 | |
| | | | | LEE, BILL D | 35750 | Morgan Creek 7 Power Company LLC | $444,000.00 | |
| | | | | LEE, BILL D | 36426 | Morgan Creek 7 Power Company LLC | $444,000.00 | |
| 370 LEE, BILL D | 35752 ¹ | TXU Electric Company, Inc. | $444,000.00 | LEE, BILL D | 35748 | Energy Future Holdings Corp. | $444,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LEE, BILL D | 36424 | Energy Future Holdings Corp. | $444,000.00 | |
| | | | | LEE, BILL D | 35749 | Monticello 4 Power Company LLC | $444,000.00 | |
| | | | | LEE, BILL D | 36425 | Monticello 4 Power Company LLC | $444,000.00 | |
| | | | | LEE, BILL D | 36426 | Morgan Creek 7 Power Company LLC | $444,000.00 | |
| | | | | LEE, BILL D | 35750 | Morgan Creek 7 Power Company LLC | $444,000.00 | |
| 371 LEE, BILL D | 36427 ¹ | Texas Utilities Company, Inc. | $444,000.00 | LEE, BILL D | 36424 | Energy Future Holdings Corp. | $444,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LEE, BILL D | 35748 | Energy Future Holdings Corp. | $444,000.00 | |
| | | | | LEE, BILL D | 35749 | Monticello 4 Power Company LLC | $444,000.00 | |
| | | | | LEE, BILL D | 36425 | Monticello 4 Power Company LLC | $444,000.00 | |
| | | | | LEE, BILL D | 35750 | Morgan Creek 7 Power Company LLC | $444,000.00 | |
| | | | | LEE, BILL D | 36426 | Morgan Creek 7 Power Company LLC | $444,000.00 | |
| 372 LEE, BILL D | 36428 ¹ | TXU Electric Company, Inc. | $444,000.00 | LEE, BILL D | 35748 | Energy Future Holdings Corp. | $444,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LEE, BILL D | 36424 | Energy Future Holdings Corp. | $444,000.00 | |
| | | | | LEE, BILL D | 36425 | Monticello 4 Power Company LLC | $444,000.00 | |
| | | | | LEE, BILL D | 35749 | Monticello 4 Power Company LLC | $444,000.00 | |
| | | | | LEE, BILL D | 35750 | Morgan Creek 7 Power Company LLC | $444,000.00 | |
| | | | | LEE, BILL D | 36426 | Morgan Creek 7 Power Company LLC | $444,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 373 LEE, DONALD E | 34127 [1] | Texas Utilities Company, Inc. | $132,000.00 | LEE, DONALD E | 34132 | Energy Future Holdings Corp. | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LEE, DONALD E | 34131 | Luminant Energy Company LLC | $132,000.00 | |
| | | | | LEE, DONALD E | 34130 | Sandow Power Company LLC | $132,000.00 | |
| 374 LEE, DONALD E | 34128 [1] | Texas Power & Light Company, Inc. | $132,000.00 | LEE, DONALD E | 34132 | Energy Future Holdings Corp. | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LEE, DONALD E | 34131 | Luminant Energy Company LLC | $132,000.00 | |
| | | | | LEE, DONALD E | 34130 | Sandow Power Company LLC | $132,000.00 | |
| 375 LEE, DONALD E | 34129 [1] | Texas Electric Service Company, Inc. | $132,000.00 | LEE, DONALD E | 34132 | Energy Future Holdings Corp. | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LEE, DONALD E | 34131 | Luminant Energy Company LLC | $132,000.00 | |
| | | | | LEE, DONALD E | 34130 | Sandow Power Company LLC | $132,000.00 | |
| 376 LEE, VAN P | 35756 [1] | Texas Utilities Company, Inc. | $414,000.00 | LEE, VAN P | 35753 | Energy Future Holdings Corp. | $414,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LEE, VAN P | 36429 | Energy Future Holdings Corp. | $414,000.00 | |
| | | | | LEE, VAN P | 36430 | Luminant Energy Company LLC | $414,000.00 | |
| | | | | LEE, VAN P | 35754 | Luminant Energy Company LLC | $414,000.00 | |
| | | | | LEE, VAN P | 36431 | Monticello 4 Power Company LLC | $816,000.00 | |
| | | | | LEE, VAN P | 35755 | Monticello 4 Power Company LLC | $816,000.00 | |
| 377 LEE, VAN P | 35757 [1] | TXU Electric Company, Inc. | $414,000.00 | LEE, VAN P | 36429 | Energy Future Holdings Corp. | $414,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LEE, VAN P | 35753 | Energy Future Holdings Corp. | $414,000.00 | |
| | | | | LEE, VAN P | 35754 | Luminant Energy Company LLC | $414,000.00 | |
| | | | | LEE, VAN P | 36430 | Luminant Energy Company LLC | $414,000.00 | |
| | | | | LEE, VAN P | 35755 | Monticello 4 Power Company LLC | $816,000.00 | |
| | | | | LEE, VAN P | 36431 | Monticello 4 Power Company LLC | $816,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 – Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| 378 LEE, VAN P | 36432 [1] | Texas Utilities Company, Inc. | $414,000.00 | LEE, VAN P | 36429 | Energy Future Holdings Corp. | $414,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LEE, VAN P | 35753 | Energy Future Holdings Corp. | $414,000.00 | |
| | | | | LEE, VAN P | 36430 | Luminant Energy Company LLC | $414,000.00 | |
| | | | | LEE, VAN P | 35754 | Luminant Energy Company LLC | $414,000.00 | |
| | | | | LEE, VAN P | 35755 | Monticello 4 Power Company LLC | $816,000.00 | |
| | | | | LEE, VAN P | 36431 | Monticello 4 Power Company LLC | $816,000.00 | |
| 379 LEE, VAN P | 36433 [1] | TXU Electric Company, Inc. | $414,000.00 | LEE, VAN P | 36429 | Energy Future Holdings Corp. | $414,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LEE, VAN P | 35753 | Energy Future Holdings Corp. | $414,000.00 | |
| | | | | LEE, VAN P | 36430 | Luminant Energy Company LLC | $414,000.00 | |
| | | | | LEE, VAN P | 35754 | Luminant Energy Company LLC | $414,000.00 | |
| | | | | LEE, VAN P | 35755 | Monticello 4 Power Company LLC | $816,000.00 | |
| | | | | LEE, VAN P | 36431 | Monticello 4 Power Company LLC | $816,000.00 | |
| 380 LEUTZ, BRUNER | 35761 [1] | Texas Utilities Company, Inc. | $108,000.00 | LEUTZ, BRUNER | 35758 | Energy Future Holdings Corp. | $108,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LEUTZ, BRUNER | 36389 | Energy Future Holdings Corp. | $108,000.00 | |
| | | | | LEUTZ, BRUNER | 35759 | Luminant Energy Company LLC | $108,000.00 | |
| | | | | LEUTZ, BRUNER | 36390 | Luminant Energy Company LLC | $108,000.00 | |
| | | | | LEUTZ, BRUNER | 35760 | Sandow Power Company LLC | $108,000.00 | |
| | | | | LEUTZ, BRUNER | 36391 | Sandow Power Company LLC | $108,000.00 | |
| 381 LEUTZ, BRUNER | 35762 [1] | TXU Electric Company, Inc. | $108,000.00 | LEUTZ, BRUNER | 35758 | Energy Future Holdings Corp. | $108,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LEUTZ, BRUNER | 36389 | Energy Future Holdings Corp. | $108,000.00 | |
| | | | | LEUTZ, BRUNER | 35759 | Luminant Energy Company LLC | $108,000.00 | |
| | | | | LEUTZ, BRUNER | 36390 | Luminant Energy Company LLC | $108,000.00 | |
| | | | | LEUTZ, BRUNER | 36391 | Sandow Power Company LLC | $108,000.00 | |
| | | | | LEUTZ, BRUNER | 35760 | Sandow Power Company LLC | $108,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[1] Claims subject to Omnibus Objection 51, Exhibit 1 – Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 382 LEUTZ, BRUNER | 36392 [1] | Texas Utilities Company, Inc. | $108,000.00 | LEUTZ, BRUNER | 35758 | Energy Future Holdings Corp. | $108,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LEUTZ, BRUNER | 36389 | Energy Future Holdings Corp. | $108,000.00 | |
| | | | | LEUTZ, BRUNER | 35759 | Luminant Energy Company LLC | $108,000.00 | |
| | | | | LEUTZ, BRUNER | 36390 | Luminant Energy Company LLC | $108,000.00 | |
| | | | | LEUTZ, BRUNER | 35760 | Sandow Power Company LLC | $108,000.00 | |
| | | | | LEUTZ, BRUNER | 36391 | Sandow Power Company LLC | $108,000.00 | |
| 383 LEUTZ, BRUNER | 36393 [1] | TXU Electric Company, Inc. | $108,000.00 | LEUTZ, BRUNER | 35758 | Energy Future Holdings Corp. | $108,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LEUTZ, BRUNER | 36389 | Energy Future Holdings Corp. | $108,000.00 | |
| | | | | LEUTZ, BRUNER | 36390 | Luminant Energy Company LLC | $108,000.00 | |
| | | | | LEUTZ, BRUNER | 35759 | Luminant Energy Company LLC | $108,000.00 | |
| | | | | LEUTZ, BRUNER | 36391 | Sandow Power Company LLC | $108,000.00 | |
| | | | | LEUTZ, BRUNER | 35760 | Sandow Power Company LLC | $108,000.00 | |
| 384 LITTLE, MICHAEL W | 34174 [1] | Texas Electric Service Company, Inc. | $1,302,000.00 | LITTLE, MICHAEL W | 34171 | Energy Future Holdings Corp. | $1,302,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LITTLE, MICHAEL W | 34172 | Luminant Energy Company LLC | $1,302,000.00 | |
| | | | | LITTLE, MICHAEL W | 34173 | Monticello 4 Power Company LLC | $1,302,000.00 | |
| 385 LITTLE, MICHAEL W | 34175 [1] | Texas Power & Light Company, Inc. | $1,302,000.00 | LITTLE, MICHAEL W | 34171 | Energy Future Holdings Corp. | $1,302,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LITTLE, MICHAEL W | 34172 | Luminant Energy Company LLC | $1,302,000.00 | |
| | | | | LITTLE, MICHAEL W | 34173 | Monticello 4 Power Company LLC | $1,302,000.00 | |
| 386 LITTLE, MICHAEL W | 34176 [1] | Texas Utilities Company, Inc. | $1,302,000.00 | LITTLE, MICHAEL W | 34171 | Energy Future Holdings Corp. | $1,302,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LITTLE, MICHAEL W | 34172 | Luminant Energy Company LLC | $1,302,000.00 | |
| | | | | LITTLE, MICHAEL W | 34173 | Monticello 4 Power Company LLC | $1,302,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 387 LOCKE, MONTE | 34103 ¹ | Southwestern Electric Service Company, Inc. | $120,000.00 | LOCKE, MONTE | 13493 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LOCKE, MONTE | 34100 | Energy Future Holdings Corp. | $120,000.00 | |
| | | | | LOCKE, MONTE | 34101 | Luminant Energy Company LLC | $120,000.00 | |
| | | | | LOCKE, MONTE | 13490 | Luminant Generation Company LLC | Undetermined * | |
| | | | | LOCKE, MONTE | 34102 | Sandow Power Company LLC | $120,000.00 | |
| 388 LOCKE, MONTE | 34104 ¹ | Texas Electric Service Company, Inc. | $120,000.00 | LOCKE, MONTE | 13493 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LOCKE, MONTE | 34100 | Energy Future Holdings Corp. | $120,000.00 | |
| | | | | LOCKE, MONTE | 34101 | Luminant Energy Company LLC | $120,000.00 | |
| | | | | LOCKE, MONTE | 13490 | Luminant Generation Company LLC | Undetermined * | |
| | | | | LOCKE, MONTE | 34102 | Sandow Power Company LLC | $120,000.00 | |
| 389 LOCKE, MONTE | 34105 ¹ | Texas Utilities Company, Inc. | $120,000.00 | LOCKE, MONTE | 13493 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LOCKE, MONTE | 34100 | Energy Future Holdings Corp. | $120,000.00 | |
| | | | | LOCKE, MONTE | 34101 | Luminant Energy Company LLC | $120,000.00 | |
| | | | | LOCKE, MONTE | 13490 | Luminant Generation Company LLC | Undetermined * | |
| | | | | LOCKE, MONTE | 34102 | Sandow Power Company LLC | $120,000.00 | |
| 390 LUMBERMEN'S MUTUAL CASUALTY COMPANY | 7812 ¹ | Texas Utilities Company, Inc. | Undetermined * | LUMBERMEN'S MUTUAL CASUALTY COMPANY | 7815 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | LUMBERMEN'S MUTUAL CASUALTY COMPANY | 7814 | Energy Future Holdings Corp. | Undetermined * | |
| | | | | LUMBERMEN'S MUTUAL CASUALTY COMPANY | 7813 | LSGT Gas Company LLC | Undetermined * | |
| 391 MARTIN, JAMES DENNIS | 35772 ¹ | Texas Utilities Company, Inc. | $360,000.00 | MARTIN, JAMES DENNIS | 35769 | Energy Future Holdings Corp. | $728,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MARTIN, JAMES DENNIS | 36344 | Energy Future Holdings Corp. | $728,000.00 | |
| | | | | MARTIN, JAMES DENNIS | 36382 | Luminant Energy Company LLC | $728,000.00 | |
| | | | | MARTIN, JAMES DENNIS | 35770 | Luminant Energy Company LLC | $728,000.00 | |
| | | | | MARTIN, JAMES DENNIS | 36385 | Sandow Power Company LLC | $728,000.00 | |
| | | | | MARTIN, JAMES DENNIS | 35771 | Sandow Power Company LLC | $728,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| 392 MARTIN, JAMES DENNIS | 35773 [1] | TXU Electric Company, Inc. | $360,000.00 | MARTIN, JAMES DENNIS | 35769 | Energy Future Holdings Corp. | $728,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MARTIN, JAMES DENNIS | 36344 | Energy Future Holdings Corp. | $728,000.00 | |
| | | | | MARTIN, JAMES DENNIS | 35770 | Luminant Energy Company LLC | $728,000.00 | |
| | | | | MARTIN, JAMES DENNIS | 36382 | Luminant Energy Company LLC | $728,000.00 | |
| | | | | MARTIN, JAMES DENNIS | 35771 | Sandow Power Company LLC | $728,000.00 | |
| | | | | MARTIN, JAMES DENNIS | 36385 | Sandow Power Company LLC | $728,000.00 | |
| 393 MARTIN, JAMES DENNIS | 36383 [1] | TXU Electric Company, Inc. | $360,000.00 | MARTIN, JAMES DENNIS | 36344 | Energy Future Holdings Corp. | $728,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MARTIN, JAMES DENNIS | 35769 | Energy Future Holdings Corp. | $728,000.00 | |
| | | | | MARTIN, JAMES DENNIS | 36382 | Luminant Energy Company LLC | $728,000.00 | |
| | | | | MARTIN, JAMES DENNIS | 35770 | Luminant Energy Company LLC | $728,000.00 | |
| | | | | MARTIN, JAMES DENNIS | 35771 | Sandow Power Company LLC | $728,000.00 | |
| | | | | MARTIN, JAMES DENNIS | 36385 | Sandow Power Company LLC | $728,000.00 | |
| 394 MARTIN, JAMES DENNIS | 36384 [1] | Texas Utilities Company, Inc. | $360,000.00 | MARTIN, JAMES DENNIS | 36344 | Energy Future Holdings Corp. | $728,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MARTIN, JAMES DENNIS | 35769 | Energy Future Holdings Corp. | $728,000.00 | |
| | | | | MARTIN, JAMES DENNIS | 35770 | Luminant Energy Company LLC | $728,000.00 | |
| | | | | MARTIN, JAMES DENNIS | 36382 | Luminant Energy Company LLC | $728,000.00 | |
| | | | | MARTIN, JAMES DENNIS | 35771 | Sandow Power Company LLC | $728,000.00 | |
| | | | | MARTIN, JAMES DENNIS | 36385 | Sandow Power Company LLC | $728,000.00 | |
| 395 MATOUS, WENDELL | 34610 [1] | Texas Power & Light Company, Inc. | $276,000.00 | MATOUS, WENDELL | 34613 | Energy Future Holdings Corp. | $276,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MATOUS, WENDELL | 34615 | Luminant Energy Company LLC | $276,000.00 | |
| | | | | MATOUS, WENDELL | 34611 | Sandow Power Company LLC | $276,000.00 | |
| 396 MATOUS, WENDELL | 34612 [1] | Texas Utilities Company, Inc. | $276,000.00 | MATOUS, WENDELL | 34613 | Energy Future Holdings Corp. | $276,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MATOUS, WENDELL | 34615 | Luminant Energy Company LLC | $276,000.00 | |
| | | | | MATOUS, WENDELL | 34611 | Sandow Power Company LLC | $276,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 397 MATOUS, WENDELL | 34614 [1] | Texas Electric Service Company, Inc. | $276,000.00 | MATOUS, WENDELL | 34613 | Energy Future Holdings Corp. | $276,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MATOUS, WENDELL | 34615 | Luminant Energy Company LLC | $276,000.00 | |
| | | | | MATOUS, WENDELL | 34611 | Sandow Power Company LLC | $276,000.00 | |
| 398 MCCOY, THOMAS W | 35841 [1] | Texas Utilities Company, Inc. | $192,000.00 | MCCOY, THOMAS W | 36397 | Energy Future Holdings Corp. | $328,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MCCOY, THOMAS W | 35774 | Energy Future Holdings Corp. | $328,000.00 | |
| | | | | MCCOY, THOMAS W | 36398 | Luminant Energy Company LLC | $328,000.00 | |
| | | | | MCCOY, THOMAS W | 35775 | Luminant Energy Company LLC | $328,000.00 | |
| | | | | MCCOY, THOMAS W | 36399 | Luminant Mining Company LLC | $144,000.00 | |
| | | | | MCCOY, THOMAS W | 35839 | Luminant Mining Company LLC | $144,000.00 | |
| | | | | MCCOY, THOMAS W | 35840 | Sandow Power Company LLC | $328,000.00 | |
| | | | | MCCOY, THOMAS W | 36400 | Sandow Power Company LLC | $328,000.00 | |
| 399 MCCOY, THOMAS W | 35842 [2] | TXU Electric Company, Inc. | $48,000.00 | MCCOY, THOMAS W | 36397 | Energy Future Holdings Corp. | $328,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MCCOY, THOMAS W | 35774 | Energy Future Holdings Corp. | $328,000.00 | |
| | | | | MCCOY, THOMAS W | 36398 | Luminant Energy Company LLC | $328,000.00 | |
| | | | | MCCOY, THOMAS W | 35775 | Luminant Energy Company LLC | $328,000.00 | |
| | | | | MCCOY, THOMAS W | 36399 | Luminant Mining Company LLC | $144,000.00 | |
| | | | | MCCOY, THOMAS W | 35839 | Luminant Mining Company LLC | $144,000.00 | |
| | | | | MCCOY, THOMAS W | 35840 | Sandow Power Company LLC | $328,000.00 | |
| | | | | MCCOY, THOMAS W | 36400 | Sandow Power Company LLC | $328,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 400 MCCOY, THOMAS W | 36401 [1] | Texas Utilities Company, Inc. | $192,000.00 | MCCOY, THOMAS W | 35774 | Energy Future Holdings Corp. | $328,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MCCOY, THOMAS W | 36397 | Energy Future Holdings Corp. | $328,000.00 | |
| | | | | MCCOY, THOMAS W | 36398 | Luminant Energy Company LLC | $328,000.00 | |
| | | | | MCCOY, THOMAS W | 35775 | Luminant Energy Company LLC | $328,000.00 | |
| | | | | MCCOY, THOMAS W | 36399 | Luminant Mining Company LLC | $144,000.00 | |
| | | | | MCCOY, THOMAS W | 35839 | Luminant Mining Company LLC | $144,000.00 | |
| | | | | MCCOY, THOMAS W | 36400 | Sandow Power Company LLC | $328,000.00 | |
| | | | | MCCOY, THOMAS W | 35840 | Sandow Power Company LLC | $328,000.00 | |
| 401 MCCOY, THOMAS W | 36402 [1] | TXU Electric Company, Inc. | $48,000.00 | MCCOY, THOMAS W | 35774 | Energy Future Holdings Corp. | $328,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MCCOY, THOMAS W | 36397 | Energy Future Holdings Corp. | $328,000.00 | |
| | | | | MCCOY, THOMAS W | 36398 | Luminant Energy Company LLC | $328,000.00 | |
| | | | | MCCOY, THOMAS W | 35775 | Luminant Energy Company LLC | $328,000.00 | |
| | | | | MCCOY, THOMAS W | 36399 | Luminant Mining Company LLC | $144,000.00 | |
| | | | | MCCOY, THOMAS W | 35839 | Luminant Mining Company LLC | $144,000.00 | |
| | | | | MCCOY, THOMAS W | 35840 | Sandow Power Company LLC | $328,000.00 | |
| | | | | MCCOY, THOMAS W | 36400 | Sandow Power Company LLC | $328,000.00 | |
| 402 MCCREARY, BILLY D | 34713 [1] | Texas Utilities Company, Inc. | $48,000.00 | MCCREARY, BILLY D | 34716 | Energy Future Holdings Corp. | $24,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MCCREARY, BILLY D | 34717 | Luminant Energy Company LLC | $24,000.00 | |
| | | | | MCCREARY, BILLY D | 34715 | Monticello 4 Power Company LLC | $24,000.00 | |
| 403 MCCREARY, BILLY D | 34714 [1] | Texas Electric Service Company, Inc. | $24,000.00 | MCCREARY, BILLY D | 34716 | Energy Future Holdings Corp. | $24,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MCCREARY, BILLY D | 34717 | Luminant Energy Company LLC | $24,000.00 | |
| | | | | MCCREARY, BILLY D | 34715 | Monticello 4 Power Company LLC | $24,000.00 | |
| 404 MCCREARY, BILLY D | 34718 [1] | Texas Power & Light Company, Inc. | $24,000.00 | MCCREARY, BILLY D | 34716 | Energy Future Holdings Corp. | $24,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MCCREARY, BILLY D | 34717 | Luminant Energy Company LLC | $24,000.00 | |
| | | | | MCCREARY, BILLY D | 34715 | Monticello 4 Power Company LLC | $24,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 53, Exhibit 1 – Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 405 MCFARLAND, CHARLIE ROSS, JR | 34727 ² | Texas Power & Light Company, Inc. | $9,000.00 | MCFARLAND, CHARLIE ROSS, JR | 34726 | Energy Future Holdings Corp. | $9,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 406 MCKELLAR, COVERSON , JR | 34746 ¹ | Texas Utilities Company, Inc. | $48,000.00 | MCKELLAR, COVERSON , JR | 34747 | Energy Future Holdings Corp. | $144,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 407 MEEKS, TRAVIS , JR | 34751 ¹ | Texas Utilities Company, Inc. | $396,000.00 | MEEKS, TRAVIS , JR | 34753 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MEEKS, TRAVIS , JR | 34754 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | MEEKS, TRAVIS , JR | 34752 | Monticello 4 Power Company LLC | $396,000.00 | |
| 408 MEEKS, TRAVIS , JR | 34755 ¹ | Texas Power & Light Company, Inc. | $396,000.00 | MEEKS, TRAVIS , JR | 34753 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MEEKS, TRAVIS , JR | 34754 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | MEEKS, TRAVIS , JR | 34752 | Monticello 4 Power Company LLC | $396,000.00 | |
| 409 MEEKS, TRAVIS , JR | 34756 ¹ | Texas Electric Service Company, Inc. | $396,000.00 | MEEKS, TRAVIS , JR | 34753 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MEEKS, TRAVIS , JR | 34754 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | MEEKS, TRAVIS , JR | 34752 | Monticello 4 Power Company LLC | $396,000.00 | |
| 410 MERRYMAN, WILLIAM | 35243 ¹ | Brighten Energy LLC | $10,500.00 | MERRYMAN, WILLIAM | 35242 | Big Brown Power Company LLC | $10,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MERRYMAN, WILLIAM | 35241 | Energy Future Holdings Corp. | $206,500.00 | |
| | | | | MERRYMAN, WILLIAM | 35244 | Luminant Energy Company LLC | $192,500.00 | |
| | | | | MERRYMAN, WILLIAM | 35245 | Sandow Power Company LLC | $182,000.00 | |
| | | | | MERRYMAN, WILLIAM | 35309 | TXU Energy Receivables Company LLC | $10,500.00 | |
| 411 MERRYMAN, WILLIAM | 35306 ¹ | Texas Electric Service Company, Inc. | $192,500.00 | MERRYMAN, WILLIAM | 35242 | Big Brown Power Company LLC | $10,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MERRYMAN, WILLIAM | 35241 | Energy Future Holdings Corp. | $206,500.00 | |
| | | | | MERRYMAN, WILLIAM | 35244 | Luminant Energy Company LLC | $192,500.00 | |
| | | | | MERRYMAN, WILLIAM | 35245 | Sandow Power Company LLC | $182,000.00 | |
| | | | | MERRYMAN, WILLIAM | 35309 | TXU Energy Receivables Company LLC | $10,500.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 – Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| 412 MERRYMAN, WILLIAM | 35307 [1] | Texas Power & Light Company, Inc. | $192,500.00 | MERRYMAN, WILLIAM | 35242 | Big Brown Power Company LLC | $10,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MERRYMAN, WILLIAM | 35241 | Energy Future Holdings Corp. | $206,500.00 | |
| | | | | MERRYMAN, WILLIAM | 35244 | Luminant Energy Company LLC | $192,500.00 | |
| | | | | MERRYMAN, WILLIAM | 35245 | Sandow Power Company LLC | $182,000.00 | |
| | | | | MERRYMAN, WILLIAM | 35309 | TXU Energy Receivables Company LLC | $10,500.00 | |
| 413 MERRYMAN, WILLIAM | 35308 [1] | Texas Utilities Company, Inc. | $192,500.00 | MERRYMAN, WILLIAM | 35242 | Big Brown Power Company LLC | $10,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MERRYMAN, WILLIAM | 35241 | Energy Future Holdings Corp. | $206,500.00 | |
| | | | | MERRYMAN, WILLIAM | 35244 | Luminant Energy Company LLC | $192,500.00 | |
| | | | | MERRYMAN, WILLIAM | 35245 | Sandow Power Company LLC | $182,000.00 | |
| | | | | MERRYMAN, WILLIAM | 35309 | TXU Energy Receivables Company LLC | $10,500.00 | |
| 414 MIKSCH, RONNY R | 35200 [1] | Texas Utilities Company, Inc. | $360,000.00 | MIKSCH, RONNY R | 35203 | Energy Future Competitive Holdings Company LLC | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MIKSCH, RONNY R | 35202 | Energy Future Holdings Corp. | $360,000.00 | |
| | | | | MIKSCH, RONNY R | 35204 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | MIKSCH, RONNY R | 35205 | Sandow Power Company LLC | $360,000.00 | |
| 415 MIKSCH, RONNY R | 35201 [1] | Texas Power & Light Company, Inc. | $360,000.00 | MIKSCH, RONNY R | 35203 | Energy Future Competitive Holdings Company LLC | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MIKSCH, RONNY R | 35202 | Energy Future Holdings Corp. | $360,000.00 | |
| | | | | MIKSCH, RONNY R | 35204 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | MIKSCH, RONNY R | 35205 | Sandow Power Company LLC | $360,000.00 | |
| 416 MIKSCH, RONNY R | 35206 [1] | Texas Electric Service Company, Inc. | $360,000.00 | MIKSCH, RONNY R | 35203 | Energy Future Competitive Holdings Company LLC | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MIKSCH, RONNY R | 35202 | Energy Future Holdings Corp. | $360,000.00 | |
| | | | | MIKSCH, RONNY R | 35204 | Luminant Energy Company LLC | $360,000.00 | |
| | | | | MIKSCH, RONNY R | 35205 | Sandow Power Company LLC | $360,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 417 MILBURN, DON | 35975 [1] | Texas Utilities Company, Inc. | $6,000.00 | MILBURN, DON | 35970 | Energy Future Holdings Corp. | $128,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MILBURN, DON | 36405 | Energy Future Holdings Corp. | $128,500.00 | |
| | | | | MILBURN, DON | 36406 | Luminant Energy Company LLC | $62,500.00 | |
| | | | | MILBURN, DON | 35971 | Luminant Energy Company LLC | $62,500.00 | |
| | | | | MILBURN, DON | 35972 | Luminant Mining Company LLC | $66,000.00 | |
| | | | | MILBURN, DON | 36407 | Luminant Mining Company LLC | $66,000.00 | |
| | | | | MILBURN, DON | 35973 | Oak Grove Management Company LLC | $66,000.00 | |
| | | | | MILBURN, DON | 36408 | Oak Grove Management Company LLC | $66,000.00 | |
| | | | | MILBURN, DON | 35974 | Sandow Power Company LLC | $128,500.00 | |
| | | | | MILBURN, DON | 36409 | Sandow Power Company LLC | $128,500.00 | |
| 418 MILBURN, DON | 35976 [1] | TXU Electric Company, Inc. | $72,000.00 | MILBURN, DON | 35970 | Energy Future Holdings Corp. | $128,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MILBURN, DON | 36405 | Energy Future Holdings Corp. | $128,500.00 | |
| | | | | MILBURN, DON | 36406 | Luminant Energy Company LLC | $62,500.00 | |
| | | | | MILBURN, DON | 35971 | Luminant Energy Company LLC | $62,500.00 | |
| | | | | MILBURN, DON | 35972 | Luminant Mining Company LLC | $66,000.00 | |
| | | | | MILBURN, DON | 36407 | Luminant Mining Company LLC | $66,000.00 | |
| | | | | MILBURN, DON | 36408 | Oak Grove Management Company LLC | $66,000.00 | |
| | | | | MILBURN, DON | 35973 | Oak Grove Management Company LLC | $66,000.00 | |
| | | | | MILBURN, DON | 36409 | Sandow Power Company LLC | $128,500.00 | |
| | | | | MILBURN, DON | 35974 | Sandow Power Company LLC | $128,500.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 419 MILBURN, DON | 36410 ¹ | Texas Utilities Company, Inc. | $6,000.00 | MILBURN, DON | 35970 | Energy Future Holdings Corp. | $128,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MILBURN, DON | 36405 | Energy Future Holdings Corp. | $128,500.00 | |
| | | | | MILBURN, DON | 36406 | Luminant Energy Company LLC | $62,500.00 | |
| | | | | MILBURN, DON | 35971 | Luminant Energy Company LLC | $62,500.00 | |
| | | | | MILBURN, DON | 36407 | Luminant Mining Company LLC | $66,000.00 | |
| | | | | MILBURN, DON | 35972 | Luminant Mining Company LLC | $66,000.00 | |
| | | | | MILBURN, DON | 35973 | Oak Grove Management Company LLC | $66,000.00 | |
| | | | | MILBURN, DON | 36408 | Oak Grove Management Company LLC | $66,000.00 | |
| | | | | MILBURN, DON | 36409 | Sandow Power Company LLC | $128,500.00 | |
| | | | | MILBURN, DON | 35974 | Sandow Power Company LLC | $128,500.00 | |
| 420 MILBURN, DON | 36411 ² | TXU Electric Company, Inc. | $72,000.00 | MILBURN, DON | 36405 | Energy Future Holdings Corp. | $128,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MILBURN, DON | 35970 | Energy Future Holdings Corp. | $128,500.00 | |
| | | | | MILBURN, DON | 35971 | Luminant Energy Company LLC | $62,500.00 | |
| | | | | MILBURN, DON | 36406 | Luminant Energy Company LLC | $62,500.00 | |
| | | | | MILBURN, DON | 35972 | Luminant Mining Company LLC | $66,000.00 | |
| | | | | MILBURN, DON | 36407 | Luminant Mining Company LLC | $66,000.00 | |
| | | | | MILBURN, DON | 35973 | Oak Grove Management Company LLC | $66,000.00 | |
| | | | | MILBURN, DON | 36408 | Oak Grove Management Company LLC | $66,000.00 | |
| | | | | MILBURN, DON | 36409 | Sandow Power Company LLC | $128,500.00 | |
| | | | | MILBURN, DON | 35974 | Sandow Power Company LLC | $128,500.00 | |
| 421 MILLER, MICHAEL E | 35207 ¹ | Texas Utilities Company, Inc. | $300,000.00 | MILLER, MICHAEL E | 35210 | Energy Future Holdings Corp. | $300,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MILLER, MICHAEL E | 35208 | Luminant Energy Company LLC | $300,000.00 | |
| | | | | MILLER, MICHAEL E | 35211 | Luminant Mining Company LLC | $300,000.00 | |
| | | | | MILLER, MICHAEL E | 35209 | Monticello 4 Power Company LLC | $300,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 422 MITCHAN, STEPHEN SCOTT | 35980 ¹ | Texas Utilities Company, Inc. | $408,000.00 | MITCHAN, STEPHEN SCOTT | 35977 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MITCHAN, STEPHEN SCOTT | 36412 | Energy Future Holdings Corp. | $408,000.00 | |
| | | | | MITCHAN, STEPHEN SCOTT | 36413 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | MITCHAN, STEPHEN SCOTT | 35978 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | MITCHAN, STEPHEN SCOTT | 12235 | Luminant Generation Company LLC | Undetermined * | |
| | | | | MITCHAN, STEPHEN SCOTT | 36414 | Sandow Power Company LLC | $408,000.00 | |
| | | | | MITCHAN, STEPHEN SCOTT | 35979 | Sandow Power Company LLC | $408,000.00 | |
| 423 MITCHAN, STEPHEN SCOTT | 35981 ¹ | TXU Electric Company, Inc. | $408,000.00 | MITCHAN, STEPHEN SCOTT | 35977 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MITCHAN, STEPHEN SCOTT | 36412 | Energy Future Holdings Corp. | $408,000.00 | |
| | | | | MITCHAN, STEPHEN SCOTT | 36413 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | MITCHAN, STEPHEN SCOTT | 35978 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | MITCHAN, STEPHEN SCOTT | 12235 | Luminant Generation Company LLC | Undetermined * | |
| | | | | MITCHAN, STEPHEN SCOTT | 36414 | Sandow Power Company LLC | $408,000.00 | |
| | | | | MITCHAN, STEPHEN SCOTT | 35979 | Sandow Power Company LLC | $408,000.00 | |
| 424 MITCHAN, STEPHEN SCOTT | 36415 ² | Texas Utilities Company, Inc. | $408,000.00 | MITCHAN, STEPHEN SCOTT | 36412 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MITCHAN, STEPHEN SCOTT | 35977 | Energy Future Holdings Corp. | $408,000.00 | |
| | | | | MITCHAN, STEPHEN SCOTT | 36413 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | MITCHAN, STEPHEN SCOTT | 35978 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | MITCHAN, STEPHEN SCOTT | 12235 | Luminant Generation Company LLC | Undetermined * | |
| | | | | MITCHAN, STEPHEN SCOTT | 36414 | Sandow Power Company LLC | $408,000.00 | |
| | | | | MITCHAN, STEPHEN SCOTT | 35979 | Sandow Power Company LLC | $408,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 – Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 425 MITCHAN, STEPHEN SCOTT | 36416 ¹ | TXU Electric Company, Inc. | $408,000.00 | MITCHAN, STEPHEN SCOTT | 36412 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MITCHAN, STEPHEN SCOTT | 35977 | Energy Future Holdings Corp. | $408,000.00 | |
| | | | | MITCHAN, STEPHEN SCOTT | 35978 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | MITCHAN, STEPHEN SCOTT | 36413 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | MITCHAN, STEPHEN SCOTT | 12235 | Luminant Generation Company LLC | Undetermined * | |
| | | | | MITCHAN, STEPHEN SCOTT | 36414 | Sandow Power Company LLC | $408,000.00 | |
| | | | | MITCHAN, STEPHEN SCOTT | 35979 | Sandow Power Company LLC | $408,000.00 | |
| 426 MITCHELL, CALVIN | 34649 ¹ | Texas Electric Service Company, Inc. | $132,000.00 | MITCHELL, CALVIN | 34647 | Energy Future Holdings Corp. | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MITCHELL, CALVIN | 34646 | Luminant Energy Company LLC | $132,000.00 | |
| | | | | MITCHELL, CALVIN | 34648 | Sandow Power Company LLC | $132,000.00 | |
| 427 MITCHELL, CALVIN | 34653 ¹ | Texas Utilities Company, Inc. | $132,000.00 | MITCHELL, CALVIN | 34647 | Energy Future Holdings Corp. | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MITCHELL, CALVIN | 34646 | Luminant Energy Company LLC | $132,000.00 | |
| | | | | MITCHELL, CALVIN | 34648 | Sandow Power Company LLC | $132,000.00 | |
| 428 MITCHELL, CALVIN | 34654 ¹ | Texas Power & Light Company, Inc. | $132,000.00 | MITCHELL, CALVIN | 34647 | Energy Future Holdings Corp. | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MITCHELL, CALVIN | 34646 | Luminant Energy Company LLC | $132,000.00 | |
| | | | | MITCHELL, CALVIN | 34648 | Sandow Power Company LLC | $132,000.00 | |
| 429 MOCIO, JOHN | 34633 ¹ | Texas Utilities Company, Inc. | $1,000.00 | MOCIO, JOHN | 34634 | Energy Future Holdings Corp. | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOCIO, JOHN | 34636 | Luminant Energy Company LLC | $1,000.00 | |
| 430 MOCIO, JOHN | 34635 ¹ | Dallas Power & Light Company, Inc. | $500.00 | MOCIO, JOHN | 34634 | Energy Future Holdings Corp. | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOCIO, JOHN | 34636 | Luminant Energy Company LLC | $1,000.00 | |
| 431 MOCIO, JOHN | 34637 ¹ | Texas Electric Service Company, Inc. | $1,000.00 | MOCIO, JOHN | 34634 | Energy Future Holdings Corp. | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOCIO, JOHN | 34636 | Luminant Energy Company LLC | $1,000.00 | |
| 432 MOCIO, JOHN | 34638 ¹ | Texas Power & Light Company, Inc. | $1,000.00 | MOCIO, JOHN | 34634 | Energy Future Holdings Corp. | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOCIO, JOHN | 34636 | Luminant Energy Company LLC | $1,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 433 MONTELONGO, DAVID | 35988 ² | Texas Utilities Company, Inc. | $912,000.00 | MONTELONGO, DAVID | 36296 | EECI, Inc. | $456,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MONTELONGO, DAVID | 35986 | EECI, Inc. | $456,000.00 | |
| | | | | MONTELONGO, DAVID | 36298 | EECI, Inc. | $456,000.00 | |
| | | | | MONTELONGO, DAVID | 35990 | EECI, Inc. | $456,000.00 | |
| | | | | MONTELONGO, DAVID | 36297 | Energy Future Holdings Corp. | $912,000.00 | |
| | | | | MONTELONGO, DAVID | 35985 | Energy Future Holdings Corp. | $912,000.00 | |
| | | | | MONTELONGO, DAVID | 62550 | Luminant Generation Company LLC | Undetermined  * | |
| | | | | MONTELONGO, DAVID | 36299 | Sandow Power Company LLC | $912,000.00 | |
| | | | | MONTELONGO, DAVID | 35987 | Sandow Power Company LLC | $912,000.00 | |
| 434 MONTELONGO, DAVID | 35989 ² | TXU Electric Company, Inc. | $912,000.00 | MONTELONGO, DAVID | 36298 | EECI, Inc. | $456,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MONTELONGO, DAVID | 36296 | EECI, Inc. | $456,000.00 | |
| | | | | MONTELONGO, DAVID | 35990 | EECI, Inc. | $456,000.00 | |
| | | | | MONTELONGO, DAVID | 35986 | EECI, Inc. | $456,000.00 | |
| | | | | MONTELONGO, DAVID | 36297 | Energy Future Holdings Corp. | $912,000.00 | |
| | | | | MONTELONGO, DAVID | 35985 | Energy Future Holdings Corp. | $912,000.00 | |
| | | | | MONTELONGO, DAVID | 62550 | Luminant Generation Company LLC | Undetermined  * | |
| | | | | MONTELONGO, DAVID | 36299 | Sandow Power Company LLC | $912,000.00 | |
| | | | | MONTELONGO, DAVID | 35987 | Sandow Power Company LLC | $912,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 435 MONTELONGO, DAVID | 36300 [1] | Texas Utilities Company, Inc. | $912,000.00 | MONTELONGO, DAVID | 36298 | EECI, Inc. | $456,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MONTELONGO, DAVID | 35990 | EECI, Inc. | $456,000.00 | |
| | | | | MONTELONGO, DAVID | 35986 | EECI, Inc. | $456,000.00 | |
| | | | | MONTELONGO, DAVID | 36296 | EECI, Inc. | $456,000.00 | |
| | | | | MONTELONGO, DAVID | 36297 | Energy Future Holdings Corp. | $912,000.00 | |
| | | | | MONTELONGO, DAVID | 35985 | Energy Future Holdings Corp. | $912,000.00 | |
| | | | | MONTELONGO, DAVID | 62550 | Luminant Generation Company LLC | Undetermined * | |
| | | | | MONTELONGO, DAVID | 36299 | Sandow Power Company LLC | $912,000.00 | |
| | | | | MONTELONGO, DAVID | 35987 | Sandow Power Company LLC | $912,000.00 | |
| 436 MONTELONGO, DAVID | 36301 [1] | TXU Electric Company, Inc. | $912,000.00 | MONTELONGO, DAVID | 35986 | EECI, Inc. | $456,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MONTELONGO, DAVID | 36298 | EECI, Inc. | $456,000.00 | |
| | | | | MONTELONGO, DAVID | 36296 | EECI, Inc. | $456,000.00 | |
| | | | | MONTELONGO, DAVID | 35990 | EECI, Inc. | $456,000.00 | |
| | | | | MONTELONGO, DAVID | 36297 | Energy Future Holdings Corp. | $912,000.00 | |
| | | | | MONTELONGO, DAVID | 35985 | Energy Future Holdings Corp. | $912,000.00 | |
| | | | | MONTELONGO, DAVID | 62550 | Luminant Generation Company LLC | Undetermined * | |
| | | | | MONTELONGO, DAVID | 36299 | Sandow Power Company LLC | $912,000.00 | |
| | | | | MONTELONGO, DAVID | 35987 | Sandow Power Company LLC | $912,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 437 MONTELONGO, FRANK | 35995 [1] | Texas Utilities Company, Inc. | $972,000.00 | MONTELONGO, FRANK | 36307 | Energy Future Holdings Corp. | $1,140,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MONTELONGO, FRANK | 35991 | Energy Future Holdings Corp. | $1,140,000.00 | |
| | | | | MONTELONGO, FRANK | 35992 | Luminant Energy Company LLC | $1,140,000.00 | |
| | | | | MONTELONGO, FRANK | 36306 | Luminant Energy Company LLC | $1,140,000.00 | |
| | | | | MONTELONGO, FRANK | 36305 | Luminant Mining Company LLC | $168,000.00 | |
| | | | | MONTELONGO, FRANK | 35993 | Luminant Mining Company LLC | $168,000.00 | |
| | | | | MONTELONGO, FRANK | 36304 | Sandow Power Company LLC | $1,140,000.00 | |
| | | | | MONTELONGO, FRANK | 35994 | Sandow Power Company LLC | $1,140,000.00 | |
| 438 MONTELONGO, FRANK | 35996 [1] | TXU Electric Company, Inc. | $972,000.00 | MONTELONGO, FRANK | 36307 | Energy Future Holdings Corp. | $1,140,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MONTELONGO, FRANK | 35991 | Energy Future Holdings Corp. | $1,140,000.00 | |
| | | | | MONTELONGO, FRANK | 35992 | Luminant Energy Company LLC | $1,140,000.00 | |
| | | | | MONTELONGO, FRANK | 36306 | Luminant Energy Company LLC | $1,140,000.00 | |
| | | | | MONTELONGO, FRANK | 36305 | Luminant Mining Company LLC | $168,000.00 | |
| | | | | MONTELONGO, FRANK | 35993 | Luminant Mining Company LLC | $168,000.00 | |
| | | | | MONTELONGO, FRANK | 35994 | Sandow Power Company LLC | $1,140,000.00 | |
| | | | | MONTELONGO, FRANK | 36304 | Sandow Power Company LLC | $1,140,000.00 | |
| 439 MONTELONGO, FRANK | 36302 [1] | TXU Electric Company, Inc. | $972,000.00 | MONTELONGO, FRANK | 36307 | Energy Future Holdings Corp. | $1,140,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MONTELONGO, FRANK | 35991 | Energy Future Holdings Corp. | $1,140,000.00 | |
| | | | | MONTELONGO, FRANK | 35992 | Luminant Energy Company LLC | $1,140,000.00 | |
| | | | | MONTELONGO, FRANK | 36306 | Luminant Energy Company LLC | $1,140,000.00 | |
| | | | | MONTELONGO, FRANK | 36305 | Luminant Mining Company LLC | $168,000.00 | |
| | | | | MONTELONGO, FRANK | 35993 | Luminant Mining Company LLC | $168,000.00 | |
| | | | | MONTELONGO, FRANK | 35994 | Sandow Power Company LLC | $1,140,000.00 | |
| | | | | MONTELONGO, FRANK | 36304 | Sandow Power Company LLC | $1,140,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 – Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 440 MONTELONGO, FRANK | 36303 [1] | Texas Utilities Company, Inc. | $972,000.00 | MONTELONGO, FRANK | 35991 | Energy Future Holdings Corp. | $1,140,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MONTELONGO, FRANK | 36307 | Energy Future Holdings Corp. | $1,140,000.00 | |
| | | | | MONTELONGO, FRANK | 36306 | Luminant Energy Company LLC | $1,140,000.00 | |
| | | | | MONTELONGO, FRANK | 35992 | Luminant Energy Company LLC | $1,140,000.00 | |
| | | | | MONTELONGO, FRANK | 35993 | Luminant Mining Company LLC | $168,000.00 | |
| | | | | MONTELONGO, FRANK | 36305 | Luminant Mining Company LLC | $168,000.00 | |
| | | | | MONTELONGO, FRANK | 36304 | Sandow Power Company LLC | $1,140,000.00 | |
| | | | | MONTELONGO, FRANK | 35994 | Sandow Power Company LLC | $1,140,000.00 | |
| 441 MONTOYA, JOHN J | 34518 [1] | Texas Utilities Company, Inc. | $384,000.00 | MONTOYA, JOHN J | 34520 | Energy Future Competitive Holdings Company LLC | $168,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MONTOYA, JOHN J | 34519 | Energy Future Holdings Corp. | $402,000.00 | |
| | | | | MONTOYA, JOHN J | 34521 | Luminant Energy Company LLC | $402,000.00 | |
| | | | | MONTOYA, JOHN J | 34522 | Luminant Mining Company LLC | $18,000.00 | |
| | | | | MONTOYA, JOHN J | 34523 | Sandow Power Company LLC | $402,000.00 | |
| 442 MONTOYA, JOHN J | 34524 [1] | Texas Electric Service Company, Inc. | $384,000.00 | MONTOYA, JOHN J | 34520 | Energy Future Competitive Holdings Company LLC | $168,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MONTOYA, JOHN J | 34519 | Energy Future Holdings Corp. | $402,000.00 | |
| | | | | MONTOYA, JOHN J | 34521 | Luminant Energy Company LLC | $402,000.00 | |
| | | | | MONTOYA, JOHN J | 34522 | Luminant Mining Company LLC | $18,000.00 | |
| | | | | MONTOYA, JOHN J | 34523 | Sandow Power Company LLC | $402,000.00 | |
| 443 MONTOYA, JOHN J | 34525 [1] | Texas Power & Light Company, Inc. | $384,000.00 | MONTOYA, JOHN J | 34520 | Energy Future Competitive Holdings Company LLC | $168,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MONTOYA, JOHN J | 34519 | Energy Future Holdings Corp. | $402,000.00 | |
| | | | | MONTOYA, JOHN J | 34521 | Luminant Energy Company LLC | $402,000.00 | |
| | | | | MONTOYA, JOHN J | 34522 | Luminant Mining Company LLC | $18,000.00 | |
| | | | | MONTOYA, JOHN J | 34523 | Sandow Power Company LLC | $402,000.00 | |
| 444 MOODY, LEE | 34526 [1] | Texas Utilities Company, Inc. | $264,000.00 | MOODY, LEE | 34527 | Energy Future Holdings Corp. | $264,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOODY, LEE | 34529 | Luminant Energy Company LLC | $264,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 445 MOODY, LEE | 34528 [1] | Lone Star Pipeline Company, Inc. | $264,000.00 | MOODY, LEE | 34527 | Energy Future Holdings Corp. | $264,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOODY, LEE | 34529 | Luminant Energy Company LLC | $264,000.00 | |
| 446 MOODY, LEE | 34530 [1] | Texas Electric Service Company, Inc. | $264,000.00 | MOODY, LEE | 34527 | Energy Future Holdings Corp. | $264,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOODY, LEE | 34529 | Luminant Energy Company LLC | $264,000.00 | |
| 447 MOODY, LEE | 34531 [1] | Texas Power & Light Company, Inc. | $264,000.00 | MOODY, LEE | 34527 | Energy Future Holdings Corp. | $264,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOODY, LEE | 34529 | Luminant Energy Company LLC | $264,000.00 | |
| 448 MOORE, JOE E | 34864 [1] | Texas Power & Light Company, Inc. | $4,000.00 | MOORE, JOE E | 34865 | Energy Future Holdings Corp. | $4,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOORE, JOE E | 34866 | Luminant Energy Company LLC | $4,000.00 | |
| | | | | MOORE, JOE E | 34867 | Monticello 4 Power Company LLC | $4,000.00 | |
| 449 MOORE, JOE E | 34868 [1] | Texas Electric Service Company, Inc. | $4,000.00 | MOORE, JOE E | 34865 | Energy Future Holdings Corp. | $4,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOORE, JOE E | 34866 | Luminant Energy Company LLC | $4,000.00 | |
| | | | | MOORE, JOE E | 34867 | Monticello 4 Power Company LLC | $4,000.00 | |
| 450 MOORE, JOE E | 34869 [1] | Texas Utilities Company, Inc. | $4,000.00 | MOORE, JOE E | 34865 | Energy Future Holdings Corp. | $4,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOORE, JOE E | 34866 | Luminant Energy Company LLC | $4,000.00 | |
| | | | | MOORE, JOE E | 34867 | Monticello 4 Power Company LLC | $4,000.00 | |
| 451 MORRIS, THOMAS M | 36004 [1] | Texas Utilities Company, Inc. | $684,000.00 | MORRIS, THOMAS M | 36000 | Energy Future Holdings Corp. | $744,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MORRIS, THOMAS M | 36315 | Energy Future Holdings Corp. | $744,000.00 | |
| | | | | MORRIS, THOMAS M | 36314 | Luminant Energy Company LLC | $744,000.00 | |
| | | | | MORRIS, THOMAS M | 36001 | Luminant Energy Company LLC | $744,000.00 | |
| | | | | MORRIS, THOMAS M | 36313 | Oak Grove Power Company LLC | $84,000.00 | |
| | | | | MORRIS, THOMAS M | 36002 | Oak Grove Power Company LLC | $84,000.00 | |
| | | | | MORRIS, THOMAS M | 36003 | Sandow Power Company LLC | $744,000.00 | |
| | | | | MORRIS, THOMAS M | 36312 | Sandow Power Company LLC | $744,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 452 MORRIS, THOMAS M | 36005 [1] | TXU Electric Company, Inc. | $684,000.00 | MORRIS, THOMAS M | 36315 | Energy Future Holdings Corp. | $744,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MORRIS, THOMAS M | 36000 | Energy Future Holdings Corp. | $744,000.00 | |
| | | | | MORRIS, THOMAS M | 36001 | Luminant Energy Company LLC | $744,000.00 | |
| | | | | MORRIS, THOMAS M | 36314 | Luminant Energy Company LLC | $744,000.00 | |
| | | | | MORRIS, THOMAS M | 36002 | Oak Grove Power Company LLC | $84,000.00 | |
| | | | | MORRIS, THOMAS M | 36313 | Oak Grove Power Company LLC | $84,000.00 | |
| | | | | MORRIS, THOMAS M | 36312 | Sandow Power Company LLC | $744,000.00 | |
| | | | | MORRIS, THOMAS M | 36003 | Sandow Power Company LLC | $744,000.00 | |
| 453 MORRIS, THOMAS M | 36310 [1] | TXU Electric Company, Inc. | $684,000.00 | MORRIS, THOMAS M | 36315 | Energy Future Holdings Corp. | $744,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MORRIS, THOMAS M | 36000 | Energy Future Holdings Corp. | $744,000.00 | |
| | | | | MORRIS, THOMAS M | 36314 | Luminant Energy Company LLC | $744,000.00 | |
| | | | | MORRIS, THOMAS M | 36001 | Luminant Energy Company LLC | $744,000.00 | |
| | | | | MORRIS, THOMAS M | 36002 | Oak Grove Power Company LLC | $84,000.00 | |
| | | | | MORRIS, THOMAS M | 36313 | Oak Grove Power Company LLC | $84,000.00 | |
| | | | | MORRIS, THOMAS M | 36312 | Sandow Power Company LLC | $744,000.00 | |
| | | | | MORRIS, THOMAS M | 36003 | Sandow Power Company LLC | $744,000.00 | |
| 454 MORRIS, THOMAS M | 36311 [1] | Texas Utilities Company, Inc. | $684,000.00 | MORRIS, THOMAS M | 36315 | Energy Future Holdings Corp. | $744,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MORRIS, THOMAS M | 36000 | Energy Future Holdings Corp. | $744,000.00 | |
| | | | | MORRIS, THOMAS M | 36001 | Luminant Energy Company LLC | $744,000.00 | |
| | | | | MORRIS, THOMAS M | 36314 | Luminant Energy Company LLC | $744,000.00 | |
| | | | | MORRIS, THOMAS M | 36313 | Oak Grove Power Company LLC | $84,000.00 | |
| | | | | MORRIS, THOMAS M | 36002 | Oak Grove Power Company LLC | $84,000.00 | |
| | | | | MORRIS, THOMAS M | 36312 | Sandow Power Company LLC | $744,000.00 | |
| | | | | MORRIS, THOMAS M | 36003 | Sandow Power Company LLC | $744,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 455 MORSE, WALTER W | 36007 [1] | Texas Power & Light Company, Inc. | $456,000.00 | MORSE, WALTER W | 36316 | Energy Future Holdings Corp. | $456,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MORSE, WALTER W | 36006 | Energy Future Holdings Corp. | $456,000.00 | |
| 456 MORSE, WALTER W | 36317 [1] | Texas Power & Light Company, Inc. | $456,000.00 | MORSE, WALTER W | 36316 | Energy Future Holdings Corp. | $456,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MORSE, WALTER W | 36006 | Energy Future Holdings Corp. | $456,000.00 | |
| 457 MOSELEY, ROGER | 34815 [1] | Texas Utilities Company, Inc. | $3,000.00 | MOSELEY, ROGER | 34818 | EEC Holdings, Inc. | $3,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOSELEY, ROGER | 34816 | Energy Future Holdings Corp. | $6,000.00 | |
| | | | | MOSELEY, ROGER | 34819 | Luminant Energy Company LLC | $3,000.00 | |
| | | | | MOSELEY, ROGER | 34823 | TXU Energy Receivables Company LLC | $3,000.00 | |
| 458 MOSELEY, ROGER | 34817 [1] | Brighten Holdings LLC | $3,000.00 | MOSELEY, ROGER | 34818 | EEC Holdings, Inc. | $3,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOSELEY, ROGER | 34816 | Energy Future Holdings Corp. | $6,000.00 | |
| | | | | MOSELEY, ROGER | 34819 | Luminant Energy Company LLC | $3,000.00 | |
| | | | | MOSELEY, ROGER | 34823 | TXU Energy Receivables Company LLC | $3,000.00 | |
| 459 MOSELEY, ROGER | 34820 [1] | Texas Electric Service Company, Inc. | $3,000.00 | MOSELEY, ROGER | 34818 | EEC Holdings, Inc. | $3,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOSELEY, ROGER | 34816 | Energy Future Holdings Corp. | $6,000.00 | |
| | | | | MOSELEY, ROGER | 34819 | Luminant Energy Company LLC | $3,000.00 | |
| | | | | MOSELEY, ROGER | 34823 | TXU Energy Receivables Company LLC | $3,000.00 | |
| 460 MOSELEY, ROGER | 34821 [1] | Texas Power & Light Company, Inc. | $3,000.00 | MOSELEY, ROGER | 34818 | EEC Holdings, Inc. | $3,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOSELEY, ROGER | 34816 | Energy Future Holdings Corp. | $6,000.00 | |
| | | | | MOSELEY, ROGER | 34819 | Luminant Energy Company LLC | $3,000.00 | |
| | | | | MOSELEY, ROGER | 34823 | TXU Energy Receivables Company LLC | $3,000.00 | |
| 461 MOSLEY, BILLY E | 34824 [1] | Texas Utilities Company, Inc. | $24,000.00 | MOSLEY, BILLY E | 34822 | Energy Future Holdings Corp. | $24,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 462 MOSTYN, KENNETH, SR | 35366 [1] | Texas Utilities Company, Inc. | $408,000.00 | MOSTYN, KENNETH, SR | 35370 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOSTYN, KENNETH, SR | 35371 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | MOSTYN, KENNETH, SR | 35369 | Monticello 4 Power Company LLC | $168,000.00 | |
| | | | | MOSTYN, KENNETH, SR | 35368 | Sandow Power Company LLC | $240,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 – Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| 463 MOSTYN, KENNETH , SR | 35367 [1] | Texas Electric Service Company, Inc. | $408,000.00 | MOSTYN, KENNETH , SR | 35370 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOSTYN, KENNETH , SR | 35371 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | MOSTYN, KENNETH , SR | 35369 | Monticello 4 Power Company LLC | $168,000.00 | |
| | | | | MOSTYN, KENNETH , SR | 35368 | Sandow Power Company LLC | $240,000.00 | |
| 464 MOSTYN, KENNETH , SR | 35372 [1] | Texas Power & Light Company, Inc. | $408,000.00 | MOSTYN, KENNETH , SR | 35370 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOSTYN, KENNETH , SR | 35371 | Luminant Energy Company LLC | $408,000.00 | |
| | | | | MOSTYN, KENNETH , SR | 35369 | Monticello 4 Power Company LLC | $168,000.00 | |
| | | | | MOSTYN, KENNETH , SR | 35368 | Sandow Power Company LLC | $240,000.00 | |
| 465 MOSTYN, KENNETH A, JR | 34890 [1] | Texas Power & Light Company, Inc. | $312,000.00 | MOSTYN, KENNETH A, JR | 13457 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOSTYN, KENNETH A, JR | 34895 | Energy Future Holdings Corp. | $312,000.00 | |
| | | | | MOSTYN, KENNETH A, JR | 34894 | Luminant Energy Company LLC | $312,000.00 | |
| | | | | MOSTYN, KENNETH A, JR | 34893 | Sandow Power Company LLC | $312,000.00 | |
| 466 MOSTYN, KENNETH A, JR | 34891 [1] | Texas Utilities Company, Inc. | $312,000.00 | MOSTYN, KENNETH A, JR | 13457 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOSTYN, KENNETH A, JR | 34895 | Energy Future Holdings Corp. | $312,000.00 | |
| | | | | MOSTYN, KENNETH A, JR | 34894 | Luminant Energy Company LLC | $312,000.00 | |
| | | | | MOSTYN, KENNETH A, JR | 34893 | Sandow Power Company LLC | $312,000.00 | |
| 467 MOSTYN, KENNETH A, JR | 34892 [1] | Texas Electric Service Company, Inc. | $312,000.00 | MOSTYN, KENNETH A, JR | 13457 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | MOSTYN, KENNETH A, JR | 34895 | Energy Future Holdings Corp. | $312,000.00 | |
| | | | | MOSTYN, KENNETH A, JR | 34894 | Luminant Energy Company LLC | $312,000.00 | |
| | | | | MOSTYN, KENNETH A, JR | 34893 | Sandow Power Company LLC | $312,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 468 NELSON, LOCKETT | 35854 [1] | Texas Utilities Company, Inc. | $60,000.00 | NELSON, LOCKETT | 36356 | EECI, Inc. | $60,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NELSON, LOCKETT | 35850 | EECI, Inc. | $60,000.00 | |
| | | | | NELSON, LOCKETT | 35851 | Energy Future Competitive Holdings Company LLC | $60,000.00 | |
| | | | | NELSON, LOCKETT | 36325 | Energy Future Competitive Holdings Company LLC | $60,000.00 | |
| | | | | NELSON, LOCKETT | 36357 | Energy Future Holdings Corp. | $276,000.00 | |
| | | | | NELSON, LOCKETT | 35849 | Energy Future Holdings Corp. | $276,000.00 | |
| | | | | NELSON, LOCKETT | 36324 | Luminant Energy Company LLC | $276,000.00 | |
| | | | | NELSON, LOCKETT | 35852 | Luminant Energy Company LLC | $276,000.00 | |
| | | | | NELSON, LOCKETT | 36323 | Sandow Power Company LLC | $276,000.00 | |
| | | | | NELSON, LOCKETT | 35853 | Sandow Power Company LLC | $276,000.00 | |
| 469 NELSON, LOCKETT | 35855 [1] | TXU Electric Company, Inc. | $60,000.00 | NELSON, LOCKETT | 36356 | EECI, Inc. | $60,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NELSON, LOCKETT | 35850 | EECI, Inc. | $60,000.00 | |
| | | | | NELSON, LOCKETT | 36325 | Energy Future Competitive Holdings Company LLC | $60,000.00 | |
| | | | | NELSON, LOCKETT | 35851 | Energy Future Competitive Holdings Company LLC | $60,000.00 | |
| | | | | NELSON, LOCKETT | 36357 | Energy Future Holdings Corp. | $276,000.00 | |
| | | | | NELSON, LOCKETT | 35849 | Energy Future Holdings Corp. | $276,000.00 | |
| | | | | NELSON, LOCKETT | 35852 | Luminant Energy Company LLC | $276,000.00 | |
| | | | | NELSON, LOCKETT | 36324 | Luminant Energy Company LLC | $276,000.00 | |
| | | | | NELSON, LOCKETT | 36323 | Sandow Power Company LLC | $276,000.00 | |
| | | | | NELSON, LOCKETT | 35853 | Sandow Power Company LLC | $276,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 470 NELSON, LOCKETT | 36321 [1] | TXU Electric Company, Inc. | $60,000.00 | NELSON, LOCKETT | 36356 | EECI, Inc. | $60,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NELSON, LOCKETT | 35850 | EECI, Inc. | $60,000.00 | |
| | | | | NELSON, LOCKETT | 35851 | Energy Future Competitive Holdings Company LLC | $60,000.00 | |
| | | | | NELSON, LOCKETT | 36325 | Energy Future Competitive Holdings Company LLC | $60,000.00 | |
| | | | | NELSON, LOCKETT | 36357 | Energy Future Holdings Corp. | $276,000.00 | |
| | | | | NELSON, LOCKETT | 35849 | Energy Future Holdings Corp. | $276,000.00 | |
| | | | | NELSON, LOCKETT | 36324 | Luminant Energy Company LLC | $276,000.00 | |
| | | | | NELSON, LOCKETT | 35852 | Luminant Energy Company LLC | $276,000.00 | |
| | | | | NELSON, LOCKETT | 36323 | Sandow Power Company LLC | $276,000.00 | |
| | | | | NELSON, LOCKETT | 35853 | Sandow Power Company LLC | $276,000.00 | |
| 471 NELSON, LOCKETT | 36322 [1] | Texas Utilities Company, Inc. | $60,000.00 | NELSON, LOCKETT | 35850 | EECI, Inc. | $60,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NELSON, LOCKETT | 36356 | EECI, Inc. | $60,000.00 | |
| | | | | NELSON, LOCKETT | 35851 | Energy Future Competitive Holdings Company LLC | $60,000.00 | |
| | | | | NELSON, LOCKETT | 36325 | Energy Future Competitive Holdings Company LLC | $60,000.00 | |
| | | | | NELSON, LOCKETT | 35849 | Energy Future Holdings Corp. | $276,000.00 | |
| | | | | NELSON, LOCKETT | 36357 | Energy Future Holdings Corp. | $276,000.00 | |
| | | | | NELSON, LOCKETT | 36324 | Luminant Energy Company LLC | $276,000.00 | |
| | | | | NELSON, LOCKETT | 35852 | Luminant Energy Company LLC | $276,000.00 | |
| | | | | NELSON, LOCKETT | 35853 | Sandow Power Company LLC | $276,000.00 | |
| | | | | NELSON, LOCKETT | 36323 | Sandow Power Company LLC | $276,000.00 | |
| 472 NEWMAN, JAMES S | 35438 [1] | Texas Utilities Company, Inc. | $264,000.00 | NEWMAN, JAMES S | 35437 | Energy Future Holdings Corp. | $264,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NEWMAN, JAMES S | 35439 | Luminant Energy Company LLC | $264,000.00 | |
| | | | | NEWMAN, JAMES S | 35440 | Sandow Power Company LLC | $264,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 473 NEWMAN, JAMES S | 35441 ¹ | Texas Electric Service Company, Inc. | $264,000.00 | NEWMAN, JAMES S | 35437 | Energy Future Holdings Corp. | $264,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NEWMAN, JAMES S | 35439 | Luminant Energy Company LLC | $264,000.00 | |
| | | | | NEWMAN, JAMES S | 35440 | Sandow Power Company LLC | $264,000.00 | |
| 474 NEWMAN, JAMES S | 35442 ¹ | Texas Power & Light Company, Inc. | $264,000.00 | NEWMAN, JAMES S | 35437 | Energy Future Holdings Corp. | $264,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NEWMAN, JAMES S | 35439 | Luminant Energy Company LLC | $264,000.00 | |
| | | | | NEWMAN, JAMES S | 35440 | Sandow Power Company LLC | $264,000.00 | |
| 475 NICHOLS, FRED G | 35864 ¹ | Texas Power & Light Company, Inc. | $14,500.00 | NICHOLS, FRED G | 35857 | DeCordova Power Company LLC | $7,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NICHOLS, FRED G | 36381 | DeCordova Power Company LLC | $7,000.00 | |
| | | | | NICHOLS, FRED G | 36370 | Energy Future Holdings Corp. | $272,500.00 | |
| | | | | NICHOLS, FRED G | 35856 | Energy Future Holdings Corp. | $272,500.00 | |
| | | | | NICHOLS, FRED G | 35858 | Lake Creek 3 Power Company LLC | $14,500.00 | |
| | | | | NICHOLS, FRED G | 36380 | Lake Creek 3 Power Company LLC | $14,500.00 | |
| | | | | NICHOLS, FRED G | 36379 | Luminant Energy Company LLC | $131,000.00 | |
| | | | | NICHOLS, FRED G | 35859 | Luminant Energy Company LLC | $131,000.00 | |
| | | | | NICHOLS, FRED G | 36378 | Martin Lake 4 Power Company LLC | $36,000.00 | |
| | | | | NICHOLS, FRED G | 35860 | Martin Lake 4 Power Company LLC | $36,000.00 | |
| | | | | NICHOLS, FRED G | 35861 | Monticello 4 Power Company LLC | $18,000.00 | |
| | | | | NICHOLS, FRED G | 36377 | Monticello 4 Power Company LLC | $18,000.00 | |
| | | | | NICHOLS, FRED G | 35862 | Morgan Creek 7 Power Company LLC | $3,000.00 | |
| | | | | NICHOLS, FRED G | 36376 | Morgan Creek 7 Power Company LLC | $3,000.00 | |
| | | | | NICHOLS, FRED G | 35863 | Sandow Power Company LLC | $42,000.00 | |
| | | | | NICHOLS, FRED G | 36375 | Sandow Power Company LLC | $42,000.00 | |
| | | | | NICHOLS, FRED G | 35866 | Tradinghouse Power Company LLC | $22,000.00 | |
| | | | | NICHOLS, FRED G | 36372 | Tradinghouse Power Company LLC | $22,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | | **REASON FOR DISALLOWANCE** |
| 476 NICHOLS, FRED G | 35865 [3] | Texas Utilities Company, Inc. | $131,000.00 | | NICHOLS, FRED G | 36381 | DeCordova Power Company LLC | $7,000.00 | | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | | NICHOLS, FRED G | 35857 | DeCordova Power Company LLC | $7,000.00 | | |
| | | | | | NICHOLS, FRED G | 36370 | Energy Future Holdings Corp. | $272,500.00 | | |
| | | | | | NICHOLS, FRED G | 35856 | Energy Future Holdings Corp. | $272,500.00 | | |
| | | | | | NICHOLS, FRED G | 36380 | Lake Creek 3 Power Company LLC | $14,500.00 | | |
| | | | | | NICHOLS, FRED G | 35858 | Lake Creek 3 Power Company LLC | $14,500.00 | | |
| | | | | | NICHOLS, FRED G | 35859 | Luminant Energy Company LLC | $131,000.00 | | |
| | | | | | NICHOLS, FRED G | 36379 | Luminant Energy Company LLC | $131,000.00 | | |
| | | | | | NICHOLS, FRED G | 35860 | Martin Lake 4 Power Company LLC | $36,000.00 | | |
| | | | | | NICHOLS, FRED G | 36378 | Martin Lake 4 Power Company LLC | $36,000.00 | | |
| | | | | | NICHOLS, FRED G | 35861 | Monticello 4 Power Company LLC | $18,000.00 | | |
| | | | | | NICHOLS, FRED G | 36377 | Monticello 4 Power Company LLC | $18,000.00 | | |
| | | | | | NICHOLS, FRED G | 35862 | Morgan Creek 7 Power Company LLC | $3,000.00 | | |
| | | | | | NICHOLS, FRED G | 36376 | Morgan Creek 7 Power Company LLC | $3,000.00 | | |
| | | | | | NICHOLS, FRED G | 35863 | Sandow Power Company LLC | $42,000.00 | | |
| | | | | | NICHOLS, FRED G | 36375 | Sandow Power Company LLC | $42,000.00 | | |
| | | | | | NICHOLS, FRED G | 35866 | Tradinghouse Power Company LLC | $22,000.00 | | |
| | | | | | NICHOLS, FRED G | 36372 | Tradinghouse Power Company LLC | $22,000.00 | | |

*  Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 477 NICHOLS, FRED G | 35867 ¹ | TXU Electric Company, Inc. | $131,000.00 | NICHOLS, FRED G | 35857 | DeCordova Power Company LLC | $7,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NICHOLS, FRED G | 36381 | DeCordova Power Company LLC | $7,000.00 | |
| | | | | NICHOLS, FRED G | 35856 | Energy Future Holdings Corp. | $272,500.00 | |
| | | | | NICHOLS, FRED G | 36370 | Energy Future Holdings Corp. | $272,500.00 | |
| | | | | NICHOLS, FRED G | 36380 | Lake Creek 3 Power Company LLC | $14,500.00 | |
| | | | | NICHOLS, FRED G | 35858 | Lake Creek 3 Power Company LLC | $14,500.00 | |
| | | | | NICHOLS, FRED G | 36379 | Luminant Energy Company LLC | $131,000.00 | |
| | | | | NICHOLS, FRED G | 35859 | Luminant Energy Company LLC | $131,000.00 | |
| | | | | NICHOLS, FRED G | 36378 | Martin Lake 4 Power Company LLC | $36,000.00 | |
| | | | | NICHOLS, FRED G | 35860 | Martin Lake 4 Power Company LLC | $36,000.00 | |
| | | | | NICHOLS, FRED G | 36377 | Monticello 4 Power Company LLC | $18,000.00 | |
| | | | | NICHOLS, FRED G | 35861 | Monticello 4 Power Company LLC | $18,000.00 | |
| | | | | NICHOLS, FRED G | 36376 | Morgan Creek 7 Power Company LLC | $3,000.00 | |
| | | | | NICHOLS, FRED G | 35862 | Morgan Creek 7 Power Company LLC | $3,000.00 | |
| | | | | NICHOLS, FRED G | 36375 | Sandow Power Company LLC | $42,000.00 | |
| | | | | NICHOLS, FRED G | 35863 | Sandow Power Company LLC | $42,000.00 | |
| | | | | NICHOLS, FRED G | 36372 | Tradinghouse Power Company LLC | $22,000.00 | |
| | | | | NICHOLS, FRED G | 35866 | Tradinghouse Power Company LLC | $22,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 478 | NICHOLS, FRED G | 36371 ¹ | TXU Electric Company, Inc. | $131,000.00 | NICHOLS, FRED G | 36381 | DeCordova Power Company LLC | $7,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | | NICHOLS, FRED G | 35857 | DeCordova Power Company LLC | $7,000.00 | |
| | | | | | NICHOLS, FRED G | 36370 | Energy Future Holdings Corp. | $272,500.00 | |
| | | | | | NICHOLS, FRED G | 35856 | Energy Future Holdings Corp. | $272,500.00 | |
| | | | | | NICHOLS, FRED G | 36380 | Lake Creek 3 Power Company LLC | $14,500.00 | |
| | | | | | NICHOLS, FRED G | 35858 | Lake Creek 3 Power Company LLC | $14,500.00 | |
| | | | | | NICHOLS, FRED G | 36379 | Luminant Energy Company LLC | $131,000.00 | |
| | | | | | NICHOLS, FRED G | 35859 | Luminant Energy Company LLC | $131,000.00 | |
| | | | | | NICHOLS, FRED G | 36378 | Martin Lake 4 Power Company LLC | $36,000.00 | |
| | | | | | NICHOLS, FRED G | 35860 | Martin Lake 4 Power Company LLC | $36,000.00 | |
| | | | | | NICHOLS, FRED G | 36377 | Monticello 4 Power Company LLC | $18,000.00 | |
| | | | | | NICHOLS, FRED G | 35861 | Monticello 4 Power Company LLC | $18,000.00 | |
| | | | | | NICHOLS, FRED G | 36376 | Morgan Creek 7 Power Company LLC | $3,000.00 | |
| | | | | | NICHOLS, FRED G | 35862 | Morgan Creek 7 Power Company LLC | $3,000.00 | |
| | | | | | NICHOLS, FRED G | 36375 | Sandow Power Company LLC | $42,000.00 | |
| | | | | | NICHOLS, FRED G | 35863 | Sandow Power Company LLC | $42,000.00 | |
| | | | | | NICHOLS, FRED G | 36372 | Tradinghouse Power Company LLC | $22,000.00 | |
| | | | | | NICHOLS, FRED G | 35866 | Tradinghouse Power Company LLC | $22,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 479 NICHOLS, FRED G | 36373 ¹ | Texas Utilities Company, Inc. | $131,000.00 | NICHOLS, FRED G | 35857 | DeCordova Power Company LLC | $7,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NICHOLS, FRED G | 36381 | DeCordova Power Company LLC | $7,000.00 | |
| | | | | NICHOLS, FRED G | 36370 | Energy Future Holdings Corp. | $272,500.00 | |
| | | | | NICHOLS, FRED G | 35856 | Energy Future Holdings Corp. | $272,500.00 | |
| | | | | NICHOLS, FRED G | 35858 | Lake Creek 3 Power Company LLC | $14,500.00 | |
| | | | | NICHOLS, FRED G | 36380 | Lake Creek 3 Power Company LLC | $14,500.00 | |
| | | | | NICHOLS, FRED G | 35859 | Luminant Energy Company LLC | $131,000.00 | |
| | | | | NICHOLS, FRED G | 36379 | Luminant Energy Company LLC | $131,000.00 | |
| | | | | NICHOLS, FRED G | 35860 | Martin Lake 4 Power Company LLC | $36,000.00 | |
| | | | | NICHOLS, FRED G | 36378 | Martin Lake 4 Power Company LLC | $36,000.00 | |
| | | | | NICHOLS, FRED G | 35861 | Monticello 4 Power Company LLC | $18,000.00 | |
| | | | | NICHOLS, FRED G | 36377 | Monticello 4 Power Company LLC | $18,000.00 | |
| | | | | NICHOLS, FRED G | 35862 | Morgan Creek 7 Power Company LLC | $3,000.00 | |
| | | | | NICHOLS, FRED G | 36376 | Morgan Creek 7 Power Company LLC | $3,000.00 | |
| | | | | NICHOLS, FRED G | 35863 | Sandow Power Company LLC | $42,000.00 | |
| | | | | NICHOLS, FRED G | 36375 | Sandow Power Company LLC | $42,000.00 | |
| | | | | NICHOLS, FRED G | 35866 | Tradinghouse Power Company LLC | $22,000.00 | |
| | | | | NICHOLS, FRED G | 36372 | Tradinghouse Power Company LLC | $22,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 480 NICHOLS, FRED G | 36374 ¹ | Texas Power & Light Company, Inc. | $14,500.00 | NICHOLS, FRED G | 35857 | DeCordova Power Company LLC | $7,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NICHOLS, FRED G | 36381 | DeCordova Power Company LLC | $7,000.00 | |
| | | | | NICHOLS, FRED G | 36370 | Energy Future Holdings Corp. | $272,500.00 | |
| | | | | NICHOLS, FRED G | 35856 | Energy Future Holdings Corp. | $272,500.00 | |
| | | | | NICHOLS, FRED G | 35858 | Lake Creek 3 Power Company LLC | $14,500.00 | |
| | | | | NICHOLS, FRED G | 36380 | Lake Creek 3 Power Company LLC | $14,500.00 | |
| | | | | NICHOLS, FRED G | 35859 | Luminant Energy Company LLC | $131,000.00 | |
| | | | | NICHOLS, FRED G | 36379 | Luminant Energy Company LLC | $131,000.00 | |
| | | | | NICHOLS, FRED G | 36378 | Martin Lake 4 Power Company LLC | $36,000.00 | |
| | | | | NICHOLS, FRED G | 35860 | Martin Lake 4 Power Company LLC | $36,000.00 | |
| | | | | NICHOLS, FRED G | 36377 | Monticello 4 Power Company LLC | $18,000.00 | |
| | | | | NICHOLS, FRED G | 35861 | Monticello 4 Power Company LLC | $18,000.00 | |
| | | | | NICHOLS, FRED G | 36376 | Morgan Creek 7 Power Company LLC | $3,000.00 | |
| | | | | NICHOLS, FRED G | 35862 | Morgan Creek 7 Power Company LLC | $3,000.00 | |
| | | | | NICHOLS, FRED G | 35863 | Sandow Power Company LLC | $42,000.00 | |
| | | | | NICHOLS, FRED G | 36375 | Sandow Power Company LLC | $42,000.00 | |
| | | | | NICHOLS, FRED G | 35866 | Tradinghouse Power Company LLC | $22,000.00 | |
| | | | | NICHOLS, FRED G | 36372 | Tradinghouse Power Company LLC | $22,000.00 | |
| 481 NIEMANN, GILBERT | 35477 ¹ | Texas Utilities Company, Inc. | $58,000.00 | NIEMANN, GILBERT | 35481 | Energy Future Holdings Corp. | $61,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NIEMANN, GILBERT | 35480 | Luminant Energy Company LLC | $8,000.00 | |
| 482 NIEMANN, GILBERT | 35478 ¹ | Texas Power & Light Company, Inc. | $10,000.00 | NIEMANN, GILBERT | 35481 | Energy Future Holdings Corp. | $61,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NIEMANN, GILBERT ¹ | 35480 | Luminant Energy Company LLC | $8,000.00 | |
| 483 NIEMANN, GILBERT | 35479 ¹ | Texas Electric Service Company, Inc. | $8,000.00 | NIEMANN, GILBERT | 35481 | Energy Future Holdings Corp. | $61,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NIEMANN, GILBERT | 35480 | Luminant Energy Company LLC | $8,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
|---|---|---|---|---|---|---|---|---|
| 484 NIEMTSCHK, RUSSELL | 35430 [1] | Texas Utilities Company, Inc. | $336,000.00 | NIEMTSCHK, RUSSELL | 35429 | Energy Future Holdings Corp. | $336,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NIEMTSCHK, RUSSELL | 35431 | Luminant Energy Company LLC | $336,000.00 | |
| | | | | NIEMTSCHK, RUSSELL | 62972 | Luminant Generation Company LLC | Undetermined * | |
| | | | | NIEMTSCHK, RUSSELL | 35432 | Sandow Power Company LLC | $336,000.00 | |
| 485 NIEMTSCHK, RUSSELL | 35433 [1] | Texas Electric Service Company, Inc. | $336,000.00 | NIEMTSCHK, RUSSELL | 35429 | Energy Future Holdings Corp. | $336,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NIEMTSCHK, RUSSELL | 35431 | Luminant Energy Company LLC | $336,000.00 | |
| | | | | NIEMTSCHK, RUSSELL | 62972 | Luminant Generation Company LLC | Undetermined * | |
| | | | | NIEMTSCHK, RUSSELL | 35432 | Sandow Power Company LLC | $336,000.00 | |
| 486 NIEMTSCHK, RUSSELL | 35434 [1] | Texas Power & Light Company, Inc. | $336,000.00 | NIEMTSCHK, RUSSELL | 35429 | Energy Future Holdings Corp. | $336,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NIEMTSCHK, RUSSELL | 35431 | Luminant Energy Company LLC | $336,000.00 | |
| | | | | NIEMTSCHK, RUSSELL | 62972 | Luminant Generation Company LLC | Undetermined * | |
| | | | | NIEMTSCHK, RUSSELL | 35432 | Sandow Power Company LLC | $336,000.00 | |
| 487 NOBLES, SAMUEL D | 35448 [1] | Texas Utilities Company, Inc. | $2,033.00 | NOBLES, SAMUEL D | 35453 | Energy Future Holdings Corp. | $2,033.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NOBLES, SAMUEL D | 35452 | Luminant Energy Company LLC | $2,033.00 | |
| | | | | NOBLES, SAMUEL D | 35451 | Morgan Creek 7 Power Company LLC | $33.00 | |
| 488 NOBLES, SAMUEL D | 35449 [1] | Texas Power & Light Company, Inc. | $2,033.00 | NOBLES, SAMUEL D | 35453 | Energy Future Holdings Corp. | $2,033.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NOBLES, SAMUEL D | 35452 | Luminant Energy Company LLC | $2,033.00 | |
| | | | | NOBLES, SAMUEL D | 35451 | Morgan Creek 7 Power Company LLC | $33.00 | |
| 489 NOBLES, SAMUEL D | 35450 [1] | Texas Electric Service Company, Inc. | $2,033.00 | NOBLES, SAMUEL D | 35453 | Energy Future Holdings Corp. | $2,033.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | NOBLES, SAMUEL D | 35452 | Luminant Energy Company LLC | $2,033.00 | |
| | | | | NOBLES, SAMUEL D | 35451 | Morgan Creek 7 Power Company LLC | $33.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 490 ODOM, JOHN PATRICK | 35386 [1] | Southwestern Electric Service Company, Inc. | $240,000.00 | ODOM, JOHN PATRICK | 35381 | Energy Future Holdings Corp. | $370,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ODOM, JOHN PATRICK | 35383 | Luminant Energy Company LLC | $370,000.00 | |
| | | | | ODOM, JOHN PATRICK | 35384 | Luminant Mining Company LLC | $370,000.00 | |
| | | | | ODOM, JOHN PATRICK | 35385 | Monticello 4 Power Company LLC | $370,000.00 | |
| | | | | ODOM, JOHN PATRICK | 35382 | Sandow Power Company LLC | $84,000.00 | |
| 491 ODOM, JOHN PATRICK | 35387 [1] | Texas Electric Service Company, Inc. | $36,000.00 | ODOM, JOHN PATRICK | 35381 | Energy Future Holdings Corp. | $370,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ODOM, JOHN PATRICK | 35383 | Luminant Energy Company LLC | $370,000.00 | |
| | | | | ODOM, JOHN PATRICK | 35384 | Luminant Mining Company LLC | $370,000.00 | |
| | | | | ODOM, JOHN PATRICK | 35385 | Monticello 4 Power Company LLC | $370,000.00 | |
| | | | | ODOM, JOHN PATRICK | 35382 | Sandow Power Company LLC | $84,000.00 | |
| 492 OTTINGER, BILLY D | 35299 [1] | Texas Utilities Company, Inc. | $716,000.00 | OTTINGER, BILLY D | 35305 | Energy Future Holdings Corp. | $717,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | OTTINGER, BILLY D | 35304 | Luminant Energy Company LLC | $717,000.00 | |
| | | | | OTTINGER, BILLY D | 35303 | Luminant Mining Company LLC | $1,000.00 | |
| | | | | OTTINGER, BILLY D | 35302 | Monticello 4 Power Company LLC | $680,000.00 | |
| 493 OTTINGER, BILLY D | 35300 [1] | Texas Power & Light Company, Inc. | $716,000.00 | OTTINGER, BILLY D | 35305 | Energy Future Holdings Corp. | $717,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | OTTINGER, BILLY D | 35304 | Luminant Energy Company LLC | $717,000.00 | |
| | | | | OTTINGER, BILLY D | 35303 | Luminant Mining Company LLC | $1,000.00 | |
| | | | | OTTINGER, BILLY D | 35302 | Monticello 4 Power Company LLC | $680,000.00 | |
| 494 OTTINGER, BILLY D | 35301 [1] | Texas Electric Service Company, Inc. | $716,000.00 | OTTINGER, BILLY D | 35305 | Energy Future Holdings Corp. | $717,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | OTTINGER, BILLY D | 35304 | Luminant Energy Company LLC | $717,000.00 | |
| | | | | OTTINGER, BILLY D | 35303 | Luminant Mining Company LLC | $1,000.00 | |
| | | | | OTTINGER, BILLY D | 35302 | Monticello 4 Power Company LLC | $680,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 495 OTTINGER, JIMMY | 34736 [1] | Texas Utilities Company, Inc. | $396,000.00 | OTTINGER, JIMMY | 34737 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | OTTINGER, JIMMY | 34738 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | OTTINGER, JIMMY | 34739 | Luminant Mining Company LLC | $384,000.00 | |
| | | | | OTTINGER, JIMMY | 34740 | Monticello 4 Power Company LLC | $12,000.00 | |
| 496 OTTINGER, JIMMY | 34741 [1] | Texas Electric Service Company, Inc. | $12,000.00 | OTTINGER, JIMMY | 34737 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | OTTINGER, JIMMY | 34738 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | OTTINGER, JIMMY | 34739 | Luminant Mining Company LLC | $384,000.00 | |
| | | | | OTTINGER, JIMMY | 34740 | Monticello 4 Power Company LLC | $12,000.00 | |
| 497 OTTINGER, JIMMY | 34742 [1] | Texas Power & Light Company, Inc. | $12,000.00 | OTTINGER, JIMMY | 34737 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | OTTINGER, JIMMY | 34738 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | OTTINGER, JIMMY | 34739 | Luminant Mining Company LLC | $384,000.00 | |
| | | | | OTTINGER, JIMMY | 34740 | Monticello 4 Power Company LLC | $12,000.00 | |
| 498 PARKER, JAMES R, SR | 34618 [1] | Texas Utilities Company, Inc. | $204,000.00 | PARKER, JAMES R, SR | 34624 | EEC Holdings, Inc. | $60,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PARKER, JAMES R, SR | 34627 | Energy Future Holdings Corp. | $312,000.00 | |
| | | | | PARKER, JAMES R, SR | 34623 | Luminant Energy Company LLC | $312,000.00 | |
| | | | | PARKER, JAMES R, SR | 34622 | Luminant Mining Company LLC | $108,000.00 | |
| | | | | PARKER, JAMES R, SR | 34625 | Monticello 4 Power Company LLC | $162,000.00 | |
| | | | | PARKER, JAMES R, SR | 34621 | Sandow Power Company LLC | $90,000.00 | |
| | | | | PARKER, JAMES R, SR | 34617 | TXU Energy Receivables Company LLC | $60,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 499 PARKER, JAMES R, SR | 34619 [1] | Texas Power & Light Company, Inc. | $204,000.00 | PARKER, JAMES R, SR | 34624 | EEC Holdings, Inc. | $60,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PARKER, JAMES R, SR | 34627 | Energy Future Holdings Corp. | $312,000.00 | |
| | | | | PARKER, JAMES R, SR | 34623 | Luminant Energy Company LLC | $312,000.00 | |
| | | | | PARKER, JAMES R, SR | 34622 | Luminant Mining Company LLC | $108,000.00 | |
| | | | | PARKER, JAMES R, SR | 34625 | Monticello 4 Power Company LLC | $162,000.00 | |
| | | | | PARKER, JAMES R, SR | 34621 | Sandow Power Company LLC | $90,000.00 | |
| | | | | PARKER, JAMES R, SR | 34617 | TXU Energy Receivables Company LLC | $60,000.00 | |
| 500 PARKER, JAMES R, SR | 34620 [1] | Texas Electric Service Company, Inc. | $204,000.00 | PARKER, JAMES R, SR | 34624 | EEC Holdings, Inc. | $60,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PARKER, JAMES R, SR | 34627 | Energy Future Holdings Corp. | $312,000.00 | |
| | | | | PARKER, JAMES R, SR | 34623 | Luminant Energy Company LLC | $312,000.00 | |
| | | | | PARKER, JAMES R, SR | 34622 | Luminant Mining Company LLC | $108,000.00 | |
| | | | | PARKER, JAMES R, SR | 34625 | Monticello 4 Power Company LLC | $162,000.00 | |
| | | | | PARKER, JAMES R, SR | 34621 | Sandow Power Company LLC | $90,000.00 | |
| | | | | PARKER, JAMES R, SR | 34617 | TXU Energy Receivables Company LLC | $60,000.00 | |
| 501 PARKER, JAMES R, SR | 34626 [1] | Brighten Holdings LLC | $60,000.00 | PARKER, JAMES R, SR | 34624 | EEC Holdings, Inc. | $60,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PARKER, JAMES R, SR | 34627 | Energy Future Holdings Corp. | $312,000.00 | |
| | | | | PARKER, JAMES R, SR | 34623 | Luminant Energy Company LLC | $312,000.00 | |
| | | | | PARKER, JAMES R, SR | 34622 | Luminant Mining Company LLC | $108,000.00 | |
| | | | | PARKER, JAMES R, SR | 34625 | Monticello 4 Power Company LLC | $162,000.00 | |
| | | | | PARKER, JAMES R, SR | 34621 | Sandow Power Company LLC | $90,000.00 | |
| | | | | PARKER, JAMES R, SR | 34617 | TXU Energy Receivables Company LLC | $60,000.00 | |
| 502 PELZEL, ROBERT J | 34701 [1] | Texas Electric Service Company, Inc. | $336,000.00 | PELZEL, ROBERT J | 34706 | Energy Future Holdings Corp. | $336,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PELZEL, ROBERT J | 34704 | Luminant Energy Company LLC | $336,000.00 | |
| | | | | PELZEL, ROBERT J | 34703 | Sandow Power Company LLC | $336,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 3 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| **503** PELZEL, ROBERT J | 34702 ¹ | Texas Utilities Company, Inc. | $336,000.00 | PELZEL, ROBERT J | 34706 | Energy Future Holdings Corp. | $336,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PELZEL, ROBERT J | 34704 | Luminant Energy Company LLC | $336,000.00 | |
| | | | | PELZEL, ROBERT J | 34703 | Sandow Power Company LLC | $336,000.00 | |
| **504** PELZEL, ROBERT J | 34705 ¹ | Texas Power & Light Company, Inc. | $336,000.00 | PELZEL, ROBERT J | 34706 | Energy Future Holdings Corp. | $336,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PELZEL, ROBERT J | 34704 | Luminant Energy Company LLC | $336,000.00 | |
| | | | | PELZEL, ROBERT J | 34703 | Sandow Power Company LLC | $336,000.00 | |
| **505** PERDUE, GUY R | 34690 ¹ | TXU Electric Company, Inc. | $1,000.00 | PERDUE, GUY R | 34694 | Eagle Mountain Power Company LLC | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PERDUE, GUY R | 34695 | EECI, Inc. | $1,000.00 | |
| | | | | PERDUE, GUY R | 34697 | Energy Future Holdings Corp. | $1,000.00 | |
| | | | | PERDUE, GUY R | 34696 | Luminant Energy Company LLC | $1,000.00 | |
| **506** PERDUE, GUY R | 34691 ¹ | Texas Utilities Company, Inc. | $1,000.00 | PERDUE, GUY R | 34694 | Eagle Mountain Power Company LLC | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PERDUE, GUY R | 34695 | EECI, Inc. | $1,000.00 | |
| | | | | PERDUE, GUY R | 34697 | Energy Future Holdings Corp. | $1,000.00 | |
| | | | | PERDUE, GUY R | 34696 | Luminant Energy Company LLC | $1,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 – Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 507 PERDUE, GUY R | 34692 [1] | Texas Power & Light Company, Inc. | $1,000.00 | PERDUE, GUY R | 34694 | Eagle Mountain Power Company LLC | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PERDUE, GUY R | 34695 | EECI, Inc. | $1,000.00 | |
| | | | | PERDUE, GUY R | 34697 | Energy Future Holdings Corp. | $1,000.00 | |
| | | | | PERDUE, GUY R | 34696 | Luminant Energy Company LLC | $1,000.00 | |
| 508 PERDUE, GUY R | 34693 [1] | Texas Electric Service Company, Inc. | $1,000.00 | PERDUE, GUY R | 34694 | Eagle Mountain Power Company LLC | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PERDUE, GUY R | 34695 | EECI, Inc. | $1,000.00 | |
| | | | | PERDUE, GUY R | 34697 | Energy Future Holdings Corp. | $1,000.00 | |
| | | | | PERDUE, GUY R | 34696 | Luminant Energy Company LLC | $1,000.00 | |
| 509 PETERS, WILLIAM M | 34685 [1] | Texas Power & Light Company, Inc. | $60,000.00 | PETERS, WILLIAM M | 34686 | Energy Future Holdings Corp. | $60,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 510 PETTY, KENNETH | 34679 [1] | Texas Utilities Company, Inc. | $348,000.00 | PETTY, KENNETH | 12326 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PETTY, KENNETH | 34680 | Energy Future Holdings Corp. | $348,000.00 | |
| | | | | PETTY, KENNETH | 34684 | LSGT Gas Company LLC | $348,000.00 | |
| | | | | PETTY, KENNETH | 34683 | Luminant Energy Company LLC | $348,000.00 | |
| 511 PETTY, KENNETH | 34681 [1] | Texas Power & Light Company, Inc. | $348,000.00 | PETTY, KENNETH | 12326 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PETTY, KENNETH | 34680 | Energy Future Holdings Corp. | $348,000.00 | |
| | | | | PETTY, KENNETH | 34684 | LSGT Gas Company LLC | $348,000.00 | |
| | | | | PETTY, KENNETH | 34683 | Luminant Energy Company LLC | $348,000.00 | |
| 512 PETTY, KENNETH | 34682 [1] | Texas Electric Service Company, Inc. | $348,000.00 | PETTY, KENNETH | 12326 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PETTY, KENNETH | 34680 | Energy Future Holdings Corp. | $348,000.00 | |
| | | | | PETTY, KENNETH | 34684 | LSGT Gas Company LLC | $348,000.00 | |
| | | | | PETTY, KENNETH | 34683 | Luminant Energy Company LLC | $348,000.00 | |
| 513 PHILLIPS, WILLIE E | 34603 [1] | Texas Utilities Company, Inc. | $386,000.00 | PHILLIPS, WILLIE E | 34605 | EECI, Inc. | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PHILLIPS, WILLIE E | 34604 | Energy Future Holdings Corp. | $386,000.00 | |
| | | | | PHILLIPS, WILLIE E | 34606 | Luminant Energy Company LLC | $386,000.00 | |
| | | | | PHILLIPS, WILLIE E | 34607 | Sandow Power Company LLC | $386,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 514 PHILLIPS, WILLIE E | 34608 [1] | Texas Electric Service Company, Inc. | $26,000.00 | PHILLIPS, WILLIE E | 34605 | EECI, Inc. | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PHILLIPS, WILLIE E | 34604 | Energy Future Holdings Corp. | $386,000.00 | |
| | | | | PHILLIPS, WILLIE E | 34606 | Luminant Energy Company LLC | $386,000.00 | |
| | | | | PHILLIPS, WILLIE E | 34607 | Sandow Power Company LLC | $386,000.00 | |
| 515 PHILLIPS, WILLIE E | 34609 [1] | Texas Power & Light Company, Inc. | $26,000.00 | PHILLIPS, WILLIE E | 34605 | EECI, Inc. | $360,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PHILLIPS, WILLIE E | 34604 | Energy Future Holdings Corp. | $386,000.00 | |
| | | | | PHILLIPS, WILLIE E | 34606 | Luminant Energy Company LLC | $386,000.00 | |
| | | | | PHILLIPS, WILLIE E | 34607 | Sandow Power Company LLC | $386,000.00 | |
| 516 PIERCE, RANDALL | 34601 [1] | EFH CG Management Company LLC | $348,000.00 | PIERCE, RANDALL | 34602 | Energy Future Holdings Corp. | $348,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PIERCE, RANDALL | 34600 | Monticello 4 Power Company LLC | $348,000.00 | |
| 517 PRESTON, TOMMY LEE | 34587 [1] | Texas Utilities Company, Inc. | $72,000.00 | PRESTON, TOMMY LEE | 34588 | Energy Future Holdings Corp. | $36,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PRESTON, TOMMY LEE | 34589 | Luminant Energy Company LLC | $36,000.00 | |
| 518 PRESTON, TOMMY LEE | 34590 [1] | Texas Electric Service Company, Inc. | $36,000.00 | PRESTON, TOMMY LEE | 34588 | Energy Future Holdings Corp. | $36,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PRESTON, TOMMY LEE | 34589 | Luminant Energy Company LLC | $36,000.00 | |
| 519 PRESTON, TOMMY LEE | 34591 [1] | Texas Power & Light Company, Inc. | $36,000.00 | PRESTON, TOMMY LEE | 34588 | Energy Future Holdings Corp. | $36,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PRESTON, TOMMY LEE | 34589 | Luminant Energy Company LLC | $36,000.00 | |
| 520 PRIDDY, CRESTON P. | 7573 | TXU Electric Company, Inc. | $100,000.00 | PRIDDY, CRESTON | 15485 [2] | TXU Electric Company, Inc. | $500,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 521 PUGH, JON W | 34576 [1] | Brighten Holdings LLC | $384,000.00 | PUGH, JON W | 34577 | EEC Holdings, Inc. | $384,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PUGH, JON W | 34575 | Energy Future Holdings Corp. | $384,000.00 | |
| | | | | PUGH, JON W | 34578 | Luminant Big Brown Mining Company LLC | $384,000.00 | |
| | | | | PUGH, JON W | 34574 | TXU Energy Receivables Company LLC | $384,000.00 | |
| 522 PUGH, JON W | 34579 [1] | Texas Electric Service Company, Inc. | $384,000.00 | PUGH, JON W | 34577 | EEC Holdings, Inc. | $384,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PUGH, JON W | 34575 | Energy Future Holdings Corp. | $384,000.00 | |
| | | | | PUGH, JON W | 34578 | Luminant Big Brown Mining Company LLC | $384,000.00 | |
| | | | | PUGH, JON W | 34574 | TXU Energy Receivables Company LLC | $384,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 523 PUGH, JON W | 34580 [1] | Texas Power & Light Company, Inc. | $384,000.00 | PUGH, JON W | 34577 | EEC Holdings, Inc. | $384,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PUGH, JON W | 34575 | Energy Future Holdings Corp. | $384,000.00 | |
| | | | | PUGH, JON W | 34578 | Luminant Big Brown Mining Company LLC | $384,000.00 | |
| | | | | PUGH, JON W | 34574 | TXU Energy Receivables Company LLC | $384,000.00 | |
| 524 PUGH, JON W | 34581 [1] | Texas Utilities Company, Inc. | $384,000.00 | PUGH, JON W | 34577 | EEC Holdings, Inc. | $384,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PUGH, JON W | 34575 | Energy Future Holdings Corp. | $384,000.00 | |
| | | | | PUGH, JON W | 34578 | Luminant Big Brown Mining Company LLC | $384,000.00 | |
| | | | | PUGH, JON W | 34574 | TXU Energy Receivables Company LLC | $384,000.00 | |
| 525 PYLE, TERRY L | 34571 [1] | Texas Power & Light Company, Inc. | $52,000.00 | PYLE, TERRY L | 34572 | EECI, Inc. | $33,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | PYLE, TERRY L | 34573 | Energy Future Holdings Corp. | $52,000.00 | |
| 526 RAMIREZ, VICTOR V | 35908 [1] | Texas Utilities Company, Inc. | $168,000.00 | RAMIREZ, VICTOR V | 13455 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RAMIREZ, VICTOR V | 36620 | Energy Future Holdings Corp. | $336,000.00 | |
| | | | | RAMIREZ, VICTOR V | 35886 | Energy Future Holdings Corp. | $336,000.00 | |
| | | | | RAMIREZ, VICTOR V | 35906 | Luminant Energy Company LLC | $168,000.00 | |
| | | | | RAMIREZ, VICTOR V | 36621 | Luminant Energy Company LLC | $168,000.00 | |
| | | | | RAMIREZ, VICTOR V | 35907 | Sandow Power Company LLC | $168,000.00 | |
| | | | | RAMIREZ, VICTOR V | 36619 | Sandow Power Company LLC | $168,000.00 | |
| 527 RAMIREZ, VICTOR V | 35909 [1] | TXU Electric Company, Inc. | $168,000.00 | RAMIREZ, VICTOR V | 13455 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RAMIREZ, VICTOR V | 36620 | Energy Future Holdings Corp. | $336,000.00 | |
| | | | | RAMIREZ, VICTOR V | 35886 | Energy Future Holdings Corp. | $336,000.00 | |
| | | | | RAMIREZ, VICTOR V | 35906 | Luminant Energy Company LLC | $168,000.00 | |
| | | | | RAMIREZ, VICTOR V | 36621 | Luminant Energy Company LLC | $168,000.00 | |
| | | | | RAMIREZ, VICTOR V | 35907 | Sandow Power Company LLC | $168,000.00 | |
| | | | | RAMIREZ, VICTOR V | 36619 | Sandow Power Company LLC | $168,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 – Wrong Debtor Claims