ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 528 RAMIREZ, VICTOR V | 36617 ¹ | TXU Electric Company, Inc. | $168,000.00 | RAMIREZ, VICTOR V | 13455 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RAMIREZ, VICTOR V | 36620 | Energy Future Holdings Corp. | $336,000.00 | |
| | | | | RAMIREZ, VICTOR V | 35886 | Energy Future Holdings Corp. | $336,000.00 | |
| | | | | RAMIREZ, VICTOR V | 35906 | Luminant Energy Company LLC | $168,000.00 | |
| | | | | RAMIREZ, VICTOR V | 36621 | Luminant Energy Company LLC | $168,000.00 | |
| | | | | RAMIREZ, VICTOR V | 36619 | Sandow Power Company LLC | $168,000.00 | |
| | | | | RAMIREZ, VICTOR V | 35907 | Sandow Power Company LLC | $168,000.00 | |
| 529 RAMIREZ, VICTOR V | 36618 ¹ | Texas Utilities Company, Inc. | $168,000.00 | RAMIREZ, VICTOR V | 13455 | EECI, Inc. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RAMIREZ, VICTOR V | 36620 | Energy Future Holdings Corp. | $336,000.00 | |
| | | | | RAMIREZ, VICTOR V | 35886 | Energy Future Holdings Corp. | $336,000.00 | |
| | | | | RAMIREZ, VICTOR V | 36621 | Luminant Energy Company LLC | $168,000.00 | |
| | | | | RAMIREZ, VICTOR V | 35906 | Luminant Energy Company LLC | $168,000.00 | |
| | | | | RAMIREZ, VICTOR V | 35907 | Sandow Power Company LLC | $168,000.00 | |
| | | | | RAMIREZ, VICTOR V | 36619 | Sandow Power Company LLC | $168,000.00 | |
| 530 RAMSEY, EDWIN A | 34566 ¹ | Texas Power & Light Company, Inc. | $396,000.00 | RAMSEY, EDWIN A | 34564 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RAMSEY, EDWIN A | 34565 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | RAMSEY, EDWIN A | 34568 | Monticello 4 Power Company LLC | $396,000.00 | |
| 531 RAMSEY, EDWIN A | 34567 ¹ | Texas Electric Service Company, Inc. | $396,000.00 | RAMSEY, EDWIN A | 34564 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RAMSEY, EDWIN A | 34565 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | RAMSEY, EDWIN A | 34568 | Monticello 4 Power Company LLC | $396,000.00 | |
| 532 RAMSEY, EDWIN A | 34569 ¹ | Texas Utilities Company, Inc. | $396,000.00 | RAMSEY, EDWIN A | 34564 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RAMSEY, EDWIN A | 34565 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | RAMSEY, EDWIN A | 34568 | Monticello 4 Power Company LLC | $396,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| 533 RANDALL, OMER DAYLE | 35913 ¹ | Texas Utilities Company, Inc. | $1,500.00 | RANDALL, OMER DAYLE | 36615 | Big Brown Power Company LLC | $1,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RANDALL, OMER DAYLE | 35911 | Big Brown Power Company LLC | $1,500.00 | |
| | | | | RANDALL, OMER DAYLE | 36616 | Energy Future Holdings Corp. | $1,500.00 | |
| | | | | RANDALL, OMER DAYLE | 35910 | Energy Future Holdings Corp. | $1,500.00 | |
| | | | | RANDALL, OMER DAYLE | 36614 | Luminant Energy Company LLC | $1,500.00 | |
| | | | | RANDALL, OMER DAYLE | 35912 | Luminant Energy Company LLC | $1,500.00 | |
| 534 RANDALL, OMER DAYLE | 35914 ¹ | TXU Electric Company, Inc. | $3,000.00 | RANDALL, OMER DAYLE | 36615 | Big Brown Power Company LLC | $1,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RANDALL, OMER DAYLE | 35911 | Big Brown Power Company LLC | $1,500.00 | |
| | | | | RANDALL, OMER DAYLE | 35910 | Energy Future Holdings Corp. | $1,500.00 | |
| | | | | RANDALL, OMER DAYLE | 36616 | Energy Future Holdings Corp. | $1,500.00 | |
| | | | | RANDALL, OMER DAYLE | 35912 | Luminant Energy Company LLC | $1,500.00 | |
| | | | | RANDALL, OMER DAYLE | 36614 | Luminant Energy Company LLC | $1,500.00 | |
| 535 RANDALL, OMER DAYLE | 36595 ¹ | TXU Electric Company, Inc. | $3,000.00 | RANDALL, OMER DAYLE | 35911 | Big Brown Power Company LLC | $1,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RANDALL, OMER DAYLE | 36615 | Big Brown Power Company LLC | $1,500.00 | |
| | | | | RANDALL, OMER DAYLE | 35910 | Energy Future Holdings Corp. | $1,500.00 | |
| | | | | RANDALL, OMER DAYLE | 36616 | Energy Future Holdings Corp. | $1,500.00 | |
| | | | | RANDALL, OMER DAYLE | 36614 | Luminant Energy Company LLC | $1,500.00 | |
| | | | | RANDALL, OMER DAYLE | 35912 | Luminant Energy Company LLC | $1,500.00 | |
| 536 RANDALL, OMER DAYLE | 36613 ¹ | Texas Utilities Company, Inc. | $1,500.00 | RANDALL, OMER DAYLE | 35911 | Big Brown Power Company LLC | $1,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RANDALL, OMER DAYLE | 36615 | Big Brown Power Company LLC | $1,500.00 | |
| | | | | RANDALL, OMER DAYLE | 35910 | Energy Future Holdings Corp. | $1,500.00 | |
| | | | | RANDALL, OMER DAYLE | 36616 | Energy Future Holdings Corp. | $1,500.00 | |
| | | | | RANDALL, OMER DAYLE | 36614 | Luminant Energy Company LLC | $1,500.00 | |
| | | | | RANDALL, OMER DAYLE | 35912 | Luminant Energy Company LLC | $1,500.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 – Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 537 RAY, KELLY B | 35920 [1] | Texas Utilities Company, Inc. | $12,000.00 | RAY, KELLY B | 35915 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RAY, KELLY B | 36586 | Energy Future Holdings Corp. | $12,000.00 | |
| | | | | RAY, KELLY B | 35916 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | RAY, KELLY B | 36585 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | RAY, KELLY B | 36584 | Martin Lake 4 Power Company LLC | $12,000.00 | |
| | | | | RAY, KELLY B | 35919 | Martin Lake 4 Power Company LLC | $12,000.00 | |
| 538 RAY, KELLY B | 35921 [1] | TXU Electric Company, Inc. | $12,000.00 | RAY, KELLY B | 35915 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RAY, KELLY B | 36586 | Energy Future Holdings Corp. | $12,000.00 | |
| | | | | RAY, KELLY B | 36585 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | RAY, KELLY B | 35916 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | RAY, KELLY B | 36584 | Martin Lake 4 Power Company LLC | $12,000.00 | |
| | | | | RAY, KELLY B | 35919 | Martin Lake 4 Power Company LLC | $12,000.00 | |
| 539 RAY, KELLY B | 36582 [1] | TXU Electric Company, Inc. | $12,000.00 | RAY, KELLY B | 35915 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RAY, KELLY B | 36586 | Energy Future Holdings Corp. | $12,000.00 | |
| | | | | RAY, KELLY B | 35916 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | RAY, KELLY B | 36585 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | RAY, KELLY B | 36584 | Martin Lake 4 Power Company LLC | $12,000.00 | |
| | | | | RAY, KELLY B | 35919 | Martin Lake 4 Power Company LLC | $12,000.00 | |
| 540 RAY, KELLY B | 36583 [1] | Texas Utilities Company, Inc. | $12,000.00 | RAY, KELLY B | 35915 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RAY, KELLY B | 36586 | Energy Future Holdings Corp. | $12,000.00 | |
| | | | | RAY, KELLY B | 36585 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | RAY, KELLY B | 35916 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | RAY, KELLY B | 35919 | Martin Lake 4 Power Company LLC | $12,000.00 | |
| | | | | RAY, KELLY B | 36584 | Martin Lake 4 Power Company LLC | $12,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 541 REAGAN, KELLY | 34442 [1] | Texas Utilities Company, Inc. | $156,000.00 | REAGAN, KELLY | 34447 | Energy Future Holdings Corp. | $156,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | REAGAN, KELLY | 34445 | Luminant Energy Company LLC | $156,000.00 | |
| 542 REAGAN, KELLY | 34443 [1] | Texas Power & Light Company, Inc. | $156,000.00 | REAGAN, KELLY | 34447 | Energy Future Holdings Corp. | $156,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | REAGAN, KELLY | 34445 | Luminant Energy Company LLC | $156,000.00 | |
| 543 REAGAN, KELLY | 34444 [1] | Texas Electric Service Company, Inc. | $156,000.00 | REAGAN, KELLY | 34447 | Energy Future Holdings Corp. | $156,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | REAGAN, KELLY | 34445 | Luminant Energy Company LLC | $156,000.00 | |
| 544 REAGAN, KELLY | 34446 [1] | Lone Star Energy Company, Inc. | $156,000.00 | REAGAN, KELLY | 34447 | Energy Future Holdings Corp. | $156,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | REAGAN, KELLY | 34445 | Luminant Energy Company LLC | $156,000.00 | |
| 545 REDDING, SAMUEL | 34782 [1] | Texas Utilities Company, Inc. | $7,000.00 | REDDING, SAMUEL | 34781 | Energy Future Holdings Corp. | $10,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | REDDING, SAMUEL | 34783 | Luminant Energy Company LLC | $7,000.00 | |
| 546 REDDING, SAMUEL | 34784 [1] | Texas Electric Service Company, Inc. | $7,000.00 | REDDING, SAMUEL | 34781 | Energy Future Holdings Corp. | $10,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | REDDING, SAMUEL | 34783 | Luminant Energy Company LLC | $7,000.00 | |
| 547 REDDING, SAMUEL | 34785 [1] | Texas Power & Light Company, Inc. | $7,000.00 | REDDING, SAMUEL | 34781 | Energy Future Holdings Corp. | $10,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | REDDING, SAMUEL | 34783 | Luminant Energy Company LLC | $7,000.00 | |
| 548 REED, JERRIE W | 34662 [1] | Texas Electric Service Company, Inc. | $204,000.00 | REED, JERRIE W | 34659 | Energy Future Competitive Holdings Company LLC | $204,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | REED, JERRIE W | 34658 | Energy Future Holdings Corp. | $204,000.00 | |
| | | | | REED, JERRIE W | 34660 | Luminant Energy Company LLC | $204,000.00 | |
| | | | | REED, JERRIE W | 34661 | Morgan Creek 7 Power Company LLC | $204,000.00 | |
| 549 REED, JERRIE W | 34663 [1] | Texas Power & Light Company, Inc. | $204,000.00 | REED, JERRIE W | 34659 | Energy Future Competitive Holdings Company LLC | $204,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | REED, JERRIE W | 34658 | Energy Future Holdings Corp. | $204,000.00 | |
| | | | | REED, JERRIE W | 34660 | Luminant Energy Company LLC | $204,000.00 | |
| | | | | REED, JERRIE W | 34661 | Morgan Creek 7 Power Company LLC | $204,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 550 REED, JERRIE W | 34664 [1] | Texas Utilities Company, Inc. | $204,000.00 | REED, JERRIE W | 34659 | Energy Future Competitive Holdings Company LLC | $204,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | REED, JERRIE W | 34658 | Energy Future Holdings Corp. | $204,000.00 | |
| | | | | REED, JERRIE W | 34660 | Luminant Energy Company LLC | $204,000.00 | |
| | | | | REED, JERRIE W | 34661 | Morgan Creek 7 Power Company LLC | $204,000.00 | |
| 551 ROBERSON, THEMOTRIC E | 34673 [1] | Texas Electric Service Company, Inc. | $12,000.00 | ROBERSON, THEMOTRIC E | 34670 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ROBERSON, THEMOTRIC E | 34671 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | ROBERSON, THEMOTRIC E | 34672 | Sandow Power Company LLC | $12,000.00 | |
| 552 ROBERSON, THEMOTRIC E | 34674 [1] | Texas Power & Light Company, Inc. | $12,000.00 | ROBERSON, THEMOTRIC E | 34670 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ROBERSON, THEMOTRIC E | 34671 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | ROBERSON, THEMOTRIC E | 34672 | Sandow Power Company LLC | $12,000.00 | |
| 553 ROBERSON, THEMOTRIC E | 34675 [1] | Texas Utilities Company, Inc. | $12,000.00 | ROBERSON, THEMOTRIC E | 34670 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ROBERSON, THEMOTRIC E | 34671 | Luminant Energy Company LLC | $12,000.00 | |
| | | | | ROBERSON, THEMOTRIC E | 34672 | Sandow Power Company LLC | $12,000.00 | |
| 554 RODGERS, BOBBY L | 34830 [1] | Texas Electric Service Company, Inc. | $240,000.00 | RODGERS, BOBBY L | 34827 | Energy Future Holdings Corp. | $240,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RODGERS, BOBBY L | 34828 | Luminant Energy Company LLC | $240,000.00 | |
| | | | | RODGERS, BOBBY L | 34831 | Monticello 4 Power Company LLC | $240,000.00 | |
| | | | | RODGERS, BOBBY L | 34829 | Sandow Power Company LLC | $240,000.00 | |
| | | | | RODGERS, BOBBY L | 34833 | TXU SEM Company | $240,000.00 | |
| 555 RODGERS, BOBBY L | 34832 [1] | Texas Utilities Company, Inc. | $240,000.00 | RODGERS, BOBBY L | 34827 | Energy Future Holdings Corp. | $240,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RODGERS, BOBBY L | 34828 | Luminant Energy Company LLC | $240,000.00 | |
| | | | | RODGERS, BOBBY L | 34831 | Monticello 4 Power Company LLC | $240,000.00 | |
| | | | | RODGERS, BOBBY L | 34829 | Sandow Power Company LLC | $240,000.00 | |
| | | | | RODGERS, BOBBY L | 34833 | TXU SEM Company | $240,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 556 ROEPKE, CHARLES | 35928 [1] | Texas Utilities Company, Inc. | $624,000.00 | ROEPKE, CHARLES | 35925 | Energy Future Holdings Corp. | $624,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ROEPKE, CHARLES | 36581 | Energy Future Holdings Corp. | $624,000.00 | |
| | | | | ROEPKE, CHARLES | 36580 | Luminant Energy Company LLC | $624,000.00 | |
| | | | | ROEPKE, CHARLES | 35926 | Luminant Energy Company LLC | $624,000.00 | |
| | | | | ROEPKE, CHARLES | 36579 | Sandow Power Company LLC | $624,000.00 | |
| | | | | ROEPKE, CHARLES | 35927 | Sandow Power Company LLC | $624,000.00 | |
| 557 ROEPKE, CHARLES | 35929 [1] | TXU Electric Company, Inc. | $624,000.00 | ROEPKE, CHARLES | 36581 | Energy Future Holdings Corp. | $624,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ROEPKE, CHARLES | 35925 | Energy Future Holdings Corp. | $624,000.00 | |
| | | | | ROEPKE, CHARLES | 36580 | Luminant Energy Company LLC | $624,000.00 | |
| | | | | ROEPKE, CHARLES | 35926 | Luminant Energy Company LLC | $624,000.00 | |
| | | | | ROEPKE, CHARLES | 35927 | Sandow Power Company LLC | $624,000.00 | |
| | | | | ROEPKE, CHARLES | 36579 | Sandow Power Company LLC | $624,000.00 | |
| 558 ROEPKE, CHARLES | 36577 [1] | TXU Electric Company, Inc. | $624,000.00 | ROEPKE, CHARLES | 36581 | Energy Future Holdings Corp. | $624,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ROEPKE, CHARLES | 35925 | Energy Future Holdings Corp. | $624,000.00 | |
| | | | | ROEPKE, CHARLES | 36580 | Luminant Energy Company LLC | $624,000.00 | |
| | | | | ROEPKE, CHARLES | 35926 | Luminant Energy Company LLC | $624,000.00 | |
| | | | | ROEPKE, CHARLES | 35927 | Sandow Power Company LLC | $624,000.00 | |
| | | | | ROEPKE, CHARLES | 36579 | Sandow Power Company LLC | $624,000.00 | |
| 559 ROEPKE, CHARLES | 36578 [1] | Texas Utilities Company, Inc. | $624,000.00 | ROEPKE, CHARLES | 36581 | Energy Future Holdings Corp. | $624,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | ROEPKE, CHARLES | 35925 | Energy Future Holdings Corp. | $624,000.00 | |
| | | | | ROEPKE, CHARLES | 36580 | Luminant Energy Company LLC | $624,000.00 | |
| | | | | ROEPKE, CHARLES | 35926 | Luminant Energy Company LLC | $624,000.00 | |
| | | | | ROEPKE, CHARLES | 35927 | Sandow Power Company LLC | $624,000.00 | |
| | | | | ROEPKE, CHARLES | 36579 | Sandow Power Company LLC | $624,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 560 RUBIO, PUOQUINTO | 35158 [1] | Texas Electric Service Company, Inc. | $576,000.00 | RUBIO, PUOQUINTO | 35156 | Energy Future Holdings Corp. | $576,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RUBIO, PUOQUINTO | 35159 | Luminant Energy Company LLC | $576,000.00 | |
| | | | | RUBIO, PUOQUINTO | 14455 | Luminant Generation Company LLC | Undetermined  * | |
| | | | | RUBIO, PUOQUINTO | 35157 | Sandow Power Company LLC | $576,000.00 | |
| 561 RUBIO, PUOQUINTO | 35160 [1] | Texas Power & Light Company, Inc. | $576,000.00 | RUBIO, PUOQUINTO | 35156 | Energy Future Holdings Corp. | $576,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RUBIO, PUOQUINTO | 35159 | Luminant Energy Company LLC | $576,000.00 | |
| | | | | RUBIO, PUOQUINTO | 14455 | Luminant Generation Company LLC | Undetermined  * | |
| | | | | RUBIO, PUOQUINTO | 35157 | Sandow Power Company LLC | $576,000.00 | |
| 562 RUBIO, PUOQUINTO | 35161 [1] | Texas Utilities Company, Inc. | $576,000.00 | RUBIO, PUOQUINTO | 35156 | Energy Future Holdings Corp. | $576,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RUBIO, PUOQUINTO | 35159 | Luminant Energy Company LLC | $576,000.00 | |
| | | | | RUBIO, PUOQUINTO | 14455 | Luminant Generation Company LLC | Undetermined  * | |
| | | | | RUBIO, PUOQUINTO | 35157 | Sandow Power Company LLC | $576,000.00 | |
| 563 RUEMKE , JAMES | 35931 [1] | Dallas Power & Light Company, Inc. | $5,000.00 | RUEMKE , JAMES | 36576 | Energy Future Holdings Corp. | $8,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RUEMKE , JAMES | 35930 | Energy Future Holdings Corp. | $8,000.00 | |
| 564 RUEMKE , JAMES | 36575 [1] | Dallas Power & Light Company, Inc. | $5,000.00 | RUEMKE , JAMES | 35930 | Energy Future Holdings Corp. | $8,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | RUEMKE , JAMES | 36576 | Energy Future Holdings Corp. | $8,000.00 | |
| 565 SADLER, RAYMOND P | 35934 [1] | Texas Utilities Company, Inc. | $6,000.00 | SADLER, RAYMOND P | 36603 | Energy Future Holdings Corp. | $18,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SADLER, RAYMOND P | 35932 | Energy Future Holdings Corp. | $18,000.00 | |
| | | | | SADLER, RAYMOND P | 36602 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | SADLER, RAYMOND P | 35933 | Luminant Energy Company LLC | $6,000.00 | |
| 566 SADLER, RAYMOND P | 35935 [1] | TXU Electric Company, Inc. | $18,000.00 | SADLER, RAYMOND P | 35932 | Energy Future Holdings Corp. | $18,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SADLER, RAYMOND P | 36603 | Energy Future Holdings Corp. | $18,000.00 | |
| | | | | SADLER, RAYMOND P | 35933 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | SADLER, RAYMOND P | 36602 | Luminant Energy Company LLC | $6,000.00 | |

*  Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 567 SADLER, RAYMOND P | 36600 [1] | TXU Electric Company, Inc. | $18,000.00 | SADLER, RAYMOND P | 36603 | Energy Future Holdings Corp. | $18,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SADLER, RAYMOND P | 35932 | Energy Future Holdings Corp. | $18,000.00 | |
| | | | | SADLER, RAYMOND P | 35933 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | SADLER, RAYMOND P | 36602 | Luminant Energy Company LLC | $6,000.00 | |
| 568 SADLER, RAYMOND P | 36601 [1] | Texas Utilities Company, Inc. | $6,000.00 | SADLER, RAYMOND P | 35932 | Energy Future Holdings Corp. | $18,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SADLER, RAYMOND P | 36603 | Energy Future Holdings Corp. | $18,000.00 | |
| | | | | SADLER, RAYMOND P | 35933 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | SADLER, RAYMOND P | 36602 | Luminant Energy Company LLC | $6,000.00 | |
| 569 SANDERS, GORDON | 34905 [1] | Texas Utilities Company, Inc. | $250.00 | SANDERS, GORDON | 34904 | Energy Future Holdings Corp. | $250.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 570 SCHOENER, JERRY | 34874 [1] | Texas Utilities Company, Inc. | $288,000.00 | SCHOENER, JERRY | 34878 | Energy Future Holdings Corp. | $288,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SCHOENER, JERRY | 34877 | Luminant Energy Company LLC | $288,000.00 | |
| | | | | SCHOENER, JERRY | 34875 | Sandow Power Company LLC | $288,000.00 | |
| 571 SCHOENER, JERRY | 34876 [1] | Texas Power & Light Company, Inc. | $288,000.00 | SCHOENER, JERRY | 34878 | Energy Future Holdings Corp. | $288,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SCHOENER, JERRY | 34877 | Luminant Energy Company LLC | $288,000.00 | |
| | | | | SCHOENER, JERRY | 34875 | Sandow Power Company LLC | $288,000.00 | |
| 572 SCHOENER, JERRY | 34879 [1] | Texas Electric Service Company, Inc. | $288,000.00 | SCHOENER, JERRY | 34878 | Energy Future Holdings Corp. | $288,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SCHOENER, JERRY | 34877 | Luminant Energy Company LLC | $288,000.00 | |
| | | | | SCHOENER, JERRY | 34875 | Sandow Power Company LLC | $288,000.00 | |
| 573 SCRUGGS, BOBBY | 35178 [1] | Texas Utilities Company, Inc. | $388,000.00 | SCRUGGS, BOBBY | 35177 | Energy Future Competitive Holdings Company LLC | $384,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SCRUGGS, BOBBY | 35176 | Energy Future Holdings Corp. | $388,000.00 | |
| | | | | SCRUGGS, BOBBY | 35179 | Luminant Energy Company LLC | $388,000.00 | |
| | | | | SCRUGGS, BOBBY | 35180 | Sandow Power Company LLC | $388,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 574 SCRUGGS, BOBBY | 35181 [1] | Texas Electric Service Company, Inc. | $388,000.00 | SCRUGGS, BOBBY | 35177 | Energy Future Competitive Holdings Company LLC | $384,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SCRUGGS, BOBBY | 35176 | Energy Future Holdings Corp. | $388,000.00 | |
| | | | | SCRUGGS, BOBBY | 35179 | Luminant Energy Company LLC | $388,000.00 | |
| | | | | SCRUGGS, BOBBY | 35180 | Sandow Power Company LLC | $388,000.00 | |
| 575 SCRUGGS, BOBBY | 35182 [1] | Texas Power & Light Company, Inc. | $388,000.00 | SCRUGGS, BOBBY | 35177 | Energy Future Competitive Holdings Company LLC | $384,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SCRUGGS, BOBBY | 35176 | Energy Future Holdings Corp. | $388,000.00 | |
| | | | | SCRUGGS, BOBBY | 35179 | Luminant Energy Company LLC | $388,000.00 | |
| | | | | SCRUGGS, BOBBY | 35180 | Sandow Power Company LLC | $388,000.00 | |
| 576 SERVANTEZ, CHARLES | 36219 [1] | Texas Utilities Company, Inc. | $468,000.00 | SERVANTEZ, CHARLES | 36218 | Energy Future Holdings Corp. | $468,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SERVANTEZ, CHARLES | 36223 | Luminant Energy Company LLC | $468,000.00 | |
| 577 SERVANTEZ, CHARLES | 36220 [1] | Texas Power & Light Company, Inc. | $468,000.00 | SERVANTEZ, CHARLES | 36218 | Energy Future Holdings Corp. | $468,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SERVANTEZ, CHARLES | 36223 | Luminant Energy Company LLC | $468,000.00 | |
| 578 SERVANTEZ, CHARLES | 36221 [1] | Texas Energy Industries Company, Inc. | $468,000.00 | SERVANTEZ, CHARLES | 36218 | Energy Future Holdings Corp. | $468,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SERVANTEZ, CHARLES | 36223 | Luminant Energy Company LLC | $468,000.00 | |
| 579 SERVANTEZ, CHARLES | 36222 [1] | Texas Electric Service Company, Inc. | $468,000.00 | SERVANTEZ, CHARLES | 36218 | Energy Future Holdings Corp. | $468,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SERVANTEZ, CHARLES | 36223 | Luminant Energy Company LLC | $468,000.00 | |
| 580 SHUFFIELD, MILTON | 34769 [1] | Texas Electric Service Company, Inc. | $102,000.00 | SHUFFIELD, MILTON | 34765 | Energy Future Holdings Corp. | $102,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SHUFFIELD, MILTON | 34766 | LSGT SACROC, Inc. | $102,000.00 | |
| | | | | SHUFFIELD, MILTON | 34767 | Luminant Energy Company LLC | $102,000.00 | |
| | | | | SHUFFIELD, MILTON | 34768 | Sandow Power Company LLC | $102,000.00 | |
| 581 SHUFFIELD, MILTON | 34770 [1] | Texas Utilities Company, Inc. | $102,000.00 | SHUFFIELD, MILTON | 34765 | Energy Future Holdings Corp. | $102,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SHUFFIELD, MILTON | 34766 | LSGT SACROC, Inc. | $102,000.00 | |
| | | | | SHUFFIELD, MILTON | 34767 | Luminant Energy Company LLC | $102,000.00 | |
| | | | | SHUFFIELD, MILTON | 34768 | Sandow Power Company LLC | $102,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 582 SHUFFIELD, MILTON | 34771 [1] | Texas Power & Light Company, Inc. | $102,000.00 | SHUFFIELD, MILTON | 34765 | Energy Future Holdings Corp. | $102,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SHUFFIELD, MILTON | 34766 | LSGT SACROC, Inc. | $102,000.00 | |
| | | | | SHUFFIELD, MILTON | 34767 | Luminant Energy Company LLC | $102,000.00 | |
| | | | | SHUFFIELD, MILTON | 34768 | Sandow Power Company LLC | $102,000.00 | |
| 583 SIMANK, BILLY ED | 35214 [1] | Texas Utilities Company, Inc. | $552,000.00 | SIMANK, BILLY ED | 35212 | Energy Future Holdings Corp. | $552,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SIMANK, BILLY ED | 35213 | Luminant Energy Company LLC | $552,000.00 | |
| | | | | SIMANK, BILLY ED | 35247 | Sandow Power Company LLC | $552,000.00 | |
| 584 SIMANK, BILLY ED | 35215 [1] | Texas Electric Service Company, Inc. | $552,000.00 | SIMANK, BILLY ED | 35212 | Energy Future Holdings Corp. | $552,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SIMANK, BILLY ED | 35213 | Luminant Energy Company LLC | $552,000.00 | |
| | | | | SIMANK, BILLY ED | 35247 | Sandow Power Company LLC | $552,000.00 | |
| 585 SIMANK, BILLY ED | 35246 [1] | Texas Power & Light Company, Inc. | $552,000.00 | SIMANK, BILLY ED | 35212 | Energy Future Holdings Corp. | $552,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SIMANK, BILLY ED | 35213 | Luminant Energy Company LLC | $552,000.00 | |
| | | | | SIMANK, BILLY ED | 35247 | Sandow Power Company LLC | $552,000.00 | |
| 586 SIMPKINS, GARY | 35943 [1] | Texas Utilities Company, Inc. | $186,000.00 | SIMPKINS, GARY | 36565 | Energy Future Holdings Corp. | $186,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SIMPKINS, GARY | 35940 | Energy Future Holdings Corp. | $186,000.00 | |
| | | | | SIMPKINS, GARY | 36564 | Luminant Energy Company LLC | $186,000.00 | |
| | | | | SIMPKINS, GARY | 35941 | Luminant Energy Company LLC | $186,000.00 | |
| | | | | SIMPKINS, GARY | 36563 | Sandow Power Company LLC | $186,000.00 | |
| | | | | SIMPKINS, GARY | 35942 | Sandow Power Company LLC | $186,000.00 | |
| 587 SIMPKINS, GARY | 35944 [1] | TXU Electric Company, Inc. | $186,000.00 | SIMPKINS, GARY | 36565 | Energy Future Holdings Corp. | $186,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SIMPKINS, GARY | 35940 | Energy Future Holdings Corp. | $186,000.00 | |
| | | | | SIMPKINS, GARY | 35941 | Luminant Energy Company LLC | $186,000.00 | |
| | | | | SIMPKINS, GARY | 36564 | Luminant Energy Company LLC | $186,000.00 | |
| | | | | SIMPKINS, GARY | 35942 | Sandow Power Company LLC | $186,000.00 | |
| | | | | SIMPKINS, GARY | 36563 | Sandow Power Company LLC | $186,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 – Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 588 SIMPKINS, GARY | 36561 [1] | TXU Electric Company, Inc. | $186,000.00 | SIMPKINS, GARY | 36565 | Energy Future Holdings Corp. | $186,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SIMPKINS, GARY | 35940 | Energy Future Holdings Corp. | $186,000.00 | |
| | | | | SIMPKINS, GARY | 35941 | Luminant Energy Company LLC | $186,000.00 | |
| | | | | SIMPKINS, GARY | 36564 | Luminant Energy Company LLC | $186,000.00 | |
| | | | | SIMPKINS, GARY | 35942 | Sandow Power Company LLC | $186,000.00 | |
| | | | | SIMPKINS, GARY | 36563 | Sandow Power Company LLC | $186,000.00 | |
| 589 SIMPKINS, GARY | 36562 [1] | Texas Utilities Company, Inc. | $186,000.00 | SIMPKINS, GARY | 36565 | Energy Future Holdings Corp. | $186,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SIMPKINS, GARY | 35940 | Energy Future Holdings Corp. | $186,000.00 | |
| | | | | SIMPKINS, GARY | 36564 | Luminant Energy Company LLC | $186,000.00 | |
| | | | | SIMPKINS, GARY | 35941 | Luminant Energy Company LLC | $186,000.00 | |
| | | | | SIMPKINS, GARY | 35942 | Sandow Power Company LLC | $186,000.00 | |
| | | | | SIMPKINS, GARY | 36563 | Sandow Power Company LLC | $186,000.00 | |
| 590 SIPES, BARNEY O | 36214 [1] | Texas Utilities Company, Inc. | $228,000.00 | SIPES, BARNEY O | 36213 | Energy Future Holdings Corp. | $228,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SIPES, BARNEY O | 36216 | Luminant Energy Company LLC | $228,000.00 | |
| | | | | SIPES, BARNEY O | 36217 | Luminant Mining Company LLC | $228,000.00 | |
| | | | | SIPES, BARNEY O | 36215 | Monticello 4 Power Company LLC | $228,000.00 | |
| 591 SKELLY, JAMES R | 36224 [1] | Texas Utilities Electric Company, Inc. | $408,000.00 | SKELLY, JAMES R | 36226 | Energy Future Holdings Corp. | $408,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SKELLY, JAMES R | 36225 | Luminant Energy Company LLC | $408,000.00 | |
| 592 SKINNER, JOYCE | 7900 [1] | Texas Utilities Company, Inc. | $50,000.00 | SKINNER, JOYCE | 7899 | Energy Future Competitive Holdings Company LLC | $50,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |

*  Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 593 SLAUGHTER, DALE | 36172 [1] | Texas Utilities Company, Inc. | $3,000.00 | SLAUGHTER, DALE | 36264 | DeCordova Power Company LLC | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SLAUGHTER, DALE | 36262 | EEC Holdings, Inc. | $1,000.00 | |
| | | | | SLAUGHTER, DALE | 36261 | EECI, Inc. | $1,000.00 | |
| | | | | SLAUGHTER, DALE | 36263 | EECI, Inc. | $3,000.00 | |
| | | | | SLAUGHTER, DALE | 36265 | Energy Future Holdings Corp. | $3,000.00 | |
| | | | | SLAUGHTER, DALE | 36175 | Luminant Energy Company LLC | $3,000.00 | |
| | | | | SLAUGHTER, DALE | 36171 | Tradinghouse Power Company LLC | $2,000.00 | |
| 594 SLAUGHTER, DALE | 36173 [1] | Texas Power & Light Company, Inc. | $3,000.00 | SLAUGHTER, DALE | 36264 | DeCordova Power Company LLC | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SLAUGHTER, DALE | 36262 | EEC Holdings, Inc. | $1,000.00 | |
| | | | | SLAUGHTER, DALE | 36261 | EECI, Inc. | $1,000.00 | |
| | | | | SLAUGHTER, DALE | 36263 | EECI, Inc. | $3,000.00 | |
| | | | | SLAUGHTER, DALE | 36265 | Energy Future Holdings Corp. | $3,000.00 | |
| | | | | SLAUGHTER, DALE | 36175 | Luminant Energy Company LLC | $3,000.00 | |
| | | | | SLAUGHTER, DALE | 36171 | Tradinghouse Power Company LLC | $2,000.00 | |
| 595 SLAUGHTER, DALE | 36174 [1] | Texas Electric Service Company, Inc. | $3,000.00 | SLAUGHTER, DALE | 36264 | DeCordova Power Company LLC | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SLAUGHTER, DALE | 36262 | EEC Holdings, Inc. | $1,000.00 | |
| | | | | SLAUGHTER, DALE | 36261 | EECI, Inc. | $1,000.00 | |
| | | | | SLAUGHTER, DALE | 36263 | EECI, Inc. | $3,000.00 | |
| | | | | SLAUGHTER, DALE | 36265 | Energy Future Holdings Corp. | $3,000.00 | |
| | | | | SLAUGHTER, DALE | 36175 | Luminant Energy Company LLC | $3,000.00 | |
| | | | | SLAUGHTER, DALE | 36171 | Tradinghouse Power Company LLC | $2,000.00 | |
| 596 SLOAN, TONY | 35946 [1] | Texas Utilities Company, Inc. | $180,000.00 | SLOAN, TONY | 36560 | Energy Future Holdings Corp. | $180,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SLOAN, TONY | 35945 | Energy Future Holdings Corp. | $180,000.00 | |
| 597 SLOAN, TONY | 36559 [1] | Texas Utilities Company, Inc. | $180,000.00 | SLOAN, TONY | 35945 | Energy Future Holdings Corp. | $180,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SLOAN, TONY | 36560 | Energy Future Holdings Corp. | $180,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | |
| 598 SMITH , CARVIN WADE, JR | 35950 [1] | Texas Utilities Company, Inc. | $1,744,000.00 | SMITH , CARVIN WADE, JR | 36558 | Energy Future Holdings Corp. | $872,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SMITH , CARVIN WADE, JR | 35947 | Energy Future Holdings Corp. | $872,000.00 | |
| | | | | SMITH , CARVIN WADE, JR | 35948 | Luminant Energy Company LLC | $872,000.00 | |
| | | | | SMITH , CARVIN WADE, JR | 36557 | Luminant Energy Company LLC | $872,000.00 | |
| | | | | SMITH , CARVIN WADE, JR | 36556 | Sandow Power Company LLC | $872,000.00 | |
| | | | | SMITH , CARVIN WADE, JR | 35949 | Sandow Power Company LLC | $872,000.00 | |
| 599 SMITH , CARVIN WADE, JR | 35951 [1] | TXU Electric Company, Inc. | $872,000.00 | SMITH , CARVIN WADE, JR | 35947 | Energy Future Holdings Corp. | $872,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SMITH , CARVIN WADE, JR | 36558 | Energy Future Holdings Corp. | $872,000.00 | |
| | | | | SMITH , CARVIN WADE, JR | 36557 | Luminant Energy Company LLC | $872,000.00 | |
| | | | | SMITH , CARVIN WADE, JR | 35948 | Luminant Energy Company LLC | $872,000.00 | |
| | | | | SMITH , CARVIN WADE, JR | 35949 | Sandow Power Company LLC | $872,000.00 | |
| | | | | SMITH , CARVIN WADE, JR | 36556 | Sandow Power Company LLC | $872,000.00 | |
| 600 SMITH , CARVIN WADE, JR | 36554 [1] | TXU Electric Company, Inc. | $872,000.00 | SMITH , CARVIN WADE, JR | 35947 | Energy Future Holdings Corp. | $872,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SMITH , CARVIN WADE, JR | 36558 | Energy Future Holdings Corp. | $872,000.00 | |
| | | | | SMITH , CARVIN WADE, JR | 36557 | Luminant Energy Company LLC | $872,000.00 | |
| | | | | SMITH , CARVIN WADE, JR | 35948 | Luminant Energy Company LLC | $872,000.00 | |
| | | | | SMITH , CARVIN WADE, JR | 35949 | Sandow Power Company LLC | $872,000.00 | |
| | | | | SMITH , CARVIN WADE, JR | 36556 | Sandow Power Company LLC | $872,000.00 | |
| 601 SMITH , CARVIN WADE, JR | 36555 [1] | Texas Utilities Company, Inc. | $1,744,000.00 | SMITH , CARVIN WADE, JR | 36558 | Energy Future Holdings Corp. | $872,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SMITH , CARVIN WADE, JR | 35947 | Energy Future Holdings Corp. | $872,000.00 | |
| | | | | SMITH , CARVIN WADE, JR | 36557 | Luminant Energy Company LLC | $872,000.00 | |
| | | | | SMITH , CARVIN WADE, JR | 35948 | Luminant Energy Company LLC | $872,000.00 | |
| | | | | SMITH , CARVIN WADE, JR | 36556 | Sandow Power Company LLC | $872,000.00 | |
| | | | | SMITH , CARVIN WADE, JR | 35949 | Sandow Power Company LLC | $872,000.00 | |
| 602 SMITH , AUBREY EDWARD | 35261 [1] | Texas Power & Light Company, Inc. | $6,000.00 | SMITH, AUBREY EDWARD | 35260 | Energy Future Holdings Corp. | $30,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 -- No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 603 SMITH, LARRY C | 35264 [1] | Texas Utilities Company, Inc. | $3,000.00 | SMITH, LARRY C | 35262 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SMITH, LARRY C | 35263 | Luminant Energy Company LLC | $3,000.00 | |
| | | | | SMITH, LARRY C | 35267 | Monticello 4 Power Company LLC | $3,000.00 | |
| 604 SMITH, LARRY C | 35265 [1] | Texas Power & Light Company, Inc. | $12,000.00 | SMITH, LARRY C | 35262 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SMITH, LARRY C | 35263 | Luminant Energy Company LLC | $3,000.00 | |
| | | | | SMITH, LARRY C | 35267 | Monticello 4 Power Company LLC | $3,000.00 | |
| 605 SMITH, LARRY C | 35266 [1] | Texas Electric Service Company, Inc. | $3,000.00 | SMITH, LARRY C | 35262 | Energy Future Holdings Corp. | $12,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SMITH, LARRY C | 35263 | Luminant Energy Company LLC | $3,000.00 | |
| | | | | SMITH, LARRY C | 35267 | Monticello 4 Power Company LLC | $3,000.00 | |
| 606 SMITH, LOUIS E | 35271 [1] | Texas Utilities Company, Inc. | $6,000.00 | SMITH, LOUIS E | 35269 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SMITH, LOUIS E | 35270 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | SMITH, LOUIS E | 35274 | Monticello 4 Power Company LLC | $6,000.00 | |
| 607 SMITH, LOUIS E | 35272 [1] | Texas Power & Light Company, Inc. | $6,000.00 | SMITH, LOUIS E | 35269 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SMITH, LOUIS E | 35270 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | SMITH, LOUIS E | 35274 | Monticello 4 Power Company LLC | $6,000.00 | |
| 608 SMITH, LOUIS E | 35273 [1] | Texas Electric Service Company, Inc. | $6,000.00 | SMITH, LOUIS E | 35269 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SMITH, LOUIS E | 35270 | Luminant Energy Company LLC | $6,000.00 | |
| | | | | SMITH, LOUIS E | 35274 | Monticello 4 Power Company LLC | $6,000.00 | |
| 609 SPENCE, GARY DOUGLAS | 37140 [1] | Texas Electric Service Company, Inc. | $2,008,190.00 | SPENCE, GARY DOUGLAS | 37141 | Energy Future Holdings Corp. | $2,008,190.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SPENCE, GARY DOUGLAS | 37142 | Energy Future Holdings Corp. | $2,008,190.00 | |
| | | | | SPENCE, GARY DOUGLAS | 37427 | Energy Future Holdings Corp. | $2,008,190.00 | |
| | | | | SPENCE, GARY DOUGLAS | 37143 | Energy Future Holdings Corp. | $2,008,190.00 | |
| 610 STALIK, EDWARD | 7585 | Texas Power & Light Company, Inc. | $750,000.00 | STALIK, EDWARD | 15486 [2] | Texas Power & Light Company, Inc. | $750,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | |
| 611 STANFORD, KENNETH | 34207 [1] | Texas Electric Service Company, Inc. | $312,000.00 | STANFORD, KENNETH | 34204 | Energy Future Holdings Corp. | $312,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | STANFORD, KENNETH | 34205 | Luminant Energy Company LLC | $312,000.00 | |
| | | | | STANFORD, KENNETH | 34206 | Sandow Power Company LLC | $312,000.00 | |
| 612 STANFORD, KENNETH | 34208 [1] | Texas Power & Light Company, Inc. | $312,000.00 | STANFORD, KENNETH | 34204 | Energy Future Holdings Corp. | $312,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | STANFORD, KENNETH | 34205 | Luminant Energy Company LLC | $312,000.00 | |
| | | | | STANFORD, KENNETH | 34206 | Sandow Power Company LLC | $312,000.00 | |
| 613 STANFORD, KENNETH | 34209 [1] | Texas Utilities Company, Inc. | $312,000.00 | STANFORD, KENNETH | 34204 | Energy Future Holdings Corp. | $312,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | STANFORD, KENNETH | 34205 | Luminant Energy Company LLC | $312,000.00 | |
| | | | | STANFORD, KENNETH | 34206 | Sandow Power Company LLC | $312,000.00 | |
| 614 STEELEY, RILEY C | 34179 [1] | Texas Power & Light Company, Inc. | $5,000.00 | STEELEY, RILEY C | 34177 | Energy Future Holdings Corp. | $7,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | STEELEY, RILEY C | 34178 | Lake Creek 3 Power Company LLC | $2,000.00 | |
| 615 STEELEY, RILEY C | 34180 [1] | Texas Utilities Company, Inc. | $2,000.00 | STEELEY, RILEY C | 34177 | Energy Future Holdings Corp. | $7,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | STEELEY, RILEY C | 34178 | Lake Creek 3 Power Company LLC | $2,000.00 | |
| 616 STEWART, RODNEY L | 35917 [1] | TXU Electric Company, Inc. | $64,500.00 | STEWART, RODNEY L | 36573 | Big Brown Power Company LLC | $3,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | STEWART, RODNEY L | 35958 | Big Brown Power Company LLC | $3,000.00 | |
| | | | | STEWART, RODNEY L | 36574 | Energy Future Holdings Corp. | $77,500.00 | |
| | | | | STEWART, RODNEY L | 35957 | Energy Future Holdings Corp. | $77,500.00 | |
| | | | | STEWART, RODNEY L | 36571 | Luminant Energy Company LLC | $63,500.00 | |
| | | | | STEWART, RODNEY L | 35960 | Luminant Energy Company LLC | $63,500.00 | |
| | | | | STEWART, RODNEY L | 36570 | Monticello 4 Power Company LLC | $1,000.00 | |
| | | | | STEWART, RODNEY L | 35961 | Monticello 4 Power Company LLC | $1,000.00 | |
| | | | | STEWART, RODNEY L | 36569 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | STEWART, RODNEY L | 35962 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | STEWART, RODNEY L | 36568 | Sandow Power Company LLC | $54,000.00 | |
| | | | | STEWART, RODNEY L | 35963 | Sandow Power Company LLC | $54,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 617 STEWART, RODNEY L | 35918 [1] | Texas Utilities Company, Inc. | $64,500.00 | STEWART, RODNEY L | 36573 | Big Brown Power Company LLC | $3,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | STEWART, RODNEY L | 35958 | Big Brown Power Company LLC | $3,000.00 | |
| | | | | STEWART, RODNEY L | 36574 | Energy Future Holdings Corp. | $77,500.00 | |
| | | | | STEWART, RODNEY L | 35957 | Energy Future Holdings Corp. | $77,500.00 | |
| | | | | STEWART, RODNEY L | 36571 | Luminant Energy Company LLC | $63,500.00 | |
| | | | | STEWART, RODNEY L | 35960 | Luminant Energy Company LLC | $63,500.00 | |
| | | | | STEWART, RODNEY L | 36570 | Monticello 4 Power Company LLC | $1,000.00 | |
| | | | | STEWART, RODNEY L | 35961 | Monticello 4 Power Company LLC | $1,000.00 | |
| | | | | STEWART, RODNEY L | 36569 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | STEWART, RODNEY L | 35962 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | STEWART, RODNEY L | 36568 | Sandow Power Company LLC | $54,000.00 | |
| | | | | STEWART, RODNEY L | 35963 | Sandow Power Company LLC | $54,000.00 | |
| 618 STEWART, RODNEY L | 35959 [1] | Dallas Power & Light Company, Inc. | $7,000.00 | STEWART, RODNEY L | 35958 | Big Brown Power Company LLC | $3,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | STEWART, RODNEY L | 36573 | Big Brown Power Company LLC | $3,000.00 | |
| | | | | STEWART, RODNEY L | 35957 | Energy Future Holdings Corp. | $77,500.00 | |
| | | | | STEWART, RODNEY L | 36574 | Energy Future Holdings Corp. | $77,500.00 | |
| | | | | STEWART, RODNEY L | 35960 | Luminant Energy Company LLC | $63,500.00 | |
| | | | | STEWART, RODNEY L | 36571 | Luminant Energy Company LLC | $63,500.00 | |
| | | | | STEWART, RODNEY L | 35961 | Monticello 4 Power Company LLC | $1,000.00 | |
| | | | | STEWART, RODNEY L | 36570 | Monticello 4 Power Company LLC | $1,000.00 | |
| | | | | STEWART, RODNEY L | 35962 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | STEWART, RODNEY L | 36569 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | STEWART, RODNEY L | 35963 | Sandow Power Company LLC | $54,000.00 | |
| | | | | STEWART, RODNEY L | 36568 | Sandow Power Company LLC | $54,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 619 STEWART, RODNEY L | 36566 [1] | TXU Electric Company, Inc. | $64,500.00 | STEWART, RODNEY L | 35958 | Big Brown Power Company LLC | $3,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | STEWART, RODNEY L | 36573 | Big Brown Power Company LLC | $3,000.00 | |
| | | | | STEWART, RODNEY L | 35957 | Energy Future Holdings Corp. | $77,500.00 | |
| | | | | STEWART, RODNEY L | 36574 | Energy Future Holdings Corp. | $77,500.00 | |
| | | | | STEWART, RODNEY L | 35960 | Luminant Energy Company LLC | $63,500.00 | |
| | | | | STEWART, RODNEY L | 36571 | Luminant Energy Company LLC | $63,500.00 | |
| | | | | STEWART, RODNEY L | 35961 | Monticello 4 Power Company LLC | $1,000.00 | |
| | | | | STEWART, RODNEY L | 36570 | Monticello 4 Power Company LLC | $1,000.00 | |
| | | | | STEWART, RODNEY L | 36569 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | STEWART, RODNEY L | 35962 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | STEWART, RODNEY L | 35963 | Sandow Power Company LLC | $54,000.00 | |
| | | | | STEWART, RODNEY L | 36568 | Sandow Power Company LLC | $54,000.00 | |
| 620 STEWART, RODNEY L | 36567 [1] | Texas Utilities Company, Inc. | $64,500.00 | STEWART, RODNEY L | 35958 | Big Brown Power Company LLC | $3,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | STEWART, RODNEY L | 36573 | Big Brown Power Company LLC | $3,000.00 | |
| | | | | STEWART, RODNEY L | 35957 | Energy Future Holdings Corp. | $77,500.00 | |
| | | | | STEWART, RODNEY L | 36574 | Energy Future Holdings Corp. | $77,500.00 | |
| | | | | STEWART, RODNEY L | 35960 | Luminant Energy Company LLC | $63,500.00 | |
| | | | | STEWART, RODNEY L | 36571 | Luminant Energy Company LLC | $63,500.00 | |
| | | | | STEWART, RODNEY L | 36570 | Monticello 4 Power Company LLC | $1,000.00 | |
| | | | | STEWART, RODNEY L | 35961 | Monticello 4 Power Company LLC | $1,000.00 | |
| | | | | STEWART, RODNEY L | 35962 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | STEWART, RODNEY L | 36569 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | STEWART, RODNEY L | 35963 | Sandow Power Company LLC | $54,000.00 | |
| | | | | STEWART, RODNEY L | 36568 | Sandow Power Company LLC | $54,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 621 STEWART, RODNEY L | 36572 [1] | Dallas Power & Light Company, Inc. | $7,000.00 | STEWART, RODNEY L | 36573 | Big Brown Power Company LLC | $3,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | STEWART, RODNEY L | 35958 | Big Brown Power Company LLC | $3,000.00 | |
| | | | | STEWART, RODNEY L | 35957 | Energy Future Holdings Corp. | $77,500.00 | |
| | | | | STEWART, RODNEY L | 36574 | Energy Future Holdings Corp. | $77,500.00 | |
| | | | | STEWART, RODNEY L | 35960 | Luminant Energy Company LLC | $63,500.00 | |
| | | | | STEWART, RODNEY L | 36571 | Luminant Energy Company LLC | $63,500.00 | |
| | | | | STEWART, RODNEY L | 35961 | Monticello 4 Power Company LLC | $1,000.00 | |
| | | | | STEWART, RODNEY L | 36570 | Monticello 4 Power Company LLC | $1,000.00 | |
| | | | | STEWART, RODNEY L | 35962 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | STEWART, RODNEY L | 36569 | Morgan Creek 7 Power Company LLC | $2,000.00 | |
| | | | | STEWART, RODNEY L | 35963 | Sandow Power Company LLC | $54,000.00 | |
| | | | | STEWART, RODNEY L | 36568 | Sandow Power Company LLC | $54,000.00 | |
| 622 SWANN, GERALD | 34255 [1] | Texas Electric Service Company, Inc. | $26,000.00 | SWANN, GERALD | 34251 | Energy Future Holdings Corp. | $26,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SWANN, GERALD | 34252 | Luminant Energy Company LLC | $26,000.00 | |
| | | | | SWANN, GERALD | 34253 | Monticello 4 Power Company LLC | $24,000.00 | |
| | | | | SWANN, GERALD | 34254 | Morgan Creek 7 Power Company LLC | $1,000.00 | |
| | | | | SWANN, GERALD | 34496 | Tradinghouse Power Company LLC | $1,000.00 | |
| 623 SWANN, GERALD | 34495 [1] | Texas Power & Light Company, Inc. | $26,000.00 | SWANN, GERALD | 34251 | Energy Future Holdings Corp. | $26,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SWANN, GERALD | 34252 | Luminant Energy Company LLC | $26,000.00 | |
| | | | | SWANN, GERALD | 34253 | Monticello 4 Power Company LLC | $24,000.00 | |
| | | | | SWANN, GERALD | 34254 | Morgan Creek 7 Power Company LLC | $1,000.00 | |
| | | | | SWANN, GERALD | 34496 | Tradinghouse Power Company LLC | $1,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 624 SWANN, GERALD | 34497 [1] | Texas Utilities Company, Inc. | $26,000.00 | SWANN, GERALD | 34251 | Energy Future Holdings Corp. | $26,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SWANN, GERALD | 34252 | Luminant Energy Company LLC | $26,000.00 | |
| | | | | SWANN, GERALD | 34253 | Monticello 4 Power Company LLC | $24,000.00 | |
| | | | | SWANN, GERALD | 34254 | Morgan Creek 7 Power Company LLC | $1,000.00 | |
| | | | | SWANN, GERALD | 34496 | Tradinghouse Power Company LLC | $1,000.00 | |
| 625 SWEAT, ERNEST C. | 31754 [1] | TXU Electric Company, Inc. | Undetermined * | SWEAT, ERNEST C. | 31753 | Energy Future Holdings Corp. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SWEAT, ERNEST C. | 31757 | Luminant Energy Company LLC | Undetermined * | |
| | | | | SWEAT, ERNEST C. | 31756 | Sandow Power Company LLC | Undetermined * | |
| 626 SWEAT, ERNEST C. | 31755 [1] | Texas Utilities Company, Inc. | Undetermined * | SWEAT, ERNEST C. | 31753 | Energy Future Holdings Corp. | Undetermined * | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | SWEAT, ERNEST C. | 31757 | Luminant Energy Company LLC | Undetermined * | |
| | | | | SWEAT, ERNEST C. | 31756 | Sandow Power Company LLC | Undetermined * | |
| 627 TARVER, MARSHALL , JR | 34235 [1] | Texas Utilities Company, Inc. | $228,000.00 | TARVER, MARSHALL , JR | 34241 | Energy Future Holdings Corp. | $228,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TARVER, MARSHALL , JR | 34242 | Generation SVC Company | $57,000.00 | |
| | | | | TARVER, MARSHALL , JR | 34243 | Luminant Energy Company LLC | $285,000.00 | |
| | | | | TARVER, MARSHALL , JR | 34240 | Luminant Mining Company LLC | $228,000.00 | |
| | | | | TARVER, MARSHALL , JR | 34239 | Monticello 4 Power Company LLC | $114,000.00 | |
| | | | | TARVER, MARSHALL , JR | 34238 | Oak Grove Management Company LLC | $57,000.00 | |
| | | | | TARVER, MARSHALL , JR | 34237 | Oak Grove Mining Company LLC | $57,000.00 | |
| | | | | TARVER, MARSHALL , JR | 34236 | Sandow Power Company LLC | $57,000.00 | |
| 628 TAYLOR, MARK | 34221 [1] | Texas Utilities Company, Inc. | $72,000.00 | TAYLOR, MARK | 34227 | Energy Future Competitive Holdings Company LLC | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TAYLOR, MARK | 34228 | Energy Future Holdings Corp. | $204,000.00 | |
| | | | | TAYLOR, MARK | 34226 | Luminant Energy Company LLC | $204,000.00 | |
| | | | | TAYLOR, MARK | 34225 | Luminant Mining Company LLC | $132,000.00 | |
| | | | | TAYLOR, MARK | 34224 | Sandow Power Company LLC | $204,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[1] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 629 TAYLOR, MARK | 34222 [1] | Texas Power & Light Company, Inc. | $204,000.00 | TAYLOR, MARK | 34227 | Energy Future Competitive Holdings Company LLC | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TAYLOR, MARK | 34228 | Energy Future Holdings Corp. | $204,000.00 | |
| | | | | TAYLOR, MARK | 34226 | Luminant Energy Company LLC | $204,000.00 | |
| | | | | TAYLOR, MARK | 34225 | Luminant Mining Company LLC | $132,000.00 | |
| | | | | TAYLOR, MARK | 34224 | Sandow Power Company LLC | $204,000.00 | |
| 630 TAYLOR, MARK | 34223 [1] | Texas Electric Service Company, Inc. | $72,000.00 | TAYLOR, MARK | 34227 | Energy Future Competitive Holdings Company LLC | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TAYLOR, MARK | 34228 | Energy Future Holdings Corp. | $204,000.00 | |
| | | | | TAYLOR, MARK | 34226 | Luminant Energy Company LLC | $204,000.00 | |
| | | | | TAYLOR, MARK | 34225 | Luminant Mining Company LLC | $132,000.00 | |
| | | | | TAYLOR, MARK | 34224 | Sandow Power Company LLC | $204,000.00 | |
| 631 TEINERT, ARNOLD | 34710 [1] | Texas Electric Service Company, Inc. | $396,000.00 | TEINERT, ARNOLD | 34707 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TEINERT, ARNOLD | 34708 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | TEINERT, ARNOLD | 16351 | Luminant Generation Company LLC | Undetermined * | |
| | | | | TEINERT, ARNOLD | 62299 | Luminant Generation Company LLC | Undetermined * | |
| | | | | TEINERT, ARNOLD | 16348 | Luminant Generation Company LLC | Undetermined * | |
| | | | | TEINERT, ARNOLD | 16354 | Luminant Generation Company LLC | Undetermined * | |
| | | | | TEINERT, ARNOLD | 13307 | Luminant Generation Company LLC | Undetermined * | |
| | | | | TEINERT, ARNOLD | 34709 | Sandow Power Company LLC | $396,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 632 TEINERT, ARNOLD | 34711 [1] | Texas Power & Light Company, Inc. | $396,000.00 | TEINERT, ARNOLD | 34707 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TEINERT, ARNOLD | 34708 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | TEINERT, ARNOLD | 16354 | Luminant Generation Company LLC | Undetermined * | |
| | | | | TEINERT, ARNOLD | 62299 | Luminant Generation Company LLC | Undetermined * | |
| | | | | TEINERT, ARNOLD | 13307 | Luminant Generation Company LLC | Undetermined * | |
| | | | | TEINERT, ARNOLD | 16351 | Luminant Generation Company LLC | Undetermined * | |
| | | | | TEINERT, ARNOLD | 16348 | Luminant Generation Company LLC | Undetermined * | |
| | | | | TEINERT, ARNOLD | 34709 | Sandow Power Company LLC | $396,000.00 | |
| 633 TEINERT, ARNOLD | 34712 [1] | Texas Utilities Company, Inc. | $396,000.00 | TEINERT, ARNOLD | 34707 | Energy Future Holdings Corp. | $396,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TEINERT, ARNOLD | 34708 | Luminant Energy Company LLC | $396,000.00 | |
| | | | | TEINERT, ARNOLD | 13307 | Luminant Generation Company LLC | Undetermined * | |
| | | | | TEINERT, ARNOLD | 16348 | Luminant Generation Company LLC | Undetermined * | |
| | | | | TEINERT, ARNOLD | 16351 | Luminant Generation Company LLC | Undetermined * | |
| | | | | TEINERT, ARNOLD | 16354 | Luminant Generation Company LLC | Undetermined * | |
| | | | | TEINERT, ARNOLD | 62299 | Luminant Generation Company LLC | Undetermined * | |
| | | | | TEINERT, ARNOLD | 34709 | Sandow Power Company LLC | $396,000.00 | |
| 634 THOMPSON, WILLIAM D | 34234 [2] | Texas Power & Light Company, Inc. | $24,000.00 | THOMPSON, WILLIAM D | 34233 | Energy Future Holdings Corp. | $24,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | THOMPSON, WILLIAM | 28747 | Energy Future Holdings Corp. | $1,000,000.00 * | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 635 TINDALL, PRIESTLEY | 36016 [1] | Texas Utilities Company, Inc. | $216,000.00 | TINDALL, PRIESTLEY | 36013 | Big Brown Power Company LLC | $216,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TINDALL, PRIESTLEY | 37071 | Big Brown Power Company LLC | $216,000.00 | |
| | | | | TINDALL, PRIESTLEY | 36012 | Energy Future Holdings Corp. | $228,000.00 | |
| | | | | TINDALL, PRIESTLEY | 37072 | Energy Future Holdings Corp. | $228,000.00 | |
| | | | | TINDALL, PRIESTLEY | 37070 | Luminant Energy Company LLC | $228,000.00 | |
| | | | | TINDALL, PRIESTLEY | 36014 | Luminant Energy Company LLC | $228,000.00 | |
| | | | | TINDALL, PRIESTLEY | 37069 | Sandow Power Company LLC | $12,000.00 | |
| | | | | TINDALL, PRIESTLEY | 36015 | Sandow Power Company LLC | $12,000.00 | |
| 636 TINDALL, PRIESTLEY | 36017 [1] | TXU Electric Company, Inc. | $432,000.00 | TINDALL, PRIESTLEY | 36013 | Big Brown Power Company LLC | $216,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TINDALL, PRIESTLEY | 37071 | Big Brown Power Company LLC | $216,000.00 | |
| | | | | TINDALL, PRIESTLEY | 37072 | Energy Future Holdings Corp. | $228,000.00 | |
| | | | | TINDALL, PRIESTLEY | 36012 | Energy Future Holdings Corp. | $228,000.00 | |
| | | | | TINDALL, PRIESTLEY | 36014 | Luminant Energy Company LLC | $228,000.00 | |
| | | | | TINDALL, PRIESTLEY | 37070 | Luminant Energy Company LLC | $228,000.00 | |
| | | | | TINDALL, PRIESTLEY | 36015 | Sandow Power Company LLC | $12,000.00 | |
| | | | | TINDALL, PRIESTLEY | 37069 | Sandow Power Company LLC | $12,000.00 | |
| 637 TINDALL, PRIESTLEY | 37067 [1] | TXU Electric Company, Inc. | $432,000.00 | TINDALL, PRIESTLEY | 36013 | Big Brown Power Company LLC | $216,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TINDALL, PRIESTLEY | 37071 | Big Brown Power Company LLC | $216,000.00 | |
| | | | | TINDALL, PRIESTLEY | 37072 | Energy Future Holdings Corp. | $228,000.00 | |
| | | | | TINDALL, PRIESTLEY | 36012 | Energy Future Holdings Corp. | $228,000.00 | |
| | | | | TINDALL, PRIESTLEY | 36014 | Luminant Energy Company LLC | $228,000.00 | |
| | | | | TINDALL, PRIESTLEY | 37070 | Luminant Energy Company LLC | $228,000.00 | |
| | | | | TINDALL, PRIESTLEY | 37069 | Sandow Power Company LLC | $12,000.00 | |
| | | | | TINDALL, PRIESTLEY | 36015 | Sandow Power Company LLC | $12,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 – Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| 638 TINDALL, PRIESTLEY | 37068 [1] | Texas Utilities Company, Inc. | $216,000.00 | TINDALL, PRIESTLEY | 37071 | Big Brown Power Company LLC | $216,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TINDALL, PRIESTLEY | 36013 | Big Brown Power Company LLC | $216,000.00 | |
| | | | | TINDALL, PRIESTLEY | 36012 | Energy Future Holdings Corp. | $228,000.00 | |
| | | | | TINDALL, PRIESTLEY | 37072 | Energy Future Holdings Corp. | $228,000.00 | |
| | | | | TINDALL, PRIESTLEY | 37070 | Luminant Energy Company LLC | $228,000.00 | |
| | | | | TINDALL, PRIESTLEY | 36014 | Luminant Energy Company LLC | $228,000.00 | |
| | | | | TINDALL, PRIESTLEY | 37069 | Sandow Power Company LLC | $12,000.00 | |
| | | | | TINDALL, PRIESTLEY | 36015 | Sandow Power Company LLC | $12,000.00 | |
| 639 TOWNSEND, ROBERT | 34212 [1] | Texas Utilities Company, Inc. | $3,000.00 | TOWNSEND, ROBERT | 34217 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TOWNSEND, ROBERT | 34216 | Luminant Energy Company LLC | $3,000.00 | |
| | | | | TOWNSEND, ROBERT | 34215 | Sandow Power Company LLC | $3,000.00 | |
| 640 TOWNSEND, ROBERT | 34213 [1] | Texas Power & Light Company, Inc. | $3,000.00 | TOWNSEND, ROBERT | 34217 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TOWNSEND, ROBERT | 34216 | Luminant Energy Company LLC | $3,000.00 | |
| | | | | TOWNSEND, ROBERT | 34215 | Sandow Power Company LLC | $3,000.00 | |
| 641 TOWNSEND, ROBERT | 34214 [1] | Texas Electric Service Company, Inc. | $3,000.00 | TOWNSEND, ROBERT | 34217 | Energy Future Holdings Corp. | $6,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TOWNSEND, ROBERT | 34216 | Luminant Energy Company LLC | $3,000.00 | |
| | | | | TOWNSEND, ROBERT | 34215 | Sandow Power Company LLC | $3,000.00 | |
| 642 TROXELL, TERRY | 34198 [1] | Texas Utilities Company, Inc. | $2,000.00 | TROXELL, TERRY | 34203 | Energy Future Holdings Corp. | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TROXELL, TERRY | 34202 | Luminant Energy Company LLC | $2,000.00 | |
| | | | | TROXELL, TERRY | 34201 | Monticello 4 Power Company LLC | $2,000.00 | |
| 643 TROXELL, TERRY | 34199 [1] | Texas Power & Light Company, Inc. | $2,000.00 | TROXELL, TERRY | 34203 | Energy Future Holdings Corp. | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TROXELL, TERRY | 34202 | Luminant Energy Company LLC | $2,000.00 | |
| | | | | TROXELL, TERRY | 34201 | Monticello 4 Power Company LLC | $2,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM#** | **DEBTOR** | **CLAIM AMOUNT** | **NAME** | **CLAIM #** | **DEBTOR** | **CLAIM AMOUNT** | **REASON FOR DISALLOWANCE** |
| 644 TROXELL, TERRY | 34200 [1] | Texas Electric Service Company, Inc. | $2,000.00 | TROXELL, TERRY | 34203 | Energy Future Holdings Corp. | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TROXELL, TERRY | 34202 | Luminant Energy Company LLC | $2,000.00 | |
| | | | | TROXELL, TERRY | 34201 | Monticello 4 Power Company LLC | $2,000.00 | |
| 645 TSO, GEORGE B | 34436 [1] | Texas Utilities Company, Inc. | $1,000.00 | TSO, GEORGE B | 34440 | EECI, Inc. | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TSO, GEORGE B | 34441 | Energy Future Holdings Corp. | $79,000.00 | |
| | | | | TSO, GEORGE B | 34439 | Luminant Energy Company LLC | $1,000.00 | |
| 646 TSO, GEORGE B | 34437 [1] | Texas Power & Light Company, Inc. | $1,000.00 | TSO, GEORGE B | 34440 | EECI, Inc. | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TSO, GEORGE B | 34441 | Energy Future Holdings Corp. | $79,000.00 | |
| | | | | TSO, GEORGE B | 34439 | Luminant Energy Company LLC | $1,000.00 | |
| 647 TSO, GEORGE B | 34438 [1] | Texas Electric Service Company, Inc. | $1,000.00 | TSO, GEORGE B | 34440 | EECI, Inc. | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TSO, GEORGE B | 34441 | Energy Future Holdings Corp. | $79,000.00 | |
| | | | | TSO, GEORGE B | 34439 | Luminant Energy Company LLC | $1,000.00 | |
| 648 TUCKER, TIMOTHY | 34191 [1] | Texas Utilities Company, Inc. | $312,000.00 | TUCKER, TIMOTHY | 34196 | Energy Future Holdings Corp. | $312,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TUCKER, TIMOTHY | 34195 | Luminant Energy Company LLC | $312,000.00 | |
| | | | | TUCKER, TIMOTHY | 34194 | Sandow Power Company LLC | $312,000.00 | |
| 649 TUCKER, TIMOTHY | 34192 [1] | Texas Power & Light Company, Inc. | $312,000.00 | TUCKER, TIMOTHY | 34196 | Energy Future Holdings Corp. | $312,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TUCKER, TIMOTHY | 34195 | Luminant Energy Company LLC | $312,000.00 | |
| | | | | TUCKER, TIMOTHY | 34194 | Sandow Power Company LLC | $312,000.00 | |
| 650 TUCKER, TIMOTHY | 34193 [1] | Texas Electric Service Company, Inc. | $312,000.00 | TUCKER, TIMOTHY | 34196 | Energy Future Holdings Corp. | $312,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | TUCKER, TIMOTHY | 34195 | Luminant Energy Company LLC | $312,000.00 | |
| | | | | TUCKER, TIMOTHY | 34194 | Sandow Power Company LLC | $312,000.00 | |
| 651 VEAL, CLYDE | 34455 [1] | Texas Utilities Company, Inc. | $2,000.00 | VEAL, CLYDE | 34460 | Energy Future Holdings Corp. | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | VEAL, CLYDE | 34459 | Luminant Energy Company LLC | $2,000.00 | |
| | | | | VEAL, CLYDE | 34458 | Sandow Power Company LLC | $2,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 652 VEAL, CLYDE | 34456 [1] | Texas Power & Light Company, Inc. | $2,000.00 | VEAL, CLYDE | 34460 | Energy Future Holdings Corp. | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | VEAL, CLYDE | 34459 | Luminant Energy Company LLC | $2,000.00 | |
| | | | | VEAL, CLYDE | 34458 | Sandow Power Company LLC | $2,000.00 | |
| 653 VEAL, CLYDE | 34457 [1] | Texas Electric Service Company, Inc. | $2,000.00 | VEAL, CLYDE | 34460 | Energy Future Holdings Corp. | $2,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | VEAL, CLYDE | 34459 | Luminant Energy Company LLC | $2,000.00 | |
| | | | | VEAL, CLYDE | 34458 | Sandow Power Company LLC | $2,000.00 | |
| 654 VEST, DARRELL W | 34454 [1] | Texas Power & Light Company, Inc. | $3,000.00 | VEST, DARRELL W | 34453 | Energy Future Holdings Corp. | $3,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 655 WALKER, HERBERT | 34757 [1] | Texas Power & Light Company, Inc. | $46,000.00 | WALKER, HERBERT | 34764 | Energy Future Competitive Holdings Company LLC | $288,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WALKER, HERBERT | 34758 | Energy Future Holdings Corp. | $334,000.00 | |
| | | | | WALKER, HERBERT | 34763 | Luminant Energy Company LLC | $334,000.00 | |
| | | | | WALKER, HERBERT | 34762 | Luminant Mining Company LLC | $300,000.00 | |
| | | | | WALKER, HERBERT | 34761 | Sandow Power Company LLC | $334,000.00 | |
| 656 WALKER, HERBERT | 34759 [1] | Texas Utilities Company, Inc. | $34,000.00 | WALKER, HERBERT | 34764 | Energy Future Competitive Holdings Company LLC | $288,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WALKER, HERBERT | 34758 | Energy Future Holdings Corp. | $334,000.00 | |
| | | | | WALKER, HERBERT | 34763 | Luminant Energy Company LLC | $334,000.00 | |
| | | | | WALKER, HERBERT | 34762 | Luminant Mining Company LLC | $300,000.00 | |
| | | | | WALKER, HERBERT | 34761 | Sandow Power Company LLC | $334,000.00 | |
| 657 WALKER, HERBERT | 34760 [1] | Texas Electric Service Company, Inc. | $34,000.00 | WALKER, HERBERT | 34764 | Energy Future Competitive Holdings Company LLC | $288,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WALKER, HERBERT | 34758 | Energy Future Holdings Corp. | $334,000.00 | |
| | | | | WALKER, HERBERT | 34763 | Luminant Energy Company LLC | $334,000.00 | |
| | | | | WALKER, HERBERT | 34762 | Luminant Mining Company LLC | $300,000.00 | |
| | | | | WALKER, HERBERT | 34761 | Sandow Power Company LLC | $334,000.00 | |
| 658 WALL, ERNEST KEITH | 34644 [1] | Texas Utilities Company, Inc. | $63,000.00 | WALL, ERNEST KEITH | 34642 | Energy Future Holdings Corp. | $105,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WALL, ERNEST KEITH | 34643 | Luminant Energy Company LLC | $21,000.00 | |
| | | | | WALL, ERNEST KEITH | 34677 | Morgan Creek 7 Power Company LLC | $21,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 659 WALL, ERNEST KEITH | 34645 [1] | Texas Power & Light Company, Inc. | $21,000.00 | WALL, ERNEST KEITH | 34642 | Energy Future Holdings Corp. | $105,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WALL, ERNEST KEITH | 34643 | Luminant Energy Company LLC | $21,000.00 | |
| | | | | WALL, ERNEST KEITH | 34677 | Morgan Creek 7 Power Company LLC | $21,000.00 | |
| 660 WALL, ERNEST KEITH | 34676 [1] | Texas Electric Service Company, Inc. | $21,000.00 | WALL, ERNEST KEITH | 34642 | Energy Future Holdings Corp. | $105,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WALL, ERNEST KEITH | 34643 | Luminant Energy Company LLC | $21,000.00 | |
| | | | | WALL, ERNEST KEITH | 34677 | Morgan Creek 7 Power Company LLC | $21,000.00 | |
| 661 WARREN, HERMAN | 34772 [1] | Texas Power & Light Company, Inc. | $30,000.00 | WARREN, HERMAN | 34775 | Big Brown 3 Power Company LLC | $30,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WARREN, HERMAN | 34776 | Big Brown Lignite Company LLC | $30,000.00 | |
| | | | | WARREN, HERMAN | 34777 | Big Brown Power Company LLC | $30,000.00 | |
| | | | | WARREN, HERMAN | 34774 | Energy Future Holdings Corp. | $30,000.00 | |
| | | | | WARREN, HERMAN | 34778 | Luminant Energy Company LLC | $30,000.00 | |
| 662 WARREN, HERMAN | 34773 [1] | Texas Utilities Company, Inc. | $30,000.00 | WARREN, HERMAN | 34775 | Big Brown 3 Power Company LLC | $30,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WARREN, HERMAN | 34776 | Big Brown Lignite Company LLC | $30,000.00 | |
| | | | | WARREN, HERMAN | 34777 | Big Brown Power Company LLC | $30,000.00 | |
| | | | | WARREN, HERMAN | 34774 | Energy Future Holdings Corp. | $30,000.00 | |
| | | | | WARREN, HERMAN | 34778 | Luminant Energy Company LLC | $30,000.00 | |
| 663 WARREN, HERMAN | 34779 [1] | Texas Electric Service Company, Inc. | $30,000.00 | WARREN, HERMAN | 34775 | Big Brown 3 Power Company LLC | $30,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WARREN, HERMAN | 34776 | Big Brown Lignite Company LLC | $30,000.00 | |
| | | | | WARREN, HERMAN | 34777 | Big Brown Power Company LLC | $30,000.00 | |
| | | | | WARREN, HERMAN | 34774 | Energy Future Holdings Corp. | $30,000.00 | |
| | | | | WARREN, HERMAN | 34778 | Luminant Energy Company LLC | $30,000.00 | |
| 664 WARREN, JACK E | 36023 [1] | Texas Power & Light Company, Inc. | $12,000.00 | WARREN, JACK E | 36022 | Energy Future Holdings Corp. | $27,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WARREN, JACK E | 37063 | Energy Future Holdings Corp. | $27,000.00 | |
| 665 WARREN, JACK E | 37062 [1] | Texas Power & Light Company, Inc. | $12,000.00 | WARREN, JACK E | 37063 | Energy Future Holdings Corp. | $27,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WARREN, JACK E | 36022 | Energy Future Holdings Corp. | $27,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 – Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 666 WATKINS, RICHARD | 35286 [1] | Texas Utilities Company, Inc. | $372,000.00 | WATKINS, RICHARD | 35291 | Energy Future Holdings Corp. | $372,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WATKINS, RICHARD | 35290 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | WATKINS, RICHARD | 35288 | Sandow Power Company LLC | $372,000.00 | |
| 667 WATKINS, RICHARD | 35287 [1] | Texas Power & Light Company, Inc. | $372,000.00 | WATKINS, RICHARD | 35291 | Energy Future Holdings Corp. | $372,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WATKINS, RICHARD | 35290 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | WATKINS, RICHARD | 35288 | Sandow Power Company LLC | $372,000.00 | |
| 668 WATKINS, RICHARD | 35289 [1] | Texas Electric Service Company, Inc. | $372,000.00 | WATKINS, RICHARD | 35291 | Energy Future Holdings Corp. | $372,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WATKINS, RICHARD | 35290 | Luminant Energy Company LLC | $372,000.00 | |
| | | | | WATKINS, RICHARD | 35288 | Sandow Power Company LLC | $372,000.00 | |
| 669 WEICHERT, ROGER | 36027 [1] | Texas Utilities Company, Inc. | $1,188,000.00 | WEICHERT, ROGER | 37061 | Energy Future Holdings Corp. | $1,188,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WEICHERT, ROGER | 36024 | Energy Future Holdings Corp. | $1,188,000.00 | |
| | | | | WEICHERT, ROGER | 37060 | Luminant Energy Company LLC | $1,188,000.00 | |
| | | | | WEICHERT, ROGER | 36025 | Luminant Energy Company LLC | $1,188,000.00 | |
| | | | | WEICHERT, ROGER | 36026 | Sandow Power Company LLC | $1,188,000.00 | |
| | | | | WEICHERT, ROGER | 37059 | Sandow Power Company LLC | $1,188,000.00 | |
| 670 WEICHERT, ROGER | 36028 [1] | TXU Electric Company, Inc. | $1,188,000.00 | WEICHERT, ROGER | 36024 | Energy Future Holdings Corp. | $1,188,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WEICHERT, ROGER | 37061 | Energy Future Holdings Corp. | $1,188,000.00 | |
| | | | | WEICHERT, ROGER | 36025 | Luminant Energy Company LLC | $1,188,000.00 | |
| | | | | WEICHERT, ROGER | 37060 | Luminant Energy Company LLC | $1,188,000.00 | |
| | | | | WEICHERT, ROGER | 36026 | Sandow Power Company LLC | $1,188,000.00 | |
| | | | | WEICHERT, ROGER | 37059 | Sandow Power Company LLC | $1,188,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 – Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 671 WEICHERT, ROGER | 37057 [1] | TXU Electric Company, Inc. | $1,188,000.00 | WEICHERT, ROGER | 36024 | Energy Future Holdings Corp. | $1,188,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WEICHERT, ROGER | 37061 | Energy Future Holdings Corp. | $1,188,000.00 | |
| | | | | WEICHERT, ROGER | 37060 | Luminant Energy Company LLC | $1,188,000.00 | |
| | | | | WEICHERT, ROGER | 36025 | Luminant Energy Company LLC | $1,188,000.00 | |
| | | | | WEICHERT, ROGER | 37059 | Sandow Power Company LLC | $1,188,000.00 | |
| | | | | WEICHERT, ROGER | 36026 | Sandow Power Company LLC | $1,188,000.00 | |
| 672 WEICHERT, ROGER | 37058 [1] | Texas Utilities Company, Inc. | $1,188,000.00 | WEICHERT, ROGER | 36024 | Energy Future Holdings Corp. | $1,188,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WEICHERT, ROGER | 37061 | Energy Future Holdings Corp. | $1,188,000.00 | |
| | | | | WEICHERT, ROGER | 37060 | Luminant Energy Company LLC | $1,188,000.00 | |
| | | | | WEICHERT, ROGER | 36025 | Luminant Energy Company LLC | $1,188,000.00 | |
| | | | | WEICHERT, ROGER | 36026 | Sandow Power Company LLC | $1,188,000.00 | |
| | | | | WEICHERT, ROGER | 37059 | Sandow Power Company LLC | $1,188,000.00 | |
| 673 WENDELL R. JACKSON ESTATE, ET AL. | 7834 | TXU Electric Company, Inc. | $50,000.00 | ESTATE OF WENDELL R. JACKSON | 32343 [2] | Texas Power & Light Company, Inc. | $50,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| 674 WHITE, BERTRAM | 35275 [1] | Texas Utilities Company, Inc. | $420,000.00 | WHITE, BERTRAM | 35340 | Energy Future Holdings Corp. | $420,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WHITE, BERTRAM | 35339 | Luminant Energy Company LLC | $420,000.00 | |
| | | | | WHITE, BERTRAM | 35338 | Sandow Power Company LLC | $420,000.00 | |
| 675 WHITE, BERTRAM | 35336 [1] | Texas Power & Light Company, Inc. | $420,000.00 | WHITE, BERTRAM | 35340 | Energy Future Holdings Corp. | $420,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WHITE, BERTRAM | 35339 | Luminant Energy Company LLC | $420,000.00 | |
| | | | | WHITE, BERTRAM | 35338 | Sandow Power Company LLC | $420,000.00 | |
| 676 WHITE, BERTRAM | 35337 [1] | Texas Electric Service Company, Inc. | $420,000.00 | WHITE, BERTRAM | 35340 | Energy Future Holdings Corp. | $420,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WHITE, BERTRAM | 35339 | Luminant Energy Company LLC | $420,000.00 | |
| | | | | WHITE, BERTRAM | 35338 | Sandow Power Company LLC | $420,000.00 | |
| 677 WIEDERHOLD, MICHAEL | 35143 [1] | TXU Electric Company, Inc. | $84,000.00 | WIEDERHOLD, MICHAEL | 35146 | Energy Future Holdings Corp. | $156,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WIEDERHOLD, MICHAEL | 35145 | Luminant Energy Company LLC | $72,000.00 | |
| | | | | WIEDERHOLD, MICHAEL | 35144 | Sandow Power Company LLC | $72,000.00 | |

* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 678 WILKERSON, JOHN L, JR | 34896 [1] | Texas Power & Light Company, Inc. | $432,000.00 | WILKERSON, JOHN L, JR | 34901 | Energy Future Holdings Corp. | $432,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WILKERSON, JOHN L, JR | 34900 | Luminant Energy Company LLC | $432,000.00 | |
| | | | | WILKERSON, JOHN L, JR | 34899 | Luminant Holding Company LLC | $432,000.00 | |
| | | | | WILKERSON, JOHN L, JR | 34898 | Monticello 4 Power Company LLC | $432,000.00 | |
| 679 WILKERSON, JOHN L, JR | 34897 [1] | Texas Electric Service Company, Inc. | $432,000.00 | WILKERSON, JOHN L, JR | 34901 | Energy Future Holdings Corp. | $432,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WILKERSON, JOHN L, JR | 34900 | Luminant Energy Company LLC | $432,000.00 | |
| | | | | WILKERSON, JOHN L, JR | 34899 | Luminant Holding Company LLC | $432,000.00 | |
| | | | | WILKERSON, JOHN L, JR | 34898 | Monticello 4 Power Company LLC | $432,000.00 | |
| 680 WILKERSON, JOHN L, JR | 35140 [1] | Texas Utilities Company, Inc. | $432,000.00 | WILKERSON, JOHN L, JR | 34901 | Energy Future Holdings Corp. | $432,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WILKERSON, JOHN L, JR | 34900 | Luminant Energy Company LLC | $432,000.00 | |
| | | | | WILKERSON, JOHN L, JR | 34899 | Luminant Holding Company LLC | $432,000.00 | |
| | | | | WILKERSON, JOHN L, JR | 34898 | Monticello 4 Power Company LLC | $432,000.00 | |
| 681 WILSON, CLYDE | 34908 [1] | Texas Utilities Company, Inc. | $408,000.00 | WILSON, CLYDE | 34911 | EECI, Inc. | $24,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WILSON, CLYDE | 34909 | Energy Future Holdings Corp. | $420,000.00 | |
| | | | | WILSON, CLYDE | 34915 | Luminant Energy Company LLC | $420,000.00 | |
| | | | | WILSON, CLYDE | 34914 | Luminant Mining Company LLC | $12,000.00 | |
| | | | | WILSON, CLYDE | 34913 | Monticello 4 Power Company LLC | $552,000.00 | |
| 682 WILSON, CLYDE | 34910 [1] | Texas Power & Light Company, Inc. | $408,000.00 | WILSON, CLYDE | 34911 | EECI, Inc. | $24,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WILSON, CLYDE | 34909 | Energy Future Holdings Corp. | $420,000.00 | |
| | | | | WILSON, CLYDE | 34915 | Luminant Energy Company LLC | $420,000.00 | |
| | | | | WILSON, CLYDE | 34914 | Luminant Mining Company LLC | $12,000.00 | |
| | | | | WILSON, CLYDE | 34913 | Monticello 4 Power Company LLC | $552,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 683 WILSON, CLYDE | 34912 [1] | Texas Electric Service Company, Inc. | $408,000.00 | WILSON, CLYDE | 34911 | EECI, Inc. | $24,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WILSON, CLYDE | 34909 | Energy Future Holdings Corp. | $420,000.00 | |
| | | | | WILSON, CLYDE | 34915 | Luminant Energy Company LLC | $420,000.00 | |
| | | | | WILSON, CLYDE | 34914 | Luminant Mining Company LLC | $12,000.00 | |
| | | | | WILSON, CLYDE | 34913 | Monticello 4 Power Company LLC | $552,000.00 | |
| 684 WILSON, DAVID WAYNE | 34733 [1] | Texas Electric Service Company, Inc. | $18,000.00 | WILSON, DAVID WAYNE | 34730 | Energy Future Holdings Corp. | $18,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WILSON, DAVID WAYNE | 34731 | Luminant Energy Company LLC | $18,000.00 | |
| | | | | WILSON, DAVID WAYNE | 34732 | Monticello 4 Power Company LLC | $18,000.00 | |
| 685 WILSON, DAVID WAYNE | 34734 [1] | Texas Power & Light Company, Inc. | $18,000.00 | WILSON, DAVID WAYNE | 34730 | Energy Future Holdings Corp. | $18,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WILSON, DAVID WAYNE | 34731 | Luminant Energy Company LLC | $18,000.00 | |
| | | | | WILSON, DAVID WAYNE | 34732 | Monticello 4 Power Company LLC | $18,000.00 | |
| 686 WILSON, DAVID WAYNE | 34735 [1] | Texas Utilities Company, Inc. | $18,000.00 | WILSON, DAVID WAYNE | 34730 | Energy Future Holdings Corp. | $18,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WILSON, DAVID WAYNE | 34731 | Luminant Energy Company LLC | $18,000.00 | |
| | | | | WILSON, DAVID WAYNE | 34732 | Monticello 4 Power Company LLC | $18,000.00 | |
| 687 WILSON, EULESS BARRY | 35134 [1] | Texas Utilities Company, Inc. | $9,000.00 | WILSON, EULESS BARRY | 35138 | EECI, Inc. | $9,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WILSON, EULESS BARRY | 35139 | Energy Future Holdings Corp. | $15,000.00 | |
| | | | | WILSON, EULESS BARRY | 35137 | Luminant Energy Company LLC | $9,000.00 | |
| 688 WILSON, EULESS BARRY | 35135 [1] | Texas Power & Light Company, Inc. | $9,000.00 | WILSON, EULESS BARRY | 35138 | EECI, Inc. | $9,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WILSON, EULESS BARRY | 35139 | Energy Future Holdings Corp. | $15,000.00 | |
| | | | | WILSON, EULESS BARRY | 35137 | Luminant Energy Company LLC | $9,000.00 | |
| 689 WILSON, EULESS BARRY | 35136 [1] | Texas Electric Service Company, Inc. | $9,000.00 | WILSON, EULESS BARRY | 35138 | EECI, Inc. | $9,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WILSON, EULESS BARRY | 35139 | Energy Future Holdings Corp. | $15,000.00 | |
| | | | | WILSON, EULESS BARRY | 35137 | Luminant Energy Company LLC | $9,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 690 WOOD, PAUL D | 35127 [1] | Texas Utilities Company, Inc. | $1,000.00 | WOOD, PAUL D | 35131 | EEC Holdings, Inc. | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WOOD, PAUL D | 35133 | Energy Future Holdings Corp. | $1,000.00 | |
| | | | | WOOD, PAUL D | 35130 | Luminant Energy Company LLC | $1,000.00 | |
| | | | | WOOD, PAUL D | 35126 | TXU Energy Receivables Company LLC | $1,000.00 | |
| 691 WOOD, PAUL D | 35128 [1] | Texas Power & Light Company, Inc. | $1,000.00 | WOOD, PAUL D | 35131 | EEC Holdings, Inc. | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WOOD, PAUL D | 35133 | Energy Future Holdings Corp. | $1,000.00 | |
| | | | | WOOD, PAUL D | 35130 | Luminant Energy Company LLC | $1,000.00 | |
| | | | | WOOD, PAUL D | 35126 | TXU Energy Receivables Company LLC | $1,000.00 | |
| 692 WOOD, PAUL D | 35129 [1] | Texas Electric Service Company, Inc. | $1,000.00 | WOOD, PAUL D | 35131 | EEC Holdings, Inc. | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WOOD, PAUL D | 35133 | Energy Future Holdings Corp. | $1,000.00 | |
| | | | | WOOD, PAUL D | 35130 | Luminant Energy Company LLC | $1,000.00 | |
| | | | | WOOD, PAUL D | 35126 | TXU Energy Receivables Company LLC | $1,000.00 | |
| 693 WOOD, PAUL D | 35132 [1] | Brighten Holdings LLC | $1,000.00 | WOOD, PAUL D | 35131 | EEC Holdings, Inc. | $1,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WOOD, PAUL D | 35133 | Energy Future Holdings Corp. | $1,000.00 | |
| | | | | WOOD, PAUL D | 35130 | Luminant Energy Company LLC | $1,000.00 | |
| | | | | WOOD, PAUL D | 35126 | TXU Energy Receivables Company LLC | $1,000.00 | |
| 694 WRIGHT, CAL R | 34850 [1] | Texas Utilities Company, Inc. | $2,000.00 | WRIGHT, CAL R | 34854 | Energy Future Holdings Corp. | $38,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WRIGHT, CAL R | 34853 | Luminant Energy Company LLC | $2,000.00 | |
| 695 WRIGHT, CAL R | 34851 [1] | Texas Electric Service Company, Inc. | $2,000.00 | WRIGHT, CAL R | 34854 | Energy Future Holdings Corp. | $38,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WRIGHT, CAL R | 34853 | Luminant Energy Company LLC | $2,000.00 | |
| 696 WRIGHT, CAL R | 34852 [1] | Texas Power & Light Company, Inc. | $2,000.00 | WRIGHT, CAL R | 34854 | Energy Future Holdings Corp. | $38,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | WRIGHT, CAL R | 34853 | Luminant Energy Company LLC | $2,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
[1] Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
[2] Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | |
| 697 YENDREY, WILLIAM | 36052 ¹ | Texas Utilities Company, Inc. | $148,000.00 | YENDREY, WILLIAM | 36048 | Energy Future Holdings Corp. | $148,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | YENDREY, WILLIAM | 37073 | Energy Future Holdings Corp. | $148,000.00 | |
| | | | | YENDREY, WILLIAM | 37074 | Luminant Energy Company LLC | $148,000.00 | |
| | | | | YENDREY, WILLIAM | 36049 | Luminant Energy Company LLC | $148,000.00 | |
| | | | | YENDREY, WILLIAM | 36050 | Luminant Mining Company LLC | $148,000.00 | |
| | | | | YENDREY, WILLIAM | 37075 | Luminant Mining Company LLC | $148,000.00 | |
| | | | | YENDREY, WILLIAM | 36051 | Sandow Power Company LLC | $148,000.00 | |
| | | | | YENDREY, WILLIAM | 37093 | Sandow Power Company LLC | $148,000.00 | |
| 698 YENDREY, WILLIAM | 37094 ¹ | Texas Utilities Company, Inc. | $148,000.00 | YENDREY, WILLIAM | 37073 | Energy Future Holdings Corp. | $148,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | YENDREY, WILLIAM | 36048 | Energy Future Holdings Corp. | $148,000.00 | |
| | | | | YENDREY, WILLIAM | 37074 | Luminant Energy Company LLC | $148,000.00 | |
| | | | | YENDREY, WILLIAM | 36049 | Luminant Energy Company LLC | $148,000.00 | |
| | | | | YENDREY, WILLIAM | 36050 | Luminant Mining Company LLC | $148,000.00 | |
| | | | | YENDREY, WILLIAM | 37075 | Luminant Mining Company LLC | $148,000.00 | |
| | | | | YENDREY, WILLIAM | 36051 | Sandow Power Company LLC | $148,000.00 | |
| | | | | YENDREY, WILLIAM | 37093 | Sandow Power Company LLC | $148,000.00 | |
| 699 YOUNG, DONALD WAYNE | 34844 ¹ | Texas Power & Light Company, Inc. | $3,500.00 | YOUNG, DONALD WAYNE | 34848 | Energy Future Holdings Corp. | $3,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | YOUNG, DONALD WAYNE | 34847 | Luminant Energy Company LLC | $3,500.00 | |
| | | | | YOUNG, DONALD WAYNE | 34846 | Sandow Power Company LLC | $3,500.00 | |
| 700 YOUNG, DONALD WAYNE | 34845 ¹ | Texas Electric Service Company, Inc. | $3,500.00 | YOUNG, DONALD WAYNE | 34848 | Energy Future Holdings Corp. | $3,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | YOUNG, DONALD WAYNE | 34847 | Luminant Energy Company LLC | $3,500.00 | |
| | | | | YOUNG, DONALD WAYNE | 34846 | Sandow Power Company LLC | $3,500.00 | |
| 701 YOUNG, DONALD WAYNE | 34849 ¹ | Texas Utilities Company, Inc. | $3,500.00 | YOUNG, DONALD WAYNE | 34848 | Energy Future Holdings Corp. | $3,500.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | YOUNG, DONALD WAYNE | 34847 | Luminant Energy Company LLC | $3,500.00 | |
| | | | | YOUNG, DONALD WAYNE | 34846 | Sandow Power Company LLC | $3,500.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 702 YOUNG, DOUGLAS B | 34808 ¹ | Texas Utilities Company, Inc. | $384,000.00 | YOUNG, DOUGLAS B | 34814 | Energy Future Holdings Corp. | $384,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | YOUNG, DOUGLAS B | 34813 | LSGT SACROC, Inc. | $384,000.00 | |
| | | | | YOUNG, DOUGLAS B | 34812 | Luminant Energy Company LLC | $384,000.00 | |
| | | | | YOUNG, DOUGLAS B | 34811 | Monticello 4 Power Company LLC | $384,000.00 | |
| 703 YOUNG, DOUGLAS B | 34809 ¹ | Texas Power & Light Company, Inc. | $384,000.00 | YOUNG, DOUGLAS B | 34814 | Energy Future Holdings Corp. | $384,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | YOUNG, DOUGLAS B | 34813 | LSGT SACROC, Inc. | $384,000.00 | |
| | | | | YOUNG, DOUGLAS B | 34812 | Luminant Energy Company LLC | $384,000.00 | |
| | | | | YOUNG, DOUGLAS B | 34811 | Monticello 4 Power Company LLC | $384,000.00 | |
| 704 YOUNG, DOUGLAS B | 34810 ¹ | Texas Electric Service Company, Inc. | $384,000.00 | YOUNG, DOUGLAS B | 34814 | Energy Future Holdings Corp. | $384,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | YOUNG, DOUGLAS B | 34813 | LSGT SACROC, Inc. | $384,000.00 | |
| | | | | YOUNG, DOUGLAS B | 34812 | Luminant Energy Company LLC | $384,000.00 | |
| | | | | YOUNG, DOUGLAS B | 34811 | Monticello 4 Power Company LLC | $384,000.00 | |
| 705 YURK, ROBERT | 34796 ¹ | Texas Utilities Company, Inc. | $6,000.00 | YURK, ROBERT | 34802 | Energy Future Competitive Holdings Company LLC | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | YURK, ROBERT | 34804 | Energy Future Holdings Corp. | $138,000.00 | |
| | | | | YURK, ROBERT | 34801 | Luminant Energy Company LLC | $138,000.00 | |
| | | | | YURK, ROBERT | 34800 | Luminant Mining Company LLC | $132,000.00 | |
| | | | | YURK, ROBERT | 34799 | Sandow Power Company LLC | $138,000.00 | |
| 706 YURK, ROBERT | 34797 ¹ | Texas Power & Light Company, Inc. | $138,000.00 | YURK, ROBERT | 34802 | Energy Future Competitive Holdings Company LLC | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | YURK, ROBERT | 34804 | Energy Future Holdings Corp. | $138,000.00 | |
| | | | | YURK, ROBERT | 34801 | Luminant Energy Company LLC | $138,000.00 | |
| | | | | YURK, ROBERT | 34800 | Luminant Mining Company LLC | $132,000.00 | |
| | | | | YURK, ROBERT | 34799 | Sandow Power Company LLC | $138,000.00 | |

\* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTIETH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Substantive Duplicate Claims

| CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | CLAIM AMOUNT | NAME | CLAIM # | DEBTOR | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 707 YURK, ROBERT | 34798 ¹ | Texas Electric Service Company, Inc. | $6,000.00 | YURK, ROBERT | 34802 | Energy Future Competitive Holdings Company LLC | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | YURK, ROBERT | 34804 | Energy Future Holdings Corp. | $138,000.00 | |
| | | | | YURK, ROBERT | 34801 | Luminant Energy Company LLC | $138,000.00 | |
| | | | | YURK, ROBERT | 34800 | Luminant Mining Company LLC | $132,000.00 | |
| | | | | YURK, ROBERT | 34799 | Sandow Power Company LLC | $138,000.00 | |
| 708 YURK, ROBERT | 34803 ² | EFH CG Management Company LLC | $6,000.00 | YURK, ROBERT | 34802 | Energy Future Competitive Holdings Company LLC | $132,000.00 | Underlying liability asserted in claim to be disallowed is contained in remaining claim(s). |
| | | | | YURK, ROBERT | 34804 | Energy Future Holdings Corp. | $138,000.00 | |
| | | | | YURK, ROBERT | 34801 | Luminant Energy Company LLC | $138,000.00 | |
| | | | | YURK, ROBERT | 34800 | Luminant Mining Company LLC | $132,000.00 | |
| | | | | YURK, ROBERT | 34799 | Sandow Power Company LLC | $138,000.00 | |
| | | **TOTAL** | $154,249,539.00 * | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts
¹ Claims to be disallowed subject to Omnibus Objection 50, Exhibit 1 – No Liability Claims
² Claims subject to Omnibus Objection 51, Exhibit 1 - Wrong Debtor Claims