## Exhibit B

**Time Records**

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Roger Altman - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 8/15/2014 | Call with Company K&E re Marketing Process | 0.5 | 5 | All |
| 8/17/2014 | Internal call re marketing process | 1.0 | 5 | All |
| 8/18/2014 | Internal call re marketing process | 0.5 | 5 | All |
| 8/18/2014 | Call with K&E re Marketing process | 0.5 | 5 | All |
| 8/21/2014 | Call into meeting with Company K&E re Marketing Process | 2.5 | 5 | All |
| 8/26/2014 | Board Call | 1.5 | 9 | All |
| | **Total** | **6.5** | | |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
William O. Hiltz - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/20/2014 | Meetings at K&E with bidder and advisors | 4 | 5.0 | All |
| 8/20/2014 | Internal call re:  marketing process | 1 | 5.0 | All |
| 8/20/2014 | Review of restructuring update deck | 1 | 2.0 | All |
| 8/21/2014 | Meeting with Company/K&E re:  retructuring process and update | 4 | 5.0 | All |
| 8/22/2014 | Board call | 2 | 2.0 | All |
| 8/26/2014 | Meeting  - K&E - discuss sales process | 6 | 5.0 | All |
| 8/27/2014 | Meeting - K&E - discuss sales process | 5 | 5.0 | All |
| | **Total** | **22.0** | | |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Qazi Fazal - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/1/2014 | Listening in on First Day Hearings | 5.0 | 11 | All |
| 5/2/2014 | Listening in on First Day Hearings | 2.0 | 11 | All |
| 5/19/2014 | Conference call with Company and Advisors re Projections | 1.5 | 2 | All |
| 5/20/2014 | Internal call re Projections | 1.5 | 2 | All |
| 5/23/2014 | Conference call with Company and Advisors re Projections | 1.0 | 2 | All |
| 5/29/2014 | Review presentation materials | 2.0 | 2 | All |
| 5/30/2014 | Internal meeting re valuation | 2.0 | 6 | All |
| 6/2/2014 | Meeting with mgmt team re valuation | 2.0 | 6 | All |
| 6/2/2014 | Meeting with mgmt team re valuation | 2.0 | 6 | All |
| 6/5/2014 | Review presentation materials | 1.0 | 6 | All |
| 6/7/2014 | Internal call re valuation | 1.5 | 6 | TCEH |
| 6/9/2014 | Read court hearing transcripts | 1.0 | 1 | All |
| 6/10/2014 | Conference call with Company and Advisors re Projections | 0.8 | 2 | All |
| 6/16/2014 | Internal call re valuation | 1.0 | 6 | TCEH |
| 6/17/2014 | Conference call with Company and Advisors re Projections | 0.8 | 2 | All |
| 6/20/2014 | Conference call with Company and Advisors re Tax | 1.0 | 2 | All |
| 6/24/2014 | Conference call with Company and Advisors re Projections | 0.5 | 2 | TCEH |
| 6/24/2014 | Conference call with Company and Advisors re Disclosure | 0.5 | 8 | All |
| 6/26/2014 | Internal meeting re valuation | 1.5 | 6 | All |
| 7/5/2014 | Internal call re valuation | 1.0 | 6 | EFIH |
| 7/10/2014 | Internal meeting re capital structure/financing | 1.0 | 4 | EFIH |
| 7/10/2014 | Internal meeting re capital structure/financing | 0.5 | 4 | EFIH |
| 7/11/2014 | Internal call re capital structure/financing | 0.5 | 4 | EFIH |
| 7/14/2014 | Review capital structure/financing materials | 1.0 | 4 | EFIH |
| 7/15/2014 | Internal meeting re capital structure/financing | 0.5 | 4 | EFIH |
| 7/17/2014 | Conference call with Company  Advisors re Projections | 0.8 | 2 | TCEH |
| 7/17/2014 | Internal call re capital structure/financing | 0.5 | 5 | All |
| 7/18/2014 | Internal meeting re capital structure/financing | 1.0 | 5 | All |
| 7/18/2014 | Review presentation materials | 1.0 | 5 | All |
| 7/18/2014 | Review of business plan | 1.0 | 2 | All |
| 7/24/2014 | Conference call with Company and Advisors re Projections | 1.0 | 2 | EFIH |
| 7/24/2014 | Internal discussions re process | 1.0 | 5 | All |
| 7/24/2014 | Conference call with Company and Advisors re Projections | 1.0 | 2 | EFIH |
| 7/25/2014 | External calls with potential bidders | 1.0 | 5 | All |
| 7/25/2014 | Conference call with Company and Advisors re Projections | 1.0 | 2 | TCEH |
| 7/27/2014 | Internal discussions re process | 1.0 | 5 | All |
| 7/28/2014 | External calls with potential bidders | 1.0 | 5 | All |
| 7/29/2014 | Internal discussions re process | 1.0 | 5 | All |
| 7/31/2014 | Internal discussions re process | 1.0 | 5 | All |
| 7/31/2014 | External calls with potential bidders | 1.0 | 5 | All |
| 7/31/2014 | Internal discussions re process | 1.0 | 5 | All |
| 8/1/2014 | Call with K&E re term sheets | 1.0 | 5 | All |
| 8/1/2014 | Internal meeting re process | 1.0 | 5 | All |
| 8/4/2014 | External calls with creditor advisors | 1.0 | 10 | TCEH |
| 8/5/2014 | External meeting with potential bidder | 2.0 | 5 | All |
| 8/7/2014 | Internal call re process | 0.5 | 5 | All |
| | **Total** | **53.8** | | |

## Energy Future Holdings
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Stephen Goldstein - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/29/2014 | Prepare for first day hearing; review various motions and declarations; litigation prep | 12.0 | 11 | All |
| 4/30/2014 | Prepare for first day hearing; review various motions and declarations; litigation prep | 11.0 | 11 | All |
| 4/30/2014 | Travel from NY to Delaware | 2.5 | 12 | All |
| 5/1/2014 | Attend first day hearing; participate in hearing as a declarant; follow up discussions after hearing | 11.5 | 11 | All |
| 5/1/2014 | Travel from hearing Delaware to NY | 2.5 | 12 | All |
| 5/2/2014 | Review various documents related to first day hearing; multiple conference calls re same | 4.5 | 1 | All |
| 5/3/2014 | Review Evercore retention application; discussions re same | 1.5 | 13 | All |
| 5/4/2014 | Review updated TCEH DIP model | 1.0 | 4 | TCEH |
| 5/5/2014 | Meeting with EFIH 1st lien professionals; discussions and review of documents re: same | 3.0 | 10 | EFIH |
| 5/5/2014 | Meeting with EFIH 2nd lien professionals; discussions and review of documents re: same | 2.5 | 10 | EFIH |
| 5/5/2014 | Meeting with TCEH 1st lien holder; preparation for same | 1.5 | 10 | TCEH |
| 5/5/2014 | Review 1st lien exchange offer documents and related materials; discussions re same | 1.0 | 4 | EFIH |
| 5/6/2014 | Review 1st lien exchange offer documents and related materials; discussions re same | 3.5 | 4 | EFIH |
| 5/6/2014 | Review various documents related to EFIH restructuring; discussions re same | 2.5 | 4 | EFIH |
| 5/6/2014 | Conference call re TCEH discover requests; follow up re same | 1.0 | 11 | TCEH |
| 5/7/2014 | Review various documents related to EFIH restructuring; discussions re same | 2.5 | 4 | EFIH |
| 5/7/2014 | Discussions/preparation re TCEH document discovery | 1.5 | 11 | TCEH |
| 5/7/2014 | Review 2nd lien tender offer document; discussions re same | 1.0 | 4 | EFIH |
| 5/8/2014 | Review 2nd lien tender offer document; discussions re same | 1.5 | 4 | EFIH |
| 5/9/2014 | Review 2nd lien tender offer document; discussions re same | 2.5 | 4 | EFIH |
| 5/10/2014 | Revew draft declaration; review documents related to same | 2.0 | 11 | EFIH |
| 5/12/2014 | Review draft declaration/discussions re same | 2.5 | 11 | EFIH |
| 5/12/2014 | Review Evercore retention application | 1.5 | 13 | All |
| 5/12/2014 | Discussions re 2nd lien DIP proposal from ad hoc group | 1.5 | 4 | EFIH |
| 5/13/2014 | Meeting with ad hoc 2nd lien group; preparation and follow up re same | 4.5 | 10 | EFIH |
| 5/13/2014 | Review draft declaration/discussions re same | 1.5 | 11 | EFIH |
| 5/13/2014 | Review/discuss analysis re: 2nd lien DIP | 1.0 | 4 | EFIH |
| 5/14/2014 | Reviewed various motions and declarations in advance of June 5th hearing | 6.0 | 1 | All |
| 5/14/2014 | Various discussions regarding EFIH exchange/tender offers and related litigation | 2.5 | 4 | EFIH |
| 5/15/2014 | Reviewed various motions and declarations in advance of June 5th hearing | 5.5 | 1 | All |
| 5/15/2014 | Prepare for upcoming deposition, review related docs | 1.5 | 11 | TCEH |
| 5/15/2014 | Various discussions regarding EFIH exchange/tender offers and related litigation | 1.0 | 4 | EFIH |
| 5/16/2014 | Attend meeting with professionals for UCC; prep and follow up discussions re same | 4.5 | 10 | All |
| 5/16/2014 | Review documents in preparation for upcoming deposition | 2.5 | 11 | TCEH |
| 5/18/2014 | Review 1L DIP declaration | 0.5 | 11 | EFIH |
| 5/19/2014 | Prepare for upcoming deposition, review related docs | 3.0 | 11 | TCEH |
| 5/19/2014 | Review DIP budget with A&M, internal team | 1.5 | 4 | TCEH |
| 5/19/2014 | Participate in weekly prep/update call with Company, Evercore, Kirkland, A&M | 1.0 | 1 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Stephen Goldstein - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/19/2014 | Teleconference with the Company, Evercore and Kirkland re disclosure statement issues, valuation topics | 1.0 | 8 | All |
| 5/19/2014 | Review 1L DIP declaration | 0.5 | 11 | EFIH |
| 5/19/2014 | Review tender offer results; discuss same with internal team | 0.5 | 4 | EFIH |
| 5/20/2014 | Meeting to prepare for upcoming deposition; review related topics | 2.5 | 11 | TCEH |
| 5/20/2014 | Meetings with UCC professionals to discuss EFIH make whole issues and related topics | 2.5 | 10 | EFIH |
| 5/20/2014 | Meetings with UCC professionals to discuss TCEH DIP and related topics | 2.0 | 10 | TCEH |
| 5/21/2014 | Meeting at Kirkland to prepare for upcoming hearing and deposition | 2.5 | 11 | All |
| 5/21/2014 | Meeting with Lazard and FTI re TCEH DIP model; internal preparation for same | 2.5 | 10 | TCEH |
| 5/21/2014 | Review updated 2nd lien DIP proposal; internal discussions re same | 0.5 | 4 | TCEH |
| 5/22/2014 | Telephonic participation in hearing re venue and make whole issues | 6.0 | 1 | All |
| 5/22/2014 | Prepare for upcoming deposition, review related docs | 3.5 | 11 | TCEH |
| 5/23/2014 | Meeting at Kirkland to prepare for upcoming declaration; review related documents | 4.5 | 11 | TCEH |
| 5/23/2014 | Group discussion with Company, Kirkland, Evercore re disclosure statement issues | 1.0 | 8 | All |
| 5/23/2014 | Conference call with Kirkland, Ropes & Gray re 1st lien settlement issues | 0.5 | 10 | TCEH |
| 5/24/2014 | Teleconference with the Company, Evercore and Kirkland re TCEH DIP issues | 1.0 | 4 | TCEH |
| 5/25/2014 | Prepare for upcoming deposition, review related docs | 1.5 | 11 | TCEH |
| 5/26/2014 | Teleconference with Evercore, Kirkland to prepare for upcoming deposition; review related documents | 3.5 | 11 | TCEH |
| 5/27/2014 | Participate in deposition at White & Case; follow up on related topics after deposition | 6.0 | 11 | TCEH |
| 5/27/2014 | Preparation at Kirkland for deposition; review related documents | 2.0 | 11 | TCEH |
| 5/27/2014 | Teleconference with Company, Evercore, Kirkland and independent directors | 1.5 | 9 | All |
| 5/28/2014 | Review documents related to EFIH litigation and David Ying deposition | 1.5 | 11 | EFIH |
| 5/28/2014 | Participate in teleconference with Company, Kirkland and advisors to sponsors re 2nd lien DIP | 1.0 | 10 | EFIH |
| 5/28/2014 | Participate in teleconference with Company and Kirkland re 1st lien EFIH DIP | 1.0 | 4 | EFIH |
| 5/28/2014 | Discussion with FA to Oncor re tax sharing payments/bonus depreciation | 0.5 | 2 | EFIH |
| 5/29/2014 | Prepare for hearing on 6/5; review related documents | 3.0 | 11 | TCEH |
| 5/29/2014 | Review transcript of deposition from 5/27 | 2.5 | 11 | TCEH |
| 5/29/2014 | Review 2nd lien debt documents in preparation for meeting with 2nd lien professionals on 5/30 | 1.0 | 4 | EFIH |
| 5/30/2014 | Review various objections filed related to 6/5 hearing; prep for hearing | 3.0 | 4 | All |
| 5/30/2014 | Meeting with advisors to the 2nd lien EFIH holders to discuss alternate DIP; prep for same | 2.5 | 10 | EFIH |
| 5/30/2014 | Participate in teleconference with Kirkland, independent TCEH director | 1.0 | 9 | TCEH |
| 5/31/2014 | Teleconference with the Company and Kirkland re alternative 2nd lien DIP | 1.0 | 4 | EFIH |
| 6/1/2014 | Review various objections filed related to 6/5 hearing; prep for hearing | 2.0 | 11 | All |
| 6/1/2014 | Teleconference with financial advisors to EFIH unsecured notes | 0.5 | 4 | EFIH |
| 6/2/2014 | Review various objections filed related to 6/5 hearing; prep for hearing | 7.5 | 11 | All |
| 6/2/2014 | Meeting with advisors to the EFIH unsecureds re alternative 2nd lien DIP | 1.0 | 4 | EFIH |
| 6/2/2014 | Weekly prep call with the Company and advisors | 0.5 | 1 | All |
| 6/3/2014 | Review various pleadings filed related to 6/5 hearing; prep for hearing | 6.5 | 11 | EFIH |
| 6/3/2014 | Teleconference with Company, advisors re 2nd lien alternative DIP | 1.0 | 5 | EFIH |
| 6/4/2014 | Prepare for hearing on 6/5; review various documents and pleadings | 9.5 | 11 | All |
| 6/4/2014 | Travel to Delaware for hearing | 2.5 | 12 | All |

## Energy Future Holdings
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Stephen Goldstein - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/5/2014 | Attend hearing in Delaware; testify in hearing; various follow up discussions after hearing | 11.0 | 11 | All |
| 6/6/2014 | Attend hearing in Delaware | 9.0 | 11 | All |
| 6/6/2014 | Travel from Delaware to Connecticut from hearing | 4.0 | 12 | All |
| 6/9/2014 | Teleconference with counsel re upcoming depositions, hearing schedule | 1.0 | 11 | All |
| 6/9/2014 | Discussions re alternative 2nd lien DIP process | 1.0 | 4 | EFIH |
| 6/11/2014 | Various internal discussions re next steps, disclosure statement, 2L DIP | 1.0 | 1 | All |
| 6/11/2014 | Review 2nd lien DIP proposal and related board presentation | 1.0 | 9 | All |
| 6/11/2014 | Teleconference with advisor to TCEH 1st lien lenders re timing, next steps | 0.5 | 10 | TCEH |
| 6/12/2014 | Review board presentation related to 2nd lien DIP process | 0.5 | 9 | All |
| 6/13/2014 | Participate telephonically in joint meeting of the Boards | 1.5 | 9 | All |
| 6/13/2014 | Review revised RSA amendment | 0.5 | 1 | All |
| 6/14/2014 | Review board presentation related to 2nd lien DIP process and related materials | 1.0 | 9 | EFIH |
| 6/16/2014 | Prep for deposition and hearing with K&E and CRO; discuss other issues | 2.5 | 11 | All |
| 6/16/2014 | Weekly prep call with the Company and advisors | 1.0 | 1 | All |
| 6/16/2014 | Prep calls for EFIH Board meeting | 1.0 | 9 | EFIH |
| 6/16/2014 | Participate telephonically in EFIH Board meeting | 1.0 | 9 | EFIH |
| 6/16/2014 | Working session with Evercore team | 1.0 | 1 | All |
| 6/17/2014 | Various internal discussions re next steps, disclosure statement, 2L DIP | 1.0 | 1 | All |
| 6/17/2014 | Teleconference with advisors to EFIH 2nd lien holders | 1.0 | 10 | EFIH |
| 6/18/2014 | Travel from NY to Dallas for meeting with UCC on 6/19 | 6.5 | 12 | All |
| 6/19/2014 | Return from Dallas to Connecticut | 8.0 | 12 | All |
| 6/19/2014 | Attend meeting with Company, Company advisors and UCC advisors | 5.5 | 10 | All |
| 6/19/2014 | Teleconference with advisors to EFIH 2nd lien holders; review analyses related to same | 1.5 | 10 | EFIH |
| 6/20/2014 | Various discussions regarding 2nd lien DIP alternatives | 1.0 | 4 | EFIH |
| 6/22/2014 | Participate telephonically in EFIH Board meeting | 1.0 | 9 | EFIH |
| 6/23/2014 | Travel from CT to Dallas for meeting with UCC | 6.5 | 12 | All |
| 6/23/2014 | Return from Dallas to Connecticut | 6.5 | 12 | All |
| 6/23/2014 | Attend meeting with Company, Company advisors and UCC advisors | 5.0 | 10 | All |
| 6/24/2014 | Review various documents, objections related to 2nd lien DIP; various discussions re same | 3.0 | 11 | EFIH |
| 6/25/2014 | Attend meeting with Company, Company advisors, UCC members and UCC advisors | 3.0 | 10 | All |
| 6/25/2014 | Review various documents, objections related to 2nd lien DIP; various discussions re same | 2.5 | 11 | EFIH |
| 6/25/2014 | Participate in teleconference with advisors to TCEH 1st lien lenders re 2nd lien DIP | 0.5 | 10 | TCEH |
| 6/26/2014 | Review various objections to debtors' motions; discuss related responses | 4.5 | 11 | EFIH |
| 6/27/2014 | Various discussions regarding 2nd lien DIP alternatives; review related documents | 2.0 | 4 | EFIH |
| 6/29/2014 | Participate telephonically in Board meeting | 1.0 | 9 | All |
| 6/30/2014 | Attend hearing in Delaware; subsequent discussions and follow ups related to same | 12.0 | 11 | EFIH |
| 6/30/2014 | Travel to Delaware from Connecticut for hearing | 3.5 | 12 | EFIH |
| 7/1/2014 | Attend hearing in Delaware | 7.0 | 11 | EFIH |
| 7/1/2014 | Travel from Delaware to Connecticut | 4.0 | 11 | EFIH |
| 7/2/2014 | Various internal discussions re follow up from 7/1 hearing | 1.0 | 1 | All |
| 7/3/2014 | Update call with advisors to EFIH unsecured creditors; follow up re same | 1.0 | 10 | EFIH |
| 7/5/2014 | Internal discussions re marketing process for alternative DIP proposal | 1.0 | 5 | All |

## Energy Future Holdings
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Stephen Goldstein - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/5/2014 | Review tax memorandum | 0.5 | 1 | EFIH |
| 7/6/2014 | Review draft bid procedures | 0.5 | 5 | All |
| 7/7/2014 | Review board materials | 0.5 | 9 | All |
| 7/8/2014 | Review debtors responses to various objections | 1.0 | 11 | All |
| 7/10/2014 | Review marketing process/rights offering document | 0.5 | 5 | All |
| 7/11/2014 | Review materials for the Board meeting and plan timeline document | 1.0 | 9 | All |
| 7/11/2014 | Participate telephonically in Board meeting | 1.0 | 9 | All |
| 7/14/2014 | Teleconference with EFIH independent director and EFIH unsecured creditors/advisors | 1.0 | 10 | EFIH |
| 7/15/2014 | Various discussions re alternatives related to Nextera proposal | 1.0 | 5 | All |
| 7/16/2014 | Meeting with Nextera and advisors; follow up discussions re same | 4.0 | 5 | All |
| 7/16/2014 | Review/discuss analysis and recoveries related to Nextera proposal | 1.0 | 5 | All |
| 7/17/2014 | Participate telephonically in joint meeting of the Boards of Directors | 1.5 | 9 | All |
| 7/17/2014 | Review sources and uses of Nextera investment; discussions re same | 1.0 | 5 | All |
| 7/17/2014 | Teleconference with advisors to EFIH unsecured creditors | 0.5 | 10 | EFIH |
| 7/18/2014 | Participate telephonically in business plan update call re TXUE | 1.5 | 2 | TCEH |
| 7/21/2014 | Meeting to prepare for meetings on 7/22 with bidder, UCC | 2.5 | 10 | All |
| 7/21/2014 | Participate telephonically in weekly update call with the Company and advisors | 0.5 | 1 | All |
| 7/21/2014 | Teleconference with advisors to EFIH unsecured creditors | 0.5 | 10 | EFIH |
| 7/22/2014 | Meet with bidder to discuss bid, related process; discussions with the company and advisors re same | 4.5 | 5 | All |
| 7/22/2014 | Teleconference with advisors to EFIH unsecured creditors re process, next steps | 0.5 | 10 | EFIH |
| 7/23/2014 | Meet with bidder to discuss bid, related process; discussions with the company and advisors re same | 5.0 | 5 | All |
| 7/23/2014 | Review revised term sheet related to revised bid; discussions re same | 1.0 | 5 | All |
| 7/24/2014 | Meet with EFIH unsecured creditors and their advisors; follow up discussions re same | 2.5 | 5 | All |
| 7/24/2014 | Review revised term sheet related to revised bid; discussions re same | 1.0 | 5 | All |
| 7/24/2014 | Update call with prospective DIP lender re 8-K | 0.5 | 5 | All |
| 7/24/2014 | Update call with advisor to EFIH 1st lien holders re 8-K filing | 0.5 | 10 | EFIH |
| 7/24/2014 | Review marketing materials related to EFIH process | 0.5 | 5 | All |
| 7/25/2014 | Review EFIH marketing materials; discuss same | 0.5 | 5 | All |
| 7/26/2014 | Review draft board materials for upcoming meetings | 0.5 | 9 | All |
| 7/27/2014 | Review draft board materials for upcoming meetings | 0.5 | 9 | All |
| 7/28/2014 | Meeting with holder of TECH 1st lien debt to discuss case | 1.5 | 10 | TCEH |
| 7/28/2014 | Review Board materials; internal discussions re same | 1.5 | 9 | All |
| 7/28/2014 | Weekly update call with Company, professionals | 0.5 | 1 | All |
| 7/29/2014 | Dinner meeting with FA to TCEH 1st lien group | 2.0 | 10 | TCEH |
| 7/29/2014 | Review Board materials; internal discussions re same | 1.0 | 9 | All |
| 7/30/2014 | Travel to Dallas for Board meetings; attend EFIH and TCEH Board meetings; related discussions | 15.0 | 12 | All |
| 7/31/2014 | Attend EFH Board meeting; various related discussions; travel from Dallas to Connecticut | 13.0 | 9 | All |
| 8/1/2014 | Call with Company and professional advisors re response to latest EFIH bids | 1.0 | 5 | All |
| 8/1/2014 | Internal meeting regarding marketing process for Oncor equity | 0.5 | 5 | All |
| 8/3/2014 | Call with Company and professional advisors re response to latest EFIH bids; review related materials | 1.0 | 5 | All |
| 8/4/2014 | Weekly update call with Company and professionals | 0.5 | 5 | All |
| 8/5/2014 | Meeting with bidder to discuss revised bid, next steps; follow up discussions re same | 4.0 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Stephen Goldstein - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/5/2014 | Meeting with advisors to TCEH 1st liens re process, next steps; follow up discussions re same | 2.5 | 10 | TCEH |
| 8/5/2014 | Meeting with advisors to EFIH unsecured bonds to discuss bid, next steps; follow up discussions re same | 1.5 | 10 | EFIH |
| 8/6/2014 | Meeting with advisors to UCC, TCEH unsecureds and TCEH 2nd liens to discuss process, next steps | 2.5 | 10 | TCEH |
| 8/7/2014 | Meeting with advisors to EFIH unsecured bonds to discuss bid, next steps; follow up discussions re same | 2.5 | 10 | EFIH |
| 8/7/2014 | Meeting with advisors to Fidelity re process, next steps; follow up discussions re same | 2.0 | 10 | EFH |
| 8/8/2014 | Internal meeting regarding marketing process for Oncor equity | 1.0 | 5 | All |
| 8/9/2014 | Internal discussion regarding marketing process for Oncor equity | 1.0 | 5 | All |
| 8/10/2014 | Teleconference with Evercore and Kirkland & Ellis re marketing process, next steps | 1.0 | 5 | All |
| 8/10/2014 | Internal discussion regarding marketing process for Oncor equity | 0.5 | 5 | All |
| 8/11/2014 | Weekly update call with Company and professionals | 1.0 | 1 | All |
| 8/11/2014 | Internal discussion regarding marketing process for Oncor equity | 0.5 | 5 | All |
| 8/12/2014 | Participate in tax call related to Oncor sale process | 1.0 | 5 | All |
| 8/13/2014 | Call with Lazard and Houlihan re: EFH marketing process | 1.5 | 10 | TCEH |
| 8/13/2014 | Call to discuss revised bid | 0.5 | 5 | All |
| 8/13/2014 | Update call with advisors to EFIH unsecured creditors re: EFH marketing process | 0.5 | 10 | EFIH |
| 8/13/2014 | Internal discussion regarding marketing process for Oncor equity | 0.5 | 5 | All |
| 8/15/2014 | Review transcript of 8/13/14 hearing | 0.5 | 1 | All |
| 8/15/2014 | Internal discussion regarding marketing process for Oncor equity | 0.5 | 5 | All |
| 8/15/2014 | Meetings with potential bidder re: term sheet | 4.0 | 5 | All |
| 8/18/2014 | Weekly update call with Company and professionals | 1.0 | 5 | All |
| 8/21/2014 | Participate telephonically in session with Company and professionals re revised marketing process, next steps | 5.0 | 5 | All |
| 8/22/2014 | Participate telephonically in Board meeting | 1.0 | 9 | All |
| 8/25/2014 | Weekly update call with Company and professionals | 1.0 | 1 | All |
| 8/26/2014 | Meetings at K&E with Company/K&E/BAML re: marketing process | 5.5 | 5 | All |
| 8/27/2014 | Meeting with T. Horton at K&E re: marketing process | 2.5 | 5 | All |
| | **Total** | **457.0** | | |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/29/2014 | Finalizing Term Sheet and RSA with Company & K&E | 4.0 | 1 | All |
| 4/29/2014 | Reviewing 1st Day filings with Company & K&E | 4.0 | 1 | All |
| 4/29/2014 | Meeting with T Lauria of White & Case with Cieri and Mason | 1.0 | 10 | TCEH |
| 4/30/2014 | Reviewing court filings and final RSA | 5.5 | 1 | All |
| 4/30/2014 | Travel to Delaware | 2.0 | 12 | All |
| 4/30/2014 | Communicated with TCEH 1L creditors | 1.0 | 10 | TCEH |
| 5/1/2014 | Attending 1st Day hearings | 8.0 | 11 | All |
| 5/1/2014 | Meeting with Company and K&E re 1st Day Hearing | 5.0 | 11 | All |
| 5/2/2014 | Attending 2nd day of 1st Day Hearing | 5.0 | 11 | All |
| 5/2/2014 | Travel from Delaware to NY | 2.0 | 12 | All |
| 5/2/2014 | Discussion of EFIH 1L and 2L exchange offer documents | 0.5 | 4 | EFIH |
| 5/3/2014 | Review EFIH 1L & 2L Exchange Offer Documentation | 2.0 | 4 | EFIH |
| 5/4/2014 | Reviewing latest Wall Street Research on IPP's | 2.0 | 2 | TCEH |
| 5/4/2014 | Conference call with K&E re 1L and 2L | 1.0 | 4 | EFIH |
| 5/4/2014 | Review latest 1L and 2L documentation | 1.0 | 4 | EFIH |
| 5/5/2014 | Meetings with K&E and EFIH 1L and 2L Advisors | 4.5 | 10 | EFIH |
| 5/5/2014 | Call with Company and K&E re EFIH 1L and 2L | 1.0 | 4 | EFIH |
| 5/5/2014 | Meeting with TCEH 1L creditor | 1.0 | 10 | TCEH |
| 5/5/2014 | Internal meeting with EVR team | 0.5 | 1 | All |
| 5/5/2014 | Review latest draft of EFIH 1L & 2L documents | 0.5 | 4 | EFIH |
| 5/6/2014 | Internal EVR meeting | 0.5 | 1 | All |
| 5/6/2014 | Discussion with K&E re documents request | 0.5 | 11 | TCEH |
| 5/6/2014 | Review of funds flow of EFIH 1L DIP | 0.5 | 4 | TCEH |
| 5/7/2014 | EFH review 1L DIP and exchange offer docs | 1.0 | 4 | TCEH |
| 5/7/2014 | Review court filings | 1.0 | 1 | All |
| 5/7/2014 | Review 2L Note offer to purchase | 1.0 | 4 | EFIH |
| 5/7/2014 | Review comparable company research and investor decks - TCEH | 1.0 | 6 | TCEH |
| 5/7/2014 | Preparation of Declarations (EFIH 2L DIP) | 1.0 | 11 | EFIH |
| 5/8/2014 | Reviewed terms of RSA for EFIH and EFH Uns for declaration | 2.0 | 11 | EFIH |
| 5/8/2014 | Prep for EFH/ EFIH declaration | 2.0 | 11 | EFIH |
| 5/8/2014 | Conversations with advisors to EFH shareholders, TCEH DIP Lenders, advisors to 2L Notes, 1L DIP Lenders | 1.0 | 10 | All |
| 5/9/2014 | EFH, EFIH, TCEH Boards call | 1.0 | 9 | All |
| 5/10/2014 | 2L DIP Declaration Preparation | 2.0 | 11 | EFIH |
| 5/10/2014 | Review latest TCEH & EFIH security prices and market comps | 1.0 | 7 | All |
| 5/10/2014 | 2L DIP Declaration Preparation | 1.0 | 11 | EFIH |
| 5/12/2014 | Review Declaration for 2L DIP | 2.0 | 11 | EFIH |
| 5/12/2014 | Review alternative proposal from 2L Notes for 2L DIP | 1.0 | 4 | EFIH |
| 5/12/2014 | Call with advisors to 2L Notes, Company and K&E re alternative 2L DIP term sheet | 1.0 | 4 | EFIH |
| 5/12/2014 | Review draft of 2L DIP Declaration | 1.0 | 11 | EFIH |
| 5/12/2014 | Internal meeting with EVR team | 0.5 | 1 | All |
| 5/12/2014 | EFIH alternative dip call with Company & K&E | 0.5 | 4 | EFIH |
| 5/12/2014 | Call with K&E and FEP re Disclosure statement | 0.5 | 8 | TCEH |
| 5/12/2014 | Call with K&E and FEP re Disclosure Statement | 0.5 | 8 | TCEH |
| 5/12/2014 | Review of alternative 2L DIP term sheet | 0.5 | 4 | EFIH |
| 5/13/2014 | Meeting with 2L Note Advisors re alternative 2L DIP proposal | 3.0 | 4 | EFIH |
| 5/13/2014 | Drafting Declarations for 2L DIP and Global Settlement | 2.5 | 11 | EFIH |
| 5/13/2014 | Review retention application | 1.0 | 13 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/13/2014 | Conf call with Company, MacDougall, K&E, Wachtell, BX re Alternative 2L DIP Proposal | 1.0 | 10 | EFIH |
| 5/13/2014 | Review analysis of 2L Note holder 2L DIP Alternative proposal | 0.5 | 4 | EFIH |
| 5/14/2014 | Call with K&E and Company re motions and declarations and Alternative 2L DIP | 1.5 | 11 | EFIH |
| 5/14/2014 | Review 1 DIP Declaration | 1.0 | 11 | EFIH |
| 5/14/2014 | Call with Akin, Centerview, Wachtell, K&E re motions, declarations and alternative 2L DIP | 1.0 | 11 | EFIH |
| 5/14/2014 | Call with K&E and Company re EFIH 1L and 2L litigation | 1.0 | 11 | EFIH |
| 5/14/2014 | Reviewing 2L DIP, 1L DIP and 9019 Declarations | 1.0 | 11 | EFIH |
| 5/14/2014 | Review 2L Note Objection to settlement offers on 1L and 2L notes | 1.0 | 11 | EFIH |
| 5/15/2014 | Reviewing 2L DIP, 1L DIP and 9019 Declarations | 3.5 | 11 | EFIH |
| 5/15/2014 | Final review of 2L DIP and 9019 Declarations | 2.0 | 11 | EFIH |
| 5/15/2014 | Call with Company and K&E re response to 1L and 2L complaints | 1.5 | 11 | EFIH |
| 5/15/2014 | Review latest 2L DIP Motion | 1.5 | 11 | EFIH |
| 5/15/2014 | Review 9019 Motion | 1.0 | 11 | EFIH |
| 5/16/2014 | Meeting with K&E and Advisors to the UCC - MoFo and Lazard | 3.0 | 10 | All |
| 5/16/2014 | Internal meeting to discuss work priorities | 0.5 | 1 | All |
| 5/17/2014 | Review 1L Declaration | 1.0 | 11 | EFIH |
| 5/18/2014 | Review motions from the last week | 2.0 | 1 | All |
| 5/19/2014 | Review of financial numbers in Company motions and declarations regarding EFIH | 3.0 | 11 | EFIH |
| 5/19/2014 | Call between EVR and Lazard re TCEH and EFIH | 1.5 | 10 | All |
| 5/19/2014 | Review latest draft of 1L Declaration | 1.0 | 11 | EFIH |
| 5/19/2014 | Conference call with K&E and Company re scheduling for upcoming weeks | 1.0 | 1 | All |
| 5/19/2014 | Conference call with A&M and EVR re TCEH DIP projections | 1.0 | 11 | TCEH |
| 5/19/2014 | Call with Company, K&E and FEP re disclosure statement and TCEH projections | 1.0 | 8 | TCEH |
| 5/20/2014 | Meeting with Company and K&E re EFIH litigation preparation | 2.0 | 11 | EFIH |
| 5/20/2014 | Meeting with counsel to UCC re diligence issues | 1.5 | 10 | TCEH |
| 5/20/2014 | Internal meeting re TCEH valuation for disclosure statement | 1.0 | 6 | TCEH |
| 5/20/2014 | Meeting with EVR and Lazard re diligence issues | 1.0 | 10 | TCEH |
| 5/21/2014 | Meeting with T Horton of EFH re 1L and 2L exchange and purchase offers | 2.0 | 4 | TCEH |
| 5/21/2014 | Meeting with K&E re status of motions, objections and Thursday's hearing | 2.0 | 1 | All |
| 5/21/2014 | Attended prep of P Keglevic for testimony | 2.0 | 11 | All |
| 5/21/2014 | Attended prep of T Horton for testimony re EFIH exchange and purchase offers and settlement offers | 2.0 | 11 | EFIH |
| 5/21/2014 | Review filings on Court Docket | 1.5 | 1 | All |
| 5/21/2014 | Internal EVR meeting re financial analyses in support of upcoming court hearing | 0.5 | 11 | All |
| 5/21/2014 | Review latest 2L DIP Proposal from 2L Note holder group | 0.5 | 11 | EFIH |
| 5/21/2014 | Conference call with Company K&E MacDougall BX Wachtell re Alternative 2L DIP | 0.5 | 10 | EFIH |
| 5/22/2014 | Court Hearing - Venue Trial | 8.0 | 11 | All |
| 5/22/2014 | Travel to Delaware | 2.0 | 12 | All |
| 5/22/2014 | Travel from Delaware to NY | 2.0 | 12 | All |
| 5/23/2014 | Internal discussion re company projections | 1.5 | 2 | All |
| 5/23/2014 | Update call with MacDougall Wachtell BX K&E Company | 1.0 | 10 | All |
| 5/23/2014 | Conf call with Company K&E re litigation prep | 1.0 | 11 | All |
| 5/23/2014 | Review revised EFIH 1L DIP Declaration | 1.0 | 11 | EFIH |
| 5/23/2014 | Conf call with K&E Ropes & Gray re EFIH 1L | 0.5 | 11 | EFIH |
| 5/24/2014 | Call with Company K&E re UCC Issues list | 1.5 | 10 | TCEH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/24/2014 | Review draft of EFIH 1L Declaration | 1.0 | 11 | EFIH |
| 5/26/2014 | Internal call re litigation prep | 1.0 | 11 | TCEH |
| 5/26/2014 | Call with K&E re litigation prep | 0.5 | 11 | TCEH |
| 5/27/2014 | Prep for expert testimony | 2.5 | 11 | EFIH |
| 5/27/2014 | Call with K&E re prep for expert testimony | 2.0 | 11 | EFIH |
| 5/27/2014 | Call with Company K&E Cremens and Sawyer | 1.5 | 9 | All |
| 5/27/2014 | Internal meeting re disclosure statement | 1.0 | 8 | All |
| 5/27/2014 | Internal meeting re prep for expert testimony | 1.0 | 11 | EFIH |
| 5/27/2014 | Call with Company and K&E re schedule and next steps | 0.5 | 1 | All |
| 5/28/2014 | Deposition preparation | 3.0 | 11 | EFIH |
| 5/28/2014 | Prep for deposition | 2.0 | 11 | EFIH |
| 5/28/2014 | Call with K&E re prep for deposition | 2.0 | 11 | EFIH |
| 5/28/2014 | Review Alternative 2L DIP Term Sheets | 1.0 | 11 | EFIH |
| 5/28/2014 | Call with Company K&E, MacDougall, Wachtell BX re Alternative DIP | 1.0 | 11 | EFIH |
| 5/28/2014 | Call with Company K&E re 1L term sheet | 1.0 | 11 | EFIH |
| 5/28/2014 | Call with K&E Cremens re status update at EFIH | 0.5 | 9 | EFIH |
| 5/28/2014 | Internal discussion re deposition prep | 0.5 | 11 | EFIH |
| 5/29/2014 | Deposition re Il DIP at Ropes & Gray | 3.0 | 11 | EFIH |
| 5/29/2014 | Deposition preparation | 2.5 | 11 | EFIH |
| 5/29/2014 | Reviewing latest court docket filings | 1.5 | 1 | All |
| 5/29/2014 | Deposition preparation | 1.0 | 11 | EFIH |
| 5/29/2014 | Meeting with K&E and Ropes and Gray 1L Objections | 1.0 | 4 | EFIH |
| 5/29/2014 | Call with K&E re Deposition preparation | 0.5 | 11 | EFIH |
| 5/30/2014 | Meeting with Company K&E BX Wachtell and EFIH 2L Note advisors re Alternative DIP | 3.0 | 10 | EFIH |
| 5/30/2014 | Review of court docket | 1.5 | 1 | All |
| 5/30/2014 | Reviewing latest market comps | 1.0 | 6 | All |
| 5/30/2014 | Internal meeting re latest valuation market metrics | 1.0 | 6 | All |
| 5/30/2014 | Call with H. Sawyer and K&E | 1.0 | 9 | TCEH |
| 5/30/2014 | Internal meeting re EFIH 2L Alternative DIP proposal | 0.5 | 4 | EFIH |
| 5/30/2014 | Call with Zelin of BX re 2L Alternative DIP | 0.5 | 10 | EFIH |
| 5/31/2014 | Internal analysis of Alternative 2L DIP | 2.0 | 4 | EFIH |
| 5/31/2014 | Call with Company K&E re Alternative 2L DIP | 1.5 | 4 | EFIH |
| 6/1/2014 | Internal review of financial impact of Alternative 2L DIP proposal | 1.5 | 4 | EFIH |
| 6/1/2014 | Review of 1L Objections for Thursday's hearing | 1.5 | 11 | EFIH |
| 6/1/2014 | Review of last weeks filings on court docket | 1.5 | 1 | All |
| 6/1/2014 | Call with Centerview re Alternative 2L DIP | 0.5 | 4 | EFIH |
| 6/2/2014 | Meeting with Company re Disclosure Statement | 2.0 | 8 | All |
| 6/2/2014 | Review of objections to Thursday's hearing and draft responses | 2.0 | 11 | All |
| 6/2/2014 | Meeting with Company re Alternative 2L DIP | 1.0 | 4 | EFIH |
| 6/2/2014 | Meeting with Akin Centerview K&E Company re Alternative 2L DIP | 1.0 | 4 | EFIH |
| 6/2/2014 | Meeting with K&E Company re prep for Court hearing | 1.0 | 1 | All |
| 6/3/2014 | Meeting with K&E re prep for Thursday's hearing | 2.0 | 11 | EFIH |
| 6/3/2014 | Meeting with K&E and Company re Thursday, Friday Hearing | 2.0 | 1 | All |
| 6/3/2014 | Review of latest Docket filings | 1.5 | 1 | All |
| 6/3/2014 | Keglevic prep re EFIH | 1.0 | 11 | TCEH |
| 6/3/2014 | Goldstein prep re TCEH | 1.0 | 11 | TCEH |
| 6/3/2014 | Calls with Zelin, BX and Cieri, K&E | 0.5 | 10 | All |
| 6/3/2014 | Call with MacDougall, BX Wachtell K&E Company re EFIH Alternative 2L DIP | 0.5 | 10 | EFIH |
| 6/4/2014 | Meeting with K&E re prep for Thursday hearing | 2.0 | 11 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/4/2014 | Prep for Court Hearing | 2.0 | 11 | EFIH |
| 6/4/2014 | Travel to Delaware | 2.0 | 12 | All |
| 6/4/2014 | Prep for Court Hearing | 2.0 | 11 | EFIH |
| 6/4/2014 | Review of latest court docket filings | 1.5 | 1 | All |
| 6/4/2014 | Call with K&E re EFIH 1L settlement discussions | 1.0 | 1 | EFIH |
| 6/4/2014 | Call with Company and K&E re EFIH 1L settlement discussions | 0.5 | 1 | EFIH |
| 6/5/2014 | Court Hearing | 8.0 | 11 | All |
| 6/5/2014 | Prep for court hearing with K&E | 3.0 | 11 | EFIH |
| 6/5/2014 | Prep for Friday Trial re 1L Settlement | 1.0 | 11 | EFIH |
| 6/6/2014 | Court Hearing | 8.0 | 11 | All |
| 6/6/2014 | Travel to NY | 2.0 | 12 | All |
| 6/6/2014 | Prep for Trial on 1L Settlement | 1.0 | 11 | EFIH |
| 6/7/2014 | Internal call re Valuation | 1.0 | 6 | All |
| 6/7/2014 | Call with Hessler of K&E and C Cremens | 1.0 | 9 | EFIH |
| 6/7/2014 | Analysis of Alternative 2L DIP proposals | 1.0 | 4 | EFIH |
| 6/8/2014 | Review of internal analysis relating to Valuation | 1.5 | 6 | All |
| 6/8/2014 | Analysis of multiple 2L DIP Proposals | 1.5 | 4 | EFIH |
| 6/9/2014 | Internal meeting re Valuation | 1.0 | 6 | All |
| 6/9/2014 | Call with K&E re 2L DIP process | 0.5 | 4 | EFIH |
| 6/9/2014 | Call with Centerview re 2L DIP process | 0.5 | 4 | EFIH |
| 6/9/2014 | Call with Horton re 2L DIP process | 0.5 | 4 | EFIH |
| 6/9/2014 | Internal meeting re 2L DIP | 0.5 | 4 | EFIH |
| 6/9/2014 | Call with K&E re deposition scheduling | 0.5 | 1 | All |
| 6/9/2014 | Review EFIH 1L Notice of Appeal | 0.5 | 1 | EFIH |
| 6/10/2014 | Call with K&E and Company re scheduling and case milestones | 1.0 | 1 | All |
| 6/10/2014 | Call with Company K&E re Disclosure Statement | 1.0 | 8 | All |
| 6/10/2014 | Call with K&E re upcoming board meeting | 1.0 | 9 | EFH |
| 6/10/2014 | Call with Zelin of BX re EFIH and EFH | 0.5 | 10 | EFH |
| 6/10/2014 | Call with Horton and K&E re Alternative 2L DIP | 0.5 | 4 | EFIH |
| 6/10/2014 | Internal meeting re 2L DIP | 0.5 | 4 | EFIH |
| 6/10/2014 | Call with FEP re Company Projections | 0.5 | 2 | TCEH |
| 6/11/2014 | Travel from NY - Dallas | 4.0 | 12 | TCEH |
| 6/11/2014 | Call with Centerview re 2L DIP | 0.5 | 4 | EFIH |
| 6/11/2014 | Call with Company and K&E re Alternative 2L DIP | 0.5 | 4 | EFIH |
| 6/12/2014 | Site visit trip to plants | 12.0 | 2 | TCEH |
| 6/12/2014 | Review draft of Board Deck | 1.0 | 9 | All |
| 6/13/2014 | Travel Dallas to NY | 4.0 | 12 | TCEH |
| 6/13/2014 | Review of Board Deck | 1.0 | 9 | All |
| 6/13/2014 | Call with EFIH 1L Notes re Alternative 2L DIP | 1.0 | 10 | EFIH |
| 6/13/2014 | Call with Company re valuation | 0.5 | 6 | All |
| 6/13/2014 | Call with Centerview (Finger) re 2L DIP | 0.5 | 4 | EFIH |
| 6/13/2014 | Call with Company ( Horton) re 2L DIP | 0.5 | 4 | EFIH |
| 6/13/2014 | Call with Centerview (Greene) re 2L DIP | 0.5 | 4 | EFIH |
| 6/13/2014 | Call with Company (Keglevic) | 0.5 | 1 | All |
| 6/14/2014 | Analysis of 2L DIP Alternatives | 1.5 | 4 | EFIH |
| 6/14/2014 | Review of Rights Offering Comps | 1.0 | 4 | EFIH |
| 6/14/2014 | 2L DIP Analysis | 1.0 | 4 | EFIH |
| 6/15/2014 | Review of Valuation Metrics | 1.5 | 6 | All |
| 6/15/2014 | Call with FEP re LRP | 0.5 | 2 | TCEH |
| 6/15/2014 | Call with Company (Carter) and FEP re LRP | 0.5 | 2 | TCEH |
| 6/16/2014 | Board Call re EFIH 2L DIP Proposals | 1.5 | 9 | EFIH |

## Energy Future Holdings
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/16/2014 | Meeting with Company (Keglevic) K&E re 2l DIP | 1.5 | 4 | EFIH |
| 6/16/2014 | Internal call re LRP and valuation | 1.0 | 6 | All |
| 6/16/2014 | Call with Company K&E re Weekly Prep Call | 1.0 | 1 | All |
| 6/16/2014 | Call with K&E and 1L Advisors re tax implications of 2L DIP Proposal | 0.5 | 10 | EFIH |
| 6/16/2014 | Call with Company K&E Cremens re 2L DIP proposals | 0.5 | 9 | EFIH |
| 6/16/2014 | Call with Company K&E re pre board call prep | 0.5 | 9 | EFIH |
| 6/17/2014 | Deposition prep | 2.0 | 11 | EFIH |
| 6/17/2014 | Meeting with Company (Keglevic) K&E re deposition prep | 1.5 | 11 | EFIH |
| 6/17/2014 | Internal meeting re Valuation | 1.5 | 6 | All |
| 6/17/2014 | Calls with K&E and Company re Disclosure Statement | 0.5 | 8 | All |
| 6/17/2014 | Call with FEP | 0.5 | 2 | All |
| 6/18/2014 | Call with Company K&E re Alternative 2L DIP Proposals | 2.0 | 4 | EFIH |
| 6/18/2014 | EFH/EFIH call with K&E and advisors to UMB and AST | 1.5 | 10 | EFIH |
| 6/18/2014 | Prep for 2L DIP Deposition | 1.5 | 11 | EFIH |
| 6/18/2014 | Call with Company Rothschild re 2L Note Revised 2L DIP Proposal | 0.5 | 4 | EFIH |
| 6/18/2014 | Call with Company JP Morgan re revised 2L DIP Proposal | 0.5 | 10 | EFIH |
| 6/18/2014 | Call with Centerview Akin K&E re Alternative 2L DIP Proposals | 0.5 | 4 | EFIH |
| 6/19/2014 | Deposition prep session for Cremens and K&E | 2.0 | 11 | EFIH |
| 6/19/2014 | Meeting with K&E re Revised 2L Note 2L DIP proposal | 2.0 | 4 | EFIH |
| 6/19/2014 | Prep for 2L DIP Deposition with K&E | 2.0 | 11 | EFIH |
| 6/19/2014 | Review of terms of latest 2L Note Alternative 2L DIP Proposal | 1.5 | 4 | EFIH |
| 6/19/2014 | Call with Company K&E and 2L Note and NextEra advisors | 1.0 | 4 | EFIH |
| 6/19/2014 | Call with Company re latest 2L DIP proposal | 0.5 | 4 | EFIH |
| 6/19/2014 | Call with Centerview re latest 2L DIP Proposal | 0.5 | 4 | EFIH |
| 6/19/2014 | Internal meeting re 2L DIP Board materials | 0.5 | 9 | EFIH |
| 6/19/2014 | Call with Centerview re revision to 2L DIP terms | 0.5 | 4 | EFIH |
| 6/20/2014 | Prep for 2L DIP Deposition | 2.0 | 11 | EFIH |
| 6/20/2014 | Review of 2L DIP Board deck | 2.0 | 9 | All |
| 6/20/2014 | Internal discussion re Valuation | 1.0 | 6 | TCEH |
| 6/20/2014 | Prep for 2L DIP Deposition | 1.0 | 11 | EFIH |
| 6/20/2014 | Call with Company K&E tax experts re alternative EFH/EFIH structures | 1.0 | 1 | EFIH |
| 6/20/2014 | 2L DIP Deposition Prep | 1.0 | 11 | EFIH |
| 6/20/2014 | Call with K&E re 2L DIP process | 0.5 | 5 | EFIH |
| 6/20/2014 | Call with Company re 2L DIP alternatives | 0.5 | 4 | EFIH |
| 6/20/2014 | Call with 2L Note / NextEra Group re diligence on cash flows | 0.5 | 4 | EFIH |
| 6/20/2014 | Review of Court Docket | 0.5 | 1 | All |
| 6/21/2014 | Review of 2L DIP Board deck | 2.0 | 9 | All |
| 6/21/2014 | 2L DIP Deposition prep | 2.0 | 11 | EFIH |
| 6/21/2014 | Internal call re 2L DIP Board deck | 1.0 | 9 | All |
| 6/21/2014 | Review of revised 2L DIP proposal from EFIH 1L Notes | 1.0 | 4 | EFIH |
| 6/21/2014 | 2L DIP Deposition Prep | 1.0 | 11 | EFIH |
| 6/21/2014 | Review of revised 2L DIP proposal from EFIH Unsecureds | 0.5 | 4 | EFIH |
| 6/22/2014 | 2L DIP Deposition Prep | 2.0 | 11 | EFIH |
| 6/22/2014 | Deposition Prep | 1.5 | 11 | EFIH |
| 6/22/2014 | Review of 2L DIP Board Deck | 1.0 | 9 | All |
| 6/22/2014 | EFIH Board Call | 1.0 | 9 | All |
| 6/22/2014 | 2L DIP Deposition Prep with K&E | 1.0 | 11 | EFIH |
| 6/22/2014 | Call with Company re 2L DIP Board deck | 0.5 | 9 | All |
| 6/22/2014 | Review Revised 2L Notes Proposal | 0.5 | 4 | EFIH |
| 6/22/2014 | Internal call re 2l DIP Deposition prep | 0.5 | 11 | EFIH |
| 6/23/2014 | Deposition at Kramer Levin | 8.5 | 11 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/23/2014 | Deposition Prep | 1.5 | 11 | EFIH |
| 6/23/2014 | Debrief with K&E | 0.5 | 11 | EFIH |
| 6/24/2014 | Review of 2L Note Objections to 2L DIP | 2.5 | 11 | EFIH |
| 6/24/2014 | Review and analysis of 2L DIP proposals | 1.5 | 4 | EFIH |
| 6/24/2014 | Review of 2L Note objection to 2L DIP | 1.5 | 11 | EFIH |
| 6/24/2014 | Review of court docket | 1.0 | 1 | All |
| 6/24/2014 | Weekly update call with K&E Company | 1.0 | 1 | All |
| 6/24/2014 | Internal meeting re next steps | 0.5 | 1 | All |
| 6/24/2014 | Call with FEP re Company LRP | 0.5 | 2 | TCEH |
| 6/24/2014 | Call with Company K&E re Disclosure Statement | 0.5 | 8 | All |
| 6/25/2014 | Meeting Company K&E UCC and advisors | 2.5 | 10 | TCEH |
| 6/25/2014 | Meeting with Company K&E re 2L DIP proposals | 2.0 | 4 | EFIH |
| 6/25/2014 | Review 2L DIP Objections | 2.0 | 11 | EFIH |
| 6/25/2014 | Review of 2L DIP Objection by UCC | 1.0 | 11 | EFIH |
| 6/25/2014 | Review of 2L DIP Objection by 1L Notes | 1.0 | 11 | EFIH |
| 6/25/2014 | Call with K&E TCEH 1L Advisors | 1.0 | 10 | TCEH |
| 6/25/2014 | Call with Advisors to 2L Notes and NextEra | 1.0 | 1 | EFIH |
| 6/25/2014 | Review 2L DIP Objections | 1.0 | 11 | EFIH |
| 6/25/2014 | Calls with BX (Zelin) (TPG) MacDougall Fidelity (Van Duzer) re 2L DIP | 1.0 | 10 | EFH |
| 6/26/2014 | Review drafts of Company court filings | 2.0 | 11 | EFIH |
| 6/26/2014 | Preparation for court hearing | 2.0 | 11 | EFIH |
| 6/26/2014 | Review of Objections to 2L DIP | 2.0 | 11 | EFIH |
| 6/26/2014 | Call with Perella re 2L DIP discussions | 0.5 | 10 | EFH |
| 6/26/2014 | Call with K&E Wachtell BX re 2L DIP discussions | 0.5 | 10 | EFH |
| 6/26/2014 | Call with Centerview re 2L DIP discussions | 0.5 | 4 | EFIH |
| 6/27/2014 | Prep for June 30 | 3.0 | 11 | EFIH |
| 6/27/2014 | Prep for June 30 | 3.0 | 11 | EFIH |
| 6/27/2014 | Internal meeting re Objections and motions | 1.0 | 11 | EFIH |
| 6/27/2014 | Prep for June 30 | 1.0 | 11 | EFIH |
| 6/28/2014 | Prep for June 30 | 1.5 | 11 | EFIH |
| 6/28/2014 | Call with K&E re June 30 trial | 1.5 | 11 | EFIH |
| 6/29/2014 | Prep with K&E re June 30 | 4.0 | 11 | EFIH |
| 6/29/2014 | Travel to Delaware | 2.0 | 12 | EFIH |
| 6/29/2014 | Prep with K&E and Company re June 30 | 2.0 | 11 | EFIH |
| 6/29/2014 | Prep re June 30 trial | 2.0 | 11 | EFIH |
| 6/30/2014 | Testimony | 3.5 | 11 | EFIH |
| 6/30/2014 | Prep for testimony | 3.0 | 11 | EFIH |
| 6/30/2014 | Attend Court hearing | 3.0 | 1 | EFIH |
| 6/30/2014 | Reviewing 2L DIP Objections | 2.0 | 11 | EFIH |
| 6/18/2104 | 2L DIP Deposition prep | 2.0 | 4 | EFIH |
| 6/18/2104 | Call with Company K&E TCEH 1st's re Disclosure Statement | 1.0 | 8 | TCEH |
| 7/1/2014 | Testimony | 7.5 | 11 | EFIH |
| 7/1/2014 | Review of court filings re 2L DIP | 2.0 | 11 | EFIH |
| 7/1/2014 | Travel to NY | 2.0 | 12 | EFIH |
| 7/2/2014 | Internal meeting re Valuation | 1.0 | 6 | TCEH |
| 7/2/2014 | Call with Company K&E re 2L DIP | 1.0 | 4 | EFIH |
| 7/2/2014 | Call with K&E re 2L DIP | 0.5 | 4 | EFIH |
| 7/3/2014 | Call with Company K&E re RSA | 1.5 | 1 | All |
| 7/3/2014 | Call with K&E Akin Centerview re 2L DIP | 1.0 | 10 | EFIH |
| 7/3/2014 | Call with K&E litigation group re 2L DIP | 0.5 | 4 | EFIH |
| 7/4/2014 | Development of Bid Procedures for 2L DIP | 2.0 | 4 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 7/4/2014 | Review of Tax issues re 2L DIP | 1.0 | 4 | EFIH |
| 7/5/2014 | Internal discussion re 2LDIP bid procedures | 1.0 | 4 | EFIH |
| 7/6/2014 | Call with K&E Wachtell BX re 2L DIP | 1.5 | 10 | EFH |
| 7/6/2014 | Review Board Deck | 1.0 | 9 | All |
| 7/6/2014 | Call with K&E Wachtell BX re 2L DIP | 1.0 | 10 | EFH |
| 7/7/2014 | Board Call | 2.0 | 9 | All |
| 7/7/2014 | Call with Company FEP re Projections | 1.0 | 2 | TCEH |
| 7/7/2014 | Call with Company re 2L DIP | 1.0 | 4 | EFIH |
| 7/7/2014 | Call with K&E re 2L DIP | 0.5 | 4 | EFIH |
| 7/7/2014 | Internal discussion re 2L DIP | 0.5 | 4 | EFIH |
| 7/7/2014 | Call with Centerview re 2L DIP | 0.5 | 10 | EFIH |
| 7/7/2014 | Update call with Hugh Sawyer | 0.5 | 9 | TCEH |
| 7/7/2014 | Update call with Chuck Cremens | 0.5 | 9 | EFIH |
| 7/7/2014 | Call with K&E Wachtell re RSA | 0.5 | 10 | EFH |
| 7/8/2014 | Call with K&E re Rights Offering | 1.5 | 4 | EFIH |
| 7/8/2014 | Weekly Company Prep Call | 1.0 | 1 | All |
| 7/8/2014 | Call with K&E re RSA | 1.0 | 1 | All |
| 7/8/2014 | Review latest tax memo | 1.0 | 2 | All |
| 7/8/2014 | Call with Company re 2L DIP | 0.5 | 4 | EFIH |
| 7/9/2014 | Analysis of potential equity investment in EFH EFIH | 1.0 | 5 | All |
| 7/9/2014 | Call with Company K&E re RSA and POR | 1.0 | 5 | All |
| 7/9/2014 | Review court docket | 1.0 | 1 | All |
| 7/9/2014 | Internal discussion re Equity Investment at EFH EFIH | 0.5 | 5 | All |
| 7/10/2014 | Coordination Meeting with Company K&E | 2.0 | 1 | All |
| 7/10/2014 | Internal meeting re equity capital raise for EFIH | 1.0 | 5 | All |
| 7/10/2014 | Reviewing EFIH equity raise concepts | 1.0 | 5 | All |
| 7/10/2014 | Internal discussion re EFIH analysis | 0.5 | 6 | EFIH |
| 7/11/2014 | Board Call | 2.0 | 9 | All |
| 7/11/2014 | Call with K&E re 2L DIP | 0.5 | 4 | EFIH |
| 7/11/2014 | Call with Company re board minutes | 0.5 | 9 | All |
| 7/12/2014 | Call with K&E re EFIH bid procedures | 0.5 | 5 | All |
| 7/14/2014 | Call with Company K&E | 1.5 | 1 | All |
| 7/14/2014 | Weekly Company Prep Call [K&E / EVR / A&M / Company] | 1.0 | 1 | All |
| 7/14/2014 | Call with Cremens EFIH Uns Akin K&E | 0.5 | 10 | EFIH |
| 7/15/2014 | Call with Company K&E re EFIH Unsecured's | 1.0 | 1 | EFIH |
| 7/15/2014 | Review of analysis of EFIH restructuring alternatives | 1.0 | 7 | EFIH |
| 7/15/2014 | Call with K&E re next steps | 0.5 | 1 | All |
| 7/15/2014 | Internal call re next steps | 0.5 | 1 | All |
| 7/15/2014 | Internal update meeting | 0.5 | 1 | All |
| 7/16/2014 | Meeting with Company K&E re NextEra proposal | 2.5 | 5 | All |
| 7/16/2014 | Meeting with Company K&E and 2L Note / NextEra Group | 2.0 | 5 | All |
| 7/16/2014 | Meeting with Company K&E re RSA | 1.5 | 1 | All |
| 7/16/2014 | Review of analysis of EFIH restructuring alternatives | 1.0 | 7 | EFIH |
| 7/16/2014 | Meeting with Company K&E re latest 2L Note / NextEra Proposal | 1.0 | 5 | All |
| 7/16/2014 | Meeting with Company K&E and EFIH Unsecured's + Advisors | 1.0 | 5 | All |
| 7/16/2014 | Review of analysis of latest NextEra proposal | 1.0 | 5 | All |
| 7/16/2014 | Call with Company and K&E re tax constraints at EFIH | 0.5 | 5 | All |
| 7/17/2014 | Prep for Deposition with Debevoise K&E | 1.5 | 11 | All |
| 7/17/2014 | Board Call | 1.5 | 9 | All |
| 7/17/2014 | Internal discussion re NextEra proposal | 1.0 | 5 | All |
| 7/17/2014 | Review of Board materials | 1.0 | 9 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/17/2014 | Review of updated valuation metrics | 1.0 | 6 | All |
| 7/17/2014 | Call with FEP | 0.5 | 2 | TCEH |
| 7/17/2014 | Internal call re NextEra Proposal | 0.5 | 5 | All |
| 7/17/2014 | Prepare for Board call | 0.5 | 9 | All |
| 7/17/2014 | Call with Company regarding next steps with NextEra proposal | 0.5 | 5 | All |
| 7/18/2014 | Court Hearing - by phone | 2.5 | 11 | All |
| 7/18/2014 | Review of latest filings with the Court | 1.5 | 1 | All |
| 7/18/2014 | Call with Company re TXUE LRP | 1.5 | 2 | TCEH |
| 7/18/2014 | Review of TXU Energy LRP | 1.0 | 2 | TCEH |
| 7/18/2014 | Discussion with Company re court hearing | 0.5 | 11 | All |
| 7/20/2014 | Prep for Deposition | 1.0 | 11 | All |
| 7/21/2014 | Meeting with Company K&E | 3.0 | 1 | All |
| 7/21/2014 | Deposition prep with Debevoise K&E | 1.5 | 11 | All |
| 7/21/2014 | Review of Luminant LRP | 1.5 | 2 | TCEH |
| 7/21/2014 | Weekly Company Prep Call [K&E / EVR / A&M / Company] | 1.0 | 1 | All |
| 7/21/2014 | Internal meeting re next steps | 0.5 | 1 | All |
| 7/21/2014 | Call with FEP re latest LRP | 0.5 | 2 | TCEH |
| 7/21/2014 | Update call with Centerview | 0.5 | 10 | EFIH |
| 7/22/2014 | Meeting with Company K&E W&C Houlihan | 2.5 | 10 | TCEH |
| 7/22/2014 | Meeting with Company K&E bidder & advisors | 2.5 | 5 | All |
| 7/22/2014 | Meeting with Company K&E re bidder proposal and bid procedures | 1.5 | 5 | All |
| 7/22/2014 | Meeting with UCC advisors LAZ MoFo | 1.0 | 10 | TCEH |
| 7/22/2014 | Meeting with Company K&E re bidder proposal and bid procedures | 1.0 | 5 | All |
| 7/22/2014 | Call with K&E Akin Centerview | 1.0 | 1 | EFIH |
| 7/22/2014 | Meeting with Company K&E | 0.5 | 1 | All |
| 7/22/2014 | Internal meeting re bidder proposal | 0.5 | 5 | All |
| 7/23/2014 | internal meeting re bidder proposal | 1.5 | 5 | All |
| 7/23/2014 | Meeting with Company K&E re bidder proposal | 1.5 | 5 | All |
| 7/23/2014 | Meeting with Company K&E bidder and advisors | 1.5 | 5 | All |
| 7/23/2014 | Board Call | 1.5 | 9 | All |
| 7/23/2014 | Meeting with Company K&E re bidder proposal and bid procedures | 1.5 | 5 | All |
| 7/23/2014 | Meeting with Centerview re auction process | 1.0 | 5 | All |
| 7/23/2014 | Meeting with Company K&E re bidder proposal | 1.0 | 5 | All |
| 7/24/2014 | Meeting with Company K&E EFIH Unsecured's and advisors re auction process | 1.5 | 10 | EFIH |
| 7/24/2014 | Meeting with Company K&E re Bid Procedures | 1.5 | 5 | All |
| 7/24/2014 | Internal Meeting re Marketing Materials and Outreach Process | 1.0 | 5 | All |
| 7/24/2014 | Review with Company and K&E of latest bidder term sheet | 1.0 | 5 | All |
| 7/25/2014 | Call with Company re Luminant LRP | 2.0 | 2 | TCEH |
| 7/25/2014 | Internal call re marketing process | 1.0 | 5 | All |
| 7/25/2014 | Call with Company K&E re marketing process | 1.0 | 5 | All |
| 7/25/2014 | Call with K&E re next steps | 0.5 | 1 | All |
| 7/25/2014 | Call with TCEH 1st Lien creditor re status | 0.5 | 10 | TCEH |
| 7/25/2014 | Call with FEP re business plan | 0.5 | 2 | TCEH |
| 7/25/2014 | Call with K&E and potential bidder | 0.5 | 5 | All |
| 7/26/2014 | Review Marketing Materials and process timeline for EFIH | 1.0 | 5 | All |
| 7/26/2014 | Review call log and provide company with talking points | 1.0 | 5 | All |
| 7/27/2014 | Internal call re process timeline alternatives | 1.0 | 5 | All |
| 7/28/2014 | Meeting with TCEH 1st Lien creditor | 1.5 | 10 | TCEH |
| 7/28/2014 | Weekly Company Prep Call [K&E / EVR / A&M / Company] | 1.0 | 1 | All |
| 7/28/2014 | Call with Company and K&E re sale process | 1.0 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/28/2014 | Internal call re sale process | 1.0 | 5 | All |
| 7/28/2014 | Internal meeting re next steps | 0.5 | 1 | All |
| 7/29/2014 | Dinner meeting with Jim Millstein | 2.0 | 10 | TCEH |
| 7/29/2014 | Internal call re sale process | 1.0 | 5 | All |
| 7/29/2014 | Review and comment on Board deck | 1.0 | 9 | All |
| 7/29/2014 | Review buyer list and call log | 1.0 | 5 | All |
| 7/30/2014 | Meeting with Company and K&E | 2.0 | 1 | All |
| 7/30/2014 | Board meetings (EFIH) | 2.0 | 9 | EFIH |
| 7/30/2014 | Board meeting (TCEH) | 2.0 | 9 | TCEH |
| 7/30/2014 | Dinner Meeting with Hugh Sawyer | 2.0 | 9 | TCEH |
| 7/30/2014 | Meeting with K&E | 1.5 | 1 | All |
| 7/30/2014 | Review of latest EFIH Unsecured proposal | 1.0 | 6 | EFIH |
| 7/30/2014 | Travel to Dallas | 5.0 | 12 | All |
| 7/31/2014 | Travel to NY | 5.0 | 12 | All |
| 7/31/2014 | Board Meetings (EFH/EFIH/TCEH) | 4.0 | 9 | All |
| 7/31/2014 | Review latest bidder term sheet | 1.0 | 6 | EFIH |
| 7/31/2014 | Meeting with Company re latest bidder term sheet | 1.0 | 5 | All |
| 7/31/2014 | Review of financial analysis of recent proposals | 1.0 | 5 | All |
| 7/31/2014 | Call with potential acquirer | 0.5 | 5 | All |
| 8/1/2014 | Internal meeting regarding marketing process | 1.0 | 5 | All |
| 8/1/2014 | Call with Company K&E re Marketing process | 1.0 | 5 | All |
| 8/1/2014 | Call with Company and K&E re Sale Process | 0.5 | 5 | All |
| 8/1/2014 | Call with Company re Sale Process | 0.5 | 5 | All |
| 8/1/2014 | Call with potential investor | 0.5 | 5 | All |
| 8/1/2014 | Call with Perella Weinberg | 0.5 | 10 | EFH |
| 8/1/2014 | Call with potential investor | 0.5 | 5 | All |
| 8/1/2014 | Call with K&E re marketing process | 0.5 | 5 | All |
| 8/2/2014 | Call with Company re various proposals | 0.5 | 5 | All |
| 8/3/2014 | Call with Company K&E re proposal from bidder | 1.0 | 5 | All |
| 8/4/2014 | Weekly Company Prep Call [K&E / EVR / A&M / Company] | 1.0 | 1 | All |
| 8/4/2014 | Review Term Sheet from bidder | 1.0 | 5 | All |
| 8/4/2014 | Review Term Sheet from bidder | 1.0 | 5 | All |
| 8/4/2014 | Review of EFH/EFIH analysis | 1.0 | 5 | All |
| 8/4/2014 | Call with Lazard re marketing process | 0.5 | 10 | TCEH |
| 8/4/2014 | Internal call re marketing process | 0.5 | 5 | All |
| 8/5/2014 | Meeting with Company K&E and bidder | 2.0 | 5 | All |
| 8/5/2014 | Meeting with EFIH Unsecured Advisors re Marketing process | 2.0 | 10 | EFIH |
| 8/5/2014 | Meeting with Company K&E re Marketing Process | 2.0 | 5 | All |
| 8/5/2014 | Meeting with TCEH 1L Advisors re Update | 2.0 | 10 | TCEH |
| 8/5/2014 | Meeting with Company K&E re Creditor Negotiations and Plan Process | 2.0 | 8 | All |
| 8/5/2014 | Call with Company K&E re TCEH | 1.0 | 1 | TCEH |
| 8/5/2014 | Meeting with Company and K&E re Marketing process | 1.0 | 5 | All |
| 8/6/2014 | Meeting with Company K&E re Creditor negotiations and Plan Process | 3.5 | 8 | All |
| 8/6/2014 | Meeting with Company K&E TCEH 1L Advisors re Next Steps | 2.5 | 10 | TCEH |
| 8/6/2014 | Meeting with Company re Marketing process | 2.0 | 5 | All |
| 8/6/2014 | Meeting with TCEH 2L and Uns Professionals re update on marketing process | 2.0 | 10 | TCEH |
| 8/6/2014 | Meeting with Company K&E re Marketing Process | 1.5 | 5 | All |
| 8/6/2014 | Meeting with TCEH 1st Lien creditor re Update | 1.0 | 10 | TCEH |
| 8/7/2014 | Meeting with Company K&E re Creditor negotiations and Plan Process | 3.5 | 5 | All |
| 8/7/2014 | Meeting with Company K&E re Marketing Process | 2.0 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/7/2014 | Meeting with EFIH Unsecured Advisors re Marketing process | 1.5 | 5 | All |
| 8/7/2014 | Meeting with Company K&E Fidelity and Advisors re Marketing process | 1.5 | 10 | EFH |
| 8/7/2014 | Meeting with Kasowitz / Jefferies re Marketing process | 1.5 | 10 | EFH |
| 8/7/2014 | Review Court Filings | 1.0 | 1 | All |
| 8/8/2014 | Internal Meeting re Marketing Process | 1.5 | 5 | All |
| 8/8/2014 | Review latest Term sheet with interested parties | 1.5 | 5 | All |
| 8/8/2014 | Call with Company K&E re Marketing Process | 1.0 | 5 | All |
| 8/8/2014 | Call with K&E re Creditor Negotiations and Plan Process | 1.0 | 8 | All |
| 8/8/2014 | Meeting with TCEH 1st Lien creditor re Update | 1.0 | 10 | TCEH |
| 8/8/2014 | Review Valuation Metrics | 1.0 | 6 | All |
| 8/8/2014 | Call with potential bidder re Marketing Process | 0.5 | 5 | All |
| 8/8/2014 | Call with TCEH 1st Lien creditor | 0.5 | 10 | TCEH |
| 8/8/2014 | Internal Meeting re EFH/EFIH Valuation | 0.5 | 6 | EFIH |
| 8/8/2014 | Call with K&E re Taxes | 0.5 | 5 | All |
| 8/8/2014 | Call with Centerview | 0.5 | 10 | EFIH |
| 8/9/2014 | Internal call re Sale Process | 1.0 | 5 | All |
| 8/9/2014 | Internal call re Next Steps | 1.0 | 1 | All |
| 8/9/2014 | Call with K&E re Taxes | 0.5 | 5 | All |
| 8/10/2014 | Review marketing process and draft term sheets | 2.0 | 5 | All |
| 8/10/2014 | Internal call re marketing process | 1.0 | 5 | All |
| 8/10/2014 | Call with K&E re stalking horse process | 0.5 | 5 | All |
| 8/10/2014 | Internal EFH process update call | 0.5 | 5 | All |
| 8/11/2014 | Review of various transaction structures for EFH sale | 1.5 | 5 | All |
| 8/11/2014 | Weekly Company Prep Call [K&E / EVR / A&M / Company] | 1.0 | 1 | All |
| 8/11/2014 | Call with TCEH 1st Lien creditor | 0.5 | 10 | TCEH |
| 8/11/2014 | Call with K&E and Advisors to Fidelity re Marketing process | 0.5 | 10 | EFH |
| 8/11/2014 | Call with Company re Marketing process | 0.5 | 5 | All |
| 8/11/2014 | Internal call re marketing process | 0.5 | 5 | All |
| 8/12/2014 | Internal call to review marketing process | 1.5 | 5 | All |
| 8/12/2014 | Review of Tax Analysis of Alternative Structures | 1.0 | 5 | All |
| 8/12/2014 | Review of tax issues | 1.0 | 5 | All |
| 8/12/2014 | Call with Company K&E re tax issues related to marketing process | 1.0 | 5 | All |
| 8/12/2014 | Call with K&E re Marketing Process | 0.5 | 5 | All |
| 8/12/2014 | Internal discussion re Marketing process | 0.5 | 5 | All |
| 8/12/2014 | Call with Company re Marketing Process | 0.5 | 5 | All |
| 8/13/2014 | Court hearing in Delaware - Listening In | 3.0 | 11 | All |
| 8/13/2014 | Analysis of tax considerations of alternative sale structures with K&E | 2.0 | 5 | All |
| 8/13/2014 | Internal meeting re marketing process | 1.5 | 5 | All |
| 8/13/2014 | Call with BAML re marketing process | 1.5 | 5 | All |
| 8/13/2014 | Internal discussion of tax considerations of alternative sale structures | 1.0 | 5 | All |
| 8/13/2014 | Call with potential buyer | 0.5 | 5 | All |
| 8/13/2014 | Call with Company K&E PIK's and Advisors | 0.5 | 10 | EFIH |
| 8/13/2014 | Call with Company re Marketing process | 0.5 | 5 | All |
| 8/13/2014 | Call with Company re Marketing Process | 0.5 | 5 | All |
| 8/14/2014 | Meeting with Company K&E Advisors to UCC | 3.0 | 10 | TCEH |
| 8/14/2014 | Internal discussion re marketing process | 1.5 | 5 | All |
| 8/14/2014 | Call with TCEH 1st Lien creditors | 1.0 | 10 | TCEH |
| 8/14/2014 | Call with Company and BAML re Marketing process | 1.0 | 5 | All |
| 8/14/2014 | Prepare for board call | 1.0 | 9 | All |
| 8/14/2014 | Call with Centerview | 0.5 | 10 | EFIH |
| 8/14/2014 | Call with K&E re marketing process | 0.5 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 8/15/2014 | Board Call | 1.5 | 9 | All |
| 8/15/2014 | Prepare for board call | 1.0 | 9 | All |
| 8/15/2014 | Meeting with Company K&E re potential bidder | 1.0 | 5 | All |
| 8/15/2014 | Call with TCEH 1st Lien creditor | 0.5 | 10 | TCEH |
| 8/15/2014 | Call with Company K&E re Marketing Process | 0.5 | 5 | All |
| 8/16/2014 | Marketing process | 2.0 | 5 | All |
| 8/17/2014 | Marketing process | 2.0 | 5 | All |
| 8/17/2014 | Marketing process | 1.0 | 5 | All |
| 8/17/2014 | Internal call re marketing process | 1.0 | 5 | All |
| 8/18/2014 | Internal meeting re marketing process | 2.0 | 5 | All |
| 8/18/2014 | Marketing process | 1.0 | 5 | All |
| 8/18/2014 | Internal meeting re marketing process | 1.0 | 5 | All |
| 8/18/2014 | Call with BAML re Marketing process | 0.5 | 5 | All |
| 8/18/2014 | Internal call re marketing process | 0.5 | 5 | All |
| 8/18/2014 | Call with K&E re Marketing process | 0.5 | 5 | All |
| 8/18/2014 | Call with Company re potential bidder | 0.5 | 5 | All |
| 8/18/2014 | Call with BAML re marketing process | 0.5 | 5 | All |
| 8/19/2014 | Marketing process | 3.0 | 5 | All |
| 8/19/2014 | Call with Company K&E re potential bidder contract negotiations | 1.0 | 5 | All |
| 8/19/2014 | Marketing process | 1.0 | 5 | All |
| 8/20/2014 | Marketing Process | 1.0 | 5 | All |
| 8/20/2014 | Internal call re Marketing process | 1.0 | 5 | All |
| 8/20/2014 | Marketing process | 1.0 | 5 | All |
| 8/21/2014 | Call into meeting with Company K&E re Marketing Process | 2.5 | 5 | All |
| 8/21/2014 | Call into meeting with Company K&E re Restructuring Process | 2.0 | 1 | All |
| 8/21/2014 | Prep for Board Call | 1.0 | 9 | All |
| 8/21/2014 | Call with TCEH 1st Lien creditor | 0.5 | 10 | TCEH |
| 8/22/2014 | Board Call | 2.0 | 9 | All |
| 8/22/2014 | Marketing process | 1.0 | 5 | All |
| 8/23/2014 | Call with Company re Marketing process | 0.5 | 5 | All |
| 8/25/2014 | Weekly Company Prep Call [K&E / EVR / A&M / Company] | 1.5 | 1 | All |
| 8/25/2014 | Review latest proposal letter | 1.0 | 5 | All |
| 8/25/2014 | Marketing process | 1.0 | 5 | All |
| 8/25/2014 | Call with Centerview | 0.5 | 10 | EFIH |
| 8/26/2014 | Board Call | 1.5 | 9 | All |
| 8/26/2014 | Marketing process | 1.0 | 5 | All |
| 8/27/2014 | Meeting with Company K&E re Marketing process | 2.0 | 5 | All |
| 8/27/2014 | Internal Discussion re marketing process | 1.0 | 5 | All |
| 8/27/2014 | Marketing process | 0.5 | 5 | All |
| 8/27/2014 | Call with TCEH 1st Lien creditor | 0.5 | 10 | TCEH |
| 8/28/2014 | Internal Call re Marketing Materials | 0.5 | 5 | All |
| 8/28/2014 | Call with Company re Marketing process | 0.5 | 5 | All |
| 8/29/2014 | Marketing Materials and Process | 1.0 | 5 | All |
| 8/29/2014 | Call with Company K&E re NDA with potential bidder | 0.5 | 5 | All |
| 8/31/2014 | Review financial disclosure of potential bidder | 2.0 | 5 | All |
| 8/31/2014 | Review Proposal from potential bidder | 0.5 | 5 | All |
| | **Total** | **729.5** | | |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/29/2014 | Work session re. DIP declarations and motions | 4.0 | 11 | All |
| 4/29/2014 | Review first day court filings on docket | 3.0 | 1 | All |
| 4/29/2014 | Review RSA and term sheet | 2.0 | 1 | All |
| 4/29/2014 | Review TCEH and EFIH DIP models | 1.5 | 4 | All |
| 4/29/2014 | Provide internal update re. bankruptcy filing | 1.0 | 1 | All |
| 4/29/2014 | Review summary analysis re. RSA | 0.5 | 1 | All |
| 4/29/2014 | Review analysis of TCEH and EFIH DIP fees | 0.5 | 4 | All |
| 4/30/2014 | Work session re. Supplemental EFIH DIP Declaration | 3.0 | 11 | EFIH |
| 4/30/2014 | Preparation for S. Goldstein testimony | 2.5 | 11 | TCEH |
| 4/30/2014 | Review DIP credit agreements | 2.0 | 4 | TCEH |
| 4/30/2014 | Travel to Wilmington for court hearings | 2.0 | 12 | All |
| 4/30/2014 | Work session re. Supplemental TCEH DIP Declaration | 1.0 | 11 | TCEH |
| 4/30/2014 | Review court filings on docket | 1.0 | 1 | All |
| 4/30/2014 | Review implied equity ownership calculations per RSA | 0.5 | 7 | EFIH |
| 4/30/2014 | Review TCEH DIP materials | 0.5 | 4 | TCEH |
| 4/30/2014 | Review materials summarizing RSA and term sheet | 0.5 | 1 | All |
| 4/30/2014 | Review EFIH DIP analysis | 0.5 | 4 | EFIH |
| 5/1/2014 | Attend 1st day court hearing | 8.0 | 11 | All |
| 5/1/2014 | Preparation for S. Goldstein testimony | 2.0 | 11 | TCEH |
| 5/1/2014 | Meetings with Company and K&E re. 1st day court hearing and preparation | 2.0 | 11 | All |
| 5/1/2014 | Review court filings on docket | 0.5 | 1 | All |
| 5/2/2014 | Attend 1st day court hearing | 4.0 | 11 | All |
| 5/2/2014 | Travel from Wilmington to New York | 2.0 | 12 | All |
| 5/2/2014 | Call with Company and K&E re. EFIH exchange and tender offer documents | 1.0 | 4 | EFIH |
| 5/3/2014 | Review of EFIH exchange and tender offer documents | 2.0 | 4 | EFIH |
| 5/3/2014 | Review draft Evercore retention application | 2.0 | 13 | All |
| 5/3/2014 | Review EFIH makewhole calculations | 0.5 | 7 | EFIH |
| 5/4/2014 | Call with K&E re. EFIH DIP | 1.5 | 4 | EFIH |
| 5/4/2014 | Call with Company and Millstein re. TCEH diligence | 0.5 | 10 | TCEH |
| 5/4/2014 | Call with Company and K&E re. EFIH exchange and tender offer | 0.5 | 4 | EFIH |
| 5/4/2014 | Call with Company and K&E re. initial debtor interview preparation | 0.5 | 1 | All |
| 5/4/2014 | Call with Company and Centerview re. EFIH 2L tender offer | 0.5 | 4 | EFIH |
| 5/5/2014 | Call with Company and K&E re. meetings with EFIH 1L and 2L creditors' advisors | 1.0 | 1 | EFIH |
| 5/5/2014 | Review revised exchange and tender offer documents | 1.0 | 4 | EFIH |
| 5/5/2014 | Attend TCEH DIP bank meeting by phone | 1.0 | 4 | TCEH |
| 5/5/2014 | Meeting with Company, K&E, and EFIH 1L advisors | 1.0 | 10 | EFIH |
| 5/5/2014 | Meeting with Company, K&E, and EFIH 2L advisors | 1.0 | 10 | EFIH |
| 5/5/2014 | Review EFIH dealer manager agreement | 1.0 | 4 | EFIH |
| 5/5/2014 | Internal meeting re. process update and next steps | 0.5 | 1 | All |
| 5/5/2014 | Review TCEH DIP bank book | 0.5 | 4 | TCEH |
| 5/5/2014 | Review Akin/Centerview comments to EFIH offering documents | 0.5 | 4 | EFIH |
| 5/5/2014 | Correspondence with Shearman re. EFIH 1L exchange offer | 0.5 | 4 | EFIH |
| 5/5/2014 | Follow-up call with Company and K&E re. EFIH 1L and 2L meetings | 0.5 | 1 | EFIH |
| 5/5/2014 | Review EFIH 2L make whole analysis | 0.5 | 7 | EFIH |
| 5/6/2014 | Call with K&E and Evercore to discuss document request and follow-up | 1.5 | 11 | All |
| 5/6/2014 | Review and comment on EFIH 1L exchange documents | 1.5 | 4 | EFIH |
| 5/6/2014 | Review TCEH document request | 1.0 | 11 | TCEH |
| 5/6/2014 | Call with Perella and follow-up discussion with Company | 1.0 | 10 | EFH |
| 5/6/2014 | Calls with Company and K&E regarding EFIH 1L exchange | 1.0 | 4 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/6/2014 | Internal meeting re. process update and next steps | 0.5 | 1 | All |
| 5/6/2014 | Review EFIH document request | 0.5 | 11 | EFIH |
| 5/6/2014 | Internal EVR meeting re: EFIH 1st lien fees | 0.5 | 4 | EFIH |
| 5/6/2014 | Internal discussion re. EFIH exchange documents | 0.5 | 4 | EFIH |
| 5/7/2014 | Dialogue with K&E regarding TCEH document request and follow-up | 3.0 | 11 | TCEH |
| 5/7/2014 | Review and comment on EFIH 2L tender offer documentation | 2.0 | 4 | EFIH |
| 5/7/2014 | Internal discussion re. declaration preparation and follow-up | 1.5 | 11 | All |
| 5/7/2014 | Follow-up call with K&E re. disclosure statement and follow-up | 1.0 | 8 | All |
| 5/7/2014 | Review Rothschild presentation materials | 1.0 | 4 | EFIH |
| 5/7/2014 | Call with Company, A&M, Epiq, K&E re. disclosure statement prep | 0.5 | 8 | All |
| 5/7/2014 | Internal planning discussion re. disclosure statement and related matters | 0.5 | 8 | All |
| 5/7/2014 | Internal discussion re. disclosure statement, projections, and valuation | 0.5 | 8 | All |
| 5/8/2014 | Preparation and review of files for document TCEH request | 3.0 | 11 | TCEH |
| 5/8/2014 | Analysis of Rothchild materials and comparison to RSA | 1.0 | 4 | EFIH |
| 5/8/2014 | Work session re. TCEH document request search parameters | 1.0 | 11 | TCEH |
| 5/8/2014 | Call with Company and K&E re. EFIH 1L requests and follow-up | 1.0 | 11 | EFIH |
| 5/8/2014 | Review and comment on EFIH 2L tender documentation | 1.0 | 4 | EFIH |
| 5/8/2014 | Call with in-house counsel and Debevoise regarding TCEH document request | 0.5 | 11 | TCEH |
| 5/8/2014 | Review EFIH 1L document request | 0.5 | 11 | EFIH |
| 5/8/2014 | Correspondence internally and with Debevoise re. TCEH data requests | 0.5 | 11 | TCEH |
| 5/8/2014 | Review K&E proposed data gathering instructions for EFIH 1L data request | 0.5 | 11 | EFIH |
| 5/8/2014 | Correspondence with Shearman re. EFIH 2L documentation and follow-up | 0.5 | 4 | EFIH |
| 5/9/2014 | Review and comment on EFIH 2L tender documentation | 1.5 | 4 | EFIH |
| 5/9/2014 | Attend joint board call | 1.0 | 9 | All |
| 5/9/2014 | Internal correspondence re. EFIH 1L exchange | 0.5 | 4 | EFIH |
| 5/9/2014 | Discussion with Debevoise re. TCEH 2L data request | 0.5 | 11 | TCEH |
| 5/9/2014 | Call with Capstone and follow-up | 0.5 | 10 | EFIH |
| 5/9/2014 | Internal discussion re. TCEH 2L data request | 0.5 | 11 | TCEH |
| 5/9/2014 | Review conflicts list | 0.5 | 13 | All |
| 5/9/2014 | Review comparable trading multiples analysis | 0.5 | 6 | All |
| 5/10/2014 | Update draft second lien DIP declaration | 2.0 | 11 | EFIH |
| 5/10/2014 | Review draft EFIH second lien DIP declaration and related documentation | 1.0 | 11 | EFIH |
| 5/10/2014 | Review internal comments on second lien DIP declaration | 1.0 | 11 | EFIH |
| 5/10/2014 | Review internal analysis regarding RSA and DIP structure, terms, etc. | 0.5 | 4 | EFIH |
| 5/10/2014 | Internal call re. analysis of RSA and DIP structure, terms, etc. | 0.5 | 4 | EFIH |
| 5/11/2014 | Update draft 2L DIP declaration | 3.5 | 11 | EFIH |
| 5/11/2014 | Review internal analysis regarding RSA and DIP structure, terms, etc. | 0.5 | 4 | EFIH |
| 5/11/2014 | Review RSA and related documents | 0.5 | 1 | EFIH |
| 5/11/2014 | Internal call regarding status, planning and next steps | 0.5 | 1 | All |
| 5/12/2014 | Update draft D. Ying 2L DIP Declaration | 3.0 | 11 | EFIH |
| 5/12/2014 | Further update draft D. Ying 2L DIP declaration | 2.0 | 11 | EFIH |
| 5/12/2014 | Review draft D. Ying declaration for settlements and transactions in connection with RSA | 1.0 | 11 | EFIH |
| 5/12/2014 | Work session re. retention application | 1.0 | 13 | All |
| 5/12/2014 | Internal discussion re. planning and next steps | 0.5 | 1 | All |
| 5/12/2014 | Review EFIH 2L DIP proposal from EFIH 2L Committee | 0.5 | 4 | EFIH |
| 5/12/2014 | Call with Company and K&E re. EFIH 2L DIP proposal from EFIH 2L Committee | 0.5 | 4 | EFIH |
| 5/12/2014 | Call with advisors to Ad Hoc 2L Committee re. their proposal | 0.5 | 4 | EFIH |
| 5/12/2014 | Internal discussion re. D. Ying 2L DIP declaration | 0.5 | 11 | EFIH |
| 5/12/2014 | Review analysis of proposal by Ad Hoc 2L Committee | 0.5 | 4 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/13/2014 | Revise D. Ying declaration for settlements and transactions in connection with RSA | 1.0 | 11 | EFIH |
| 5/13/2014 | Internal discussion re. retention application and follow-up revisions to document | 1.0 | 13 | All |
| 5/13/2014 | Review internal comments to retention application | 0.5 | 13 | All |
| 5/13/2014 | Discussion with Debevoise re. retention application | 0.5 | 13 | All |
| 5/13/2014 | Discussion with K&E regarding declarations and motions | 0.5 | 11 | EFIH |
| 5/13/2014 | Internal discussion re. motions and declarations | 0.5 | 11 | EFIH |
| 5/13/2014 | Internal discussion re. disclosure statement and valuation | 0.5 | 8 | All |
| 5/13/2014 | Call with Company re. 2L DIP proposal | 0.5 | 4 | EFIH |
| 5/13/2014 | Internal discussion re. planning and next steps | 0.5 | 1 | All |
| 5/14/2014 | Update D. Ying global settlement declaration | 2.5 | 11 | EFIH |
| 5/14/2014 | Review and comment on latest draft of 2L declaration | 2.0 | 11 | EFIH |
| 5/14/2014 | Call with Company and K&E re. EFIH DIP Considerations | 1.5 | 4 | EFIH |
| 5/14/2014 | Review and comment on latest draft of global settlement declaration | 1.5 | 11 | EFIH |
| 5/14/2014 | Review court filings | 1.0 | 1 | All |
| 5/14/2014 | Call with K&E, Akin, and Centerview regarding various motions | 1.0 | 10 | EFIH |
| 5/14/2014 | Review Company comments to global settlement declaration | 1.0 | 11 | EFIH |
| 5/14/2014 | Correspondence with K&E re. 2L declaration | 1.0 | 11 | EFIH |
| 5/14/2014 | Correspondence with K&E re. global settlement declaration | 1.0 | 11 | EFIH |
| 5/14/2014 | Review comments to D. Ying global settlement declaration | 0.5 | 11 | EFIH |
| 5/14/2014 | Correspondence with K&E re. global settlement declaration | 0.5 | 11 | EFIH |
| 5/14/2014 | Review comments to 2L declaration | 0.5 | 11 | EFIH |
| 5/14/2014 | Internal meeting regarding 2L declaration | 0.5 | 11 | EFIH |
| 5/14/2014 | Review Company comments to 2L declaration | 0.5 | 11 | EFIH |
| 5/14/2014 | Review Company comments to global settlement declaration | 0.5 | 11 | EFIH |
| 5/15/2014 | Review and incorporate comments on declarations from various parties | 5.0 | 11 | EFIH |
| 5/15/2014 | Call with Company and K&E re. EFIH 1L and 2L complaints | 1.5 | 1 | EFIH |
| 5/15/2014 | Call with K&E re. declarations | 1.0 | 11 | EFIH |
| 5/15/2014 | Review court filings | 1.0 | 1 | All |
| 5/15/2014 | Discussion with Company re. declarations | 0.5 | 11 | EFIH |
| 5/15/2014 | Call with K&E team re. 2L DIP | 0.5 | 4 | EFIH |
| 5/16/2014 | Meeting with K&E and TCEH UCC advsiors | 3.0 | 10 | TCEH |
| 5/16/2014 | Review declarations and motions | 1.0 | 11 | EFIH |
| 5/16/2014 | Internal meeting to discuss process and next steps | 0.5 | 1 | All |
| 5/17/2014 | Review internal comments to EFIH 1L declaration and revise document | 2.0 | 11 | EFIH |
| 5/17/2014 | Review latest draft of EFIH 1L declaration | 0.5 | 11 | EFIH |
| 5/18/2014 | Update EFIH 1L declaration | 3.0 | 11 | EFIH |
| 5/18/2014 | Review TCEH files for Lazard/UCC | 2.0 | 11 | TCEH |
| 5/18/2014 | Review RSA and related documents | 1.0 | 1 | All |
| 5/19/2014 | Work session re. EFIH 1L Declaration | 1.5 | 11 | EFIH |
| 5/19/2014 | Call regarding disclosure statement, projections, and valuation, and follow-up | 1.5 | 8 | TCEH |
| 5/19/2014 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 5/19/2014 | Internal meeting regarding TCEH and preparation for SG deposition | 1.0 | 11 | TCEH |
| 5/19/2014 | Call with A&M re. TCEH DIP | 1.0 | 4 | TCEH |
| 5/19/2014 | Call with Lazard re. DIP issues | 1.0 | 10 | TCEH |
| 5/19/2014 | Review CSC Trust motion and draft of debtors objection | 1.0 | 1 | EFIH |
| 5/20/2014 | Meeting regarding P. Keglevic declaration preparation | 2.0 | 11 | EFIH |
| 5/20/2014 | Internal meeting re. projections and valuation | 1.5 | 6 | All |
| 5/20/2014 | Meeting with FTI, Lazard, and MoFo regarding EFIH Makewhole and related issues, and follow-up | 1.5 | 10 | TCEH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/20/2014 | Review of TCEH files (DIP model, business plan, etc.) | 1.0 | 2 | TCEH |
| 5/20/2014 | Work session re. Oncor valuation analysis | 1.0 | 6 | EFIH |
| 5/20/2014 | Meeting with FTI, Lazard, and MoFo regarding TCEH DIP and follow-up | 1.0 | 10 | TCEH |
| 5/20/2014 | Meeting with company regarding declaration prep and supporting analysis | 1.0 | 11 | EFIH |
| 5/21/2014 | Preparation for court hearing on 5/22/14 | 2.0 | 11 | All |
| 5/21/2014 | Meeting with FTI and Lazard re. DIP model and related issues | 1.5 | 10 | TCEH |
| 5/21/2014 | Preparation for meeting with FTI and Lazard re. DIP model and related issues | 1.0 | 10 | TCEH |
| 5/21/2014 | Review analysis re. TCEH comps | 0.5 | 6 | TCEH |
| 5/21/2014 | Internal discussion re. planning and next steps | 0.5 | 1 | All |
| 5/21/2014 | Discussion with Company re. TCEH projections | 0.5 | 2 | TCEH |
| 5/21/2014 | Internal discussion re. TCEH projections | 0.5 | 2 | TCEH |
| 5/21/2014 | Review ad hoc 2L Committee DIP proposal | 0.5 | 4 | EFIH |
| 5/21/2014 | Call with Company and K&E re. ad hoc 2L Committee DIP proposal | 0.5 | 4 | EFIH |
| 5/21/2014 | Correspondence with K&E regarding document request | 0.5 | 11 | All |
| 5/22/2014 | Court hearing | 6.5 | 11 | All |
| 5/22/2014 | Travel to Wilmington | 2.0 | 12 | All |
| 5/22/2014 | Travel from Wilmington to New York | 2.0 | 12 | All |
| 5/22/2014 | Discussion with K&E regarding EFIH document requests | 0.5 | 11 | EFIH |
| 5/22/2014 | Internal discussion re. TCEH projections | 0.5 | 2 | TCEH |
| 5/22/2014 | Correspondence with K&E re. EFIH 1L committee requests | 0.5 | 11 | EFIH |
| 5/23/2014 | TCEH DIP deposition preparation with K&E | 2.5 | 11 | TCEH |
| 5/23/2014 | Update EFIH 1L declaration | 2.5 | 11 | EFIH |
| 5/23/2014 | Review revised draft of D. Ying EFIH 1L declaration | 1.0 | 11 | EFIH |
| 5/23/2014 | Internal discussion re. draft EFIH 1L declaration and follow-up | 1.0 | 11 | EFIH |
| 5/23/2014 | Correspondence with K&E re. EFIH 1L declaration | 1.0 | 11 | EFIH |
| 5/23/2014 | Call with Company, K&E, and FEP re. TCEH disclosure statement, projections and valuation | 1.0 | 8 | TCEH |
| 5/23/2014 | Correspondence with K&E and Company re. EFIH 1L diligence requests | 0.5 | 10 | EFIH |
| 5/23/2014 | Review TCEH projections related analysis | 0.5 | 2 | TCEH |
| 5/24/2014 | Call with Company and K&E re. unsecured creditors requests and related issues | 1.5 | 10 | TCEH |
| 5/24/2014 | Correspondence with Company and K&E re. draft EFIH 1L declaration | 1.0 | 11 | EFIH |
| 5/24/2014 | Review requests from unsecured creditors | 0.5 | 10 | TCEH |
| 5/24/2014 | Work session re. internal comments to EFIH 1L declaration | 0.5 | 11 | EFIH |
| 5/24/2014 | Internal dialogue re. EFIH 1L declaration | 0.5 | 11 | EFIH |
| 5/25/2014 | Correspondence with K&E re. deposition and preparation | 1.0 | 11 | EFIH |
| 5/25/2014 | Internal correspondence re. planning and next steps | 0.5 | 1 | All |
| 5/25/2014 | Work session re. retention application | 0.5 | 13 | All |
| 5/26/2014 | TCEH deposition correspondence and preparation | 1.5 | 11 | TCEH |
| 5/26/2014 | Work session to review draft EFIH DIP financing presentation | 1.0 | 4 | EFIH |
| 5/27/2014 | Call with K&E re. preparation for D. Ying's deposition | 1.5 | 11 | EFIH |
| 5/27/2014 | Work session re. disclosure statement | 1.5 | 8 | All |
| 5/27/2014 | Internal meeting re. various financial analyses | 1.0 | 11 | EFIH |
| 5/27/2014 | Weekly preparation call with Company, A&M, and K&E | 0.5 | 1 | All |
| 5/27/2014 | Review of EFIH 2L motion and related documents | 0.5 | 4 | EFIH |
| 5/27/2014 | Review of settlement motions and related documents | 0.5 | 1 | All |
| 5/27/2014 | Review documents re. ad hoc 2L committee alternative DIP proposal | 0.5 | 4 | EFIH |
| 5/28/2014 | Review documents provided by K&E in preparation for D. Ying's deposition | 2.0 | 11 | EFIH |
| 5/28/2014 | Call with K&E to prepare for David Ying's deposition | 1.5 | 11 | EFIH |
| 5/28/2014 | Review of draft disclosure statement | 1.5 | 8 | All |
| 5/28/2014 | Work session re. retention application | 1.5 | 13 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 5/28/2014 | Review documents re. ad hoc 2L committee alternative DIP proposal | 1.0 | 4 | EFIH |
| 5/28/2014 | Call with Company and K&E re. first lien schedule | 1.0 | 11 | EFIH |
| 5/28/2014 | Call re. ad hoc 2L committee alternative DIP proposal | 0.5 | 4 | EFIH |
| 5/28/2014 | Work session re. new document request | 0.5 | 10 | All |
| 5/28/2014 | Work session re. EFIH sources and uses | 0.5 | 4 | EFIH |
| 5/29/2014 | Attended D. Ying's declaration by phone | 4.0 | 11 | EFIH |
| 5/29/2014 | Work session re. retention application | 2.0 | 13 | All |
| 5/29/2014 | Call with K&E and trustee's advisors (legal/financial, etc.) | 1.5 | 10 | EFIH |
| 5/29/2014 | Review draft disclosure statement | 1.0 | 8 | All |
| 5/29/2014 | Work session regarding valuation exhibit to disclosure statement | 1.0 | 8 | All |
| 5/29/2014 | Call with K&E to prepare for D. Ying's deposition | 0.5 | 11 | EFIH |
| 5/29/2014 | Internal discussion regarding projections and valuation | 0.5 | 6 | All |
| 5/30/2014 | Internal meeting re. valuation analysis | 2.0 | 6 | All |
| 5/30/2014 | Meeting with advisors to ad hoc 2L committee re. their proposal | 2.0 | 4 | EFIH |
| 5/30/2014 | Review of documents provided by ad hoc 2L committee re. their proposal | 1.5 | 4 | EFIH |
| 5/30/2014 | Work session re. valuation exhibit to disclosure statement | 1.0 | 8 | All |
| 5/30/2014 | Discussion with Company re. planning and next steps | 0.5 | 1 | All |
| 5/30/2014 | Review draft Disclosure Statement | 0.5 | 8 | All |
| 5/30/2014 | Review 2L DIP proposal from EFIH 1L advisors | 0.5 | 4 | EFIH |
| 5/30/2014 | Review summary of objections and pleadings provided by K&E | 0.5 | 1 | All |
| 5/30/2014 | Review objection of TCEH UCC | 0.5 | 1 | EFIH |
| 5/31/2014 | Review objections filed by EFIH 1L indenture trustee and their advisor | 1.5 | 4 | EFIH |
| 5/31/2014 | Call with Company and K&E re. ad hoc 2L committee alternative DIP proposal | 1.0 | 4 | EFIH |
| 5/31/2014 | Review of documents provided by ad hoc 2L committee re. their alternate DIP proposal | 0.5 | 4 | EFIH |
| 5/31/2014 | Review analysis re. ad hoc 2L committee alternate DIP proposal | 0.5 | 4 | EFIH |
| 6/1/2014 | Review 2L DIP analysis | 0.5 | 4 | EFIH |
| 6/1/2014 | Call with Centerview re. alternative 2L DIP | 0.5 | 4 | EFIH |
| 6/1/2014 | Review EFIH analysis | 0.5 | 4 | EFIH |
| 6/2/2014 | Meeting with Company re. disclosure statement and valuation | 2.0 | 8 | All |
| 6/2/2014 | Work session to review Gregory Starner's declaration and exhibits | 1.5 | 11 | EFIH |
| 6/2/2014 | Call re. document requests from advisors to unsecured indentured trustee at EFH and EFIH and follow-up | 1.0 | 10 | EFIH |
| 6/2/2014 | Meeting with Company to discuss alternate DIP proposals from EFIH 1L and 2L | 1.0 | 4 | EFIH |
| 6/2/2014 | Meeting with Akin and Centerview re. alternate DIP proposals | 1.0 | 4 | EFIH |
| 6/2/2014 | Meeting with K&E to prepare for S. Goldstein's TCEH 1L DIP testimony | 1.0 | 11 | TCEH |
| 6/2/2014 | Work session re. disclosure statement | 1.0 | 8 | All |
| 6/2/2014 | Weekly Preparation call with Company, A&M, and K&E | 0.5 | 1 | All |
| 6/3/2014 | Meeting with K&E to prepare for D. Ying's testimony | 2.0 | 11 | EFIH |
| 6/3/2014 | Meeting with K&E to prepare for S. Goldstein's testimony | 2.0 | 11 | TCEH |
| 6/3/2014 | Work session to review EFIH Debtors draft response to 1L settlement and DIP objections | 1.5 | 11 | EFIH |
| 6/3/2014 | Call with Sponsors, Company, and K&E re. alternative DIP proposals and follow-up | 1.5 | 10 | EFIH |
| 6/3/2014 | Work session to review documents to be shared with advisors to EFH/EFIH ind. trustee | 0.5 | 10 | EFIH |
| 6/3/2014 | Call with K&E to discuss document requests | 0.5 | 11 | EFIH |
| 6/3/2014 | Internal discussions re. valuation analysis | 0.5 | 6 | All |
| 6/3/2014 | Work session to review internal analysis | 0.5 | 4 | EFIH |
| 6/4/2014 | Preparation for D. Ying's testimony | 3.0 | 11 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/4/2014 | Travel to Wilmington for court hearings | 2.0 | 12 | All |
| 6/4/2014 | Preparation for testimony by S. Goldstein | 1.0 | 11 | TCEH |
| 6/4/2014 | Call with Company and K&E re. 1L settlement negotiations | 0.5 | 1 | EFIH |
| 6/4/2014 | Call with Ropes & Gray re. potential 1L settlement | 0.5 | 10 | EFIH |
| 6/5/2014 | Court hearing | 8.0 | 11 | All |
| 6/5/2014 | Attend meetings with Company, K&E, and Evercore team | 3.0 | 11 | All |
| 6/6/2014 | Court hearing | 8.0 | 11 | All |
| 6/6/2014 | Travel from Wilmington to New York | 2.0 | 12 | All |
| 6/7/2014 | Internal call re. valuation | 1.0 | 6 | All |
| 6/7/2014 | Work session in follow-up to valuation call | 0.5 | 6 | All |
| 6/8/2014 | Work session re. depositions and discovery | 0.5 | 11 | All |
| 6/8/2014 | Discussion with K&E re. depositions and discovery | 0.5 | 11 | All |
| 6/9/2014 | Work session re. document request from 2L Notes Trustee | 1.5 | 11 | EFIH |
| 6/9/2014 | Internal meeting re. planning and next steps | 1.0 | 1 | EFIH |
| 6/9/2014 | Call with K&E re. deposition and discovery requests | 1.0 | 11 | All |
| 6/9/2014 | Internal meeting re. valuation | 1.0 | 6 | All |
| 6/9/2014 | Review of documents related to alternative 2L DIP | 1.0 | 4 | EFIH |
| 6/9/2014 | Call with K&E re. document request from EFIH 2L Notes Trustee | 0.5 | 11 | EFIH |
| 6/9/2014 | Call with Company re. disclosure statement and projections | 0.5 | 8 | All |
| 6/9/2014 | Call with Company re. plant visits and related logistics | 0.5 | 2 | TCEH |
| 6/9/2014 | Review of objections tracker from K&E | 0.5 | 1 | All |
| 6/10/2014 | Work session to gather and review documents for request from EFH 1L Trustee | 2.5 | 11 | EFIH |
| 6/10/2014 | Weekly preparation call with Company, A&M, and K&E, and follow-up | 1.5 | 1 | TCEH |
| 6/10/2014 | Call with Company and K&E re. 2L DIP | 1.0 | 4 | EFIH |
| 6/10/2014 | Communication with Company re. plant visits and related logistics | 1.0 | 2 | TCEH |
| 6/10/2014 | Call with K&E re. preparation of board materials | 1.0 | 9 | All |
| 6/10/2014 | Call with Filsinger Energy Partners re. Company planning process, and follow-up | 1.0 | 2 | All |
| 6/10/2014 | Internal discussion re. planning and next steps | 0.5 | 1 | All |
| 6/10/2014 | Internal discussion re. plant visits and related logistics | 0.5 | 2 | TCEH |
| 6/10/2014 | Review of EFIH 1L motion for stay pending appeal re. 1L settlement | 0.5 | 1 | EFIH |
| 6/10/2014 | Internal discussion re. document requests from EFIH 1L Trustee | 0.5 | 11 | EFIH |
| 6/10/2014 | Call with Company and K&E re. disclosure statement | 0.5 | 8 | All |
| 6/11/2014 | Review revised 2L DIP proposal from Ropes & Gray and Capstone | 1.5 | 4 | EFIH |
| 6/11/2014 | Internal discussion re. update, planning and next steps | 1.0 | 1 | All |
| 6/11/2014 | Work session to review documents in connection with request from EFH 1L Trustee | 1.0 | 10 | EFIH |
| 6/11/2014 | Communication with Company re. plant visits and related logistics | 1.0 | 2 | TCEH |
| 6/11/2014 | Work session re. disclosure statement | 1.0 | 8 | All |
| 6/11/2014 | Discussion with Company re. business planning process | 0.5 | 2 | TCEH |
| 6/11/2014 | Review of TCEH business planning documentation | 0.5 | 2 | TCEH |
| 6/11/2014 | Review of EFH Corp. business planning documentation | 0.5 | 2 | EFH |
| 6/11/2014 | Work session re. Q&A for plant tours | 0.5 | 2 | TCEH |
| 6/11/2014 | Call with Company and K&E re. EFIH 2L DIP process | 0.5 | 4 | EFIH |
| 6/11/2014 | Review draft materials for board presentation | 0.5 | 9 | All |
| 6/12/2014 | Work session re. valuation | 1.5 | 6 | All |
| 6/12/2014 | Review filings on docket | 1.0 | 1 | All |
| 6/12/2014 | Call with Debevoise regarding retention | 0.5 | 13 | All |
| 6/12/2014 | Work session re, retention | 0.5 | 13 | All |
| 6/12/2014 | Review revised draft of board materials | 0.5 | 9 | All |
| 6/12/2014 | Work session re. EFIH document request | 0.5 | 10 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/13/2014 | Attend joint board call | 1.0 | 9 | All |
| 6/13/2014 | Review board materials | 0.5 | 9 | All |
| 6/13/2014 | Work session re. EFIH document request | 0.5 | 10 | EFIH |
| 6/13/2014 | Call with K&E re. EFIH document request | 0.5 | 10 | EFIH |
| 6/13/2014 | Call with Company re. valuation | 0.5 | 6 | All |
| 6/13/2014 | Call with Ropes & Gray and Capstone re. 2L DIP proposal | 0.5 | 4 | EFIH |
| 6/14/2014 | Review drafts of board presentation | 1.0 | 9 | All |
| 6/14/2014 | Review EFIH DIP analysis | 0.5 | 4 | EFIH |
| 6/14/2014 | Review valuation analysis | 0.5 | 6 | EFIH |
| 6/16/2014 | EFIH Board meeting | 1.5 | 9 | EFIH |
| 6/16/2014 | Internal meeting re. valuation | 1.0 | 6 | All |
| 6/16/2014 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 6/16/2014 | Call with Ropes & Gray re. tax considerations | 0.5 | 10 | EFIH |
| 6/16/2014 | Pre-Call for EFIH Board meeting with C. Cremens and K&E | 0.5 | 9 | EFIH |
| 6/16/2014 | Pre-Call for EFIH Board meeting with management and K&E | 0.5 | 9 | EFIH |
| 6/16/2014 | Dialogue with K&E re. EFIH deposition and document requests | 0.5 | 10 | EFIH |
| 6/17/2014 | Review draft agenda and discussion topics for TCEH UCC meeting | 0.5 | 10 | TCEH |
| 6/18/2014 | Call with advisors to EFH and EFIH Unsecured trustee | 1.5 | 10 | EFIH |
| 6/18/2014 | Call with TCEH principals and advisors re. disclosure statement | 1.0 | 10 | TCEH |
| 6/18/2014 | Review Rothschild proposal re. EFIH 2L DIP | 0.5 | 4 | EFIH |
| 6/18/2014 | Capstone correspondence and follow-up | 0.5 | 10 | EFIH |
| 6/19/2014 | Call with Rothschild, KL, Nextera and advisors re their alternate DIP proposal | 1.0 | 4 | EFIH |
| 6/19/2014 | Review sources/uses for alternate DIP proposal | 0.5 | 4 | EFIH |
| 6/20/2014 | Call with Company and K&E tax re. alternate EFH/EFIH structures | 1.0 | 4 | EFIH |
| 6/20/2014 | Review K&E materials re. alternate structures | 0.5 | 4 | EFIH |
| 6/21/2014 | Review drafts of board presentation | 1.5 | 9 | EFIH |
| 6/21/2014 | Review revised proposal from EFIH Unsecured group | 0.5 | 4 | EFIH |
| 6/22/2014 | Review drafts of board presentation | 1.5 | 9 | EFIH |
| 6/22/2014 | Attend board call | 1.0 | 9 | EFIH |
| 6/22/2014 | Review court filings | 1.0 | 1 | EFIH |
| 6/24/2014 | Review court filings re. alternate EFIH 2L DIP | 1.0 | 4 | EFIH |
| 6/24/2014 | Call with Company re. Jefferies request and follow-up | 0.5 | 10 | EFH |
| 6/25/2014 | Review of EFIH 1L group objections and declaration | 2.0 | 11 | EFIH |
| 6/25/2014 | Review of EFIH 2L group objections and declaration | 2.0 | 11 | EFIH |
| 6/25/2014 | Review of TCEH UCC objections and declaration | 2.0 | 11 | EFIH |
| 6/25/2014 | Work session re. requests from Jefferies | 1.0 | 10 | EFH |
| 6/25/2014 | Call with TCEH 1L advisors re. alternative EFIH DIP proposals | 1.0 | 4 | TCEH |
| 6/25/2014 | Call with EFIH 2L group advisors re. their alternate DIP proposal | 1.0 | 4 | EFIH |
| 6/25/2014 | Call with K&E re. objections and related documents | 1.0 | 11 | EFIH |
| 6/25/2014 | Internal meeting re. planning and next steps | 0.5 | 1 | All |
| 6/25/2014 | Work session re. TCEH UCC objection | 0.5 | 11 | TCEH |
| 6/25/2014 | Discussion with Jefferies and follow-up re. their document requests | 0.5 | 10 | EFH |
| 6/26/2014 | Call with K&E re. T. Snyder deposition | 2.0 | 11 | EFIH |
| 6/26/2014 | Work session re. document requests | 2.0 | 10 | EFIH |
| 6/26/2014 | Preparation for call with K&E re. T. Snyder deposition | 1.0 | 11 | EFIH |
| 6/26/2014 | Review draft omnibus reply to objections to EFIH 2L DIP motion | 1.0 | 11 | EFIH |
| 6/26/2014 | Internal discussion re. draft omnibus reply to objections to 2L DIP motion | 1.0 | 11 | EFIH |
| 6/26/2014 | Work session re. various EFIH 2L proposals | 1.0 | 4 | EFIH |
| 6/26/2014 | Internal meeting re. planning and next steps | 0.5 | 1 | All |
| 6/26/2014 | Call with Blackstone and Wachtell re. objections and related issues | 0.5 | 10 | EFH |
| 6/26/2014 | Call with Centerview re. objections and related issues | 0.5 | 4 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/26/2014 | Internal discussion to update team and discuss next steps | 0.5 | 1 | All |
| 6/26/2014 | Call with K&E re. draft omnibus reply to objections to 2L DIP motion | 0.5 | 11 | EFIH |
| 6/26/2014 | Review draft omnibus reply to objections to the EFIH 2L Settlement Motion | 0.5 | 1 | EFIH |
| 6/26/2014 | Call with K&E re. UCC objection and Pohl declaration | 0.5 | 11 | EFIH |
| 6/27/2014 | Attended Todd Synder deposition by phone | 2.5 | 11 | EFIH |
| 6/27/2014 | Review revised draft omnibus reply to objections to 2L DIP motion | 1.5 | 11 | EFIH |
| 6/27/2014 | Work session re. document requests | 1.0 | 10 | EFIH |
| 6/27/2014 | Review draft omnibus reply to objections to the EFIH 2L Settlement Motion | 1.0 | 11 | EFIH |
| 6/27/2014 | Review Pohl workpapers | 1.0 | 11 | EFIH |
| 6/27/2014 | Review David Ying deposition transcript | 1.0 | 11 | EFIH |
| 6/27/2014 | Review letter from Kramer Levin and documentation related to EFIH 2L/NextEra Strategic DIP | 0.5 | 4 | EFIH |
| 6/27/2014 | Internal discussion re. trial preparation | 0.5 | 11 | EFIH |
| 6/27/2014 | Discussion with K&E re. trial preparation | 0.5 | 11 | EFIH |
| 6/27/2014 | Review revised 2L DIP proposal from 2L Group and NextEra and related internal discussion | 0.5 | 4 | EFIH |
| 6/28/2014 | Review of UCC objection and Pohl declaration | 1.5 | 11 | EFIH |
| 6/28/2014 | Review other supporting analysis | 1.0 | 4 | EFIH |
| 6/28/2014 | Call with K&E re. D. Ying testimony preparation | 1.0 | 11 | EFIH |
| 6/28/2014 | Review draft of demonstrative | 0.5 | 11 | EFIH |
| 6/28/2014 | Review of EFH ad hoc unsecured group objection | 0.5 | 11 | EFIH |
| 6/28/2014 | Work session re. 2L tender | 0.5 | 4 | EFIH |
| 6/28/2014 | Review draft board slides | 0.5 | 9 | EFIH |
| 6/29/2014 | Work session with K&E to prepare D. Ying for Court testimony | 3.0 | 11 | EFIH |
| 6/29/2014 | Travel to Wilmington | 2.0 | 12 | EFIH |
| 6/29/2014 | Review revised draft board slides | 1.0 | 9 | EFIH |
| 6/29/2014 | Work session to update board presentation | 1.0 | 9 | All |
| 6/29/2014 | Review various supporting analysis | 0.5 | 4 | EFIH |
| 6/29/2014 | Work session with K&E to review various deposition testimony in preparation for court hearings | 0.5 | 11 | EFIH |
| 6/30/2014 | Court hearing | 6.0 | 1 | EFIH |
| 6/30/2014 | Preparation for court hearing | 0.5 | 11 | EFIH |
| 6/30/2014 | Work session to prepare D. Ying for court testimony | 0.5 | 11 | EFIH |
| 6/30/2014 | Work session re. EFH unsecured creditors' document request | 0.5 | 11 | EFH |
| 6/30/2014 | Work session re. TCEH UCC document request | 0.5 | 11 | All |
| 7/1/2014 | Court Hearing | 7.0 | 11 | EFIH |
| 7/1/2014 | Travel from court hearing in Wilmington to New York | 2.0 | 12 | EFIH |
| 7/2/2014 | Call with Company and K&E re. status of broader process and next steps | 1.5 | 1 | All |
| 7/2/2014 | Internal discussion re. valuation | 1.0 | 6 | TCEH |
| 7/2/2014 | Call with Todd Filsinger re. TCEH | 1.0 | 2 | TCEH |
| 7/2/2014 | Call with Company re. process and next steps | 0.5 | 1 | All |
| 7/3/2014 | EFH update call with K&E, Blackstone, and Wachtell | 1.0 | 10 | EFH |
| 7/3/2014 | Call with K&E re. EFIH 2L DIP | 0.5 | 4 | EFIH |
| 7/3/2014 | Call with K&E re. 2L DIP | 0.5 | 4 | EFIH |
| 7/4/2014 | Call with BX | 1.0 | 10 | EFH |
| 7/4/2014 | Preparation for BX call | 0.5 | 10 | EFH |
| 7/4/2014 | Review tax memo | 0.5 | 1 | All |
| 7/4/2014 | Internal correspondence re EFIH 2L DIP | 0.5 | 5 | All |
| 7/5/2014 | Work session to draft doc re. EFIH 2L bid procedures | 3.0 | 5 | All |
| 7/5/2014 | Work session to revise draft doc re. 2L bid procedures | 1.0 | 5 | All |
| 7/5/2014 | Internal correspondence re 2L DIP | 0.5 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/5/2014 | Internal call re 2L DIP | 0.5 | 4 | EFIH |
| 7/5/2014 | Review internal comments to draft 2L bid procedures | 0.5 | 5 | All |
| 7/6/2014 | Review draft Board presentation and related docs | 1.5 | 9 | All |
| 7/6/2014 | Call with K&E, Blackstone and Wachtell re EFIH 2L DIP and RSA | 1.0 | 10 | EFH |
| 7/6/2014 | Internal discussion re. 2L bid procedures | 0.5 | 5 | All |
| 7/6/2014 | Work session re. draft 2L bid procedures | 0.5 | 5 | All |
| 7/7/2014 | Board call | 2.0 | 9 | All |
| 7/7/2014 | Internal discussion re. 2L DIP and related issues | 1.5 | 5 | All |
| 7/7/2014 | Call with K&E re. potential EFIH bid procedures | 1.0 | 5 | All |
| 7/7/2014 | Call with Company and Filsinger Energy Partners | 1.0 | 2 | TCEH |
| 7/7/2014 | Review draft board presentation | 1.0 | 9 | All |
| 7/7/2014 | Work session re. 2L DIP | 1.0 | 5 | All |
| 7/7/2014 | Review K&E tax memorandum | 1.0 | 1 | EFIH |
| 7/7/2014 | Work session re. UCC document request | 0.5 | 10 | TCEH |
| 7/7/2014 | Internal call re. process and next steps | 0.5 | 1 | All |
| 7/7/2014 | Review filings related to retention | 0.5 | 13 | All |
| 7/8/2014 | Work session re. Investor Rights Agreement | 1.5 | 5 | All |
| 7/8/2014 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 7/8/2014 | Review responses and objections by Debtors and K&E related to retention | 1.0 | 13 | All |
| 7/8/2014 | Call with K&E re. rights offering | 1.0 | 5 | EFIH |
| 7/8/2014 | Call with K&E re. professional retention | 0.5 | 13 | All |
| 7/8/2014 | Internal discussions re. retention matters | 0.5 | 13 | All |
| 7/8/2014 | Call with K&E re. process and next steps | 0.5 | 1 | All |
| 7/8/2014 | Call with K&E and Debevoise re. retention | 0.5 | 13 | All |
| 7/8/2014 | Follow-up call with Debevoise re. retention | 0.5 | 13 | All |
| 7/8/2014 | Call with A&M and Millstein re. SOFAs and Schedules | 0.5 | 10 | TCEH |
| 7/8/2014 | Call with Company re. planning and next steps | 0.5 | 1 | All |
| 7/8/2014 | Review Moody's report regarding Oncor ratings | 0.5 | 2 | EFIH |
| 7/9/2014 | Work session re. shareholder agreements | 1.5 | 5 | All |
| 7/9/2014 | Call with Company and K&E re. planning and next steps | 1.0 | 1 | All |
| 7/9/2014 | Internal discussion re. EFIH restructuring | 1.0 | 1 | EFIH |
| 7/9/2014 | Review analyses of 2L DIP proposals | 1.0 | 5 | All |
| 7/9/2014 | Work session re. retention | 1.0 | 13 | All |
| 7/9/2014 | Work session re. draft of PoR outline | 1.0 | 8 | All |
| 7/9/2014 | Internal discussion re. 2L DIP | 0.5 | 5 | All |
| 7/9/2014 | Review NextEra proposal | 0.5 | 5 | All |
| 7/9/2014 | Call with K&E re. PoR issues | 0.5 | 8 | All |
| 7/9/2014 | Internal discussion re. retention and associated document requests | 0.5 | 13 | All |
| 7/10/2014 | Review illustrative EFIH/EFH investment analysis | 1.0 | 5 | All |
| 7/10/2014 | Review draft of Evercore's response and objection | 1.0 | 1 | All |
| 7/10/2014 | Internal meeting re. status of case and shareholder agreement considerations | 1.0 | 5 | All |
| 7/10/2014 | Review materials related to minority shareholder rights | 1.0 | 5 | All |
| 7/10/2014 | Internal meeting re. shareholder agreement | 1.0 | 5 | All |
| 7/10/2014 | Review K&E documents related to potential Plan and marketing process | 1.0 | 5 | All |
| 7/10/2014 | Internal meeting re. illustrative EFIH/EFH investment anlysis | 0.5 | 5 | All |
| 7/10/2014 | Review document related to Oncor drag-along rights analysis | 0.5 | 5 | All |
| 7/10/2014 | Work session re. shareholder agreement | 0.5 | 5 | All |
| 7/10/2014 | Internal conversation re. case update and next steps | 0.5 | 1 | All |
| 7/10/2014 | Correspondence internally and with Debevoise re. draft of Evercore's response and objection | 0.5 | 13 | EFIH |
| 7/10/2014 | Review W&C letters to K&E in connection with document requests | 0.5 | 11 | TCEH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/11/2014 | Attended joint Board call | 1.0 | 9 | All |
| 7/11/2014 | Discussion with in-house counsel re. TCEH 2L document request | 1.0 | 11 | TCEH |
| 7/11/2014 | Work session re. TCEH 2L document request | 1.0 | 11 | TCEH |
| 7/11/2014 | Correspondence with K&E re. shareholder agreement | 0.5 | 5 | All |
| 7/11/2014 | Discussion with Jeff Walker at company re. Board meeting | 0.5 | 9 | All |
| 7/14/2014 | Call with Company, K&E, Evercore, Akin and EFIH unsecured creditors | 2.0 | 10 | EFIH |
| 7/14/2014 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 7/14/2014 | Work session re. TCEH 2L document request | 1.0 | 11 | TCEH |
| 7/14/2014 | Work session re. shareholder agreements | 1.0 | 5 | All |
| 7/14/2014 | Follow-on internal discussions re. shareholder agreements | 1.0 | 5 | All |
| 7/14/2014 | Internal discussion re. business plan and next steps | 0.5 | 1 | All |
| 7/14/2014 | Internal discussion re. shareholder agreements | 0.5 | 5 | All |
| 7/14/2014 | Discussion with Company re. TCEH projections and next steps | 0.5 | 2 | TCEH |
| 7/15/2014 | Call with Company and K&E re. process and next steps for 2L DIP and RSA | 1.5 | 5 | All |
| 7/15/2014 | Work session re. shareholder agreement | 1.5 | 5 | All |
| 7/15/2014 | Call with in-house counsel and Debevoise re. TCEH 2L request for documents and deposition | 1.5 | 11 | TCEH |
| 7/15/2014 | Internal discussion re. update and next steps | 1.0 | 1 | All |
| 7/15/2014 | Internal meeting re. shareholder agreement | 1.0 | 5 | EFIH |
| 7/15/2014 | Work session to prepare for meeting with 2L Group / NextEra | 1.0 | 5 | All |
| 7/15/2014 | Call with K&E re. process and next steps for 2L DIP and RSA | 0.5 | 5 | All |
| 7/15/2014 | Work session re. TCEH 2L document request | 0.5 | 11 | TCEH |
| 7/15/2014 | Work session re. diligence request from Jefferies | 0.5 | 10 | EFH |
| 7/15/2014 | Call with Company re. planning and next steps | 0.5 | 1 | All |
| 7/16/2014 | 2L Group NextEra Meeting | 2.0 | 5 | All |
| 7/16/2014 | Work session re. shareholder agreement | 2.0 | 5 | All |
| 7/16/2014 | Meeting with Company and K&E to discuss process and next steps | 1.0 | 1 | All |
| 7/16/2014 | Meeting with K&E and EFIH Unsecured creditors' advisors | 1.0 | 10 | EFIH |
| 7/16/2014 | Work session re. analysis of 2L Group / NextEra proposal | 1.0 | 5 | All |
| 7/16/2014 | Call with Company and K&E re. tax considerations | 0.5 | 1 | All |
| 7/16/2014 | Review draft materials re. shareholder agreement | 0.5 | 5 | All |
| 7/16/2014 | Work session to prepare for 2L Group / NextEra meeting | 0.5 | 5 | All |
| 7/16/2014 | Internal discussion re. shareholder agreement analysis | 0.5 | 5 | EFIH |
| 7/16/2014 | Review revised draft of shareholder agreement analysis | 0.5 | 5 | EFIH |
| 7/16/2014 | Discussion with A&M re. Jefferies diligence requests | 0.5 | 10 | EFIH |
| 7/16/2014 | Discussion with Jefferies re. their diligence requests | 0.5 | 10 | EFIH |
| 7/16/2014 | Work session re. deposition preparation for D. Ying | 0.5 | 11 | EFIH |
| 7/16/2014 | Review 2L Group / NextEra revised proposal | 0.5 | 5 | All |
| 7/16/2014 | Discussion with Company re. process and next steps | 0.5 | 1 | All |
| 7/16/2014 | Internal disussion re. 2L Group / NextEra proposal | 0.5 | 5 | All |
| 7/16/2014 | Review initial draft of 2L Group / NextEra proposal analysis | 0.5 | 5 | All |
| 7/17/2014 | Work session re. shareholders agreement | 2.0 | 5 | All |
| 7/17/2014 | Meeting with Debevoise and in-house counsel to prepare for deposition of D. Ying | 2.0 | 11 | EFIH |
| 7/17/2014 | Board call | 1.5 | 9 | All |
| 7/17/2014 | Call with Company to discuss 2L Group / NextEra proposal and analysis | 1.0 | 5 | All |
| 7/17/2014 | Review revised draft 2L Group / NextEra proposal analysis | 0.5 | 5 | All |
| 7/17/2014 | Internal discussion re. update and next steps | 0.5 | 1 | All |
| 7/17/2014 | Internal discussion re. TCEH document requests and D. Ying's deposition | 0.5 | 11 | TCEH |
| 7/17/2014 | Review draft Board slides re. 2L Group / NextEra proposal | 0.5 | 9 | All |
| 7/18/2014 | Attend court hearing by phone | 2.0 | 11 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 7/18/2014 | Call with TXUE management re. Long Range Plan | 1.5 | 2 | TCEH |
| 7/18/2014 | Review comparable analysis re. shareholder agreements | 1.0 | 5 | All |
| 7/18/2014 | Internal discussions re. shareholder agreements | 1.0 | 5 | All |
| 7/18/2014 | Review draft TXUE Long Range Plan | 1.0 | 2 | TCEH |
| 7/18/2014 | Work session re. illustrative shareholder agreement document | 0.5 | 5 | All |
| 7/18/2014 | Call with Debevoise re. retention | 0.5 | 13 | All |
| 7/18/2014 | Call with in-house counsel re. D. Ying's deposition preparation | 0.5 | 11 | TCEH |
| 7/18/2014 | Call with Company re. Jefferies request | 0.5 | 10 | EFIH |
| 7/18/2014 | Work session re. Jefferies diligence request | 0.5 | 10 | EFIH |
| 7/18/2014 | Work session to prepare for D. Ying's deposition | 0.5 | 11 | TCEH |
| 7/18/2014 | Call with Blackstone re. bidder proposal | 0.5 | 10 | EFH |
| 7/19/2014 | Work session re. Jefferies diligence requests | 1.5 | 10 | EFH |
| 7/19/2014 | Correspondence with Jefferies and Company re. Jefferies diligence session | 0.5 | 10 | EFH |
| 7/20/2014 | Work session re. Jefferies diligence requests | 2.5 | 10 | EFH |
| 7/20/2014 | Internal correspondence re. Jefferies diligence requests | 1.0 | 10 | EFH |
| 7/20/2014 | Work session to prepare for deposition of D. Ying | 1.0 | 11 | EFIH |
| 7/20/2014 | Call with K&E and A&M re. Jefferies diligence requests | 0.5 | 1 | EFH |
| 7/21/2014 | Review draft Luminant LRP | 2.0 | 2 | TCEH |
| 7/21/2014 | Meeting with Debevoise and in-house counsel to prepare for David Ying's depostion | 1.5 | 11 | TCEH |
| 7/21/2014 | Call with Company, A&M, and Jefferies | 1.0 | 10 | EFH |
| 7/21/2014 | Work session to prepare for deposition of D. Ying | 1.0 | 11 | TCEH |
| 7/21/2014 | Work session re. Jefferies diligence requests | 0.5 | 10 | EFH |
| 7/21/2014 | Weekly preparation call with Company, K&E, and A&M | 0.5 | 1 | All |
| 7/21/2014 | Review court docket and recent filings | 0.5 | 1 | All |
| 7/22/2014 | Initial meeting with TCEH unsecured creditors committee advisors | 2.0 | 10 | TCEH |
| 7/22/2014 | Work session to prepare for bidder meeting | 2.0 | 5 | All |
| 7/22/2014 | Follow-on meeting with TCEH unsecured creditors committee advisors | 2.0 | 10 | TCEH |
| 7/22/2014 | Meeting with Company and K&E re. EFIH process and next steps | 1.5 | 5 | All |
| 7/22/2014 | Meeting with Company and K&E re. bidder proposal | 1.0 | 5 | All |
| 7/22/2014 | Call with K&E, Akin Gump, and Centerview re. EFIH | 1.0 | 10 | EFIH |
| 7/22/2014 | Meeting with TCEH unsecured ad hoc committee | 0.5 | 10 | TCEH |
| 7/23/2014 | Work session to draft teaser and related documentation for EFH/EFIH marketing process | 2.5 | 5 | All |
| 7/23/2014 | Meetings with Company, K&E, and bidder | 2.0 | 5 | All |
| 7/23/2014 | Internal meeting re. EFIH process and next steps | 1.5 | 5 | All |
| 7/23/2014 | Work session re. retention | 1.0 | 13 | All |
| 7/23/2014 | Meeting with Company and K&E in preparation for bidder meeting | 1.0 | 5 | All |
| 7/23/2014 | Work session to review and comment on bidder term sheet | 1.0 | 5 | All |
| 7/23/2014 | Meeting with Company and K&E in follow-up to bidder meetings | 1.0 | 5 | All |
| 7/23/2014 | Work session re. potential investors for EFH/EFIH sale process | 1.0 | 5 | All |
| 7/23/2014 | Evercore meeting with Centerview re. update and next steps | 1.0 | 10 | EFIH |
| 7/23/2014 | Work session to review prior EFIH information memoranda and other related documents | 1.0 | 5 | All |
| 7/23/2014 | Meeting with Company and K&E in follow-up to Centerview meeting | 0.5 | 10 | EFIH |
| 7/24/2014 | Internal meeting re. EFH/EFIH marketing process and materials | 1.5 | 5 | All |
| 7/24/2014 | Review Luminant LRP | 1.5 | 2 | TCEH |
| 7/24/2014 | Work session re. retention | 1.5 | 13 | All |
| 7/24/2014 | Work session to revise draft marketing materials | 1.0 | 5 | All |
| 7/24/2014 | Review various comments to marketing materials from Company, K&E, and Evercore team | 1.0 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/24/2014 | Work session to further revise drafts of marketing materials | 1.0 | 5 | All |
| 7/24/2014 | Call with Debevoise re. retention | 0.5 | 13 | All |
| 7/24/2014 | Review analysis of investment proposals | 0.5 | 5 | All |
| 7/25/2014 | Internal call re. process and next steps | 0.5 | 1 | All |
| 7/28/2014 | Work session re. TCEH UCC request | 1.5 | 10 | TCEH |
| 7/28/2014 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 7/28/2014 | Discussion internally and with Debevoise re. TCEH UCC request | 1.0 | 11 | TCEH |
| 7/28/2014 | Call re. bidder proposal | 1.0 | 5 | All |
| 7/28/2014 | Review draft BoD materials | 1.0 | 9 | All |
| 7/28/2014 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 7/28/2014 | Work session to prepare for TCEH 2L deposition of D. Ying and associated logistics | 0.5 | 11 | TCEH |
| 7/28/2014 | Review bidder legal due diligence request | 0.5 | 5 | All |
| 7/28/2014 | Review draft Oncor data room outline and discuss internally | 0.5 | 5 | All |
| 7/28/2014 | Internal discussion re. marketing process | 0.5 | 5 | All |
| 7/28/2014 | Call with Debevoise re. TCEH UCC request | 0.5 | 11 | TCEH |
| 7/28/2014 | Call with Company re. marketing process and related diligence | 0.5 | 5 | All |
| 7/29/2014 | Review revised drafts of board materials | 2.5 | 9 | All |
| 7/29/2014 | Internal discussions re. marketing process | 1.0 | 5 | All |
| 7/29/2014 | Work session re. Jefferies diligence requests | 1.0 | 10 | EFH |
| 7/29/2014 | Work session re. TCEH UCC requests | 1.0 | 10 | TCEH |
| 7/29/2014 | Call with Company and K&E re. marketing process and NDA considerations | 1.0 | 5 | All |
| 7/29/2014 | Call with Company re. data room for marketing process and related issues | 0.5 | 5 | All |
| 7/29/2014 | Call with Alvarez & Marsal re. status of diligence requests and broader process and next steps | 0.5 | 1 | All |
| 7/29/2014 | Call with Company re. data room for marketing process | 0.5 | 5 | All |
| 7/29/2014 | Internal discussion re. TCEH UCC document request | 0.5 | 11 | TCEH |
| 7/30/2014 | Work session re. TCEH UCC document request | 1.5 | 11 | TCEH |
| 7/30/2014 | EFIH board call | 1.5 | 9 | EFIH |
| 7/30/2014 | TCEH board call | 1.5 | 9 | TCEH |
| 7/30/2014 | Internal discussion re. TCEH UCC document request | 1.0 | 11 | TCEH |
| 7/30/2014 | Review data room and contents for EFH marketing process | 1.0 | 5 | All |
| 7/30/2014 | Call with in-house counsel and Debevoise re. scheduling for retention deposition and related matters | 1.0 | 13 | TCEH |
| 7/30/2014 | Calls with Company re. TCEH UCC document request | 0.5 | 11 | TCEH |
| 7/30/2014 | Internal discussion re. marketing process | 0.5 | 5 | All |
| 7/30/2014 | Call with Alvarez & Marsal re. document requests | 0.5 | 11 | All |
| 7/30/2014 | Review proposal | 0.5 | 5 | All |
| 7/30/2014 | Call with potential bidder | 0.5 | 5 | All |
| 7/31/2014 | EFH board call | 1.5 | 9 | All |
| 7/31/2014 | Review EFH board materials | 1.0 | 9 | EFH |
| 7/31/2014 | Review TCEH business plan materials | 1.0 | 2 | TCEH |
| 7/31/2014 | Review EFIH business plan materials | 1.0 | 2 | EFIH |
| 7/31/2014 | Review EFH business plan materials | 1.0 | 2 | EFH |
| 7/31/2014 | Work session re. TCEH UCC document request | 1.0 | 11 | TCEH |
| 7/31/2014 | Work session to review Evercore's out-of-pocket expenses | 1.0 | 13 | All |
| 7/31/2014 | Review analysis of investment proposal from EFIH unsecured ad hoc group | 0.5 | 5 | EFIH |
| 7/31/2014 | Call with Company re. data room and marketing process | 0.5 | 5 | All |
| 7/31/2014 | Calls with Company re. TCEH UCC document request | 0.5 | 11 | TCEH |
| 7/31/2014 | Work session re. Q&A from potential investors and other marketing workstreams | 0.5 | 5 | All |

## Energy Future Holdings
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/1/2014 | EFH internal meeting re. marketing process | 1.0 | 5 | All |
| 8/1/2014 | Review bidder term sheet and related documentation | 1.0 | 5 | All |
| 8/1/2014 | Call with K&E re. investment proposals | 0.5 | 5 | All |
| 8/1/2014 | Call with Company and K&E re. investment proposals | 0.5 | 5 | All |
| 8/3/2014 | Work session to create comparison of proposals | 1.5 | 5 | All |
| 8/3/2014 | Preparation for call re. proposal from bidder | 1.0 | 5 | All |
| 8/3/2014 | Call with Company and K&E re. proposal from potential bidder | 1.0 | 5 | All |
| 8/3/2014 | Review proposal from potential bidder | 0.5 | 5 | All |
| 8/3/2014 | Review proposal and related term sheet and bid procedures | 0.5 | 5 | All |
| 8/3/2014 | Review Debtors counter to proposal | 0.5 | 5 | All |
| 8/4/2014 | Weekly preparation call with Company, K&E, and A&M | 1.0 | 1 | All |
| 8/4/2014 | Review draft term sheet and bid procedures for proposal | 1.0 | 5 | All |
| 8/4/2014 | Call with Lazard re. EFH marketing process | 1.0 | 10 | TCEH |
| 8/4/2014 | Preparation for Jefferies diligence call | 1.0 | 10 | EFH |
| 8/4/2014 | Call with Company and Jefferies | 1.0 | 10 | EFH |
| 8/4/2014 | Follow-up calls with Jefferies | 1.0 | 10 | EFH |
| 8/4/2014 | Work session re. tax issues in follow-up to Jefferies | 1.0 | 10 | EFH |
| 8/4/2014 | Review internal analyses re. investment proposals and related issues | 1.0 | 5 | All |
| 8/4/2014 | Review materials re. EFH marketing process | 0.5 | 5 | All |
| 8/5/2014 | Meeting with Company, K&E, potential bidder | 2.0 | 5 | All |
| 8/5/2014 | Meeting with Company, K&E, and TCEH 1L group advisors | 2.0 | 10 | TCEH |
| 8/5/2014 | Call with Company and K&E to discuss potential TCEH transactions | 1.0 | 10 | TCEH |
| 8/5/2014 | Meeting with Company, K&E, and EFIH unsecured group advisors | 1.0 | 10 | EFIH |
| 8/5/2014 | Meeting with Company and K&E to prepare for bidder meeting | 0.5 | 5 | All |
| 8/5/2014 | Call with Company, K&E and Jefferies re. tax diligence | 0.5 | 10 | EFH |
| 8/6/2014 | Meetings with Company and K&E re. EFH/EFIH marketing process | 3.5 | 5 | All |
| 8/6/2014 | Meeting with Company, K&E, and TCEH 1L advisors re. process and next steps | 2.5 | 10 | TCEH |
| 8/6/2014 | Meeting with TCEH unsecured creditors' advisors re. EFH/EFIH marketing process | 2.0 | 10 | TCEH |
| 8/6/2014 | Meeting with potential bidder re. term sheet | 1.5 | 5 | All |
| 8/6/2014 | Call with Centerview re. EFH/EFIH marketing process | 0.5 | 10 | EFIH |
| 8/6/2014 | Call with potential investor | 0.5 | 5 | All |
| 8/7/2014 | Meeting with Company and K&E re. marketing process | 2.0 | 5 | All |
| 8/7/2014 | Meeting with Company and K&E re. creditor negotiations and broader process | 2.0 | 1 | All |
| 8/7/2014 | Meeting with EFIH unsecured advisors re. marketing process | 1.5 | 10 | EFIH |
| 8/7/2014 | Meeting with Company, K&E, Fidelity and its advisors re. marketing process | 1.5 | 10 | EFH |
| 8/7/2014 | Meeting with Company, K&E, Jefferies, and Kasowitz re. marketing process | 1.5 | 10 | EFH |
| 8/7/2014 | Work session re. follow-up to meeting with TCEH junior creditors' advisors | 1.0 | 10 | TCEH |
| 8/7/2014 | Review term sheets from potential investors | 1.0 | 5 | All |
| 8/7/2014 | Discussion with Debevoise re. retention and TCEH discovery and deposition schedule | 0.5 | 13 | TCEH |
| 8/8/2014 | Work session re. comparison of proposals | 1.5 | 5 | All |
| 8/8/2014 | Internal meeting re. EFH/EFIH marketing process | 1.0 | 5 | All |
| 8/8/2014 | Call with Company and K&E re. marketing process | 1.0 | 5 | All |
| 8/8/2014 | Diligence call with Oncor management and potential bidder | 1.0 | 5 | All |
| 8/9/2014 | Call with Company and K&E re. bidder proposal and term sheet | 1.0 | 5 | All |
| 8/10/2014 | Call with Company and K&E re. EFH/EFIH stalking horse process | 1.0 | 5 | All |
| 8/10/2014 | Review draft term sheet and related documentation | 1.0 | 5 | All |
| 8/10/2014 | Call with Company and K&E re. bidder proposal and term sheet | 1.0 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/10/2014 | Internal call re. EFH process | 0.5 | 5 | All |
| 8/11/2014 | Weekly preparation call with Company, K&E, and A&M | 1.0 | 1 | All |
| 8/11/2014 | Internal discussion re. retention | 0.5 | 13 | All |
| 8/11/2014 | Call with Debevoise re. retention | 0.5 | 13 | All |
| 8/12/2014 | Review transcript of court testimony in connection with request from potential bidder | 1.0 | 5 | All |
| 8/12/2014 | Call with Company and K&E re. tax matters relating to auction process | 1.0 | 5 | All |
| 8/12/2014 | Correspondence with in-house counsel and Debevoise re. requests from Brown Rudnick | 0.5 | 11 | TCEH |
| 8/12/2014 | Review diligence requests from potential bidder | 0.5 | 5 | All |
| 8/12/2014 | Call with Company re. diligence requests from potential bidder | 0.5 | 5 | All |
| 8/12/2014 | Review materials re. EFH/EFIH transaction structure | 0.5 | 5 | All |
| 8/12/2014 | Work session re. potential EFH/EFIH tax structures for auction process | 0.5 | 5 | All |
| 8/13/2014 | Attend court hearing by phone | 2.5 | 11 | All |
| 8/13/2014 | Call with Houlihan and Lazard re. EFH marketing process | 1.0 | 10 | TCEH |
| 8/13/2014 | Internal discussion re. diligence requests from potential bidder | 1.0 | 5 | All |
| 8/13/2014 | Diligence call with financial advisors to potential bidder and follow-up | 1.0 | 5 | All |
| 8/13/2014 | Review draft Contribution Agreement and Plan of Merger | 1.0 | 5 | All |
| 8/13/2014 | Call with Company re. diligence from potential bidder | 0.5 | 5 | All |
| 8/13/2014 | Internal discussion re. marketing process | 0.5 | 5 | All |
| 8/13/2014 | Internal discussion re. Brown Rudnick requests re. retention | 0.5 | 13 | TCEH |
| 8/14/2014 | Meeting with Company, K&E and UCC advisors | 3.0 | 10 | TCEH |
| 8/14/2014 | Call with BAML re. marketing process | 1.0 | 5 | All |
| 8/14/2014 | Work session re. diligence requests from potential bidder | 1.0 | 5 | All |
| 8/14/2014 | Work session re. retention | 1.0 | 13 | All |
| 8/14/2014 | Review draft board materials | 1.0 | 9 | All |
| 8/14/2014 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 8/21/2014 | Internal update call | 0.5 | 1 | All |
| 8/25/2014 | Weekly preparation call with Company, K&E, and A&M | 1.5 | 1 | All |
| 8/25/2014 | Review proposal from potential bidder | 1.0 | 5 | All |
| 8/25/2014 | Calls with K&E re. UCC information request | 0.5 | 10 | TCEH |
| 8/25/2014 | Correspondence with K&E and Debevoise re. UCC information request | 0.5 | 11 | TCEH |
| 8/26/2014 | Internal calls re. retention | 1.0 | 13 | All |
| 8/26/2014 | Work session re. retenion | 0.5 | 13 | All |
| 8/27/2014 | Review analysis re. retention | 1.0 | 13 | All |
| 8/27/2014 | Internal calls re. retention | 0.5 | 13 | All |
| 8/27/2014 | Correspondence with K&E re. UCC document request | 0.5 | 10 | TCEH |
| 8/28/2014 | Call with Debevoise re. retention | 1.0 | 13 | All |
| 8/28/2014 | Internal discussion re. process and next steps | 0.5 | 5 | All |
| 8/28/2014 | Internal discussion re. retention and related analysis | 0.5 | 13 | All |
| 8/28/2014 | Discussion with K&E re. UCC document request | 0.5 | 10 | TCEH |
| 8/29/2014 | Work session re. retention | 1.0 | 13 | All |
| 8/29/2014 | Correspondence with K&E re. retention | 0.5 | 13 | All |
| 8/31/2014 | Work session re. professional fee comparable analysis | 2.5 | 13 | All |
| | **Total** | **702.5** | | |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Brendan Panda - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/20/2014 | Meetings at K&E with bidder and advisors | 4.0 | 5 | All |
| 8/20/2014 | Internal call re: marketing process | 0.5 | 5 | All |
| 8/20/2014 | Review of restructuring update deck | 1.0 | 1 | All |
| 8/21/2014 | Meeting with Company/K&E re: restructuring process and update | 3.5 | 1 | All |
| 8/22/2014 | Internal call re: marketing process | 1.0 | 5 | All |
| 8/25/2014 | Processing/review of revised process timeline, teaser and process letter | 3.0 | 5 | All |
| 8/26/2014 | Meetings at K&E with bidder and advisors | 6.0 | 5 | All |
| 8/27/2014 | Buyer outreach calls | 3.0 | 5 | All |
| 8/28/2014 | Buyer outreach calls / internal coordination calls / review of process teaser and process letter | 3.0 | 5 | All |
| | **Total** | **25.0** | | |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/30/2014 | Review of new transaction multiples | 2.0 | 6 | EFIH |
| 4/30/2014 | Valuation update discussions | 2.0 | 6 | All |
| 5/7/2014 | Valuation methodology discussions | 1.0 | 6 | All |
| 5/16/2014 | Review of multiples and comparables' EBITDA | 1.0 | 6 | All |
| 5/19/2014 | K&E/EVR/Company call re: projections and curves | 1.0 | 6 | TCEH |
| 5/20/2014 | Review of multiples and open EBITDA | 3.0 | 6 | TCEH |
| 5/20/2014 | Valuation methodology discussions | 1.0 | 6 | TCEH |
| 5/21/2014 | Internal discussion on open EBITDA and multiples | 3.0 | 6 | TCEH |
| 5/21/2014 | Review of sensitivity analysis | 2.0 | 6 | TCEH |
| 5/21/2014 | Discussion with FEP | 1.0 | 6 | TCEH |
| 5/22/2014 | Comparison of curves, multiples and open EBITDAs | 3.0 | 6 | TCEH |
| 5/23/2014 | Discussion on terminal value | 3.0 | 6 | All |
| 5/23/2014 | Review of open EBITDAs for comps | 2.0 | 6 | TCEH |
| 5/23/2014 | Call with K&E and Company re projections | 0.5 | 6 | TCEH |
| 5/26/2014 | Comparables research / review | 3.0 | 6 | All |
| 5/27/2014 | Internal valuation update discussions | 7.0 | 6 | All |
| 5/28/2014 | Projections assumptions review | 3.0 | 6 | All |
| 5/29/2014 | Review of model assumptions | 2.0 | 6 | All |
| 5/30/2014 | Internal review of pending valuation workstreams | 3.0 | 6 | All |
| 5/30/2014 | Internal EVR meeting re: valuation | 1.5 | 6 | All |
| 6/1/2014 | Review of valuation | 3.0 | 6 | All |
| 6/1/2014 | Discuss valuation related issues | 0.5 | 6 | All |
| 6/2/2014 | Meeting with company | 2.0 | 6 | All |
| 6/2/2014 | Review of valuation | 2.0 | 6 | All |
| 6/3/2014 | Discuss valuation related issues | 2.0 | 6 | All |
| 6/4/2014 | Discuss valuation related issues | 3.0 | 6 | All |
| 6/6/2014 | Valuation discussion | 2.0 | 6 | All |
| 6/6/2014 | Discuss valuation related issues | 1.0 | 6 | All |
| 6/7/2014 | Internal valuation discussion | 3.0 | 6 | All |
| 6/9/2014 | Internal valuation and process discussion | 1.0 | 6 | All |
| 6/10/2014 | Review of revised broker projections | 1.0 | 6 | All |
| 6/11/2014 | Flight to Dallas for plant visit | 7.0 | 12 | TCEH |
| 6/11/2014 | Call with Filsinger | 1.0 | 2 | All |
| 6/12/2014 | Plant visits | 12.0 | 2 | TCEH |
| 6/13/2014 | Return from site visits | 7.0 | 12 | TCEH |
| 6/13/2014 | Valuation call with company re TCEH | 1.0 | 6 | TCEH |
| 6/14/2014 | Review TCEH valuation related analysis | 1.0 | 6 | TCEH |
| 6/16/2014 | Internal valuation meeting | 1.0 | 6 | All |
| 6/16/2014 | Review TCEH valuation related analysis | 0.5 | 6 | TCEH |
| 6/17/2014 | Internal valuation meeting | 1.0 | 6 | All |
| 6/18/2014 | Discussion projections and other diligence adjustments items | 2.0 | 2 | TCEH |
| 6/20/2014 | Oncor structure discussion and review of materials | 2.0 | 7 | EFIH |
| 6/20/2014 | Oncor discussion with company | 0.5 | 2 | EFIH |
| 6/21/2014 | Review of prices | 1.0 | 7 | EFIH |
| 6/23/2014 | UCC meeting in Dallas | 17.5 | 10 | TCEH |
| 6/24/2014 | Review of NEE proposal | 2.0 | 4 | EFIH |
| 6/24/2014 | Liquidation analysis call with company | 0.5 | 6 | All |
| 6/25/2014 | LRP numbers reconciliation | 1.0 | 2 | All |
| 6/26/2014 | Internal meeting with team on valuation / process | 1.0 | 6 | All |
| 6/26/2014 | Information request list discussion | 1.0 | 2 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/27/2014 | Oncor structure discussion | 1.0 | 7 | EFIH |
| 7/2/2014 | Valuation discussion with internal team | 0.5 | 6 | All |
| 7/2/2014 | Call with Filsinger | 0.5 | 2 | TCEH |
| 7/3/2014 | Valuation call | 1.0 | 6 | EFIH |
| 7/3/2014 | Comparison of valuations | 1.0 | 4 | EFIH |
| 7/4/2014 | EFH / Oncor buyer discussion | 1.0 | 5 | All |
| 7/4/2014 | Review of buyer list | 1.0 | 5 | All |
| 7/6/2014 | Review of bid procedures | 1.0 | 5 | All |
| 7/7/2014 | Call re bid procedures | 1.0 | 5 | All |
| 7/7/2014 | Valuation call with company | 1.0 | 6 | All |
| 7/7/2014 | Discussion with Filsinger | 0.5 | 2 | TCEH |
| 7/8/2014 | Internal Oncor-related discussions | 1.0 | 5 | All |
| 7/8/2014 | Review of buyer list | 1.0 | 5 | All |
| 7/8/2014 | Review of NextEra proposals | 1.0 | 5 | All |
| 7/8/2014 | Valuation related work | 1.0 | 5 | All |
| 7/9/2014 | Valuation of other proposals | 1.0 | 5 | All |
| 7/10/2014 | Call re bidders and shareholder agreements | 1.0 | 5 | All |
| 7/10/2014 | Comparison of valuations | 1.0 | 6 | All |
| 7/11/2014 | Review of trading multiples | 1.0 | 6 | All |
| 7/11/2014 | Discussion on buyer list | 1.0 | 5 | All |
| 7/15/2014 | Multiples calculation discussion and review | 3.0 | 6 | TCEH |
| 7/17/2014 | Review of valuation and bidder materials | 2.0 | 5 | All |
| 7/17/2014 | Review of board slides and bid procedures | 1.0 | 9 | All |
| 7/17/2014 | Discussion with Filsinger | 0.5 | 2 | All |
| 7/18/2014 | TXUE LRP discussion with company | 2.0 | 2 | TCEH |
| 7/18/2014 | Review of TXUE LRP | 1.0 | 2 | TCEH |
| 7/18/2014 | Shareholder agreement-related work | 1.0 | 5 | All |
| 7/19/2014 | Review of TCEH comparable companies | 1.0 | 6 | TCEH |
| 7/21/2014 | Review of draft Luminant LRP | 2.0 | 2 | TCEH |
| 7/21/2014 | Internal discussion on process | 1.0 | 5 | All |
| 7/22/2014 | Review of comparable company materials | 1.0 | 6 | EFIH |
| 7/23/2014 | Discussion on buyers / process | 3.0 | 5 | All |
| 7/23/2014 | Review of potential bidder proposal | 1.0 | 5 | All |
| 7/24/2014 | Internal discussion on process preparation | 3.0 | 5 | All |
| 7/24/2014 | Preparatory work for process | 2.0 | 5 | All |
| 7/24/2014 | Review of teaser | 1.0 | 5 | All |
| 7/24/2014 | Internal meeting on process | 1.0 | 5 | All |
| 7/24/2014 | Analysis of proposal | 1.0 | 5 | All |
| 7/24/2014 | Review of buyer list | 0.5 | 5 | All |
| 7/24/2014 | Review of teaser | 0.5 | 5 | All |
| 7/25/2014 | Call with prospective EFH buyers | 5.0 | 5 | All |
| 7/25/2014 | Luminant LRP review call | 2.0 | 2 | TCEH |
| 7/25/2014 | Call log discussions | 1.0 | 5 | All |
| 7/25/2014 | Call with Filsinger | 0.5 | 2 | TCEH |
| 7/26/2014 | Buyer calls and emails | 5.0 | 5 | All |
| 7/26/2014 | Internal call on process | 1.0 | 5 | All |
| 7/27/2014 | Buyer calls and emails | 5.0 | 5 | All |
| 7/28/2014 | Buyer calls and emails | 8.0 | 5 | All |
| 7/29/2014 | Buyer calls and emails | 7.0 | 5 | All |
| 7/30/2014 | Buyer calls and emails | 4.0 | 5 | All |
| 7/31/2014 | Buyer calls and emails | 6.0 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 8/1/2014 | Buyer and NDA-related calls | 4.0 | 5 | All |
| 8/1/2014 | Internal meeting on next steps | 1.0 | 5 | All |
| 8/1/2014 | Call related to potential bidder | 0.5 | 5 | All |
| 8/2/2014 | NDA-related calls / work | 2.0 | 5 | All |
| 8/3/2014 | Call regarding potential bidder | 1.0 | 5 | All |
| 8/3/2014 | Review of proposal from bidder | 1.0 | 5 | All |
| 8/3/2014 | Buyer NDA discussions | 1.0 | 5 | All |
| 8/4/2014 | Buyer / process-related work | 3.0 | 5 | All |
| 8/4/2014 | Buyer diligence call | 1.0 | 5 | All |
| 8/4/2014 | Lazard call | 1.0 | 10 | TCEH |
| 8/4/2014 | Internal call re process | 1.0 | 5 | All |
| 8/4/2014 | Review of term sheet from bidder | 1.0 | 5 | All |
| 8/5/2014 | Call with bidder on term sheet | 3.0 | 5 | All |
| 8/5/2014 | Buyer / process-related work | 3.0 | 5 | All |
| 8/5/2014 | Discussion on Oncor structure | 2.0 | 6 | EFIH |
| 8/5/2014 | EFIH unsec call | 1.0 | 10 | EFIH |
| 8/6/2014 | Discussion on Oncor structure | 2.0 | 6 | EFIH |
| 8/6/2014 | TCEH unsec call | 2.0 | 10 | TCEH |
| 8/6/2014 | Buyer / process-related work | 2.0 | 5 | All |
| 8/6/2014 | Call with potential bidder | 1.0 | 5 | All |
| 8/6/2014 | Bidder term sheet call | 1.0 | 5 | All |
| 8/7/2014 | Oncor structure discussion | 2.0 | 6 | EFIH |
| 8/7/2014 | Buyer / process-related work | 2.0 | 5 | All |
| 8/7/2014 | Call with Fried Frank / Perella | 1.5 | 10 | EFH |
| 8/7/2014 | Call with TCEH 1st Lien creditor | 0.5 | 10 | TCEH |
| 8/8/2014 | Buyer / process-related work | 2.0 | 5 | All |
| 8/8/2014 | Call with potential bidder | 1.0 | 5 | All |
| 8/8/2014 | Call with potential bidder and company | 1.0 | 5 | All |
| 8/8/2014 | Internal meeting on process | 0.5 | 5 | All |
| 8/8/2014 | Call with bidder advisor | 0.5 | 5 | All |
| 8/8/2014 | Oncor marketing process call with Company | 0.5 | 5 | All |
| 8/8/2014 | Internal Oncor structure discussion | 0.5 | 6 | EFIH |
| 8/9/2014 | Buyer / process-related work | 1.0 | 5 | All |
| 8/9/2014 | Call with potential bidder | 0.5 | 5 | All |
| 8/10/2014 | Call with K&E re Stalking Horse process | 0.5 | 5 | All |
| 8/10/2014 | Internal call re process | 0.5 | 5 | All |
| 8/11/2014 | Buyer / process-related work | 2.0 | 5 | All |
| 8/11/2014 | Call with bidder advisor | 1.0 | 5 | All |
| 8/11/2014 | Call with K&E and EFH | 1.0 | 5 | All |
| 8/11/2014 | Call with bidder | 0.5 | 5 | All |
| 8/11/2014 | Internal call re process | 0.5 | 5 | All |
| 8/12/2014 | Buyer / process-related work | 3.0 | 5 | All |
| 8/12/2014 | Tax and structure discussions with EFH / K&E | 1.5 | 5 | All |
| 8/12/2014 | Call with bidder | 0.5 | 5 | All |
| 8/13/2014 | Buyer / process-related work | 2.0 | 5 | All |
| 8/13/2014 | Internal call with David and Roger | 1.5 | 5 | All |
| 8/13/2014 | Call with Lazard / HL re buyers | 1.0 | 10 | TCEH |
| 8/13/2014 | Internal call with EFH re tax matters | 1.0 | 5 | All |
| 8/13/2014 | Call with Keglevic re buyers / process | 1.0 | 5 | All |
| 8/13/2014 | Call with BAML re buyer list | 1.0 | 5 | All |
| 8/13/2014 | Call with bidder advisors | 0.5 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/13/2014 | Buyer commentary additions to list | 0.5 | 5 | All |
| 8/13/2014 | Call with David Ying re Oncor process | 0.5 | 5 | All |
| 8/14/2014 | Buyer / process-related work | 3.0 | 5 | All |
| 8/14/2014 | Call with BAML and EFH | 0.5 | 5 | All |
| 8/14/2014 | Call with bidder | 0.5 | 5 | All |
| 8/15/2014 | Meeting with bidder, K&E and EFH | 3.0 | 5 | All |
| 8/15/2014 | EFH Board call | 2.0 | 9 | All |
| 8/15/2014 | Internal meeting | 1.0 | 5 | All |
| 8/15/2014 | Internal calls re Lazard / process | 1.0 | 10 | TCEH |
| 8/16/2014 | Buyer / process-related work | 1.0 | 5 | All |
| 8/16/2014 | Internal call | 0.5 | 5 | All |
| 8/17/2014 | Buyer / process-related work | 2.0 | 5 | All |
| 8/18/2014 | Buyer / process-related work | 3.0 | 5 | All |
| 8/18/2014 | Call with K&E re Stalking Horse process | 1.0 | 5 | All |
| 8/18/2014 | Internal meeting re M&A process | 1.0 | 5 | All |
| 8/18/2014 | Bidder tax call | 1.0 | 5 | All |
| 8/18/2014 | Bidder diligence call | 0.5 | 5 | All |
| 8/19/2014 | Buyer / process-related work | 3.0 | 5 | All |
| 8/19/2014 | Bidder diligence calls | 2.5 | 5 | All |
| 8/19/2014 | Call with bidder re process | 1.0 | 5 | All |
| 8/19/2014 | Bidder due diligence call | 0.5 | 5 | All |
| 8/19/2014 | Internal meeting | 0.5 | 5 | All |
| 8/20/2014 | Internal call re process | 2.0 | 5 | All |
| 8/21/2014 | Internal call and emails re process | 2.0 | 5 | All |
| 8/22/2014 | EFH Board call | 2.0 | 9 | All |
| 8/22/2014 | Internal call and emails | 2.0 | 5 | All |
| 8/22/2014 | Call with bidder | 1.0 | 5 | All |
| 8/22/2014 | Call with bidder | 0.5 | 5 | All |
| 8/23/2014 | Buyer list update | 1.0 | 5 | All |
| 8/23/2014 | Call with bidder | 0.5 | 5 | All |
| 8/24/2014 | Buyer / process-related work | 1.0 | 5 | All |
| 8/25/2014 | Weekly call | 1.0 | 1 | All |
| 8/25/2014 | Call with bidder | 1.0 | 5 | All |
| 8/25/2014 | Call with BAML | 1.0 | 5 | All |
| 8/25/2014 | Process letter review | 1.0 | 5 | All |
| 8/25/2014 | Internal catch up call | 1.0 | 5 | All |
| 8/25/2014 | Bidder proposal review | 1.0 | 5 | All |
| 8/25/2014 | Call with bidder advisor | 0.5 | 5 | All |
| 8/25/2014 | Call with BAML/EFH | 0.5 | 5 | All |
| 8/26/2014 | Calls to buyers | 4.0 | 5 | All |
| 8/26/2014 | Meeting with EFH/BAML re process | 2.0 | 5 | All |
| 8/26/2014 | Board meeting | 1.0 | 9 | All |
| 8/26/2014 | Buyer / process-related work | 1.0 | 5 | All |
| 8/27/2014 | Call with bidder advisor | 0.5 | 5 | All |
| 8/27/2014 | Call with bidder advisor | 0.5 | 5 | All |
| 8/27/2014 | Call with bidder | 0.5 | 5 | All |
| 8/28/2014 | Internal call | 1.0 | 5 | All |
| 8/28/2014 | Call with BAML | 1.0 | 5 | All |
| 8/28/2014 | Buyer / process-related work | 0.5 | 5 | All |
| 8/29/2014 | EFH comps call | 0.5 | 6 | All |
| | **Total** | **345.0** | | |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/29/2014 | Review of share calculations | 0.5 | 4 | EFIH |
| 4/29/2014 | Review of EFIH DIP documents | 0.5 | 4 | EFIH |
| 4/30/2014 | Review of filings on docket | 1.0 | 1 | All |
| 5/1/2014 | Participation in First Day hearings | 8.0 | 11 | All |
| 5/1/2014 | Travel to Wilmington | 2.0 | 12 | All |
| 5/1/2014 | Review of declarations and objections | 1.0 | 1 | All |
| 5/2/2014 | Participation in First Day hearings | 4.0 | 11 | All |
| 5/2/2014 | Travel from Wilmington to NYC | 2.0 | 12 | All |
| 5/2/2014 | K&E/EVR/Company call re: EFIH exchange and tender offers | 1.0 | 4 | EFIH |
| 5/2/2014 | Review of make whole calculations | 1.0 | 7 | EFIH |
| 5/3/2014 | Review of EFIH exchange and tender offer documents | 1.0 | 4 | EFIH |
| 5/3/2014 | Review of make whole calculations | 0.5 | 7 | EFIH |
| 5/3/2014 | Emails to Centerview and PWP re: make whole calculations | 0.5 | 10 | EFIH |
| 5/3/2014 | Review of TCEH DIP model | 0.5 | 4 | TCEH |
| 5/4/2014 | Call with K&E re: EFIH DIP matters | 1.5 | 4 | EFIH |
| 5/4/2014 | K&E/EVR/Company call re: EFIH exchange and tender offer logistics call | 0.5 | 4 | EFIH |
| 5/4/2014 | Review of precedent transaction research | 0.5 | 4 | EFIH |
| 5/4/2014 | Call with B. Smith re: work streams update | 0.5 | 1 | All |
| 5/4/2014 | Review provisions in RSA and Term Sheet | 0.5 | 1 | All |
| 5/4/2014 | Review of bond pricing summary/analysis | 0.5 | 7 | All |
| 5/4/2014 | Call with K&E/Company/A&M re: debtor interview prep | 0.5 | 10 | All |
| 5/4/2014 | Call with Company/Centerview re: EFIH 2nd lien tender offer | 0.5 | 4 | EFIH |
| 5/5/2014 | EFIH 1st Lien DIP fee analysis | 3.0 | 4 | EFIH |
| 5/5/2014 | Call with K&E/Company re: EFIH 1st and 2nd Lien meetings | 1.0 | 1 | EFIH |
| 5/5/2014 | Call into meeting with Company/EVR/EFIH 1st Lien advisors | 1.0 | 10 | EFIH |
| 5/5/2014 | Call into meeting with Company/EVR/EFIH 2nd Lien advisors | 1.0 | 10 | EFIH |
| 5/5/2014 | Review of RSA and Term Sheet on commitment fees | 0.5 | 4 | EFIH |
| 5/5/2014 | Internal EVR meeting re: workstreams/schedules for the upcoming week | 0.5 | 1 | All |
| 5/5/2014 | Listen in on TCEH DIP lender call | 0.5 | 4 | TCEH |
| 5/5/2014 | Call with Company/K&E/EVR call re: update on meeting with EFIH 1st and 2nd Liens | 0.5 | 1 | EFIH |
| 5/5/2014 | Review of EFIH 1st Lien exchange document | 0.5 | 4 | EFIH |
| 5/6/2014 | Review of EFIH 1st lien fee analysis | 2.0 | 4 | EFIH |
| 5/6/2014 | Call with Company/K&E re: EFIH 1st and 2nd Lien DIP mechanics | 1.5 | 4 | EFIH |
| 5/6/2014 | Review of EFIH 1st Lien exchange docs | 1.0 | 4 | EFIH |
| 5/6/2014 | Internal EVR meeting re: update on work streams | 0.5 | 1 | All |
| 5/6/2014 | Call with K&E re:  document request | 0.5 | 11 | All |
| 5/6/2014 | Internal EVR meeting re: EFIH 1st lien fees | 0.5 | 4 | EFIH |
| 5/6/2014 | Call with A&M/HL re: TCEH cash | 0.5 | 10 | TCEH |
| 5/6/2014 | Review of accrued interest calculation | 0.5 | 4 | EFIH |
| 5/6/2014 | EFIH sources and uses | 0.5 | 4 | EFIH |
| 5/7/2014 | Review and summary of RSA/Term Sheet/Investment Commitment | 4.0 | 4 | EFIH |
| 5/7/2014 | Review of EFIH 1st lien fee analysis | 2.0 | 4 | EFIH |
| 5/7/2014 | Call with K&E re: drafting declaration | 2.0 | 11 | EFIH |
| 5/7/2014 | Review of EFIH 2nd Lien tender document | 1.5 | 4 | EFIH |
| 5/7/2014 | Call with K&E/Company/A&M/Epiq re: disclosure statement prep | 0.5 | 8 | All |
| 5/8/2014 | Review/drafting of EFIH 2nd Lien tender document | 1.5 | 4 | EFIH |
| 5/8/2014 | Discussions with J. Matican and B. Smith re: various document requests | 0.5 | 11 | All |
| 5/8/2014 | Calls with Centerview re: make whole calculation | 0.5 | 10 | EFIH |
| 5/8/2014 | Call with Blackstone re: make whole calculation | 0.5 | 10 | EFH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/8/2014 | Calls with PWP re: make whole calculation | 0.5 | 10 | EFH |
| 5/8/2014 | Calls with Company re: make whole calculation | 0.5 | 10 | EFIH |
| 5/8/2014 | Call with D. Ying re: declarations | 0.5 | 11 | EFIH |
| 5/9/2014 | Review and summary of RSA/Term Sheet/Investment Commitment | 2.0 | 1 | EFIH |
| 5/9/2014 | Listen to Board call | 1.0 | 9 | All |
| 5/9/2014 | Preparation/review of EFIH DIP analysis | 1.0 | 4 | EFIH |
| 5/9/2014 | Preparation for call with Capstone | 0.5 | 10 | EFIH |
| 5/9/2014 | Call with Capstone re: EFIH DIP model | 0.5 | 10 | EFIH |
| 5/9/2014 | Call with K&E/Debevoise/EVR re: document request | 0.5 | 11 | All |
| 5/9/2014 | Call with Millstein re: swaps claims | 0.5 | 10 | TCEH |
| 5/9/2014 | Review of EFIH 2nd Lien tender document | 0.5 | 4 | EFIH |
| 5/9/2014 | Call/emails with S. Serajeddinni re: term sheet | 0.5 | 1 | EFIH |
| 5/9/2014 | Review of rights offering comps | 0.5 | 4 | EFIH |
| 5/10/2014 | Review draft of D. Ying declaration | 1.0 | 11 | EFIH |
| 5/10/2014 | Call with D. Ying re: declarations | 0.5 | 11 | EFIH |
| 5/12/2014 | Review/prepare background financial analysis | 2.5 | 4 | EFIH |
| 5/12/2014 | Call with Kramer Levin/Rothschild/Company/EVR re: EFIH 2nd Lien DIP | 1.0 | 10 | EFIH |
| 5/12/2014 | Review EFIH DIP proposal | 1.0 | 4 | EFIH |
| 5/12/2014 | Review draft of D. Ying declaration | 1.0 | 11 | EFIH |
| 5/12/2014 | Review rights offering fee comps | 1.0 | 4 | EFIH |
| 5/12/2014 | Call with K&E/Company/EVR re: EFIH 2nd Lien DIP | 0.5 | 4 | EFIH |
| 5/12/2014 | Internal EVR meeting re: workstreams/schedules for the upcoming week | 0.5 | 1 | All |
| 5/12/2014 | Review/write emails with K&E re: EFIH 2nd Lien fee comps | 0.5 | 4 | EFIH |
| 5/12/2014 | Discussions with D. Ying re: EFIH 2nd Lien fee comps | 0.5 | 4 | EFIH |
| 5/12/2014 | Review Momentive motions and filings | 0.5 | 1 | All |
| 5/12/2014 | Review/comment DIP proposal comparison analysis | 0.5 | 4 | EFIH |
| 5/13/2014 | Review fee comps | 2.0 | 4 | EFIH |
| 5/13/2014 | Update DIP comparison analysis | 1.5 | 4 | EFIH |
| 5/13/2014 | Update call with Company/K&E/EVR/Blackstone/Wachtell re: DIP proposal | 1.0 | 10 | EFH |
| 5/13/2014 | Call into meeting with Rothschild/KL/Company/Evercore re: DIP and 2nd Lien make whole | 1.0 | 10 | EFIH |
| 5/13/2014 | Review/draft settlement motion | 1.0 | 11 | EFIH |
| 5/13/2014 | Review various objections/motions | 1.0 | 4 | All |
| 5/13/2014 | Call with T. Horton/K&E/EVR re: EFIH 2nd Lien DIP proposal | 0.5 | 4 | EFIH |
| 5/13/2014 | General meeting with S. Goldstein re: update and upcoming workstreams | 0.5 | 1 | All |
| 5/13/2014 | Discussions with D. Ying re: DIP comparisons | 0.5 | 4 | EFIH |
| 5/13/2014 | Meeting with Rothschild to compare make whole analysis | 0.5 | 10 | EFIH |
| 5/13/2014 | Attend meeting with Rothschild/KL/Company/Evercore re: DIP and 2nd Lien make whole | 0.5 | 10 | EFIH |
| 5/13/2014 | Debrief meeting with K&E/Evercore | 0.5 | 1 | EFIH |
| 5/13/2014 | Review retention application | 0.5 | 13 | All |
| 5/14/2014 | Review/markup D. Ying declarations | 5.0 | 11 | EFIH |
| 5/14/2014 | DIP comparison analysis | 1.5 | 4 | EFIH |
| 5/14/2014 | Call with Centerview/Akin/K&E re: various motions | 1.0 | 10 | EFIH |
| 5/14/2014 | Call with Company/K&E/EVR re: EFIH 1st and 2nd Lien DIPS | 1.0 | 4 | EFIH |
| 5/14/2014 | Review interest savings and make whole calculations with B. Smith | 1.0 | 4 | EFIH |
| 5/14/2014 | Meetings with D. Ying to review declarations | 0.5 | 11 | EFIH |
| 5/14/2014 | Calls with Centerview to review make whole calculations and other | 0.5 | 10 | EFIH |
| 5/15/2014 | Review/mark-up of declarations and motions | 6.0 | 11 | EFIH |
| 5/15/2014 | Call with Company/K&E/EVR re: response to 2nd Lien pleadings | 1.0 | 11 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
*Evercore Group L.L.C.*
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/15/2014 | Calls with K&E re: comments to declaration | 1.0 | 11 | EFIH |
| 5/15/2014 | Review of DIP analyses for declaration | 1.0 | 11 | EFIH |
| 5/15/2014 | Calls with D. Ying re: comments to declaration | 1.0 | 11 | EFIH |
| 5/15/2014 | Call with M. Carter re: DIP analysis | 0.5 | 4 | EFIH |
| 5/15/2014 | Calls with Centerview re: analysis and DIP motion/declaration | 0.5 | 10 | EFIH |
| 5/16/2014 | Meeting with UCC | 3.5 | 10 | TCEH |
| 5/16/2014 | Review of EFIH 2nd Lien DIP doc | 1.0 | 4 | EFIH |
| 5/16/2014 | Meeting with S. Goldstein re: TCEH DIP | 1.0 | 11 | TCEH |
| 5/16/2014 | Review of final motion/declarations | 1.0 | 11 | All |
| 5/16/2014 | Review EFIH DIP analysis | 1.0 | 4 | EFIH |
| 5/16/2014 | Calls with K&E, Company, Centerview re: EFIH 2nd Lien DIP docs | 0.5 | 4 | EFIH |
| 5/19/2014 | Call with A&M re: TCEH DIP model | 1.5 | 4 | TCEH |
| 5/19/2014 | Weekly prep call with Company/K&E/A&M/Evercore | 1.0 | 1 | All |
| 5/19/2014 | Review TCEH DIP prep materials | 1.0 | 4 | TCEH |
| 5/19/2014 | Call with Lazard re: TCEH and EFIH DIPs | 1.0 | 10 | TCEH |
| 5/19/2014 | Call with Company/K&E/Evercore re: disclosure statement | 1.0 | 8 | All |
| 5/19/2014 | Review draft of objection to CSC motion | 1.0 | 11 | EFIH |
| 5/19/2014 | Review of TCEH DIP model | 0.5 | 4 | TCEH |
| 5/19/2014 | Review of EFIH DIP terms | 0.5 | 4 | EFIH |
| 5/19/2014 | Review EFIH 1st lien tender results | 0.5 | 4 | EFIH |
| 5/20/2014 | Deposition prep meeting at K&E | 2.0 | 11 | EFIH |
| 5/20/2014 | Followup afternoon deposition pre meeting at K&E | 2.0 | 11 | EFIH |
| 5/20/2014 | Review of transaction summary analyses | 1.0 | 4 | EFIH |
| 5/20/2014 | Meeting with MoFo/Lazard re: make whole claims | 1.0 | 10 | TCEH |
| 5/20/2014 | Followup internal discussion re: make whole and depositions | 1.0 | 1 | EFIH |
| 5/21/2014 | Meeting with Lazard and FTI re: TCEH DIP | 1.5 | 4 | TCEH |
| 5/21/2014 | Review of various pleadings on docket | 1.0 | 1 | All |
| 5/21/2014 | Review of TCEH DIP materials | 1.0 | 4 | TCEH |
| 5/21/2014 | Review of EFIH financing analyses | 1.0 | 4 | EFIH |
| 5/21/2014 | Review of EFIH 2nd Lien NPA draft | 0.5 | 4 | EFIH |
| 5/21/2014 | Call with Perella re: data request | 0.5 | 10 | EFH |
| 5/21/2014 | Review of EFIH 1st Lien tender offer result summary and math | 0.5 | 4 | EFIH |
| 5/21/2014 | Call with Company/K&E/BX/Wachtell re: alternative DIP proposal | 0.5 | 10 | EFH |
| 5/21/2014 | Review of EFIH 1st and 2nd Lien offering documents | 0.5 | 4 | EFIH |
| 5/21/2014 | Calls with S. Serajedinni re: EFIH 1st and 2nd Lien mechanics | 0.5 | 4 | EFIH |
| 5/21/2014 | Separate calls with Company and Centerview re: EFIH 1st and 2nd Lien mechanics | 0.5 | 4 | EFIH |
| 5/21/2014 | Discussions with D. Ying re: EFIH 1st and 2nd Lien offer mechanics | 0.5 | 4 | EFIH |
| 5/21/2014 | Review of alternative DIP term sheet | 0.5 | 4 | EFIH |
| 5/21/2014 | Review of EFIH 1st Lien DIP fees | 0.5 | 4 | EFIH |
| 5/21/2014 | Review of TCEH analysis | 0.5 | 7 | TCEH |
| 5/22/2014 | Listening to court hearing | 6.0 | 11 | All |
| 5/22/2014 | Review of EFIH financing summary/analyses | 2.5 | 4 | EFIH |
| 5/22/2014 | EFIH/EFH analysis | 2.0 | 7 | EFIH |
| 5/22/2014 | Workstream update meeting with N. Patel and B. Smith | 0.5 | 1 | All |
| 5/22/2014 | Update call with J. Matican re: hearing | 0.5 | 1 | All |
| 5/23/2014 | Deposition prep meeting at K&E - S. Goldstein | 3.0 | 11 | TCEH |
| 5/23/2014 | Review of declaration re: EFIH 1st Lien financing | 2.0 | 11 | EFIH |
| 5/23/2014 | Call with Company/FEP/K&E re: valuation issues | 1.0 | 6 | TCEH |
| 5/23/2014 | EFIH/EFH analysis | 1.0 | 7 | EFIH |
| 5/23/2014 | Call with EFIH 1st Lien advisors re: next steps call | 0.5 | 10 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
*Evercore Group L.L.C.*
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 5/23/2014 | Review docket | 0.5 | 1 | All |
| 5/27/2014 | Meeting at K&E re: TCEH DIP deposition | 1.5 | 11 | TCEH |
| 5/27/2014 | Call with K&E re: EFIH deposition prep | 1.5 | 11 | EFIH |
| 5/27/2014 | Call with Company/K&E/A&M re: weekly update call | 1.0 | 1 | All |
| 5/27/2014 | Review/comment on EFIH analyses | 1.0 | 4 | EFIH |
| 5/27/2014 | Review/comment on EFIH sources and uses analysis | 1.0 | 4 | EFIH |
| 5/27/2014 | Review of EFIH discovery materials | 1.0 | 11 | EFIH |
| 5/27/2014 | Internal meeting with D. Ying re: EFIH analyses | 0.5 | 4 | EFIH |
| 5/28/2014 | Call with K&E re: EFIH deposition prep | 1.5 | 11 | EFIH |
| 5/28/2014 | Review/commenting on EFIH analysis | 1.5 | 7 | EFIH |
| 5/28/2014 | Review of EFIH 2nd Lien alternative DIP proposal | 1.0 | 4 | EFIH |
| 5/28/2014 | Review draft disclosure statement | 1.0 | 8 | All |
| 5/28/2014 | Call with Company/K&E/BX/Wachtell re: EFIH 2nd Lien alternative DIP proposal | 0.5 | 10 | EFH |
| 5/28/2014 | Draft analysis comparing EFIH 2nd Lien DIP proposal | 0.5 | 4 | EFIH |
| 5/28/2014 | Review of EFIH discovery materials | 0.5 | 11 | EFIH |
| 5/28/2014 | Call with Company/K&E re: EFIH 1st Lien scheduling issues | 0.5 | 10 | EFIH |
| 5/28/2014 | Review EFIH sources and uses analysis | 0.5 | 4 | EFIH |
| 5/28/2014 | Meeting with D. Ying re: deposition prep | 0.5 | 11 | EFIH |
| 5/28/2014 | Review docket for new filings | 0.5 | 1 | All |
| 5/29/2014 | Listening to D. Ying deposition | 3.5 | 11 | EFIH |
| 5/29/2014 | Call with EFIH unsecured indenture trustee advisors re: general background | 1.0 | 10 | EFIH |
| 5/29/2014 | Review objections filed on docket | 1.0 | 1 | All |
| 5/29/2014 | Call with K&E re: deposition prep | 0.5 | 11 | EFIH |
| 5/29/2014 | Review of S. Goldstein deposition transcript | 0.5 | 11 | TCEH |
| 5/29/2014 | Review of Evercore retention application | 0.5 | 13 | All |
| 5/30/2014 | Meeting with Rothschild/KL/Company/K&E re: alternative EFIH 2nd Lien DIP | 2.0 | 10 | EFIH |
| 5/30/2014 | Review/comment on EFIH 2nd Lien make whole comparison/fee analyses | 1.5 | 4 | EFIH |
| 5/30/2014 | Internal meeting re: valuation analysis | 1.0 | 6 | All |
| 5/30/2014 | Review of alternative EFIH 2L DIP proposal/supporting analyses | 1.0 | 4 | EFIH |
| 5/30/2014 | Review objections filed on docket | 1.0 | 11 | EFIH |
| 5/30/2014 | Review of S. Goldstein deposition transcript | 0.5 | 11 | TCEH |
| 5/30/2014 | Meeting with D. Ying re: EFIH 2nd Lien DIP analysis and Oncor analysis | 0.5 | 7 | EFIH |
| 5/30/2014 | Call with Rothschild to review EFIH 2nd Lien make whole numbers | 0.5 | 10 | EFIH |
| 5/30/2014 | Review/comment on TCEH analysis | 0.5 | 7 | TCEH |
| 5/30/2014 | Review of alternative EFIH 2nd Lien DIP proposal from 1st Liens | 0.5 | 4 | EFIH |
| 5/31/2014 | Check/comment EFIH analysis | 1.5 | 7 | EFIH |
| 5/31/2014 | Call with Company/K&E/EVR re: EFIH 2nd Lien DIP proposal | 1.0 | 4 | EFIH |
| 5/31/2014 | Review EFIH 1st Lien objections re: settlement and DIP financing | 1.0 | 4 | EFIH |
| 5/31/2014 | Call with M. Carter re: EFIH analysis | 0.5 | 7 | EFIH |
| 5/27/2017 | Review Centerview math regarding EFIH 2nd Lien tender offer stepdown | 0.5 | 4 | EFIH |
| 6/1/2014 | Call with D. Ying re: EFIH 2nd Lien DIP proposal | 0.5 | 4 | EFIH |
| 6/1/2014 | Review of Oncor analysis | 0.5 | 7 | EFIH |
| 6/2/2014 | Read objections and declaration by TCEH and EFIH creditors | 2.5 | 1 | All |
| 6/2/2014 | Meeting with M. Carter re: valuation issues | 2.0 | 6 | All |
| 6/2/2014 | Meeting with K&E re: S. Goldstein deposition | 2.0 | 11 | TCEH |
| 6/2/2014 | Weekly prep call with Company/K&E/A&M/Evercore | 1.0 | 1 | All |
| 6/2/2014 | Meeting with EFIH Unsecured advisors | 1.0 | 10 | EFIH |
| 6/2/2014 | Call with K&E/A&M/EVR re: requests from EFIH and EFH unsecured indenture trustees | 0.5 | 10 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
*Evercore Group L.L.C.*
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 6/2/2014 | Review/comment of Oncor analysis | 0.5 | 7 | EFIH |
| 6/3/2014 | Multiple meetings with K&E re: S. Goldstein deposition prep | 3.0 | 4 | TCEH |
| 6/3/2014 | Meeting with K&E re: Ying deposition prep | 1.5 | 11 | EFIH |
| 6/3/2014 | Call with M. MacDougal/Company/K&E/EVR/BX/Wachtel re: EFIH 2nd Lien DIP | 1.0 | 10 | EFH |
| 6/3/2014 | Read objections and declaration by TCEH and EFIH creditors | 1.0 | 1 | All |
| 6/3/2014 | Review of EFIH 1st lien DIP funds flow | 1.0 | 4 | EFIH |
| 6/4/2014 | Multiple meetings witn K&E re: S. Goldstein deposition prep | 3.0 | 11 | TCEH |
| 6/4/2014 | Travel to Wilmington | 2.0 | 12 | All |
| 6/4/2014 | Meeting with K&E re: Ying deposition prep | 1.5 | 11 | EFIH |
| 6/4/2014 | Calls and emails with Perella re: EFIH 1st Lien DIP and repayment calculations | 0.5 | 10 | EFH |
| 6/5/2014 | Participation in court hearing | 7.0 | 11 | All |
| 6/5/2014 | Meetings at RLF re: court hearing | 3.0 | 11 | All |
| 6/6/2014 | Participation in court hearing | 6.5 | 11 | All |
| 6/6/2014 | Meetings at RLF re: court hearing | 2.0 | 11 | All |
| 6/6/2014 | Travel from Wilmington to NYC | 2.0 | 12 | All |
| 6/7/2014 | Internal call re: valuation issues | 1.0 | 6 | All |
| 6/9/2014 | Review objections and other items on docket | 1.5 | 1 | All |
| 6/9/2014 | Call with K&E re: deposition and case scheduling | 1.0 | 1 | All |
| 6/9/2014 | Internal meeting re: valuation issues | 1.0 | 6 | All |
| 6/9/2014 | Review of document requests and gathered materials | 1.0 | 11 | All |
| 6/9/2014 | Internal meeting w. D. Ying re: general update | 0.5 | 1 | All |
| 6/9/2014 | Review of EFIH opt-in notice | 0.5 | 4 | EFIH |
| 6/9/2014 | Review of EFIH indentures | 0.5 | 4 | EFIH |
| 6/10/2014 | Call with Company/K&E re: week prep call | 1.0 | 1 | All |
| 6/10/2014 | Review/comment on 2019 disclosure summary materials | 1.0 | 1 | All |
| 6/10/2014 | Review of EFIH 1st Lien exchange ratios | 1.0 | 4 | EFIH |
| 6/10/2014 | Review of make whole calculations and emails to K&E re: same | 1.0 | 7 | EFIH |
| 6/10/2014 | Review of objections and other items on docket | 1.0 | 1 | All |
| 6/10/2014 | Review of break up fee analyses | 1.0 | 4 | EFIH |
| 6/10/2014 | Call with Company/K&E re: EFIH 2nd Lien DIP proposal | 0.5 | 4 | EFIH |
| 6/10/2014 | Call with Company/K&E re: disclosure statement timing | 0.5 | 1 | All |
| 6/10/2014 | Meeting with D. Ying re: rights offerings | 0.5 | 4 | EFIH |
| 6/10/2014 | Call with K&E re: EFIH 2nd Lien board presentation | 0.5 | 9 | All |
| 6/10/2014 | Call with FEP re: company planning process | 0.5 | 2 | All |
| 6/11/2014 | Review/drafting of board presentation re: EFIH 2nd Lien DIP proposals | 3.0 | 9 | EFIH |
| 6/11/2014 | Review of rights offering analysis materials | 2.0 | 4 | EFIH |
| 6/11/2014 | Calls/emails with K&E re: response to EFIH 1st Lien make whole litigation | 1.0 | 11 | EFIH |
| 6/11/2014 | Review of recently filed disclosure statement exhibits | 1.0 | 8 | All |
| 6/11/2014 | Review of EFIH 1st Lien exchange ratios | 0.5 | 4 | EFIH |
| 6/11/2014 | Review of LRP process materials | 0.5 | 2 | All |
| 6/11/2014 | Call with Company/K&E/EVR re: EFIH 2nd Lien DIP process | 0.5 | 4 | EFIH |
| 6/11/2014 | Review of EFIH 2nd Lien DIP proposal from 1st Lien group | 0.5 | 4 | EFIH |
| 6/12/2014 | Review of rights offering comps | 3.0 | 4 | EFIH |
| 6/12/2014 | Call with A. McGaan re: EFIH 2nd Lien DIP background | 1.0 | 11 | EFIH |
| 6/12/2014 | Review/drafting of board materials on EFIH 2nd Lien DIP proposals | 1.0 | 4 | EFIH |
| 6/12/2014 | Review items filed on docket | 1.0 | 1 | All |
| 6/12/2014 | Emails with Perella re: EFIH cash balance | 0.5 | 10 | EFH |
| 6/13/2014 | Review of rights offering comps | 2.5 | 4 | EFIH |
| 6/13/2014 | Review/drafting of board materials on EFIH 2nd Lien DIP proposals | 1.5 | 9 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/13/2014 | Listen to board call | 1.0 | 9 | All |
| 6/13/2014 | Review of EFIH 1st Lien group's 2nd Lien DIP proposal | 0.5 | 4 | EFIH |
| 6/13/2014 | Call with M.Carter re: valuation issues | 0.5 | 6 | All |
| 6/13/2014 | Call with Ropes/Capstone re: EFIH 2nd Lien DIP proposal | 0.5 | 4 | EFIH |
| 6/16/2014 | Review/drafting of board materials on EFIH 2nd Lien DIP proposals | 1.5 | 9 | All |
| 6/16/2014 | Board call re: EFIH 2nd Lien DIP | 1.5 | 9 | All |
| 6/16/2014 | Internal valuation meeting | 1.0 | 6 | All |
| 6/16/2014 | Weekly call with Company/K&E/A&M/Evercore | 1.0 | 1 | All |
| 6/16/2014 | Meeting with K&E and Company re: EFIH 2nd Lien DIP | 1.0 | 4 | EFIH |
| 6/16/2014 | Tax call with Ropes/Capstone/K&E | 0.5 | 10 | EFIH |
| 6/16/2014 | Call with K&E and C. Cremens | 0.5 | 9 | EFIH |
| 6/16/2014 | Prep Board call with Company and K&E | 0.5 | 9 | All |
| 6/17/2014 | Prep meeting at K&E re: Depositions | 6.0 | 11 | EFIH |
| 6/17/2014 | Review of motions and declarations | 1.5 | 1 | All |
| 6/17/2014 | Review of docket materials | 1.0 | 1 | All |
| 6/17/2014 | Review various EFIH DIP analyses | 1.0 | 4 | EFIH |
| 6/18/2014 | Analysis of alternative EFIH 2nd Lien DIP | 4.0 | 4 | EFIH |
| 6/18/2014 | Call with UMB and AST trustee advisors re: EFIH 2nd Lien DIP | 2.0 | 4 | EFIH |
| 6/18/2014 | Call with TCEH advisors and creditors re: disclosure statement timing | 1.0 | 10 | TCEH |
| 6/18/2014 | Call with Company and K&E re: alternative EFIH 2nd Lien DIP proposal | 1.0 | 4 | EFIH |
| 6/18/2014 | Call with Company/Millstein re: environmental regulations | 0.5 | 10 | TCEH |
| 6/18/2014 | Call with Company/K&E/A&M re: disclosure statement process | 0.5 | 8 | All |
| 6/18/2014 | Call with Rothschild/KL re: alternative EFIH 2nd Lien DIP | 0.5 | 4 | EFIH |
| 6/19/2014 | Meeting at K&E re: 2nd Lien DIP proposals | 3.0 | 4 | EFIH |
| 6/19/2014 | Review and analysis of alternative EFIH 2nd Lien DIP | 3.0 | 4 | EFIH |
| 6/19/2014 | Call with Rothschild/Kramer/JPM/CS re: EFIH 2nd Lien DIP proposals | 0.5 | 4 | EFIH |
| 6/19/2014 | Call with Perella re: 2nd Lien DIP materials | 0.5 | 10 | EFH |
| 6/20/2014 | Analyses of EFIH 2L DIP alternatives and drafting of Board materials re: same | 5.0 | 9 | All |
| 6/20/2014 | Work on presentation for UCC meeting | 1.5 | 10 | TCEH |
| 6/20/2014 | Call/emails with Rothschild re: DIP update and scheduling | 0.5 | 4 | EFIH |
| 6/20/2014 | Call with Rothschild/JPM/CS re: EFIH DIP model and cash assumptions | 0.5 | 4 | EFIH |
| 6/21/2014 | Review various EFIH 2nd Lien DIP proposal analyses | 3.0 | 4 | EFIH |
| 6/21/2014 | Review/draft EFIH Board materials re: 2nd Lien DIP | 3.0 | 9 | All |
| 6/22/2014 | Review/draft EFIH Board materials re: 2nd Lien DIP | 4.0 | 9 | All |
| 6/22/2014 | EFIH Board Call re: 2nd Lien DIP | 1.0 | 9 | All |
| 6/22/2014 | Call re: Deposition prep | 1.0 | 11 | EFIH |
| 6/23/2014 | Listen to D. Ying deposition by phone | 6.5 | 11 | EFIH |
| 6/23/2014 | Review updated EFIH 2nd Lien DIP analyses | 1.5 | 4 | EFIH |
| 6/23/2014 | Meeting with A. Horton re: EFIH 2nd Lien DIP | 1.0 | 4 | EFIH |
| 6/24/2014 | Review of EFIH 2nd Lien DIP/settlement objections and declarations | 4.0 | 11 | EFIH |
| 6/24/2014 | Review updated EFIH 2nd Lien DIP analyses | 2.5 | 4 | EFIH |
| 6/24/2014 | Weekly call with Company/K&E/A&M/Evercore | 1.0 | 1 | All |
| 6/24/2014 | Call with G. Ley and A&M re: claim amount estimates | 0.5 | 7 | EFIH |
| 6/24/2014 | Call with K&E/A&M re: claim amount estimates | 0.5 | 7 | EFIH |
| 6/24/2014 | Call with FEP re: LRP process | 0.5 | 2 | All |
| 6/24/2014 | Call with Company/A&M re: liquidation analysis | 0.5 | 6 | All |
| 6/25/2014 | Draft responses to EFIH 2nd Lien DIP/settlement objections and declarations | 4.5 | 11 | EFIH |
| 6/25/2014 | Review of EFIH 2nd Lien DIP/settlement objections and declarations | 2.0 | 11 | EFIH |
| 6/25/2014 | Review EFIH 2nd Lien DIP analyses | 2.0 | 11 | EFIH |
| 6/25/2014 | Call with A. McGaan re: deposition prep | 1.0 | 11 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/26/2014 | Review EFIH 2nd Lien DIP analyses | 3.0 | 4 | EFIH |
| 6/26/2014 | Review draft reply to EFIH 2nd Lien DIP/settlment objections and declarations | 2.0 | 11 | EFIH |
| 6/26/2014 | Call with K&E re: Snyder deposition prep | 2.0 | 11 | EFIH |
| 6/26/2014 | Review of EFIH 2nd Lien DIP/settlement objections and declarations | 1.0 | 11 | EFIH |
| 6/26/2014 | Call with K&E re: Pohl deposition prep | 1.0 | 11 | EFIH |
| 6/27/2014 | Review/comment on draft reply to EFIH 2nd Lien DIP objections | 3.5 | 11 | EFIH |
| 6/27/2014 | Review EFIH 2nd Lien DIP analyses | 3.0 | 4 | EFIH |
| 6/27/2014 | Listen to T. Snyder deposition | 2.5 | 11 | EFIH |
| 6/27/2014 | Review materials filed on docket | 1.0 | 1 | All |
| 6/27/2014 | Calls/emails with K&E re: deposition and testimony scheduling | 0.5 | 11 | EFIH |
| 6/28/2014 | Review EFIH 2nd Lien DIP analysis | 4.0 | 4 | EFIH |
| 6/28/2014 | Review EFIH 2nd Lien DIP objections | 2.0 | 11 | EFIH |
| 6/28/2014 | Call with K&E re: testimony | 1.0 | 11 | EFIH |
| 6/28/2014 | Review draft board slides re: EFIH 2nd Lien DIP | 1.0 | 9 | All |
| 6/28/2014 | Email replies to K&E re: EFIH 2nd Lien DIP objections | 0.5 | 11 | EFIH |
| 6/28/2014 | Call with K&E re: Rothschild analysis | 0.5 | 11 | EFIH |
| 6/28/2014 | Call with Millstein re: EFIH 2nd Lien DIP analysis | 0.5 | 10 | TCEH |
| 6/29/2014 | Meetings with K&E for court hearing prep | 3.0 | 11 | EFIH |
| 6/29/2014 | Travel to Wilmington | 2.0 | 12 | EFIH |
| 6/29/2014 | Attend Pohl deposition | 2.0 | 11 | EFIH |
| 6/29/2014 | Prep meeting with K&E re: Pohl deposition | 1.0 | 11 | EFIH |
| 6/30/2014 | Court hearing attendance | 8.0 | 11 | EFIH |
| 6/30/2014 | Meetings with K&E and Company for next day hearings | 3.0 | 11 | EFIH |
| 6/30/2014 | Lunch meeting with K&E and Company re: hearing issues | 1.0 | 11 | EFIH |
| 7/1/2014 | Court hearing attendance | 8.0 | 11 | EFIH |
| 7/1/2014 | Travel from Wilmington to NYC | 2.0 | 12 | EFIH |
| 7/1/2014 | Lunch meeting with K&E and Company re: hearing issues | 1.0 | 11 | EFIH |
| 7/2/2014 | Call with Company and K&E re: case process | 1.5 | 1 | All |
| 7/2/2014 | Internal meeting re: valuation issues | 1.0 | 6 | All |
| 7/2/2014 | Call with M. Carter re: advisor due diligence requests | 1.0 | 10 | All |
| 7/2/2014 | Review EFIH cash flow analysis | 1.0 | 2 | EFIH |
| 7/2/2014 | Review of emails from Perella, Millstein, Centerview re: SOFA and other due diligence | 0.5 | 10 | All |
| 7/3/2014 | Call with Akin/Centerview/K&E re: EFIH 2nd Lien DIP | 1.0 | 4 | EFIH |
| 7/3/2014 | Call with K&E/Wachtell/Blackstone re: EFIH 2nd Lien DIP | 1.0 | 10 | EFH |
| 7/3/2014 | Call with K&E re: EFIH 2nd Lien DIP | 0.5 | 4 | EFIH |
| 7/4/2014 | Call with M. O'Hara re: EFIH 2nd Lien DIP analysis | 1.0 | 10 | EFH |
| 7/4/2014 | Review and gather EFIH 2nd Lien DIP analysis for Blackstone | 1.0 | 10 | EFH |
| 7/5/2014 | Call with Blackstone re: EFIH 2nd Lien DIP analysis | 0.5 | 10 | EFH |
| 7/6/2014 | Work on board slide/analysis re: EFIH 2nd Lien DIP savings | 1.5 | 9 | All |
| 7/6/2014 | Review EFIH 2nd Lien DIP process materials | 0.5 | 4 | EFIH |
| 7/6/2014 | Review draft board presentation re: EFIH 2nd Lien DIP | 0.5 | 9 | All |
| 7/6/2014 | Read and reply to K&E emails re: board presentation | 0.5 | 9 | All |
| 7/7/2014 | Call into Board meeting | 2.0 | 9 | All |
| 7/7/2014 | Review Oncor SEC filings and investor rights agreement | 1.5 | 2 | EFIH |
| 7/7/2014 | Call with K&E re: EFIH 2nd Lien DIP process | 1.0 | 4 | EFIH |
| 7/7/2014 | Call with FEP/Company re: financial projections/valuation issues | 1.0 | 2 | TCEH |
| 7/7/2014 | Review draft board presentation | 1.0 | 9 | All |
| 7/7/2014 | Call with M. Carter re: EFIH 2nd Lien DIP | 0.5 | 4 | EFIH |
| 7/7/2014 | Review objections and responses on docket | 0.5 | 1 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
*Evercore Group L.L.C.*
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/8/2014 | EFIH sources and uses analysis | 2.0 | 4 | EFIH |
| 7/8/2014 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 7/8/2014 | Call with K&E re: disclosure statement/POR issues | 1.0 | 8 | All |
| 7/8/2014 | Review of EFIH 2nd Lien DIP term sheets | 1.0 | 4 | EFIH |
| 7/8/2014 | Call with Millstein re: intercompany claims | 0.5 | 10 | TCEH |
| 7/8/2014 | Review objections and responses on docket | 0.5 | 1 | All |
| 7/9/2014 | Review EFIH/EFH analyses | 4.0 | 4 | EFIH |
| 7/9/2014 | Summary of potential POR terms | 2.0 | 8 | All |
| 7/9/2014 | Call with Company/K&E re: RSA and EFIH 2nd Lien DIP | 1.0 | 4 | EFIH |
| 7/9/2014 | Meeting with D. Ying re: EFIH 2nd Lien DIP analysis | 0.5 | 4 | EFIH |
| 7/9/2014 | Call with Centerview re: general due diligence request items | 0.5 | 10 | EFIH |
| 7/9/2014 | Call with S. Serajeddini re: RSA/POR | 0.5 | 8 | EFIH |
| 7/10/2014 | Review/edit various EFIH analyses | 3.5 | 5 | All |
| 7/10/2014 | Meeting with Q. Fazal re: EFIH 2nd Lien DIP | 1.0 | 5 | All |
| 7/10/2014 | Review EFIH analyses with D. Ying | 0.5 | 5 | All |
| 7/10/2014 | Internal meeting re: EFIH equity financing | 0.5 | 5 | All |
| 7/10/2014 | Call with S. Serajeddini re: RSA/POR | 0.5 | 8 | EFIH |
| 7/11/2014 | Review various shareholder agreement materials | 2.0 | 2 | EFIH |
| 7/11/2014 | Listen to weekly board call | 1.0 | 9 | All |
| 7/11/2014 | Review draft POR | 1.0 | 8 | All |
| 7/11/2014 | Review marketing process overview slide | 0.5 | 5 | All |
| 7/11/2014 | Review court hearing transcript | 0.5 | 1 | All |
| 7/14/2014 | Call with Akin/Centerview group | 1.0 | 10 | EFIH |
| 7/14/2014 | Weekly update call with Company/K&E/A&M | 1.0 | 1 | All |
| 7/15/2014 | Various EFH/EFIH financial analyses | 4.0 | 5 | All |
| 7/15/2014 | Call with Company/K&E re: EFIH 2nd Lien DIP and RSA | 1.5 | 5 | All |
| 7/15/2014 | Call with K&E re: upcoming meetings with creditors | 0.5 | 1 | All |
| 7/15/2014 | Internal valuation meeting | 0.5 | 6 | All |
| 7/15/2014 | Call with M. Carter re: financial analyses | 0.5 | 5 | All |
| 7/16/2014 | Review draft board materials | 3.0 | 9 | All |
| 7/16/2014 | Meeting with NextEra and advisors | 2.0 | 5 | EFIH |
| 7/16/2014 | Various EFIH/EFH financial analyses | 2.0 | 5 | All |
| 7/16/2014 | Meeting with Centerview/Akin | 1.0 | 10 | EFIH |
| 7/16/2014 | Analysis of NextEra proposal | 1.0 | 5 | All |
| 7/16/2014 | Pre-meeting at K&E | 0.5 | 1 | EFIH |
| 7/17/2014 | Prepare and edit board materials | 5.0 | 9 | All |
| 7/17/2014 | Listen to Board call re: RSA and NextEra proposal | 1.5 | 9 | All |
| 7/17/2014 | Multiple discussions with D. Ying re: board presentation | 1.0 | 9 | All |
| 7/17/2014 | Calls and emails with K&E re: board presentation | 0.5 | 9 | All |
| 7/17/2014 | Review of NextEra sources and uses | 0.5 | 5 | All |
| 7/18/2014 | Review of NextEra sources and uses and update of analysis | 4.0 | 5 | All |
| 7/18/2014 | Listen to court hearing | 2.0 | 11 | All |
| 7/18/2014 | Call with Company on TXUE LRP due diligence | 2.0 | 2 | TCEH |
| 7/18/2014 | Call with Rothschild/CS re: NextEra proposal | 1.0 | 5 | All |
| 7/18/2014 | Calls with Rothschild re: NextEra proposal | 0.5 | 5 | All |
| 7/18/2014 | Calls with M. Carter re: NextEra proposal | 0.5 | 5 | All |
| 7/18/2014 | Call with Blackstone re: NextEra proposal | 0.5 | 10 | EFH |
| 7/19/2014 | Call with I. Holmes re: NextEra proposal | 0.5 | 10 | EFIH |
| 7/20/2014 | Call with K&E re: Jefferies due diligence call | 0.5 | 10 | EFH |
| 7/21/2014 | Review of EFIH/EFH claim calculations | 1.5 | 7 | EFIH |
| 7/21/2014 | Due diligence call with Jefferies | 1.0 | 10 | EFH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 7/21/2014 | Review of pleadings on docket | 1.0 | 1 | All |
| 7/21/2014 | Review of draft Luminant business plan | 1.0 | 2 | TCEH |
| 7/21/2014 | Followup discussion with M. Carter re: Jefferies DD call | 0.5 | 10 | EFH |
| 7/21/2014 | Discuss bidder proposal with G. Gallagher | 0.5 | 5 | All |
| 7/21/2014 | Call with BX re: bidder proposal | 0.5 | 10 | EFH |
| 7/21/2014 | Call with Perella re: bid proposal assumptions | 0.5 | 10 | EFH |
| 7/21/2014 | Call/emails with S. Hessler re: bid proposal | 0.5 | 5 | All |
| 7/22/2014 | Meetings at K&E to review bidder proposal/term sheet | 4.0 | 5 | All |
| 7/22/2014 | Meeting with White and Case/Houlihan re: tax due diligence and process | 3.0 | 10 | TCEH |
| 7/22/2014 | Meeting with bidder re: investment proposal | 2.0 | 5 | All |
| 7/22/2014 | Call with Credit Suisse re: EFIH/EFH cash flows | 0.5 | 5 | All |
| 7/23/2014 | Draft/edit EFH/EFIH investment marketing materials | 7.0 | 5 | All |
| 7/23/2014 | Meetings at K&E with Company | 6.0 | 1 | All |
| 7/23/2014 | Meetings with bidder | 2.0 | 5 | All |
| 7/23/2014 | Meeting with Centerview re: process | 1.0 | 10 | EFIH |
| 7/24/2014 | Review/take comments on EFH/EFIH marketing materials | 3.0 | 5 | All |
| 7/24/2014 | Internal meeting re: EFH/EFIH bid process | 1.0 | 5 | All |
| 7/24/2014 | Meeting with Centerview/Akin re: EFH/EFIH process | 1.0 | 10 | EFIH |
| 7/24/2014 | Review financial analysis for board | 1.0 | 9 | All |
| 7/24/2014 | Review filings on docket | 1.0 | 1 | All |
| 7/24/2014 | Meeting at K&E re: general EFH/EFIH process | 0.5 | 5 | All |
| 7/25/2014 | Revise EFH/EFIH marketing materials | 2.0 | 5 | All |
| 7/25/2014 | Due diligence call with Luminant mgmt re: LRP | 2.0 | 2 | TCEH |
| 7/25/2014 | Review TCEH/EFIH analysis | 1.5 | 7 | All |
| 7/25/2014 | Draft materials re: EFH/EFIH investment process | 1.5 | 5 | All |
| 7/25/2014 | Update call with FEP | 0.5 | 2 | TCEH |
| 7/25/2014 | Call with bidder advisors re: proposal | 0.5 | 5 | All |
| 7/26/2014 | Review draft board materials | 1.5 | 9 | All |
| 7/26/2014 | Multiple internal emails re: EFH/EFIH investment process | 0.5 | 5 | All |
| 7/27/2014 | Review draft board materials | 2.0 | 9 | All |
| 7/27/2014 | Multiple internal emails re: EFH/EFIH investment process | 1.0 | 5 | All |
| 7/27/2014 | Call with D. Ying re: board analyses | 0.5 | 9 | All |
| 7/27/2014 | Call and email with M. Carter re: board analyses | 0.5 | 9 | All |
| 7/28/2014 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 7/28/2014 | Review draft board presentation | 1.0 | 9 | All |
| 7/28/2014 | Call with Company/K&E re: bidder term sheet review | 1.0 | 5 | All |
| 7/28/2014 | Review filings on docket | 1.0 | 1 | All |
| 7/28/2014 | Review company LRP materials | 1.0 | 2 | All |
| 7/28/2014 | Review bidder term sheet | 0.5 | 5 | All |
| 7/28/2014 | Review Oncor dataroom materials | 0.5 | 5 | All |
| 7/28/2014 | Review Oncor dataroom index | 0.5 | 5 | All |
| 7/28/2014 | Review bondholder holdings information | 0.5 | 1 | All |
| 7/28/2014 | Review marketing materials | 0.5 | 6 | All |
| 7/28/2014 | Review due diligence list for bidder | 0.5 | 5 | All |
| 7/28/2014 | Review various NDA markups | 0.5 | 5 | All |
| 7/28/2014 | Review/send EFIH make whole calculations | 0.5 | 7 | EFIH |
| 7/29/2014 | Various internal discussions re: Oncor data room | 1.0 | 5 | All |
| 7/29/2014 | Review TCEH analysis | 1.0 | 7 | All |
| 7/29/2014 | Review Company LRP materials | 1.0 | 2 | All |
| 7/29/2014 | Review EFIH make whole calculations | 0.5 | 7 | EFIH |
| 7/29/2014 | Review of board materials | 0.5 | 9 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/29/2014 | Review of various NDA markups | 0.5 | 5 | All |
| 7/29/2014 | Call with K&E/Company re: NDAs for EFH investment process | 0.5 | 5 | All |
| 7/29/2014 | Review Oncor dataroom index | 0.5 | 5 | All |
| 7/29/2014 | Review docket filings | 0.5 | 1 | All |
| 7/30/2014 | Analysis of alternative proposal | 4.0 | 5 | All |
| 7/30/2014 | Listen to EFIH and TCEH board meetings | 2.0 | 9 | All |
| 7/30/2014 | Review EFIH/EFH claims | 0.5 | 7 | EFIH |
| 7/30/2014 | Review alternative term sheet | 0.5 | 5 | All |
| 7/30/2014 | Call with adviser re: alternative proposal | 0.5 | 5 | All |
| 7/31/2014 | EFIH/EFH analyses | 3.0 | 5 | All |
| 7/31/2014 | Review revised term sheet and bidding procedures from potential bidder | 1.0 | 5 | All |
| 7/31/2014 | Review board presentations | 1.0 | 9 | All |
| 7/31/2014 | Call with Company re: Oncor due diligence process | 0.5 | 5 | All |
| 7/31/2014 | Review various emails re: EFH investment NDA and due diligence requests | 0.5 | 5 | All |
| 7/31/2014 | Read research report on potential bidder | 0.5 | 5 | All |
| 7/31/2014 | Review filings on docket | 0.5 | 1 | All |
| 8/1/2014 | EFIH/EFH investment analyses | 3.0 | 5 | All |
| 8/1/2014 | Review various EFIH/EFH bid comparison summaries | 1.5 | 5 | All |
| 8/1/2014 | Internal meeting re: EFH/EFIH bid process | 1.0 | 5 | All |
| 8/1/2014 | Review bidder term sheet  and term sheet issues list | 1.0 | 5 | All |
| 8/1/2014 | Call with K&E re: EFH/EFIH bid process | 0.5 | 5 | All |
| 8/1/2014 | Call with M. Carter re: Centerview questions and general update | 0.5 | 10 | EFIH |
| 8/1/2014 | Call with potential bidder | 0.5 | 5 | All |
| 8/1/2014 | Call with S. Serajeddini re: potential bidder issues | 0.5 | 5 | All |
| 8/1/2014 | Call with Company/K&E re: EFH/EFIH bid process | 0.5 | 5 | All |
| 8/1/2014 | Review multiple emails and attached NDA markups | 0.5 | 5 | All |
| 8/2/2014 | Call with T. Horton re: potential bidder proposal | 0.5 | 5 | All |
| 8/3/2014 | Call with M. Carter re: potential bidder proposal | 1.0 | 5 | All |
| 8/3/2014 | Call with Company/K&E re: potential bidder proposal | 1.0 | 5 | All |
| 8/4/2014 | Potential proposal analyses | 4.0 | 5 | All |
| 8/4/2014 | Due diligence call with potential bidder | 1.0 | 5 | All |
| 8/4/2014 | Call with Lazard re: EFIH process | 1.0 | 10 | TCEH |
| 8/4/2014 | Weekly call with Company/K&E/A&M | 0.5 | 1 | All |
| 8/4/2014 | Internal meeting with D. Ying re: general update to process | 0.5 | 1 | All |
| 8/4/2014 | Call with potential EFIH bidder on process | 0.5 | 5 | All |
| 8/4/2014 | Due diligence call with Jefferies | 0.5 | 10 | EFH |
| 8/4/2014 | Call with potential bidder re: term sheet | 0.5 | 5 | All |
| 8/4/2014 | Call with Jefferies re: bidder proposal | 0.5 | 10 | EFH |
| 8/5/2014 | Internal meetings at K&E with Company/K&E re: EFH/EFIH process | 4.0 | 5 | All |
| 8/5/2014 | Multiple meetings with potential bidder re: term sheet | 2.5 | 5 | All |
| 8/5/2014 | Meeting with Centerview/Akin re: EFH/EFIH process | 1.0 | 10 | EFIH |
| 8/5/2014 | Meeting with TCEH 1st Lien professional re: general case updae | 1.0 | 10 | TCEH |
| 8/5/2014 | Tax due diligence call with Jefferies | 0.5 | 10 | EFH |
| 8/6/2014 | Internal meetings at K&E with Company/K&E re: EFH/EFIH process | 3.5 | 5 | All |
| 8/6/2014 | Meeting with EFH Unsecured professionals re: case update | 2.0 | 10 | EFH |
| 8/6/2014 | Meeting with potential bidder re: term sheet | 1.5 | 5 | All |
| 8/6/2014 | Meeting with EFIH DIP lender re: general case update | 1.0 | 10 | EFIH |
| 8/6/2014 | Call with potential bidder re: term sheet | 0.5 | 5 | All |
| 8/6/2014 | Emails and call with potential bidder re: term sheet | 0.5 | 5 | All |
| 8/7/2014 | Review/edit EFIH/EFH analysis | 3.0 | 5 | All |
| 8/7/2014 | Internal meetings at K&E with Company/K&E re: EFH/EFIH process | 2.0 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 8/7/2014 | Meeting with Fried Frank/Perella re: EFH/EFIH process | 1.5 | 10 | EFH |
| 8/7/2014 | Meeting with Centerview/Akin re: EFH/EFIH process | 1.0 | 10 | EFIH |
| 8/7/2014 | Review filings on docket | 0.5 | 1 | All |
| 8/7/2014 | Review potential TCEH creditors issues | 0.5 | 10 | TCEH |
| 8/8/2014 | EFH/EFIH process and tax issues | 3.0 | 5 | All |
| 8/8/2014 | Internal meeting to discuss meeting with TCEH unsecureds | 1.0 | 10 | TCEH |
| 8/8/2014 | Call/emails with K&E re: EFH tax issues | 1.0 | 1 | All |
| 8/8/2014 | Meeting with TCEH creditor re: general case status | 1.0 | 10 | TCEH |
| 8/8/2014 | Call with Company/K&E re: EFIH/EFH process | 1.0 | 5 | All |
| 8/8/2014 | Call with T. Horton re: Potential bidder proposal | 0.5 | 5 | All |
| 8/8/2014 | Call with D. Ying re: EFH/EFIH term sheet issues | 0.5 | 5 | All |
| 8/8/2014 | Emails with D. Ying re: EFH tax issues | 0.5 | 5 | All |
| 8/9/2014 | Review/comment on EFH/EFIH analysis | 3.0 | 2 | EFIH |
| 8/9/2014 | Call with Company/K&E re: EFH term sheet issues | 1.0 | 5 | All |
| 8/9/2014 | Review EFH term sheet language | 0.5 | 5 | All |
| 8/10/2014 | Review EFH term sheet/definitive docs | 1.0 | 5 | All |
| 8/10/2014 | Call with Company/K&E re: EFH term sheet issues | 0.5 | 5 | All |
| 8/10/2014 | Call with D. Ying re: EFH tax issues | 0.5 | 5 | All |
| 8/10/2014 | Review of Company/K&E emails re: term sheet issues | 0.5 | 5 | All |
| 8/10/2014 | Internal call re: EFH process | 0.5 | 5 | All |
| 8/11/2014 | Draft EFH transaction analysis | 4.0 | 5 | All |
| 8/11/2014 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 8/11/2014 | Review Oncor LRP/projections | 1.0 | 2 | EFIH |
| 8/11/2014 | Calls/emails with G. Gallagher re: EFH tax issues | 0.5 | 5 | All |
| 8/11/2014 | Call with Perella re: due diligence items | 0.5 | 10 | EFH |
| 8/11/2014 | Call with potential bidder re: due diligence questions | 0.5 | 5 | All |
| 8/11/2014 | Call with D. Ying re: EFH transaction | 0.5 | 5 | All |
| 8/12/2014 | Draft EFH transaction | 3.0 | 5 | All |
| 8/12/2014 | Review Oncor LRP/projections | 1.0 | 2 | EFIH |
| 8/12/2014 | Review pleadings on docket | 1.0 | 1 | All |
| 8/12/2014 | Review tax presentation | 1.0 | 1 | All |
| 8/12/2014 | Call with M. Carter re: EFH transaction | 0.5 | 5 | All |
| 8/12/2014 | Emails with potential bidder & K&E re: due diligence questions | 0.5 | 5 | All |
| 8/12/2014 | Review of EFH marketing materials | 0.5 | 5 | All |
| 8/13/2014 | EFH tax analysis | 3.0 | 5 | All |
| 8/13/2014 | Listen to court hearing | 2.0 | 11 | All |
| 8/13/2014 | Call with Lazard and Houlihan re: EFH marketing process | 1.0 | 10 | TCEH |
| 8/13/2014 | Call with advisors to potential bidder | 1.0 | 5 | All |
| 8/14/2014 | Meeting with UCC advisors | 2.0 | 10 | TCEH |
| 8/14/2014 | Review of draft board materials | 1.5 | 9 | All |
| 8/14/2014 | Process call with BAML | 1.0 | 5 | All |
| 8/14/2014 | Travel to/from MoFo | 0.5 | 12 | TCEH |
| 8/15/2014 | Meetings with potential bidder re: term sheet | 5.0 | 5 | All |
| 8/15/2014 | Review of Company cash projections | 1.0 | 2 | EFIH |
| 8/15/2014 | Meeting with bidder advisor | 0.5 | 5 | All |
| 8/15/2014 | Meeting with BAML re: process | 0.5 | 5 | All |
| 8/15/2014 | Call with Company A&M on EFIH/EFH cash projections | 0.5 | 2 | EFIH |
| 8/15/2014 | Call with BAML re: process | 0.5 | 5 | All |
| 8/15/2014 | Call with creditor re: due diligence | 0.5 | 10 | TCEH |
| 8/15/2014 | Review of EFIH/EFH claims | 0.5 | 7 | EFIH |
| 8/16/2014 | Call with Company and A&M re: EFH/EFIH cash projections | 0.5 | 2 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 8/16/2014 | Coordinating EFH data room requests | 0.5 | 5 | All |
| 8/17/2014 | Internal call re: EFH process | 1.0 | 5 | All |
| 8/17/2014 | Call with potential bidder and BAML re: EFH/EFIH claims | 0.5 | 5 | All |
| 8/18/2014 | Call with K&E re: EFH/EFIH bid process | 1.0 | 5 | All |
| 8/18/2014 | Tax due diligence call with potential bidder | 1.0 | 5 | All |
| 8/18/2014 | Emails re: EFH/EFIH due diligence request items | 1.0 | 5 | All |
| 8/18/2014 | Review of EFH draft documentation | 1.0 | 5 | All |
| 8/18/2014 | Drafting of EFH process letter | 1.0 | 5 | All |
| 8/18/2014 | Weekly prep call with Company | 0.5 | 1 | All |
| 8/18/2014 | Due diligence call with potential EFIH bidder | 0.5 | 5 | All |
| 8/18/2014 | Internal meeting to discuss EFH process | 0.5 | 5 | All |
| 8/18/2014 | Due diligence call with potential bidder and advisors | 0.5 | 5 | All |
| 8/18/2014 | Review EFH creditors holders list | 0.5 | 1 | All |
| 8/18/2014 | Review pleadings on docket | 0.5 | 1 | All |
| 8/18/2014 | Call with BAML re: process | 0.5 | 5 | All |
| 8/19/2014 | Organizing due diligence requests and calls | 4.0 | 5 | All |
| 8/19/2014 | Potential bidder due diligence calls | 2.0 | 5 | All |
| 8/19/2014 | Review of EFH assets and liabilities summary | 1.0 | 2 | EFH |
| 8/19/2014 | Review of potential bidder definitive docs | 1.0 | 5 | All |
| 8/19/2014 | Internal update meeting on process with S. Rahavan, Brendan Panda | 0.5 | 5 | All |
| 8/20/2014 | Meetings at K&E with potential bidder | 4.0 | 5 | All |
| 8/20/2014 | Draft restructuring update deck | 2.5 | 1 | All |
| 8/20/2014 | Potential bidder due diligence prep and organizing | 1.5 | 5 | All |
| 8/20/2014 | Review of EFH definitive agreement and issues list | 1.0 | 5 | All |
| 8/20/2014 | Call with EFIH 2nd Liens re: general update | 0.5 | 10 | EFIH |
| 8/20/2014 | Internal call re: marketing process | 0.5 | 5 | All |
| 8/21/2014 | Update meeting with Company/K&E | 4.5 | 1 | All |
| 8/21/2014 | Organizing/managing due diligence requests | 1.5 | 5 | All |
| 8/21/2014 | Review pleadings on docket | 1.0 | 1 | All |
| 8/21/2014 | EFH financial analysis | 1.0 | 5 | All |
| 8/21/2014 | Internal update with J. Matican | 0.5 | 1 | All |
| 8/21/2014 | Review of process letters | 0.5 | 5 | All |
| 8/22/2014 | EFH tax analysis | 2.0 | 5 | All |
| 8/22/2014 | Review due diligence items | 2.0 | 5 | All |
| 8/22/2014 | Listen to board call | 1.5 | 9 | All |
| 8/22/2014 | Due diligence call with bidders | 1.0 | 5 | All |
| 8/22/2014 | Internal discussion regarding marketing process | 0.5 | 5 | All |
| 8/23/2014 | Due diligence call with potential EFIH bidder | 1.0 | 5 | All |
| 8/23/2014 | Review of marketing process notice | 0.5 | 5 | All |
| 8/25/2014 | Review/edit re: bid analysis | 3.0 | 5 | All |
| 8/25/2014 | Review EFH cash projections | 1.0 | 2 | EFH |
| 8/25/2014 | Review due diligence emails and items | 1.0 | 5 | All |
| 8/25/2014 | Review proposal from potential bidder | 1.0 | 5 | All |
| 8/26/2014 | Meetings at K&E with Company/K&E/BAML re: marketing process | 6.0 | 5 | All |
| 8/26/2014 | Board call re: marketing process | 1.0 | 5 | All |
| 8/26/2014 | Review due diligence emails and items | 1.0 | 5 | All |
| 8/26/2014 | Call with Blackstone re: marketing process | 0.5 | 10 | EFH |
| 8/26/2014 | Review filings on docket | 0.5 | 1 | All |
| 8/27/2014 | Meeting with T. Horton at K&E re: marketing process | 2.0 | 5 | All |
| 8/27/2014 | Review and edit of teaser materials | 2.0 | 5 | All |
| 8/27/2014 | EFH financial analysis | 1.0 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/27/2014 | Update call with Jefferies re: marketing process | 0.5 | 10 | EFH |
| 8/27/2014 | Review of process letter edits | 0.5 | 5 | All |
| 8/27/2014 | Review of due diligence request items | 0.5 | 5 | All |
| 8/28/2014 | Review/update teaser and process letter | 3.0 | 5 | All |
| 8/28/2014 | Review Momentive background material | 2.5 | 1 | All |
| 8/28/2014 | Due diligence followup items | 1.0 | 5 | All |
| 8/28/2014 | Internal call to discuss process letter and teaser | 0.5 | 5 | All |
| 8/29/2014 | Review comments on teaser and process letter | 1.0 | 5 | All |
| 8/29/2014 | Review EFIH research | 0.5 | 7 | EFIH |
|  | **Total** | **768.0** |  |  |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/30/2014 | Review precedent transaction comps - TCEH | 3.0 | 6 | TCEH |
| 5/2/2014 | Review precedent transaction comps - TCEH | 1.0 | 6 | TCEH |
| 5/2/2014 | Review trading comps price update | 0.5 | 6 | All |
| 5/5/2014 | Review peer analysis - TCEH | 1.0 | 6 | TCEH |
| 5/5/2014 | Discuss timesheet procedure | 0.5 | 13 | All |
| 5/9/2014 | Review trading comps price update | 0.5 | 6 | All |
| 5/15/2014 | Review trading comps update - TCEH | 3.0 | 6 | TCEH |
| 5/15/2014 | Review trading comps update - Oncor | 2.0 | 6 | EFIH |
| 5/19/2014 | Valuation Call - TCEH | 1.0 | 6 | TCEH |
| 5/20/2014 | Review peer analysis - TCEH | 5.0 | 6 | TCEH |
| 5/20/2014 | Internal modeling discussion | 1.0 | 6 | EFIH |
| 5/21/2014 | Review peer analysis - TCEH | 3.0 | 6 | TCEH |
| 5/21/2014 | Review of comparable companies | 2.0 | 6 | All |
| 5/21/2014 | Internal valuation discussion | 2.0 | 6 | All |
| 5/21/2014 | Sensitivities analysis | 2.0 | 6 | TCEH |
| 5/22/2014 | Sensitivities analysis | 5.0 | 6 | TCEH |
| 5/23/2014 | Internal valuation call followed by discussion | 3.0 | 6 | All |
| 5/23/2014 | Review trading comps update - TCEH | 1.0 | 6 | TCEH |
| 5/25/2014 | Review trading comps analysis - TCEH | 2.0 | 6 | TCEH |
| 5/26/2014 | Review valuation presentation | 2.0 | 6 | All |
| 5/27/2014 | Review valuation presentation | 3.0 | 6 | All |
| 5/27/2014 | Internal modeling discussion | 3.0 | 6 | All |
| 5/28/2014 | Review valuation presentation | 3.0 | 6 | All |
| 5/28/2014 | Review projections model - Oncor | 3.0 | 6 | EFIH |
| 5/29/2014 | Update and review valuation and model | 4.0 | 6 | All |
| 5/29/2014 | Review TCEH comparable companies trading analysis update | 1.0 | 6 | TCEH |
| 5/30/2014 | Internal valuation meeting | 2.0 | 6 | All |
| 5/31/2014 | Update and review valuation and model | 2.0 | 6 | All |
| 5/31/2014 | Review TCEH comparable companies trading analysis update | 2.0 | 6 | TCEH |
| 6/1/2014 | Check valuation | 2.5 | 7 | All |
| 6/2/2014 | Review valuation | 3.0 | 7 | All |
| 6/2/2014 | EFH Meeting at K&E re: valuation | 1.5 | 7 | All |
| 6/3/2014 | Research TCEH valuation issues | 2.5 | 7 | TCEH |
| 6/3/2014 | Review benchmarking of multiples of comps | 1.0 | 7 | All |
| 6/3/2014 | Call to discuss TCEH valuation | 0.5 | 7 | TCEH |
| 6/4/2014 | Research TCEH comparable company | 1.5 | 7 | TCEH |
| 6/4/2014 | Review benchmarking of multiples of comps | 1.0 | 7 | All |
| 6/4/2014 | Disucss update to valuation model | 1.0 | 7 | All |
| 6/4/2014 | Discuss TCEH comparable company issues | 0.5 | 7 | TCEH |
| 6/5/2014 | Review TCEH valuation related analysis | 1.5 | 7 | TCEH |
| 6/5/2014 | Discuss TCEH valuation related analysis | 1.0 | 7 | TCEH |
| 6/5/2014 | Discuss TCEH valuation related analysis | 1.0 | 7 | TCEH |
| 6/5/2014 | Discuss TCEH valuation related analysis | 0.5 | 7 | TCEH |
| 6/6/2014 | Review comparable companies trading analysis | 3.0 | 7 | All |
| 6/6/2014 | Review valuation presentation | 3.0 | 7 | All |
| 6/9/2014 | Review valuation datapoints | 2.5 | 7 | All |
| 6/9/2014 | Internal valuation meeting | 1.0 | 7 | All |
| 6/10/2014 | Review IPP broker EBITDA projections | 1.0 | 2 | TCEH |
| 6/10/2014 | EFH disclosure statement internal call | 0.5 | 8 | All |
| 6/10/2014 | Internal call with FEP | 0.5 | 2 | TCEH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/11/2014 | Travel to Dallas for TCEH plant tour | 5.0 | 12 | TCEH |
| 6/11/2014 | Draft and discuss questions for TCEH plant tour | 2.5 | 2 | TCEH |
| 6/12/2014 | TCEH plant tour (including traveling) | 12.0 | 2 | TCEH |
| 6/13/2014 | Travel back to New York from Dallas | 5.0 | 12 | TCEH |
| 6/13/2014 | Review comparable companies trading analysis | 2.0 | 7 | All |
| 6/13/2014 | Discuss and review TCEH valuation related analysis | 2.0 | 7 | TCEH |
| 6/13/2014 | TCEH Valuation discussion call | 0.5 | 7 | TCEH |
| 6/13/2014 | Call regarding TCEH cash flow | 0.5 | 2 | TCEH |
| 6/14/2014 | Review TCEH valuation related analysis | 2.5 | 7 | TCEH |
| 6/14/2014 | Internal valuation meeting | 1.5 | 7 | All |
| 6/15/2014 | Discuss and review TCEH valuation related analysis | 1.0 | 7 | TCEH |
| 6/16/2014 | Discuss valuation presentation | 3.0 | 7 | All |
| 6/16/2014 | Discuss and review TCEH valuation related analysis | 1.0 | 7 | TCEH |
| 6/16/2014 | Discuss valuation presentation | 1.0 | 7 | All |
| 6/20/2014 | Call regarding Oncor | 1.5 | 7 | EFIH |
| 6/20/2014 | Review comparable companies trading analysis | 1.0 | 7 | All |
| 6/20/2014 | Research Oncor ownership structure | 0.5 | 7 | EFIH |
| 6/23/2014 | Review valuation presentation | 2.0 | 7 | All |
| 6/24/2014 | Research Oncor PUCT rate case | 0.5 | 2 | EFIH |
| 6/24/2014 | Call with FEP | 0.5 | 2 | TCEH |
| 6/26/2014 | Valuation related analysis/research | 2.0 | 7 | All |
| 6/26/2014 | EFH internal discussion | 1.5 | 7 | All |
| 6/27/2014 | Review comparable companies trading analysis | 1.5 | 7 | All |
| 6/27/2014 | Valuation related analysis/research | 0.5 | 7 | All |
| 7/1/2014 | Comparison of Oncor multiples | 1.0 | 6 | EFIH |
| 7/2/2014 | Review comparable companies trading analysis | 1.0 | 6 | All |
| 7/2/2014 | Internal valuation catch up meeting | 0.5 | 6 | All |
| 7/2/2014 | FEP update call | 0.5 | 2 | TCEH |
| 7/5/2014 | Create initial list of buyers for Oncor | 1.0 | 5 | All |
| 7/6/2014 | Create initial list of buyers for Oncor (continued) | 1.5 | 5 | All |
| 7/7/2014 | Review revised Oncor buyers list | 1.5 | 5 | All |
| 7/7/2014 | EFH Valuation Call with EVR, EFH, and FEP | 1.0 | 2 | TCEH |
| 7/7/2014 | Internal discussion | 0.5 | 1 | All |
| 7/9/2014 | Create and discuss valuation presentation | 1.5 | 6 | All |
| 7/10/2014 | Review broker reports | 1.0 | 6 | All |
| 7/11/2014 | Update TCEH trading comparables | 2.0 | 6 | TCEH |
| 7/11/2014 | Review comparable companies trading analysis | 0.5 | 6 | All |
| 7/15/2014 | Review TCEH valuation related analysis | 2.0 | 6 | TCEH |
| 7/16/2014 | Review shareholder agreement comps backups | 1.5 | 5 | All |
| 7/17/2014 | Create profile for potential bidder | 4.0 | 5 | EFIH |
| 7/17/2014 | Review excerpt of the illustrative analysis | 2.0 | 6 | All |
| 7/18/2014 | Review TCEH valuation related analysis | 2.0 | 6 | TCEH |
| 7/18/2014 | Review TXUE LRP with TXUE management | 1.5 | 2 | TCEH |
| 7/18/2014 | Review comparable companies trading analysis | 1.5 | 6 | All |
| 7/22/2014 | Review Oncor related comps | 0.5 | 6 | EFIH |
| 7/23/2014 | Refine list of buyers for Oncor including adding main contacts at each company | 3.5 | 5 | All |
| 7/23/2014 | Check Oncor structure analysis | 1.5 | 6 | EFIH |
| 7/23/2014 | Internal discussion on Oncor structure | 0.5 | 6 | EFIH |
| 7/24/2014 | Refine list of buyers for Oncor including adding main contacts at each company | 2.5 | 5 | All |
| 7/24/2014 | Check Oncor Structure Analysis | 1.5 | 6 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 7/24/2014 | Refine list of buyers for Oncor including adding main contacts at each company | 1.5 | 5 | All |
| 7/24/2014 | Internal process update meeting | 1.0 | 1 | All |
| 7/25/2014 | Call with Luminant to review LRP | 2.0 | 2 | TCEH |
| 7/25/2014 | Review inputs to Contact log | 1.5 | 6 | EFIH |
| 7/25/2014 | Check Oncor Structure Analysis | 1.0 | 6 | EFIH |
| 7/25/2014 | Review comparable companies trading analysis | 1.0 | 6 | All |
| 7/26/2014 | Create update on the marketing process for the EFH Board | 1.5 | 9 | All |
| 7/26/2014 | Discuss how to create a dataroom information request list | 1.0 | 5 | All |
| 7/27/2014 | Review dataroom information request | 2.5 | 5 | All |
| 7/28/2014 | Review dataroom information request including coming up with the key documents | 5.0 | 5 | All |
| 7/28/2014 | Look for Oncor documents in creditor VDR to move to bidder VDR | 2.5 | 5 | All |
| 7/28/2014 | Review inputs to Contact log | 1.0 | 5 | All |
| 7/28/2014 | Discuss process with Company | 0.5 | 5 | All |
| 7/29/2014 | Write and review commentary on each potential buyer | 4.0 | 5 | All |
| 7/29/2014 | Review Oncor bidder dataroom | 1.5 | 5 | All |
| 7/29/2014 | Review inputs to Contact log | 1.0 | 5 | All |
| 7/29/2014 | Organize Oncor Sale Process folder structure | 0.5 | 5 | All |
| 7/29/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 7/30/2014 | Update potential bidder profile | 1.5 | 5 | All |
| 7/30/2014 | Review inputs to Contact log | 1.0 | 5 | All |
| 7/30/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 7/31/2014 | Review potential bidder's due diligence list | 1.5 | 5 | All |
| 7/31/2014 | Call between potential bidder and Evercore | 0.5 | 5 | All |
| 7/31/2014 | Oncor dataroom call | 0.5 | 5 | All |
| 7/31/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 8/1/2014 | Create and review stalking horse process update | 3.0 | 5 | All |
| 8/1/2014 | Gather materials and communicate about potential bidder's diligence request | 1.5 | 5 | All |
| 8/1/2014 | Review comparable companies trading analysis | 1.5 | 6 | All |
| 8/1/2014 | EFH Internal Meeting | 1.0 | 5 | All |
| 8/1/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 8/4/2014 | Call between Oncor management and potential bidder | 1.0 | 5 | All |
| 8/4/2014 | Process Call with Potential Bidder | 1.0 | 5 | All |
| 8/4/2014 | Update diligence tracker | 1.0 | 5 | All |
| 8/4/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 8/4/2014 | Contact log update discussion | 0.5 | 5 | All |
| 8/5/2014 | Internal discussion about Oncor structure analysis | 1.5 | 6 | EFIH |
| 8/5/2014 | Update diligence tracker | 1.0 | 5 | All |
| 8/5/2014 | Review Oncor structure analysis | 1.0 | 6 | EFIH |
| 8/5/2014 | Oncor structure discussion with Evercore tax expert | 0.5 | 6 | EFIH |
| 8/6/2014 | Review Oncor structure analysis | 2.0 | 6 | EFIH |
| 8/6/2014 | Call between potential bidder and Evercore | 1.0 | 5 | All |
| 8/6/2014 | Review total debt and net debt of Oncor calculations | 0.5 | 6 | EFIH |
| 8/6/2014 | Contact log update discussion | 0.5 | 5 | All |
| 8/7/2014 | Read and summarize Oncor comparable information | 3.5 | 2 | EFIH |
| 8/7/2014 | Work on Oncor structure analysis | 2.5 | 6 | EFIH |
| 8/7/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 8/7/2014 | Schedule due diligenece calls | 0.5 | 5 | All |
| 8/7/2014 | Contact log update discussion | 0.5 | 5 | All |
| 8/8/2014 | Update SH Process Update Slides | 2.0 | 5 | All |
| 8/8/2014 | NDA communication with buyers and K&E | 1.0 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/8/2014 | Diligence call between potential bidder and company | 1.0 | 5 | All |
| 8/8/2014 | Review comparable companies trading analysis | 1.0 | 6 | All |
| 8/8/2014 | Update diligence tracker | 1.0 | 5 | All |
| 8/8/2014 | EFH Internal Meeting | 0.5 | 5 | All |
| 8/9/2014 | VDR access communication with bidder EFH | 1.0 | 5 | All |
| 8/10/2014 | Internal process Update Call | 0.5 | 5 | All |
| 8/11/2014 | Review bidder diligence requests | 1.5 | 5 | All |
| 8/11/2014 | Research Oncor Cash Taxes | 1.0 | 5 | All |
| 8/11/2014 | Review comparison of Oncor LRP numbers | 1.0 | 2 | EFIH |
| 8/11/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 8/11/2014 | Review LRP information request | 0.5 | 5 | All |
| 8/12/2014 | Review and discuss bidder diligence requests | 3.0 | 5 | All |
| 8/12/2014 | Refine SH Process Update Slides | 3.0 | 5 | All |
| 8/12/2014 | Review EFH Diligence request | 1.5 | 5 | All |
| 8/12/2014 | Update SH Process Update Slides | 1.5 | 5 | All |
| 8/12/2014 | NDA communication with buyers and K&E | 1.0 | 5 | All |
| 8/12/2014 | Contact log update discussion | 0.5 | 5 | All |
| 8/13/2014 | Work on response to bidder diligence questions | 3.0 | 5 | All |
| 8/13/2014 | Bidder and EFH Management Diligence Call | 1.0 | 5 | All |
| 8/13/2014 | EFH Call - potential bidder proposal | 0.5 | 5 | All |
| 8/13/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 8/13/2014 | Contact log update | 0.5 | 5 | All |
| 8/13/2014 | Schedule due diligence calls | 0.5 | 5 | All |
| 8/14/2014 | Convert SH Process update slide to Board format and make updates to the slides | 3.5 | 5 | All |
| 8/14/2014 | Review EFH Diligence request | 2.5 | 5 | All |
| 8/14/2014 | Update SH Process Update Slides | 1.0 | 5 | All |
| 8/14/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 8/14/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 8/14/2014 | Contact log update | 0.5 | 5 | All |
| 8/15/2014 | Update and discuss bidder diligence requests | 2.5 | 5 | All |
| 8/15/2014 | Review comparable companies trading analysis | 2.5 | 6 | All |
| 8/15/2014 | Review bidder diligence requests | 1.5 | 5 | All |
| 8/15/2014 | Discuss LRP to be posted in the VDR | 1.0 | 5 | All |
| 8/15/2014 | Update WGL | 1.0 | 5 | All |
| 8/15/2014 | Schedule due diligenece calls | 0.5 | 5 | All |
| 8/15/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 8/16/2014 | Review revised illustrative analysis for Oncor | 2.0 | 6 | EFIH |
| 8/16/2014 | Schedule due diligenece calls | 0.5 | 5 | All |
| 8/17/2014 | Schedule due diligenece calls | 1.0 | 5 | All |
| 8/18/2014 | Update diligence tracker | 3.0 | 5 | All |
| 8/18/2014 | Work on timeline for process | 2.5 | 5 | All |
| 8/18/2014 | Due diligence call with bidders | 1.5 | 5 | All |
| 8/18/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 8/18/2014 | Daily check in with a specific bidder | 0.5 | 5 | All |
| 8/18/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 8/19/2014 | Work on timeline for process | 5.5 | 5 | All |
| 8/19/2014 | Due diligence call with bidders | 3.5 | 5 | All |
| 8/19/2014 | Review and discuss bidder diligence requests | 1.5 | 5 | All |
| 8/19/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 8/20/2014 | Research and create pages on regulated deals | 5.0 | 5 | All |
| 8/20/2014 | Schedule due diligenece calls | 1.5 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 8/20/2014 | EFH / bidder meeting | 1.0 | 5 | All |
| 8/20/2014 | Due diligence call with bidders | 1.0 | 5 | All |
| 8/20/2014 | Daily check in with a specific bidder | 0.5 | 5 | All |
| 8/21/2014 | Review due diligence request | 2.0 | 5 | All |
| 8/21/2014 | Schedule due diligenece calls | 1.5 | 5 | All |
| 8/21/2014 | Update due diligence tracker | 1.5 | 5 | All |
| 8/21/2014 | VDR access communication with bidder EFH | 1.0 | 5 | All |
| 8/21/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 8/21/2014 | Research precedent M&A deals | 0.5 | 5 | All |
| 8/21/2014 | Due diligence call with bidders | 0.5 | 5 | All |
| 8/21/2014 | Daily check in with a specific bidder | 0.5 | 5 | All |
| 8/22/2014 | Update diligence tracker | 2.5 | 5 | All |
| 8/22/2014 | Schedule due diligenece calls | 2.0 | 5 | All |
| 8/22/2014 | Due diligence call with bidders | 1.5 | 5 | All |
| 8/22/2014 | Review comparable companies trading analysis | 1.5 | 6 | All |
| 8/22/2014 | NDA communication with buyers and K&E | 1.0 | 5 | All |
| 8/22/2014 | Review comparable companies trading analysis | 1.0 | 6 | All |
| 8/22/2014 | Daily check in with a specific bidder | 0.5 | 5 | All |
| 8/22/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 8/23/2014 | Update diligence tracker | 1.5 | 5 | All |
| 8/23/2014 | LRP due diligence call | 1.0 | 2 | All |
| 8/23/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 8/24/2014 | Due diligence communication | 2.0 | 5 | All |
| 8/25/2014 | Due diligence communication | 2.5 | 5 | All |
| 8/25/2014 | Schedule due diligenece calls | 1.5 | 5 | All |
| 8/25/2014 | Review due diligence request | 1.5 | 5 | All |
| 8/25/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 8/25/2014 | Daily check in with a specific bidder | 0.5 | 5 | All |
| 8/26/2014 | Due diligence call with bidder | 3.0 | 5 | All |
| 8/26/2014 | Schedule due diligenece calls | 2.0 | 5 | All |
| 8/26/2014 | Due diligence communication | 2.0 | 5 | All |
| 8/26/2014 | Update diligence tracker | 1.5 | 5 | All |
| 8/27/2014 | Process comments to process letter and teaser | 2.0 | 5 | All |
| 8/27/2014 | Due diligence call with bidder | 2.0 | 5 | All |
| 8/27/2014 | Due diligence communication | 1.5 | 5 | All |
| 8/27/2014 | VDR access communication with bidder EFH | 1.0 | 5 | All |
| 8/27/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 8/27/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 8/28/2014 | Process comments to teaser | 3.0 | 5 | All |
| 8/28/2014 | Due diligence communication | 2.5 | 5 | All |
| 8/28/2014 | Update diligence tracker | 2.0 | 5 | All |
| 8/28/2014 | Contact log update | 2.0 | 5 | All |
| 8/28/2014 | Internal Meeting | 1.0 | 5 | All |
| 8/29/2014 | Due diligence communication | 1.5 | 5 | All |
| | **Total** | **383.5** | | |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/12/2014 | Equity Cushion Analysis | 4.0 | 4 | EFIH |
| 5/12/2014 | EFIH 2L DIP Term Sheet Discussion | 1.0 | 4 | EFIH |
| 5/13/2014 | Equity backstop analysis | 5.0 | 4 | EFIH |
| 5/13/2014 | EFIH Second Lien Discussion | 1.0 | 4 | EFIH |
| 5/14/2014 | Equity backstop analysis | 2.0 | 4 | EFIH |
| 5/14/2014 | Company/KE/EVC call re EFIH 1L/2L DIPs | 1.0 | 4 | EFIH |
| 5/14/2014 | 1L / 2L Makewhole | 1.0 | 4 | EFIH |
| 5/19/2014 | Weekly call with K&E / A&M / Company / EVR | 1.0 | 1 | ALL |
| 5/19/2014 | Call with A&M / EVR to go over TCEH DIP | 1.0 | 4 | TCEH |
| 5/19/2014 | Interal Prep and Call with Lazard regarding TCEH DIP | 1.0 | 4 | TCEH |
| 5/19/2014 | Valuation Analysis call with K&E | 1.0 | 6 | All |
| 5/20/2014 | Offsite meeting with UCC Professionals | 5.0 | 10 | TCEH |
| 5/20/2014 | Analysis on EFIH 1st Lien exchange participation levels | 2.0 | 4 | EFIH |
| 5/21/2014 | Meeting with Lazard and FTI | 2.0 | 10 | All |
| 5/21/2014 | Prepared materials for meeting with Lazard and FTI | 1.5 | 10 | All |
| 5/21/2014 | Disclosure statement call with K&E, company and Filsinger | 0.5 | 8 | All |
| 5/21/2014 | Call with B. Yi and B. Smith on 1st Lien financing materials | 0.5 | 4 | EFIH |
| 5/22/2014 | Listen telephonically to status conference | 6.0 | 1 | All |
| 5/22/2014 | Meeting with B. Yi and B. Smith on updates and to do items | 0.5 | 1 | All |
| 5/23/2014 | Reviewed 1st Lien Declaration | 2.0 | 11 | EFIH |
| 5/23/2014 | Next steps call with K&E | 2.0 | 1 | All |
| 5/27/2014 | Deposition prep call for D. Ying with K&E | 2.0 | 11 | All |
| 5/27/2014 | Updated EFIH 1st Lien financing materials | 2.0 | 4 | EFIH |
| 5/27/2014 | Meeting at K&E for deposition prep | 1.5 | 11 | All |
| 5/27/2014 | Gather documents for deposition prep sessions | 1.0 | 11 | All |
| 5/27/2014 | Prepare materials and incorporate revisions on background materials | 1.0 | 4 | All |
| 5/27/2014 | Meeting with D. Ying and EVR team on background analysis | 1.0 | 4 | All |
| 5/27/2014 | EFIH/EFH background materials | 0.5 | 4 | All |
| 5/27/2014 | Status call with K&E, A&M and company | 0.5 | 1 | All |
| 5/28/2014 | Edits to EFH/EFIH analysis | 2.5 | 7 | EFIH |
| 5/28/2014 | Review and edits to EFIH/EFH analysis | 2.0 | 7 | EFIH |
| 5/28/2014 | Deposition prep call for D. Ying with K&E | 1.5 | 11 | All |
| 5/28/2014 | Call with K&E, EVR and company on EFIH 2nd Lien DIP proposal | 1.0 | 4 | EFIH |
| 5/28/2014 | Prepared EFIH 2nd Lien DIP analysis | 1.0 | 4 | EFIH |
| 5/28/2014 | Meeting with B. Yi and B. Smith on EFH/EFIH analysis | 1.0 | 7 | EFIH |
| 5/28/2014 | Meeting with B. Yi on analysis on EFIH 2nd Lien DIP proposal | 0.5 | 4 | EFIH |
| 5/28/2014 | Reviewed EFIH/EFH analysis | 0.5 | 7 | All |
| 5/28/2014 | Call on EFIH 1st Lien MW Litigation w/ EVR, K&E and company | 0.5 | 11 | EFIH |
| 5/29/2014 | Listen telephonically to Ying deposition | 3.5 | 11 | All |
| 5/29/2014 | Call with K&E and EVR on expert testimony preparation | 0.5 | 11 | All |
| 5/29/2014 | Meeting with B. Yi and B. Smith on internal organization | 0.5 | 1 | All |
| 5/30/2014 | Meeting at K&E with EFIH 2nd Lien professionals | 2.0 | 10 | EFIH |
| 5/30/2014 | Created EFIH make whole summary presentation for EFIH 2nd Lien meeting | 1.0 | 4 | EFIH |
| 5/30/2014 | Post-meeting at K&E with company and K&E | 1.0 | 4 | EFIH |
| 5/30/2014 | Meeting with EVR team on 2nd lien meeting | 0.5 | 4 | EFIH |
| 5/30/2014 | Call with Rothschild on 2nd Lien DIP and make whole calculations | 0.5 | 4 | EFIH |
| 5/31/2014 | Analysis for EFH/EFIH contingencies | 3.0 | 6 | EFIH |
| 5/31/2014 | Analysis for EFH/EFIH contingencies in table format | 2.0 | 6 | EFIH |
| 5/31/2014 | Call with B. Yi and B. Smith regarding Alternative 2nd Lien DIP Proposal | 1.0 | 4 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/31/2014 | Analysis comparing costs between 2 DIP proposals | 1.0 | 4 | EFIH |
| 5/31/2014 | Review of Kearns Declaration vs. Ying Declaration related to MW | 1.0 | 11 | EFIH |
| 6/1/2014 | Review updated analysis on EFIH/EFH analysis | 1.0 | 7 | EFIH |
| 6/2/2014 | Meeting at K&E on TCEH objections | 3.5 | 11 | EFIH |
| 6/2/2014 | Calculated figures on EFIH 1st lien commitment amounts for K&E | 2.0 | 4 | EFIH |
| 6/2/2014 | Review TCEH Ad Hoc Group objections | 2.0 | 11 | TCEH |
| 6/2/2014 | Meeting at K&E on upcoming trial matters | 1.5 | 11 | All |
| 6/2/2014 | Review draft replies prepared by K&E | 1.5 | 11 | All |
| 6/2/2014 | Meeting at K&E with EFIH Unsecured professionals | 1.0 | 10 | EFIH |
| 6/2/2014 | Weekly status call with EFH, K&E, EVR and A&M | 0.5 | 1 | All |
| 6/3/2014 | Meetings at K&E with D. Ying on upcoming hearings | 4.0 | 11 | All |
| 6/3/2014 | Calculated EFIH 1st Lien repayment figures for K&E | 2.5 | 4 | EFIH |
| 6/3/2014 | EFIH 1st Lien repayment analysis | 2.0 | 4 | EFIH |
| 6/3/2014 | Call with EFH Treasury team on EFIH 1st lien repayment analysis | 0.5 | 4 | EFIH |
| 6/4/2014 | Meetings at RLF office on upcoming hearings and outstanding issues | 4.0 | 11 | All |
| 6/4/2014 | Calculated EFIH 1st Lien repayment figures for K&E | 2.5 | 4 | EFIH |
| 6/4/2014 | Travel from NYC office to Wilmington | 2.5 | 12 | All |
| 6/4/2014 | Meeting with D. Ying and internal team on outstanding issues | 0.5 | 4 | All |
| 6/5/2014 | Attend 2nd Day hearings in DE | 8.0 | 11 | All |
| 6/6/2014 | Attend 2nd Day hearings in DE | 7.0 | 11 | All |
| 6/9/2014 | Put together graphs for 2 DIP proposals | 2.0 | 4 | EFIH |
| 6/9/2014 | Meeting with internal team in David Ying's office to plan for the week | 1.0 | 1 | All |
| 6/9/2014 | Call with K&E to discuss scheduling for the month of June | 1.0 | 1 | All |
| 6/9/2014 | Put together 2019 summary of holdings for various contigencies | 1.0 | 1 | All |
| 6/9/2014 | Meeting with Bo Yi and B Smith and Vadim Levit to review MW assumptions | 0.5 | 7 | EFIH |
| 6/9/2014 | Call with G. Ley to discuss MW language | 0.5 | 7 | EFIH |
| 6/10/2014 | Created Board presentation materials comparing DIP proposals | 5.0 | 9 | EFIH |
| 6/10/2014 | Created presentation materials comparing DIP proposals and recoveries | 4.0 | 4 | EFIH |
| 6/11/2014 | Created Board presentation materials comparing DIP proposals | 6.0 | 9 | EFIH |
| 6/11/2014 | Created Backstop Fee Comparables presentation | 3.0 | 4 | EFIH |
| 6/16/2014 | Updated Make-Whole Analysis | 3.0 | 7 | EFIH |
| 6/16/2014 | Listened to Weekly Company Prep Call | 1.0 | 1 | EFIH |
| 6/16/2014 | Listened to tax call with Ropes | 0.5 | 10 | EFIH |
| 6/16/2014 | Amended Board presentation | 0.5 | 9 | EFIH |
| 6/17/2014 | Amended Board Materials | 4.0 | 9 | EFIH |
| 6/18/2014 | Listened to UMB and AST calls | 4.0 | 10 | EFIH |
| 6/18/2014 | Ran EFIH 2nd Lien DIP analysis | 4.0 | 4 | EFIH |
| 6/18/2014 | Ran analysis on EFIH PIK Toggle Notes | 1.0 | 7 | EFIH |
| 6/18/2014 | Participated in call with Rothchild to go over new proposal | 1.0 | 4 | EFIH |
| 6/18/2014 | Participated in disclosure call with K&E | 0.5 | 8 | EFIH |
| 6/18/2014 | Revised Board materials | 0.5 | 9 | EFIH |
| 6/18/2014 | Participated in call with Centerview to go over new proposal | 0.5 | 4 | EFIH |
| 6/19/2014 | Put together Board materials | 3.0 | 9 | EFIH |
| 6/19/2014 | Summarized discrepancies between Rothschild proposal and DIP model | 3.0 | 4 | EFIH |
| 6/20/2014 | Updated Board materials and supporting analysis | 5.0 | 9 | EFIH |
| 6/20/2014 | Updated UCC materials | 3.0 | 10 | TCEH |
| 6/20/2014 | Took part in calls with Company and various advisors to answer questions | 2.0 | 10 | EFIH |
| 6/20/2014 | Attended calls with Oncor and JPM/CS | 1.0 | 4 | EFIH |
| 6/21/2014 | Revised Board materials and supporting analysis | 8.0 | 9 | All |
| 6/22/2014 | Revised Board materials | 3.0 | 9 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 6/22/2014 | Partook in Board call | 1.0 | 9 | All |
| 6/22/2014 | Updated UCC materials | 1.0 | 10 | TCEH |
| 6/22/2014 | Bridged cash flows of new proposal to old proposal | 0.5 | 4 | All |
| 6/23/2014 | Updated Board materials and supporting analysis | 6.0 | 9 | All |
| 6/23/2014 | Listened in on UCC call | 3.0 | 10 | TCEH |
| 6/23/2014 | Bridged cash flows of new proposal to old proposal | 2.0 | 4 | EFIH |
| 6/23/2014 | Updated UCC materials | 1.5 | 10 | TCEH |
| 6/24/2014 | Read Objections and Considered Litigation Strategy | 3.0 | 11 | EFIH |
| 6/24/2014 | Updated UCC materials | 1.5 | 10 | TCEH |
| 6/25/2014 | Prepared various analyses on EFIH 2nd Lien DIP | 5.0 | 11 | EFIH |
| 6/25/2014 | Read through objections | 1.0 | 11 | EFIH |
| 6/25/2014 | Printed docket materials for deal team | 1.0 | 1 | EFIH |
| 6/25/2014 | Listened in on Millstein call | 0.5 | 10 | EFIH |
| 6/26/2014 | Created support materials for EFIH 2nd Lien DIP | 4.0 | 4 | EFIH |
| 6/26/2014 | Read objections and replies | 2.0 | 11 | EFIH |
| 6/26/2014 | Updated presentation materials and backup per changes in assumptions | 1.0 | 7 | EFIH |
| 6/26/2014 | Gathered due diligence materials for Jefferies inquiry | 1.0 | 10 | EFIH |
| 6/27/2014 | Compiled EFIH 2nd Lien DIP analyses | 5.0 | 4 | EFIH |
| 6/27/2014 | Worked on Demonstrative | 3.0 | 11 | EFIH |
| 6/27/2014 | Revised 2nd Lien proposal ownership splits | 1.0 | 4 | EFIH |
| 6/28/2014 | Revised Demonstrative | 7.0 | 11 | EFIH |
| 6/28/2014 | Fielded questions from Millstein team | 1.0 | 10 | EFIH |
| 6/28/2014 | Updated 2019 summary for Akin group filing | 0.5 | 1 | EFIH |
| 6/29/2014 | Revised Board materials | 2.0 | 9 | EFIH |
| 6/29/2014 | Revised Demonstrative | 2.0 | 11 | EFIH |
| 6/30/2014 | Dialed-in to Court Hearing | 8.5 | 11 | EFIH |
| 7/1/2014 | Dialed-in to Court Hearing | 8.5 | 11 | EFIH |
| 7/2/2014 | TCEH analysis | 1.0 | 7 | TCEH |
| 7/7/2014 | Listened to Board call | 2.5 | 9 | All |
| 7/7/2014 | Listened to call with advisors | 1.0 | 1 | All |
| 7/7/2014 | Reviewed K&E's board slides | 0.5 | 1 | All |
| 7/8/2014 | Revised sources and uses analysis | 3.0 | 4 | EFIH |
| 7/8/2014 | Listened to calls with advisors | 1.5 | 1 | All |
| 7/8/2014 | Call with Millstein / A&M | 0.5 | 10 | TCEH |
| 7/9/2014 | Revised EFIH analysis | 6.0 | 5 | All |
| 7/9/2014 | Listened to call with advisors | 0.5 | 1 | All |
| 7/10/2014 | Revised EFIH analysis | 1.5 | 5 | All |
| 7/10/2014 | Discussion with David | 1.0 | 1 | All |
| 7/10/2014 | Made further revisions to EFIH analysis | 1.0 | 5 | All |
| 7/10/2014 | Compiled comps for Investor Rights Agreements | 0.5 | 5 | All |
| 7/11/2014 | Worked on Investor Rights Agreement comps | 13.0 | 5 | All |
| 7/11/2014 | Listened to Board call | 1.0 | 9 | All |
| 7/12/2014 | Worked on Investor Rights Agreement comps | 5.0 | 5 | All |
| 7/13/2014 | Worked on Investor Rights Agreement comps | 5.0 | 5 | All |
| 7/14/2014 | Worked on Investor Rights Agreement comps | 8.0 | 5 | All |
| 7/15/2014 | Updated EFIH analysis | 9.0 | 5 | All |
| 7/15/2014 | Worked on Investor Rights Agreement comps | 3.0 | 5 | All |
| 7/15/2014 | Listened to advisor and management calls | 2.0 | 1 | All |
| 7/16/2014 | Updated analysis for new proposal and put together presentation materials | 9.0 | 5 | All |
| 7/16/2014 | Worked on Investor Rights Agreement comps | 3.0 | 5 | All |
| 7/17/2014 | Updated analysis for new proposal and put together presentation materials | 10.0 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 7/17/2014 | Revised Investor Rights Agreement comps | 2.0 | 5 | All |
| 7/18/2014 | Analyzed sources and uses from Rothschild | 6.0 | 5 | All |
| 7/18/2014 | Participated in call with Rothschild | 1.0 | 5 | All |
| 7/18/2014 | Participated in call with Millstein | 1.0 | 10 | TCEH |
| 7/18/2014 | Participated in call with Blackstone | 1.0 | 10 | EFH |
| 7/18/2014 | Exchanged updated WGLs with creditor groups | 0.5 | 10 | EFIH |
| 7/21/2014 | Building up EFIH claim support file | 4.0 | 7 | EFIH |
| 7/21/2014 | Meeting with Jefferies | 2.0 | 10 | EFH |
| 7/22/2014 | Reviewed claims calculations and EFIH analysis | 3.0 | 7 | EFIH |
| 7/22/2014 | Reviewed claims calculation with Credit Suisse | 1.0 | 5 | All |
| 7/22/2014 | Listened to tax call | 0.5 | 5 | All |
| 7/22/2014 | Listened to bidder proposal meeting | 0.5 | 5 | EFIH |
| 7/22/2014 | Participated in call with Perella | 0.5 | 10 | EFH |
| 7/23/2014 | Put together EFH_EFIH marketing materials | 4.0 | 5 | All |
| 7/23/2014 | Updated EFIH analysis for various MW scenarios | 2.0 | 5 | All |
| 7/23/2014 | Attended meetings at Kirkland with Centerview for update | 1.0 | 10 | EFIH |
| 7/24/2014 | Continued working on EFH_EFIH marketing materials | 2.0 | 5 | All |
| 7/24/2014 | Updated analysis for Board meeting | 2.0 | 9 | All |
| 7/25/2014 | Updated teaser | 3.0 | 5 | All |
| 7/25/2014 | Spread more bankruptcy fee comps for retention application | 3.0 | 13 | All |
| 7/25/2014 | Reviewed Luminant LRP | 2.0 | 2 | TCEH |
| 7/25/2014 | Updated marketing material | 1.0 | 5 | All |
| 7/25/2014 | Updated TCEH trading analysis | 0.5 | 7 | TCEH |
| 7/27/2014 | Revised Board materials | 4.0 | 9 | All |
| 7/28/2014 | Updated holders summary | 2.0 | 1 | All |
| 7/28/2014 | Listened to Weekly Company Prep call | 1.0 | 1 | All |
| 7/28/2014 | Listened to call with K&E on key issues | 1.0 | 1 | All |
| 7/30/2014 | Reviewed alternative proposal | 4.0 | 5 | All |
| 7/31/2014 | Fielded various requests from Goldstein | 2.0 | 1 | EFIH |
| 7/31/2014 | Listened to Board call | 1.0 | 9 | All |
| 7/31/2014 | Ran analysis for company | 1.0 | 7 | EFIH |
| 7/31/2014 | Worked on administrative tasks regarding listserv and distribution | 0.5 | 1 | All |
| 7/31/2014 | Pulled data for model | 0.5 | 7 | EFIH |
| 8/3/2014 | Participated in strategic discussion | 2.5 | 1 | All |
| 8/3/2014 | Fielded inquiries from creditor advisors | 1.5 | 10 | TCEH |
| 8/4/2014 | Fielded data room concerns with creditor groups | 1.5 | 10 | All |
| 8/4/2014 | Revised analysis presentation | 1.5 | 7 | EFIH |
| 8/4/2014 | Participated in weekly update call | 1.0 | 1 | All |
| 8/5/2014 | Attended K&E meetings | 3.5 | 1 | All |
| 8/5/2014 | Fielded inquiries from creditor advisors | 0.5 | 10 | TCEH |
| 8/6/2014 | Calculated claim amounts under different case durations | 3.0 | 7 | EFIH |
| 8/6/2014 | Put together holder analysis | 0.5 | 1 | All |
| 8/6/2014 | Fielded inquiries from creditor advisors | 0.5 | 10 | EFIH |
| 8/7/2014 | Put together EFIH analysis | 4.0 | 5 | All |
| 8/7/2014 | Analyzed how claims change with case duration | 2.5 | 7 | EFIH |
| 8/7/2014 | Reviewed make whole litigation arguments | 1.5 | 1 | All |
| 8/7/2014 | Attended internal discussions | 1.0 | 1 | All |
| 8/8/2014 | Attended internal strategy meeting | 3.0 | 1 | All |
| 8/8/2014 | Reviewed background materials to the case | 3.0 | 2 | All |
| 8/8/2014 | Reviewed claims calculations with creditor advisors | 2.0 | 10 | EFIH |
| 8/8/2014 | Listened to company call | 1.0 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/9/2014 | Analysis at various make whole results and claim assumptions | 4.0 | 7 | EFIH |
| 8/11/2014 | Participated in weekly update call | 0.5 | 1 | All |
| 8/12/2014 | Listened to due diligence call on Tax Developments | 2.0 | 5 | All |
| 8/12/2014 | Listened to due diligence call on Insider Compensation | 2.0 | 5 | All |
| 8/13/2014 | Worked on sale comps | 5.0 | 5 | All |
| 8/13/2014 | Listened to court call | 3.0 | 11 | All |
| 8/13/2014 | Calculated claim amounts under additional scenario | 2.0 | 7 | EFIH |
| 8/14/2014 | Worked on sale comps | 10.0 | 5 | All |
| 8/14/2014 | Reconciled analysis to public sources | 0.5 | 7 | All |
| 8/15/2014 | Worked on sale comps | 4.0 | 5 | All |
| 8/15/2014 | Reconciled to exit cash using only public sources | 3.0 | 7 | All |
| 8/15/2014 | Participated in internal meeting | 1.0 | 5 | All |
| 8/15/2014 | Prepared claim math for distribution to BAML and bidder advisor | 1.0 | 5 | All |
| 8/17/2014 | Partook in claim calculation call with bidder advisor | 1.0 | 5 | All |
| 8/18/2014 | Participated in call with HL regarding variances | 1.5 | 10 | TCEH |
| 8/18/2014 | Listened to due diligence call | 1.5 | 5 | All |
| 8/18/2014 | Partook in weekly update call | 1.0 | 1 | All |
| 8/19/2014 | Calculated revised EFIH scenarios | 2.5 | 5 | All |
| 8/19/2014 | Listened to hearing | 2.0 | 11 | All |
| 8/19/2014 | Fielded emails from creditor advisors | 2.0 | 10 | All |
| 8/19/2014 | Participated in due diligence calls | 1.0 | 5 | All |
| 8/20/2014 | Participated in due diligence calls | 1.0 | 5 | All |
| 8/21/2014 | Participated in due diligence calls | 1.0 | 5 | All |
| 8/21/2014 | Participated in internal discussion | 0.5 | 5 | All |
| 8/25/2014 | Spread terms of bidder proposal | 3.0 | 5 | All |
| 8/25/2014 | Partook in weekly update call | 1.0 | 1 | All |
| 8/26/2014 | Worked on fee analysis | 3.0 | 13 | All |
| 8/26/2014 | Listened to board call | 2.0 | 9 | All |
| 8/26/2014 | Internal meeting with Matican | 1.0 | 13 | All |
| 8/27/2014 | Worked on fee analysis | 5.0 | 13 | All |
| 8/28/2014 | Worked on Momentive make whole summary | 6.0 | 1 | All |
| 8/28/2014 | Worked on fee analysis | 3.0 | 13 | All |
| 8/28/2014 | Internal meeting with M&A team | 1.0 | 5 | All |
| 8/29/2014 | M&A related diligence with buyers | 6.0 | 5 | All |
| | **Total** | **538.0** | | |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Kush Javia - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/29/2014 | Preparation for First Day hearings | 4.0 | 1 | All |
| 4/30/2014 | Review of filings on docket | 4.0 | 1 | All |
| 5/1/2014 | Participation in First Day hearings | 8.0 | 11 | All |
| 5/1/2014 | Travel to Wilmington | 2.0 | 12 | All |
| 5/2/2014 | Participation in First Day hearings | 4.0 | 11 | All |
| 5/2/2014 | Travel from Wilmington to NYC | 2.0 | 12 | All |
| 5/3/2014 | Comparable case study | 6.0 | 7 | All |
| 5/3/2014 | Internal review of hearings | 2.0 | 11 | All |
| 5/4/2014 | Comparable case study | 4.0 | 7 | All |
| 5/4/2014 | Call with K&E re: EFIH DIP matters | 1.5 | 4 | EFIH |
| 5/4/2014 | Internal Meeting review of Calls | 1.5 | 4 | EFIH |
| 5/4/2014 | Call with K&E/Company/A&M re: debtor interview prep | 0.5 | 10 | All |
| 5/4/2014 | Call with Company/Centerview re: EFIH 2nd lien tender offer | 0.5 | 4 | EFIH |
| 5/5/2014 | Timeline of events according to RSA | 4.0 | 1 | All |
| 5/5/2014 | RSA Participation slide | 3.0 | 1 | All |
| 5/5/2014 | Call with K&E/Company re: EFIH 1st and 2nd Lien meetings | 1.0 | 10 | EFIH |
| 5/5/2014 | TCEH Bank Call | 1.0 | 4 | TCEH |
| 5/5/2014 | EFIH 1st Lien DIP Meeting Call | 1.0 | 4 | EFIH |
| 5/5/2014 | EFIH 2nd Lien DIP Meeting Call | 1.0 | 4 | EFIH |
| 5/5/2014 | EFIH 2nd Lien Tender Disclosure Requests Call | 0.5 | 4 | EFIH |
| 5/6/2014 | Updating company bond pricing presentation | 2.0 | 7 | All |
| 5/6/2014 | Prepare Presentation Materials | 2.0 | 4 | All |
| 5/6/2014 | Call with Company/K&E re: EFIH 1st and 2nd Lien DIP mechanics | 1.5 | 4 | EFIH |
| 5/6/2014 | Internal EVR meeting re: update on work streams | 0.5 | 1 | All |
| 5/6/2014 | Maintaining dataroom records | 0.5 | 10 | All |
| 5/6/2014 | Litigation Meeting Call | 0.5 | 11 | All |
| 5/6/2014 | Internal EVR meeting re: EFIH 1st lien fees | 0.5 | 4 | EFIH |
| 5/6/2014 | Call with A&M/HL re: TCEH cash | 0.5 | 10 | TCEH |
| 5/7/2014 | Call with K&E re: drafting declaration | 2.0 | 4 | EFIH |
| 5/7/2014 | Call with K&E/Company/A&M/Epiq re: disclosure statement prep | 0.5 | 8 | All |
| 5/8/2014 | Prepare Presentation Materials 2nd Lien DIP | 3.0 | 4 | EFIH |
| 5/9/2014 | Analyzing comparable equity offerings | 2.0 | 4 | EFIH |
| 5/9/2014 | CapStone Requests call | 1.0 | 10 | EFIH |
| 5/9/2014 | Listen to Board call | 1.0 | 9 | All |
| 5/9/2014 | EFIH DIP Budget Capstone call | 0.5 | 10 | EFIH |
| 5/9/2014 | Call with K&E/Debevoise/EVR re: document request | 0.5 | 11 | All |
| 5/12/2014 | Equity backstop analysis | 3.0 | 4 | EFIH |
| 5/12/2014 | Call 2L DIP Term Sheet | 1.0 | 4 | EFIH |
| 5/13/2014 | Equity backstop analysis | 5.0 | 4 | EFIH |
| 5/13/2014 | EFIH Second Lien Meeting | 2.0 | 4 | EFIH |
| 5/14/2014 | Equity backstop analysis | 5.0 | 4 | EFIH |
| 5/14/2014 | Company/KE/EVC call re EFIH 1L/2L DIPs | 1.0 | 4 | EFIH |
| 5/19/2014 | Call with A&M: TCEH DIP | 1.0 | 4 | TCEH |
| 5/19/2014 | Call with UCC | 1.0 | 10 | TCEH |
| 5/19/2014 | Valuation Call | 1.0 | 6 | All |
| | **Total** | **90.0** | | |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Vishnu Kalugotla - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/30/2014 | Process Update | 1.0 | 5 | All |
| 7/30/2014 | Dataroom Index | 0.5 | 5 | All |
| 7/31/2014 | Dataroom Index | 0.5 | 5 | All |
| 8/1/2014 | Weekly Update - multiples | 1.5 | 6 | All |
| 8/1/2014 | Update call on process | 1.0 | 5 | All |
| 8/1/2014 | Dataroom Index | 1.0 | 5 | All |
| 8/1/2014 | Bidder profile update | 1.0 | 5 | All |
| 8/1/2014 | Oncor LRP Discussion | 0.5 | 2 | EFIH |
| 8/4/2014 | DD Call with bidder | 1.0 | 5 | All |
| 8/4/2014 | DD tracker with bidder | 1.0 | 5 | All |
| 8/4/2014 | Process Call with bidder | 0.5 | 5 | All |
| 8/6/2014 | DD Call with bidder | 1.0 | 5 | All |
| 8/7/2014 | Oncor Comps Update | 1.0 | 6 | EFIH |
| 8/8/2014 | Weekly Update | 1.5 | 6 | All |
| 8/8/2014 | Management Diligence Call with bidder | 1.0 | 5 | All |
| 8/8/2014 | Process/Research update | 0.5 | 5 | All |
| 8/11/2014 | Oncor Comps Update | 2.0 | 6 | EFIH |
| 8/12/2014 | Oncor Illustrative Analysis | 6.0 | 6 | EFIH |
| 8/13/2014 | Oncor Illustrative Analysis | 3.0 | 6 | EFIH |
| 8/13/2014 | General Comps Update | 2.0 | 6 | All |
| 8/13/2014 | Oncor Comps Update | 1.0 | 6 | EFIH |
| 8/13/2014 | Oncor Comps Update | 1.0 | 6 | EFIH |
| 8/13/2014 | General Stalking Horse Proces | 1.0 | 5 | All |
| 8/14/2014 | EFH Comps Update | 2.0 | 6 | All |
| 8/14/2014 | Process Update | 1.0 | 5 | All |
| 8/15/2014 | Comps Update | 4.0 | 6 | All |
| 8/16/2014 | Dataroom Index | 1.0 | 5 | All |
| 8/16/2014 | Oncor Illustrative Analysis | 1.0 | 6 | EFIH |
| 8/18/2014 | Tax Call EFH and bidder | 1.0 | 5 | All |
| 8/18/2014 | Oncor Illustrative Analysis | 0.5 | 6 | EFIH |
| 8/19/2014 | Bidder due diligence call | 1.0 | 5 | All |
| 8/19/2014 | Sell-side Timeline | 1.0 | 5 | All |
| 8/19/2014 | Bidder due diligence call | 0.5 | 5 | All |
| 8/19/2014 | Process Update | 0.5 | 5 | All |
| 8/19/2014 | Contact Log Update | 0.5 | 5 | All |
| 8/20/2014 | Weekly Update | 1.0 | 6 | All |
| 8/20/2014 | Pension Call | 1.0 | 5 | All |
| 8/21/2014 | Bidder due diligence call | 1.0 | 5 | All |
| 8/21/2014 | Bidder due diligence call | 1.0 | 5 | All |
| 8/21/2014 | Contact Log Update | 1.0 | 5 | All |
| 8/22/2014 | Weekly Update | 2.0 | 6 | All |
| 8/23/2014 | Dataroom Index | 0.5 | 5 | All |
| 8/25/2014 | Contact Log Update | 0.5 | 5 | All |
| 8/26/2014 | Bidder due diligence call | 1.0 | 5 | All |
| 8/26/2014 | Process Call | 1.0 | 5 | All |
| 8/27/2014 | Contact Log Update | 0.5 | 5 | All |
| 8/28/2014 | Weekly Update | 2.0 | 6 | All |
| 8/28/2014 | Contact Log Update | 0.5 | 5 | All |
| 8/28/2014 | Dataroom Index | 0.5 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Vishnu Kalugotla - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/29/2014 | Working Group List | 1.0 | 5 | All |
| | **Total** | **59.0** | | |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/3/2014 | Read Objections and New DIP Proposals | 8.0 | 4 | EFIH |
| 6/3/2014 | Worked on Repayment Schedule for 1st Lien EFIH Settlement | 2.0 | 7 | EFIH |
| 6/4/2014 | Worked on DIP fee comps | 4.0 | 13 | All |
| 6/4/2014 | Read Term Sheets | 3.0 | 4 | EFIH |
| 6/4/2014 | Updated cost of debt analysis | 1.0 | 4 | All |
| 6/5/2014 | Listened to court hearings | 7.5 | 11 | All |
| 6/5/2014 | Compiled Rule 2019 filings into single document | 2.0 | 1 | All |
| 6/6/2014 | Listened to court hearings | 8.0 | 11 | All |
| 6/8/2014 | Read Term Sheets and background materials | 4.0 | 4 | EFIH |
| 6/8/2014 | Fielded inquiry from K&E | 0.5 | 7 | EFIH |
| 6/9/2014 | Created presentation materials comparing DIP proposals and related analyses | 3.0 | 4 | EFIH |
| 6/9/2014 | Attended internal meetings | 2.0 | 1 | All |
| 6/9/2014 | Read Term Sheets | 1.0 | 4 | EFIH |
| 6/9/2014 | Updated Rule 2019 Summary Schedule | 1.0 | 1 | All |
| 6/10/2014 | Created Board presentation materials comparing DIP proposals | 5.0 | 9 | EFIH |
| 6/10/2014 | Created presentation materials comparing DIP proposals and related analyses | 4.0 | 4 | EFIH |
| 6/10/2014 | Revised Rule 2019 filing summary | 1.0 | 1 | All |
| 6/11/2014 | Created Board presentation materials comparing DIP proposals | 6.0 | 9 | EFIH |
| 6/11/2014 | Created Backstop Fee comparable analysis | 3.0 | 4 | EFIH |
| 6/12/2014 | Calculated make-whole on 1st Lien EFIH and reconciled all backup excel sheets and schedules | 5.0 | 7 | EFIH |
| 6/12/2014 | Reviewed case background materials | 2.0 | 1 | EFIH |
| 6/13/2014 | Created Board presentation materials comparing DIP proposals | 5.0 | 9 | EFIH |
| 6/13/2014 | Created Backstop Fee Comparables presentation | 2.0 | 4 | EFIH |
| 6/13/2014 | Listened to EFIH DIP financing discussion call | 1.0 | 4 | EFIH |
| 6/14/2014 | Put together EFIH 2nd Lien analysis | 3.0 | 4 | EFIH |
| 6/14/2014 | Read Make-Whole materials | 1.0 | 7 | EFIH |
| 6/16/2014 | Updated Make-Whole Analysis | 3.0 | 7 | EFIH |
| 6/16/2014 | Listened to Weekly Company Prep Call | 1.0 | 1 | EFIH |
| 6/16/2014 | Listened to tax call with Ropes | 0.5 | 10 | EFIH |
| 6/16/2014 | Amended Board presentation | 0.5 | 9 | EFIH |
| 6/17/2014 | Amended Board Materials | 0.5 | 9 | EFIH |
| 6/18/2014 | Listened to UMB and AST calls | 4.0 | 10 | EFIH |
| 6/18/2014 | Ran analysis and spread key terms of competing agreements | 4.0 | 4 | EFIH |
| 6/18/2014 | Ran analysis on EFIH PIK Toggle Notes | 1.0 | 7 | EFIH |
| 6/18/2014 | Participated in call with Rothchild to go over new proposal | 1.0 | 4 | EFIH |
| 6/18/2014 | Participated in disclosure call with K&E | 0.5 | 8 | EFIH |
| 6/18/2014 | Revised Board materials | 0.5 | 9 | EFIH |
| 6/18/2014 | Participated in call with Centerview to go over new proposal | 0.5 | 4 | EFIH |
| 6/19/2014 | Attended meeting at K&E to discuss alternative financing proposal | 4.0 | 4 | EFIH |
| 6/19/2014 | Put together Board materials | 3.0 | 9 | EFIH |
| 6/19/2014 | Summarized discrepancies between Rothschild proposal and DIP model | 3.0 | 4 | EFIH |
| 6/20/2014 | Updated Board materials and supporting analysis | 5.0 | 9 | EFIH |
| 6/20/2014 | Updated UCC materials | 3.0 | 10 | TCEH |
| 6/20/2014 | Took part in calls with Company and various advisors to answer questions | 2.0 | 4 | EFIH |
| 6/20/2014 | Attended calls with Oncor and JPM/CS | 1.0 | 4 | EFIH |
| 6/21/2014 | Revised Board materials and supporting analysis | 8.0 | 9 | All |
| 6/22/2014 | Revised Board materials | 3.5 | 9 | All |
| 6/22/2014 | Updated UCC materials | 3.0 | 10 | TCEH |
| 6/22/2014 | Bridged cash flows of new proposal to old proposal | 1.0 | 4 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/22/2014 | Listened to Board call | 1.0 | 9 | All |
| 6/23/2014 | Updated Board materials and supporting analysis | 6.0 | 9 | All |
| 6/23/2014 | Listened in on UCC call | 3.0 | 10 | TCEH |
| 6/23/2014 | Bridged cash flows of new proposal to old proposal | 2.0 | 4 | EFIH |
| 6/23/2014 | Updated UCC materials | 1.5 | 10 | TCEH |
| 6/24/2014 | Read Objections and Considered Litigation Strategy | 3.0 | 11 | EFIH |
| 6/24/2014 | Updated UCC materials | 1.5 | 10 | TCEH |
| 6/25/2014 | Prepared EFIH 2nd Lien DIP analysis | 5.0 | 4 | EFIH |
| 6/25/2014 | Read through objections | 1.0 | 11 | EFIH |
| 6/25/2014 | Printed docket materials for deal team | 1.0 | 1 | All |
| 6/25/2014 | Listened in on Millstein call | 0.5 | 10 | TCEH |
| 6/26/2014 | Created support materials for EFIH 2nd Lien DIP | 4.0 | 4 | EFIH |
| 6/26/2014 | Updated 2019 schedule summaries per new filings | 2.5 | 1 | All |
| 6/26/2014 | Read objections and replies | 2.0 | 11 | EFIH |
| 6/26/2014 | Updated presentation materials and backup per changes in assumptions | 1.0 | 4 | EFIH |
| 6/26/2014 | Gathered due diligence materials for Jefferies inquiry | 1.0 | 10 | EFH |
| 6/27/2014 | Compiled various EFIH 2nd Lien DIP materials | 5.0 | 11 | EFIH |
| 6/27/2014 | Worked on Demonstrative | 3.0 | 11 | EFIH |
| 6/27/2014 | Revised 2nd Lien proposal ownership splits | 1.0 | 4 | EFIH |
| 6/28/2014 | Revised Demonstrative | 7.0 | 11 | EFIH |
| 6/28/2014 | Fielded questions from Millstein team | 1.0 | 10 | TCEH |
| 6/28/2014 | Updated 2019 summary for Akin group filing | 0.5 | 1 | EFIH |
| 6/29/2014 | Prepared for Ying's testimony | 6.0 | 11 | EFIH |
| 6/29/2014 | Traveled to Delaware | 2.0 | 12 | EFIH |
| 6/29/2014 | Revised Board materials | 1.0 | 9 | EFIH |
| 6/29/2014 | Revised Demonstrative | 1.0 | 11 | EFIH |
| 6/30/2014 | Court attendance | 8.5 | 11 | EFIH |
| 6/30/2014 | Revised EFIH 2nd Lien DIP analysis | 1.0 | 4 | EFIH |
| 7/1/2014 | Attended court hearing | 8.5 | 11 | EFIH |
| 7/1/2014 | Traveled back to New York from Delaware | 3.0 | 12 | EFIH |
| 7/2/2014 | Took care of administrative considerations (time sheets) | 1.0 | 13 | All |
| 7/2/2014 | Updated TCEH analysis | 1.0 | 7 | TCEH |
| 7/2/2014 | Contacted third parties and had internal discussions regarding intercompany receivables / payables | 1.0 | 2 | All |
| 7/2/2014 | Listened in on strategy call | 1.0 | 1 | All |
| 7/2/2014 | Ran new EFIH analysis | 1.0 | 4 | EFIH |
| 7/2/2014 | Gathered and documented expenses / travel receipts | 0.5 | 1 | All |
| 7/3/2014 | Reviewed case background materials | 3.5 | 1 | All |
| 7/3/2014 | Call with Jeremy | 1.0 | 1 | EFIH |
| 7/5/2014 | Participated in call with Blackstone | 0.5 | 10 | EFH |
| 7/7/2014 | Listened to Board call | 2.5 | 9 | All |
| 7/7/2014 | Listened to call with advisors | 1.0 | 1 | All |
| 7/7/2014 | Reviewed K&E's board slides | 0.5 | 9 | All |
| 7/8/2014 | Revised sources and uses analysis | 3.0 | 5 | All |
| 7/8/2014 | Listened to calls with advisors | 1.5 | 1 | All |
| 7/8/2014 | Call with Millstein / A&M | 0.5 | 10 | TCEH |
| 7/9/2014 | Revised EFIH analysis | 6.0 | 5 | All |
| 7/9/2014 | Listened to call with advisors | 0.5 | 1 | All |
| 7/10/2014 | Revised EFIH analysis | 1.5 | 5 | All |
| 7/10/2014 | Discussion with David | 1.0 | 1 | All |
| 7/10/2014 | Made further revisions to EFIH analysis | 1.0 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/10/2014 | Compiled comps for Investor Rights Agreements | 0.5 | 5 | All |
| 7/11/2014 | Worked on Investor Rights Agreement comps | 13.0 | 5 | All |
| 7/11/2014 | Listened to Board call | 1.0 | 9 | All |
| 7/12/2014 | Worked on Investor Rights Agreement comps | 12.0 | 5 | All |
| 7/13/2014 | Worked on Investor Rights Agreement comps | 12.0 | 5 | All |
| 7/15/2014 | Updated EFIH analysis | 9.0 | 5 | All |
| 7/15/2014 | Worked on Investor Rights Agreement comps | 3.0 | 5 | All |
| 7/15/2014 | Listened to advisor and management calls | 2.0 | 1 | All |
| 7/16/2014 | Updated EFIH analysis for new proposal and put together presentation materials | 9.0 | 5 | All |
| 7/16/2014 | Worked on Investor Rights Agreement comps | 3.0 | 5 | All |
| 7/17/2014 | Updated EFIH analysis for new proposal and put together presentation materials | 10.0 | 5 | All |
| 7/17/2014 | Revised Investor Rights Agreement comps | 2.0 | 5 | All |
| 7/18/2014 | Analyzed sources and uses from Rothschild | 6.0 | 5 | All |
| 7/18/2014 | Participated in call with Rothschild | 1.0 | 10 | EFIH |
| 7/18/2014 | Exchanged updated WGLs with creditor groups | 0.5 | 10 | EFIH |
| 7/21/2014 | Reconciled claims calculations | 5.0 | 7 | EFIH |
| 7/21/2014 | Took part in calls at K&E office | 2.0 | 10 | EFIH |
| 7/21/2014 | Put together claims calculations presentation materials | 1.0 | 7 | EFIH |
| 7/21/2014 | Updated RSA trading activity tracker | 0.5 | 1 | TCEH |
| 7/22/2014 | Reviewed claims calculations and EFIH analysis | 3.0 | 5 | All |
| 7/22/2014 | Pulled bankruptcy data for retention related analysis | 1.0 | 13 | All |
| 7/22/2014 | Reviewed claims calculation with credit suisse | 1.0 | 5 | All |
| 7/22/2014 | Listened to tax call | 0.5 | 1 | All |
| 7/22/2014 | Listened to bidder proposal meeting | 0.5 | 5 | All |
| 7/22/2014 | Participated in call with Perella | 0.5 | 10 | EFH |
| 7/23/2014 | Put together marketing materials | 10.0 | 5 | All |
| 7/23/2014 | Attended meetings at K&E | 4.0 | 5 | All |
| 7/23/2014 | Updated Board presentation slides and backup calculations for bidder proposal | 3.0 | 5 | All |
| 7/24/2014 | Revised marketing materials | 6.0 | 5 | All |
| 7/24/2014 | Built Oncor analysis | 3.0 | 7 | EFIH |
| 7/24/2014 | Spread more bankruptcy fee comps for retention application | 2.0 | 13 | All |
| 7/25/2014 | Updated teaser | 3.0 | 5 | All |
| 7/25/2014 | Spread more bankruptcy fee comps for retention application | 3.0 | 13 | All |
| 7/25/2014 | Reviewed Luminant LRP | 2.0 | 2 | TCEH |
| 7/25/2014 | Updated marketing materials | 1.0 | 5 | All |
| 7/25/2014 | Updated TCEH analysis | 0.5 | 7 | TCEH |
| 7/27/2014 | Revised Board materials | 3.5 | 9 | All |
| 7/28/2014 | Updated holders summary | 1.0 | 1 | All |
| 7/28/2014 | Listened to call with K&E on key issues | 1.0 | 1 | All |
| 7/28/2014 | Listened to Weekly Company Prep call | 0.5 | 1 | All |
| 7/30/2014 | Reviewed alternative proposal | 3.0 | 5 | All |
| 7/31/2014 | Fielded requests from Goldstein | 2.0 | 1 | EFIH |
| 7/31/2014 | Listened to Board call | 1.0 | 9 | All |
| 7/31/2014 | Ran analysis for company | 1.0 | 5 | All |
| 7/31/2014 | Worked on administrative tasks regarding listserv and distribution | 0.5 | 1 | All |
| 7/31/2014 | Pulled data for model | 0.5 | 5 | All |
| 8/1/2014 | Consolidated proposal analysis | 3.0 | 5 | All |
| 8/1/2014 | Partook in company update call | 1.5 | 1 | All |
| 8/1/2014 | Listened to advisor call | 1.0 | 5 | All |

## Energy Future Holdings
Time Detail (4/29 - 8/31)

Evercore Group L.L.C.

Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/1/2014 | Corresponded with creditor advisors | 1.0 | 10 | EFIH |
| 8/1/2014 | Worked on yield analysis | 0.5 | 7 | EFH |
| 8/1/2014 | Attended internal meetings | 0.5 | 1 | All |
| 8/1/2014 | Closed out time sheets | 0.5 | 13 | All |
| 8/3/2014 | Partook in strategic discussion | 1.0 | 1 | EFIH |
| 8/3/2014 | Fielded inquiries from creditor advisors | 0.5 | 10 | TCEH |
| 8/4/2014 | Revised consolidated analysis book | 1.5 | 5 | All |
| 8/4/2014 | Fielded data room concerns with creditor groups | 1.0 | 10 | EFIH |
| 8/4/2014 | Reviewed data room documents | 1.0 | 1 | EFIH |
| 8/4/2014 | Partook in weekly update call | 0.5 | 1 | All |
| 8/5/2014 | Attended K&E meetings | 3.5 | 1 | All |
| 8/5/2014 | Fielded inquiries from creditor advisors | 0.5 | 10 | TCEH |
| 8/6/2014 | Calculated claim amounts under different case durations | 3.0 | 7 | EFIH |
| 8/6/2014 | Put together holder analysis | 0.5 | 1 | EFIH |
| 8/6/2014 | Fielded inquiries from creditor advisors | 0.5 | 10 | EFIH |
| 8/7/2014 | Put together EFIH analysis | 4.0 | 5 | All |
| 8/7/2014 | Analyzed how claims change with case duration | 2.5 | 7 | EFIH |
| 8/7/2014 | Reviewed make whole litigation arguments | 1.5 | 1 | All |
| 8/7/2014 | Attended internal discussions | 1.0 | 1 | All |
| 8/8/2014 | Attended internal strategy meeting | 3.0 | 1 | All |
| 8/8/2014 | Reviewed background materials to the case | 3.0 | 2 | All |
| 8/8/2014 | Reviewed claims calculations with creditor advisors | 2.0 | 10 | EFIH |
| 8/8/2014 | Listened to company call | 1.0 | 5 | All |
| 8/9/2014 | Calculated claim amounts under different scenarios | 7.0 | 7 | EFIH |
| 8/10/2014 | Bridged cash under different scenarios | 2.0 | 2 | EFH |
| 8/10/2014 | Pulled Moody's report on power industry | 1.0 | 2 | All |
| 8/10/2014 | Fielded inquiries from company and Evercore team | 1.0 | 1 | EFIH |
| 8/11/2014 | Put together model for tax discussion | 1.0 | 5 | All |
| 8/11/2014 | Fixed timesheet formatting | 1.0 | 13 | All |
| 8/11/2014 | Listened to weekly company update call | 1.0 | 1 | All |
| 8/11/2014 | Updated marketing process materials | 0.5 | 5 | All |
| 8/11/2014 | Revised scenario analysis | 0.5 | 5 | All |
| 8/11/2014 | Updated 2019 Summaries | 0.5 | 1 | All |
| 8/13/2014 | Worked on sale comps | 5.0 | 5 | All |
| 8/13/2014 | Listened to court call | 3.0 | 11 | All |
| 8/13/2014 | Calculated claim amounts under additional scenario | 2.0 | 7 | EFIH |
| 8/14/2014 | Worked on sale comps | 10.0 | 5 | All |
| 8/14/2014 | Reconciled analysis to public sources | 0.5 | 5 | All |
| 8/15/2014 | Worked on sale comps | 4.0 | 5 | All |
| 8/15/2014 | Reconciled to exit cash to public sources | 3.0 | 5 | All |
| 8/15/2014 | Participated in internal meeting | 1.0 | 1 | EFIH |
| 8/15/2014 | Prepared claim math for distribution to BAML and bidder advisor | 1.0 | 5 | All |
| 8/16/2014 | Worked on sale comps | 4.0 | 5 | All |
| 8/16/2014 | Partook in claim calculation call with bidder advisor | 1.0 | 5 | All |
| 8/18/2014 | Worked on sale comps | 4.0 | 5 | All |
| 8/18/2014 | Went over 2019 schedules ahead of call and listened in on call | 1.5 | 1 | All |
| 8/18/2014 | Partook in weekly update call | 1.0 | 1 | All |
| 8/18/2014 | Created summary 2019 schedules for Aparna at K&E | 1.0 | 1 | All |
| 8/18/2014 | Put together review materials | 1.0 | 5 | All |
| 8/18/2014 | Partook in claim calculation call with bidder advisor | 0.5 | 5 | All |
| 8/18/2014 | Partook in call with HL regarding variances | 0.5 | 10 | TCEH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/18/2014 | Listened to due diligence call | 0.5 | 5 | All |
| 8/19/2014 | Calculated revised analysis | 2.5 | 5 | All |
| 8/19/2014 | Listened to hearing | 2.0 | 11 | All |
| 8/19/2014 | Fielded emails from creditor advisors | 2.0 | 10 | All |
| 8/19/2014 | Worked on sale comps | 2.0 | 6 | EFIH |
| 8/19/2014 | Participated in due diligence calls | 1.0 | 5 | All |
| 8/20/2014 | Participated in due diligence calls | 1.0 | 6 | EFIH |
| 8/20/2014 | Worked on sale comps | 1.0 | 5 | All |
| 8/21/2014 | Worked on sale comps | 1.0 | 5 | All |
| 8/21/2014 | Participated in due diligence calls | 1.0 | 5 | All |
| 8/21/2014 | Participated in internal discussion | 0.5 | 1 | All |
| 8/25/2014 | Spread terms of bidder proposal | 3.0 | 5 | All |
| 8/25/2014 | Partook in weekly update call | 1.0 | 1 | All |
| 8/26/2014 | Worked on fee analysis | 3.0 | 13 | All |
| 8/26/2014 | Listened to board call | 2.0 | 9 | All |
| 8/26/2014 | Internal meeting with Matican | 1.0 | 13 | All |
| 8/27/2014 | Worked on fee analysis | 5.0 | 13 | All |
| 8/27/2014 | Worked on administrative items within Evercore (fixing listserv, etc) | 0.5 | 1 | All |
| 8/28/2014 | Worked on fee analysis | 3.0 | 13 | All |
| 8/28/2014 | Internal meeting with M&A team | 1.0 | 1 | EFIH |
| | **Total** | **536.0** | | |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Michael Lim - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/5/2014 | Benchmarking comparable companies | 1.0 | 6 | TCEH |
| 5/9/2014 | Updating comparable companies | 2.0 | 6 | All |
| 5/13/2014 | Updating comparable companies | 1.5 | 6 | All |
| 5/19/2014 | Updating Utilities comparable companies | 1.0 | 6 | EFIH |
| | **Total** | **5.5** | | |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Steven Peterson - Summer Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/7/2014 | Valuation over 2013 for Comps | 6.0 | 6 | All |
| 7/8/2014 | Valuation over 2013 for Comps | 5.0 | 6 | All |
| 7/9/2014 | Valuation over 2013 for Comps | 4.0 | 6 | All |
| 7/10/2014 | Valuation presentation material | 5.0 | 6 | All |
| 7/10/2014 | Valuation over 2013 for Comps | 3.0 | 6 | All |
| 7/11/2014 | Valuation presentation material | 5.0 | 6 | All |
| 7/11/2014 | Weekly Update | 0.5 | 6 | All |
| 7/12/2014 | Power Plant Heat Rates | 0.5 | 2 | TCEH |
| 7/15/2014 | Valuation presentation material | 3.0 | 6 | All |
| 7/16/2014 | Potential bidder profile | 4.0 | 5 | All |
| 7/17/2014 | Potential bidder profile | 4.0 | 5 | All |
| 7/17/2014 | TCEH projections analysis | 2.0 | 2 | TCEH |
| 7/17/2014 | Weekly Update | 1.0 | 6 | All |
| 7/18/2014 | Valuation presentation material | 3.0 | 6 | All |
| 7/18/2014 | Weekly Update | 2.0 | 6 | All |
| 7/18/2014 | TCEH projections analysis | 1.0 | 2 | TCEH |
| 7/19/2014 | New TCEH Comps | 4.0 | 6 | TCEH |
| 7/22/2014 | Oncor comparable company | 2.0 | 6 | EFIH |
| 7/23/2014 | Oncor structure analysis | 3.0 | 6 | EFIH |
| 7/24/2014 | Oncor structure analysis | 3.0 | 6 | EFIH |
| 7/24/2014 | Weekly Update | 1.0 | 6 | All |
| 7/24/2014 | Oncor sell-side contact log | 1.0 | 5 | All |
| 7/25/2014 | Weekly Update | 1.0 | 6 | All |
| 7/25/2014 | Oncor structure analysis | 1.0 | 6 | EFIH |
| | **Total** | **65.0** | | |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Aashik Rao - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/29/2014 | Review background work necessary for Oncor and TCEH | 0.5 | 6 | All |
| 5/2/2014 | Precedent Transactions Update - Oncor | 5.0 | 6 | EFIH |
| 5/2/2014 | Trading Comparables Update | 1.0 | 6 | All |
| 5/3/2014 | Precedent Transactions Update - Oncor | 1.0 | 6 | EFIH |
| 5/6/2014 | Backup for Oncor Valuation | 0.5 | 6 | EFIH |
| 5/15/2014 | TCEH Valuation - Multiples Update | 0.5 | 6 | TCEH |
| 5/15/2014 | Backup for Oncor Valuation | 0.5 | 6 | EFIH |
| 5/16/2014 | Trading Comparables Update | 1.5 | 6 | All |
| 5/19/2014 | TCEH Comps Analyis | 3.0 | 6 | TCEH |
| 5/20/2014 | TCEH Comps Analyis | 3.0 | 6 | TCEH |
| 5/20/2014 | TCEH Comps Analyis | 2.0 | 6 | TCEH |
| 5/20/2014 | TCEH Comps Analyis | 1.5 | 6 | TCEH |
| 5/21/2014 | Valuation update | 5.0 | 6 | All |
| 5/21/2014 | Valuation Update | 1.5 | 6 | All |
| 5/21/2014 | TCEH Comps Analyis | 1.0 | 6 | TCEH |
| 5/21/2014 | TCEH Valuation Update | 1.0 | 6 | TCEH |
| 5/22/2014 | TCEH Comps Analyis | 4.0 | 6 | TCEH |
| 5/22/2014 | TCEH Comps Analyis | 2.0 | 6 | TCEH |
| 5/22/2014 | TCEH Comps Analyis | 1.5 | 6 | TCEH |
| 5/23/2014 | TCEH Projections Analysis | 1.5 | 2 | TCEH |
| 5/23/2014 | Valuation Call and post-call discussion | 1.5 | 6 | All |
| 5/23/2014 | Trading Comparables Update | 1.5 | 6 | All |
| 5/23/2014 | TCEH Comps | 0.5 | 6 | TCEH |
| 5/24/2014 | Valuation Update | 3.0 | 6 | All |
| 5/26/2014 | Valuation Update | 1.0 | 6 | All |
| 5/27/2014 | Valuation Update | 2.0 | 6 | All |
| 5/27/2014 | Valuation Update | 2.0 | 6 | All |
| 5/27/2014 | Valuation Discussion | 1.0 | 6 | All |
| 5/28/2014 | Valuation Update | 1.5 | 6 | All |
| 5/28/2014 | Valuation Update | 1.0 | 6 | All |
| 5/28/2014 | Valuation Update | 1.0 | 6 | All |
| 5/28/2014 | General printing/research requests | 0.5 | 7 | All |
| 5/29/2014 | Valuation Update | 5.0 | 6 | All |
| 5/29/2014 | Oncor Valuation | 1.0 | 6 | EFIH |
| 5/30/2014 | Discussion of Valuation Analysis | 2.0 | 6 | All |
| 5/30/2014 | Trading Comparables Update | 2.0 | 6 | All |
| 5/30/2014 | Valuation Update | 2.0 | 6 | All |
| 5/30/2014 | Valuation Update | 2.0 | 6 | All |
| 5/31/2014 | Valuation Update | 7.0 | 6 | All |
| 6/2/2014 | Illustrative Analysis - Model modification, Presentation update | 4.0 | 7 | All |
| 6/2/2014 | Discussion with M. Carter on Valuation and Illustrative Analysis | 2.0 | 7 | All |
| 6/2/2014 | Comps Multiples | 2.0 | 7 | All |
| 6/3/2014 | Comps Multiples | 4.0 | 7 | All |
| 6/3/2014 | Comps Multiples | 3.0 | 7 | All |
| 6/4/2014 | Illustrative Analysis | 2.0 | 7 | TCEH |
| 6/4/2014 | Comps Multiples - Final Changes | 1.0 | 7 | All |
| 6/4/2014 | Discussion on CapEx | 0.5 | 2 | TCEH |
| 6/5/2014 | Comps Analysis | 4.0 | 7 | TCEH |
| 6/5/2014 | Comps Analysis | 1.5 | 7 | TCEH |
| 6/5/2014 | Research Update | 1.0 | 7 | TCEH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Aashik Rao - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/5/2014 | Trading Comparables Update | 1.0 | 7 | All |
| 6/5/2014 | Illustrative Analysis | 0.5 | 7 | TCEH |
| 6/5/2014 | Comps Analysis | 0.5 | 7 | TCEH |
| 6/6/2014 | Illustrative Analysis - Update | 2.0 | 7 | All |
| 6/6/2014 | Trading Comparables Update | 1.0 | 7 | All |
| 6/6/2014 | Comps analysis | 1.0 | 7 | TCEH |
| 6/6/2014 | Illustrative Analysis - Update | 1.0 | 7 | All |
| 6/7/2014 | Illustrative Analysis - Update | 4.0 | 7 | All |
| 6/7/2014 | Process Updates and Related Analysis | 1.5 | 7 | All |
| 6/7/2014 | Team Call on Status of Court Proceedings | 1.0 | 1 | All |
| 6/7/2014 | Discussion on Illustrative Analysis and Process Updates | 1.0 | 7 | All |
| 6/9/2014 | Updates to Process slides, Discussion on Process Slides | 3.0 | 7 | All |
| 6/9/2014 | EBITDA analysis | 2.0 | 2 | TCEH |
| 6/10/2014 | EBITDA analysis | 1.5 | 2 | TCEH |
| 6/12/2014 | Research Update, Comparables multiples, Weekly Update | 4.0 | 7 | All |
| 6/13/2014 | Valuation analysis | 5.5 | 7 | TCEH |
| 6/13/2014 | Revised weekly update and multiples update | 0.5 | 7 | All |
| 6/13/2014 | Modify weekly update | 0.5 | 7 | All |
| 6/13/2014 | Call with Michael Carter on environmental | 0.5 | 2 | TCEH |
| 6/14/2014 | Valuation analysis | 0.5 | 7 | TCEH |
| 6/16/2014 | Valuation analysis | 1.5 | 7 | All |
| 6/16/2014 | Internal valuation call | 1.0 | 7 | TCEH |
| 6/17/2014 | Internal discussion on valuation process | 0.5 | 7 | All |
| 6/17/2014 | Weekly call with Filsinger | 0.5 | 2 | All |
| 6/19/2014 | Update emergence date in model | 4.0 | 7 | All |
| 6/19/2014 | Weekly Update | 2.0 | 7 | All |
| 6/20/2014 | Oncor structure related call | 1.5 | 7 | EFIH |
| 6/20/2014 | IA Update/Analysis | 1.0 | 7 | All |
| 6/20/2014 | Oncor ownership structure | 0.5 | 7 | EFIH |
| 6/20/2014 | Tracking Oncor and TCEH Comps Multiples Data | 0.5 | 7 | All |
| 6/20/2014 | Weekly Update | 0.5 | 7 | All |
| 6/23/2014 | Oncor Transcripts | 0.5 | 2 | EFIH |
| 6/24/2014 | Oncor Rate Case Research | 0.5 | 2 | EFIH |
| 6/26/2014 | Weekly Update | 2.0 | 7 | All |
| 6/26/2014 | EFH Valuation Update | 0.5 | 7 | All |
| 7/1/2014 | Summary of Oncor multiples | 0.5 | 6 | EFIH |
| 7/2/2014 | Oncor Valuation Discussion | 1.5 | 6 | EFIH |
| 7/2/2014 | Weekly Update | 1.0 | 6 | EFIH |
| 7/2/2014 | Check news and research for weekly update | 0.5 | 6 | EFIH |
| 7/2/2014 | Process - Staffing etc. | 0.5 | 1 | All |
| 7/5/2014 | Oncor Buyer List | 1.5 | 5 | All |
| 7/7/2014 | Oncor Buyer List | 1.0 | 5 | All |
| 7/7/2014 | Historical Comps | 1.0 | 5 | All |
| 7/7/2014 | Discussion on process | 1.0 | 5 | All |
| 7/7/2014 | Potential bidders research | 1.0 | 5 | All |
| 7/8/2014 | Historical Comps | 1.0 | 6 | All |
| 7/9/2014 | Valuation presentation | 1.0 | 6 | All |
| 7/11/2014 | Valuation presentation | 2.0 | 6 | All |
| 7/11/2014 | Weekly Update | 1.0 | 6 | All |
| 7/15/2014 | TCEH comps related analysis | 2.0 | 6 | TCEH |
| 7/15/2014 | Valuation presentation | 1.0 | 6 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Aashik Rao - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/16/2014 | Valuation presentation | 0.5 | 6 | All |
| 7/16/2014 | Potential bidder profile | 0.5 | 5 | All |
| 7/17/2014 | TCEH projections analysis | 3.0 | 2 | TCEH |
| 7/17/2014 | Potential bidder profile | 2.0 | 5 | All |
| 7/17/2014 | Review Weekly Update | 1.0 | 6 | All |
| 7/18/2014 | Weekly Update | 1.0 | 6 | All |
| 7/18/2014 | TCEH comps related analysis | 1.0 | 6 | TCEH |
| 7/22/2014 | Oncor comps related analysis | 0.5 | 6 | EFIH |
| 7/23/2014 | Oncor Buyer List | 1.5 | 5 | All |
| 7/23/2014 | Revision of Oncor Buyer List | 1.0 | 5 | All |
| 7/23/2014 | Oncor structure discussion | 1.0 | 6 | All |
| 7/23/2014 | Oncor structure analysis | 1.0 | 6 | All |
| 7/24/2014 | Oncor structure analysis | 2.0 | 6 | All |
| 7/24/2014 | Oncor sell-side contact log | 1.5 | 5 | All |
| 7/24/2014 | Oncor sell-side process discussion | 1.0 | 6 | All |
| 7/25/2014 | Review Weekly Update | 1.5 | 6 | All |
| 7/25/2014 | Oncor sell-side contact log | 1.0 | 5 | All |
| 7/25/2014 | Oncor sell-side contact log | 1.0 | 5 | All |
| 7/25/2014 | Discuss calls made, update contact log, write out draft process email | 1.0 | 5 | All |
| 7/26/2014 | Oncor dataroom request - compile old dataroom and list of needed items | 1.5 | 5 | All |
| 7/26/2014 | Contact log update | 0.5 | 5 | All |
| 7/28/2014 | Oncor dataroom request - compile old dataroom and list of needed items | 3.0 | 5 | All |
| 7/28/2014 | Dataroom item search | 1.5 | 5 | All |
| 7/28/2014 | Contact log update | 1.0 | 5 | All |
| 7/28/2014 | Review/send Oncor dataroom request | 0.5 | 5 | All |
| 7/28/2014 | Q&A log precedents, contact log update meeting set up | 0.5 | 5 | All |
| 7/28/2014 | Contact log update call | 0.5 | 5 | All |
| 7/29/2014 | Contact log update, Sponsors buyers commentary, Dataroom process | 4.0 | 5 | All |
| 7/29/2014 | Potential buyers commentary | 3.0 | 5 | All |
| 7/29/2014 | Bidder Q&A Log; buyer Q&A log | 2.0 | 5 | All |
| 7/29/2014 | Dataroom and process requests | 1.0 | 5 | All |
| 7/29/2014 | Process organization | 0.5 | 5 | All |
| 7/30/2014 | Dataroom index | 2.0 | 5 | All |
| 7/30/2014 | Contact Log update | 1.5 | 5 | All |
| 7/30/2014 | Review EFH business and Oncor process with colleague | 1.0 | 5 | All |
| 7/30/2014 | Dataroom index | 1.0 | 5 | All |
| 7/30/2014 | Contact log update | 0.5 | 5 | All |
| 7/31/2014 | Contact Log update | 1.5 | 5 | All |
| 7/31/2014 | Oncor Board/Description | 0.5 | 9 | All |
| 7/31/2014 | Dataroom index, DD Tracker | 0.5 | 5 | All |
| 8/1/2014 | Oncor stalking horse bid process - Contact Log updates, dataroom, other slides | 2.0 | 5 | All |
| 8/1/2014 | Weekly Update - multiples, benchmarking | 1.5 | 6 | TCEH |
| 8/1/2014 | Update call on process | 1.0 | 5 | All |
| 8/1/2014 | Oncor stalking horse bid process - Contact Log updates, dataroom, other slides | 1.0 | 5 | All |
| 8/1/2014 | Potential bidder profile update | 1.0 | 5 | All |
| 8/1/2014 | Weekly Update | 0.5 | 6 | All |
| 8/4/2014 | DD Call with potential bidder | 1.0 | 5 | All |
| 8/4/2014 | DD Call with potential bidder | 1.0 | 5 | All |
| 8/4/2014 | Contact Log Update | 1.0 | 5 | All |
| 8/4/2014 | Process Call with potential bidder | 0.5 | 5 | All |
| 8/4/2014 | Other Process Requests | 0.5 | 5 | All |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Aashik Rao - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/5/2014 | Oncor structure analysis | 4.0 | 6 | EFIH |
| 8/5/2014 | Oncor structure analysis | 2.0 | 6 | EFIH |
| 8/5/2014 | Oncor structure with Tax Expert | 0.5 | 6 | EFIH |
| 8/6/2014 | Oncor structure analysis | 3.0 | 6 | EFIH |
| 8/6/2014 | Contact Log Update | 0.5 | 5 | All |
| 8/7/2014 | Oncor structure analysis | 3.0 | 6 | EFIH |
| 8/7/2014 | Oncor structure analysis discussion | 1.0 | 6 | EFIH |
| 8/7/2014 | Oncor Comps Update | 1.0 | 6 | EFIH |
| 8/8/2014 | Weekly Update | 2.0 | 6 | All |
| 8/8/2014 | Contact Log Update | 1.0 | 5 | All |
| 8/11/2014 | LRP Request | 1.0 | 2 | EFIH |
| 8/11/2014 | Oncor Comps Update | 1.0 | 6 | EFIH |
| 8/11/2014 | Other Process Requests, Valuation Questions | 1.0 | 6 | EFIH |
| 8/11/2014 | Contact Log Update | 0.5 | 5 | All |
| 8/11/2014 | LRP Comparison | 0.5 | 2 | EFIH |
| 8/12/2014 | Oncor Illustrative Analysis | 4.0 | 6 | EFIH |
| 8/13/2014 | Oncor Illustrative Analysis | 3.0 | 6 | EFIH |
| 8/13/2014 | General Comps Update | 2.0 | 6 | All |
| 8/13/2014 | Oncor Comps Update | 1.0 | 6 | EFIH |
| 8/13/2014 | Oncor Comps Update | 1.0 | 6 | EFIH |
| 8/13/2014 | General Stalking Horse Proces | 1.0 | 5 | All |
| 8/13/2014 | Dataroom Access Provision | 0.5 | 5 | All |
| 8/14/2014 | TCEH Comps Update | 2.0 | 6 | TCEH |
| 8/14/2014 | Board Presentation | 1.5 | 9 | All |
| 8/14/2014 | General Process (i.e. Contact Log, WGL) | 1.5 | 5 | All |
| 8/14/2014 | Process Update | 1.0 | 5 | All |
| 8/14/2014 | Contact Log Update | 1.0 | 5 | All |
| 8/15/2014 | Comps Update | 4.0 | 6 | All |
| 8/15/2014 | General Process | 2.0 | 5 | All |
| 8/18/2014 | General Process | 2.0 | 5 | All |
| 8/18/2014 | Oncor Illustrative Analysis | 1.0 | 5 | All |
| 8/18/2014 | Tax call | 1.0 | 5 | All |
| 8/18/2014 | Sell-side Timeline | 1.0 | 5 | All |
| 8/19/2014 | Process Call | 1.0 | 5 | All |
| 8/19/2014 | Sell-side Timeline | 1.0 | 5 | All |
| 8/27/2014 | Comps Update | 1.0 | 6 | TCEH |
| 8/28/2014 | General Process | 4.0 | 5 | All |
| 8/28/2014 | Comps Update | 2.0 | 7 | All |
| 8/28/2014 | Weekly Update | 2.0 | 7 | All |
| 8/29/2014 | General Process | 3.0 | 5 | All |
| 8/29/2014 | Contact Log Update | 2.0 | 5 | All |
| 8/29/2014 | Process Update Slides | 2.0 | 5 | All |
| 8/29/2014 | Weekly Update | 0.5 | 7 | All |
| | **Total** | **300.0** | | |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Brian Smith - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/29/2014 | Projected EFIH equity ownership and committing parties per deal documents | 6.0 | 1 | EFIH |
| 4/29/2014 | Prepared summaries of DIP terms, financing fees and rate details | 5.0 | 4 | All |
| 4/30/2014 | Prepared background analysis and materials for Evercore testimony | 3.5 | 11 | All |
| 4/30/2014 | Meeting with S. Goldstein and K&E attorneys on DIP testimoney | 3.0 | 11 | TCEH |
| 4/30/2014 | Responded to EFIH creditor diligence questions | 2.5 | 10 | EFIH |
| 4/30/2014 | Travel to Delaware for hearing | 2.5 | 12 | All |
| 4/30/2014 | Analysis and review of DIP declarations | 2.0 | 11 | TCEH |
| 5/1/2014 | 1st Day Hearings | 8.0 | 11 | All |
| 5/2/2014 | 1st Day Hearings | 4.0 | 11 | All |
| 5/2/2014 | Meetings on EFIH exchange offers and documentation | 2.5 | 4 | EFIH |
| 5/2/2014 | Travel to NYC from hearing | 2.0 | 12 | All |
| 5/2/2014 | Diligence questions with Millstein | 1.0 | 10 | TCEH |
| 5/3/2014 | Calculate EFIH claims | 1.0 | 7 | EFIH |
| 5/3/2014 | Review of make whole calculations | 0.5 | 7 | EFIH |
| 5/3/2014 | Prepare make whole calculations to send to Perella | 0.5 | 10 | EFH |
| 5/3/2014 | Call with PWP on make-whole and EFIH financing | 0.5 | 10 | EFH |
| 5/3/2014 | Emails to Centerview and PWP re: make whole calculations | 0.5 | 10 | EFIH |
| 5/3/2014 | Call with Centerview on make whole calculations | 0.5 | 10 | EFIH |
| 5/3/2014 | Emails to company on make whole feedback | 0.5 | 7 | EFIH |
| 5/3/2014 | Emails with company and A&M on claim calculation | 0.5 | 7 | EFIH |
| 5/4/2014 | Modified EFIH claims analysis | 1.5 | 7 | EFIH |
| 5/4/2014 | Call with K&E re: EFIH DIP matters | 1.5 | 4 | EFIH |
| 5/4/2014 | TCEH DIP model review | 1.0 | 4 | TCEH |
| 5/4/2014 | Review of termsheet language on EFIH 1st lien settlement | 1.0 | 4 | EFIH |
| 5/4/2014 | Diligence call with Millstein | 0.5 | 10 | TCEH |
| 5/4/2014 | K&E/EVR/Company call re: EFIH exchange and tender offer logistics call | 0.5 | 4 | EFIH |
| 5/4/2014 | Call with B. Yi re: work streams update | 0.5 | 1 | All |
| 5/4/2014 | Call with company and Centerview on exchange logistics | 0.5 | 4 | EFIH |
| 5/4/2014 | Call with Centerview on EFIH make-whole calculations | 0.5 | 10 | EFIH |
| 5/4/2014 | Correspondance with J. Walker at company on RSA participation analysis | 0.5 | 9 | All |
| 5/5/2014 | Prepared slide on RSA participation for Board | 3.0 | 9 | All |
| 5/5/2014 | Integration of comments from J. Walker on RSA participation analysis | 3.0 | 9 | All |
| 5/5/2014 | Prepared analysis on EFIH 1st lien financing/settlement fees | 2.0 | 4 | EFIH |
| 5/5/2014 | Call with K&E and company on meetings with EFIH 1st and 2nd professionals | 1.0 | 10 | EFIH |
| 5/5/2014 | EFIH 1st Lien professionals meeting | 1.0 | 10 | EFIH |
| 5/5/2014 | EFIH 2nd Lien professionals meeting | 1.0 | 10 | EFIH |
| 5/5/2014 | Call with K. Moldovan at company on EFIH 1st Lien rollover language | 1.0 | 4 | EFIH |
| 5/5/2014 | Diligence call with Centerview on exchange documents | 0.5 | 10 | EFIH |
| 5/5/2014 | Reviewed comments from J. Walker on RSA participation | 0.5 | 9 | All |
| 5/5/2014 | Reviewed and submitted diligence request from Millstein | 0.5 | 10 | TCEH |
| 5/5/2014 | Call with A. Sexton at K&E on RSA participation figures in exchange docs | 0.5 | 4 | EFIH |
| 5/5/2014 | Reviewed diligence answers for Centerview and provided to I. Holmes | 0.5 | 10 | EFIH |
| 5/6/2014 | Modifications to EFIH 1st Lien fee analysis presentation | 3.0 | 4 | EFIH |
| 5/6/2014 | Additional edits to EFIH 1st Lien fee analysis | 3.0 | 4 | EFIH |
| 5/6/2014 | Communication with Centerview and company on EFIH 1st Lien Exchange Offer | 1.5 | 10 | EFIH |
| 5/6/2014 | Communication with Centerview and company on EFIH 1st Lien Exchange Offer documentation | 1.0 | 10 | EFIH |
| 5/6/2014 | Diligence call with Centerview and company | 0.5 | 10 | EFIH |
| 5/6/2014 | Call with K&E on discovery requests | 0.5 | 11 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Brian Smith - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 5/6/2014 | Meeting with B. Yi on EFIH 1st Lien fee analysis | 0.5 | 4 | EFIH |
| 5/12/2014 | Prepared presentation comparing two 2nd Lien DIP proposals | 3.0 | 4 | EFIH |
| 5/12/2014 | Call with company, K&E and 2nd Lien professionals | 2.0 | 10 | EFIH |
| 5/12/2014 | Prepare EFIH sources and uses at emergence | 1.5 | 4 | EFIH |
| 5/12/2014 | Prepare EFIH equity cushion analysis | 1.5 | 4 | EFIH |
| 5/12/2014 | Prepare EFIH pro forma cash balances | 1.0 | 4 | EFIH |
| 5/12/2014 | Reviewed EFIH 2nd Lien DIP proposal | 1.0 | 10 | EFIH |
| 5/12/2014 | Wrote supplemental conflicts memo and distributed to firm | 1.0 | 13 | All |
| 5/12/2014 | Revised presentation comparing two 2nd Lien DIP proposals | 1.0 | 4 | EFIH |
| 5/12/2014 | Calculated revised implied Oncor valuation materials | 0.5 | 4 | EFIH |
| 5/12/2014 | Updated rates in EFIH 1st Lien MW calculation | 0.5 | 7 | EFIH |
| 5/12/2014 | Email correspondance with Blackstone on 2nd Lien tender offer | 0.5 | 10 | EFH |
| 5/12/2014 | Call with company and K&E on 2nd Lien DIP proposal before call with 2nd Lien professionals | 0.5 | 10 | EFIH |
| 5/12/2014 | Reviewed supplemental conflicts names received from K&E | 0.5 | 13 | All |
| 5/12/2014 | Call with B. Yi on 2nd Lien DIP proposal comparison | 0.5 | 4 | EFIH |
| 5/13/2014 | Listen to meeting with company, K&E and EFIH 2nd Lien professionals | 1.5 | 10 | EFIH |
| 5/13/2014 | Attend meeting with company, K&E and EFIH 2nd Lien professionals | 1.5 | 10 | EFIH |
| 5/13/2014 | Edited 2nd Lien DIP comparison materials | 1.0 | 4 | EFIH |
| 5/13/2014 | Updated EFIH financing backup materials | 1.0 | 4 | EFIH |
| 5/13/2014 | Call with company, K&E and sponsors on 2nd Lien DIP proposal and other matters | 1.0 | 10 | EFH |
| 5/13/2014 | Call with company, K&E and sponsors on 2nd Lien DIP proposal and other matters | 1.0 | 10 | EFH |
| 5/13/2014 | Check conflicts names in EVR retention application | 1.0 | 13 | All |
| 5/13/2014 | Call with A. Sexton at K&E on EFIH DIP declaration | 1.0 | 11 | EFIH |
| 5/13/2014 | Reviewed responses to supplemental conflicts motion | 0.5 | 13 | All |
| 5/14/2014 | Reviewed and edited Evercore declarations | 2.0 | 11 | EFIH |
| 5/14/2014 | Calculated figures for Evercore declarations | 2.0 | 11 | EFIH |
| 5/14/2014 | Call with EFIH 1st Lien Professionals | 1.5 | 10 | EFIH |
| 5/14/2014 | Call with I. Holmes at Centerview on supporting calculations for Evercore declarations | 1.5 | 10 | EFIH |
| 5/14/2014 | Prepared analyis on 2nd Lien DIP proposal | 1.0 | 4 | EFIH |
| 5/14/2014 | Calculated EFIH 1st Lien MW claims | 1.0 | 4 | EFIH |
| 5/14/2014 | Reviewed responses to supplemental conflicts motion | 1.0 | 13 | All |
| 5/14/2014 | Call with Company and K&E on EFIH DIPs | 1.0 | 4 | EFIH |
| 5/14/2014 | Compiled information updates from K&E on RSA participation levels | 1.0 | 1 | All |
| 5/14/2014 | Updated presentation on RSA participation levels | 1.0 | 1 | All |
| 5/14/2014 | Made changes to 2nd Lien DIP presentation | 0.5 | 4 | EFIH |
| 5/14/2014 | Read updated Oncor credit rating documents | 0.5 | 4 | EFIH |
| 5/14/2014 | Discussion with B. Yi on EFIH share calculation | 0.5 | 4 | EFIH |
| 5/14/2014 | Answered Centerview diligence questions via email | 0.5 | 10 | EFIH |
| 5/14/2014 | Performed DIP scenario modelling | 0.5 | 4 | EFIH |
| 5/14/2014 | Call with Centerview on 1st Lien Make Whole calculations | 0.5 | 10 | EFIH |
| 5/15/2014 | Reviewed Evercore declarations | 5.0 | 11 | EFIH |
| 5/15/2014 | Reviewed revised Evercore declarations | 2.0 | 11 | EFIH |
| 5/15/2014 | Prepared materials on TCEH DIP for deposition | 2.0 | 11 | TCEH |
| 5/15/2014 | Call with Company and K&E on EFIH DIPs | 1.0 | 4 | EFIH |
| 5/15/2014 | Meeting with D. Ying and B. Yi on Evercore declarations | 1.0 | 11 | EFIH |
| 5/15/2014 | Call with K&E on Evercore declarations | 1.0 | 11 | EFIH |
| 5/16/2014 | Offsite meeting with UCC Professionals | 3.0 | 10 | TCEH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Brian Smith - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/16/2014 | Updated backup on EFIH DIP | 2.5 | 11 | EFIH |
| 5/16/2014 | Prepared backup materials on EFIH DIP | 1.5 | 4 | EFIH |
| 5/16/2014 | Internal meeting on Goldstein deposition | 1.0 | 11 | TCEH |
| 5/16/2014 | Internal meeting on upcoming workstreams and calendar items | 0.5 | 1 | All |
| 5/16/2014 | Call with A. Yenamandra (K&E) on RSA participation levels | 0.5 | 1 | All |
| 5/19/2014 | Prepared materials on MW settlements for UCC meeting on 5/20 | 2.0 | 10 | TCEH |
| 5/19/2014 | Compiled information on tender participation for 1st Lien offer | 2.0 | 4 | EFIH |
| 5/19/2014 | Call with A&M on deposition preparation | 1.5 | 11 | TCEH |
| 5/19/2014 | Meeting with B. Yi and N. Patel on updates and to do items | 1.0 | 1 | All |
| 5/19/2014 | Update call with K&E, A&M and company | 1.0 | 1 | All |
| 5/19/2014 | Call with Lazard | 1.0 | 10 | TCEH |
| 5/19/2014 | Call with K&E and company on valuation analysis | 1.0 | 6 | All |
| 5/19/2014 | Prepared analysis on 2nd Lien DIP proposal costs | 1.0 | 4 | EFIH |
| 5/19/2014 | Analysis on TCEH adequate protection rate | 1.0 | 4 | TCEH |
| 5/19/2014 | Diligence call with I. Holmes at Centerview | 0.5 | 10 | EFIH |
| 5/19/2014 | Internal meeting to discuss call with Lazard | 0.5 | 10 | TCEH |
| 5/19/2014 | Call with the M. Chen to discuss 1st lien rollover analysis | 0.5 | 4 | EFIH |
| 5/20/2014 | Offsite meeting with UCC Professionals | 5.0 | 10 | TCEH |
| 5/20/2014 | Analysis on EFIH 1st Lien exchange participation levels | 2.0 | 4 | EFIH |
| 5/20/2014 | Modified makewhole summary page for Lazard meeting | 1.0 | 10 | TCEH |
| 5/20/2014 | Diligence call with I. Holmes at Centerview | 1.0 | 10 | EFIH |
| 5/21/2014 | Updated EFIH 1st Lien financing materials | 2.5 | 4 | EFIH |
| 5/21/2014 | Meeting with Lazard and FTI | 2.0 | 10 | TCEH |
| 5/21/2014 | Prepared analysis using TCEH trading prices | 1.5 | 7 | TCEH |
| 5/21/2014 | Prepared materials for meeting with Lazard and FTI | 1.5 | 10 | TCEH |
| 5/21/2014 | Discussions with K&E and company on Centerview diligence requests | 1.0 | 10 | EFIH |
| 5/21/2014 | Refreshed EFIH/EFH sources and uses | 1.0 | 4 | EFIH |
| 5/21/2014 | Disclosure statement call with K&E, company and Filsinger | 0.5 | 8 | All |
| 5/21/2014 | Diligence call with I. Holmes at Centerview | 0.5 | 10 | EFIH |
| 5/21/2014 | Call with G. Ley at company on make whole calculations | 0.5 | 7 | EFIH |
| 5/21/2014 | Call with B. Yi and N. Patel on 1st Lien financing materials | 0.5 | 4 | EFIH |
| 5/21/2014 | Call with G. Ley at company on settlement summary materials | 0.5 | 4 | EFIH |
| 5/22/2014 | Listen telephonically to status conference | 6.0 | 11 | All |
| 5/22/2014 | Prepare materials and review documents on TCEH DIP | 2.0 | 4 | TCEH |
| 5/22/2014 | Review rating agency view on TCEH valuation/recoveries | 1.0 | 6 | TCEH |
| 5/22/2014 | Meeting with B. Yi and N. Patel on updates and to do items | 0.5 | 1 | All |
| 5/23/2014 | Prepared analyis on EFIH | 4.0 | 7 | EFIH |
| 5/23/2014 | Review revised Ying supplemental declaration | 1.5 | 11 | EFIH |
| 5/23/2014 | Reviewed 1st Lien Declaration | 1.0 | 11 | EFIH |
| 5/23/2014 | Discussion with J. Matican on 1st Lien Declaration | 0.5 | 11 | EFIH |
| 5/23/2014 | Call with T. Atwood on TCEH DIP budget | 0.5 | 4 | TCEH |
| 5/23/2014 | Reviewed and sent TCEH DIP budget to Millstein | 0.5 | 10 | TCEH |
| 5/23/2014 | Meeting with B. Yi on EFIH | 0.5 | 7 | EFIH |
| 5/24/2014 | Call on UCC Issue List | 2.0 | 10 | TCEH |
| 5/27/2014 | Revised EFIH financing sources and uses | 2.5 | 4 | EFIH |
| 5/27/2014 | Deposition prep call for D. Ying with K&E | 2.0 | 11 | EFIH |
| 5/27/2014 | Updated EFIH 1st Lien financing materials | 2.0 | 4 | EFIH |
| 5/27/2014 | Printed and bound EFIH financing analysis | 2.0 | 4 | EFIH |
| 5/27/2014 | Meeting at K&E for deposition prep | 1.5 | 11 | EFIH |
| 5/27/2014 | Gather documents for deposition prep sessions | 1.0 | 11 | EFIH |
| 5/27/2014 | Prepare materials and incorporate revisions on background materials | 1.0 | 4 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Brian Smith - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/27/2014 | Meeting with D. Ying and EVR team on background analysis | 1.0 | 4 | EFIH |
| 5/27/2014 | Reviewed D. Ying question list on EFIH/EFH financing | 0.5 | 4 | EFIH |
| 5/27/2014 | Status call with K&E, A&M and company | 0.5 | 1 | All |
| 5/27/2014 | Phone call with B. Yi on EFIH financing sources and uses | 0.5 | 4 | EFIH |
| 5/27/2014 | Edits to EFIH financing sources and uses | 0.5 | 4 | EFIH |
| 5/28/2014 | Edits to EFH/EFIH analysis | 2.5 | 7 | EFIH |
| 5/28/2014 | Review and edits to EFIH/EFH analysis | 2.0 | 7 | EFIH |
| 5/28/2014 | Deposition prep call for D. Ying with K&E | 1.5 | 11 | EFIH |
| 5/28/2014 | Call with K&E, EVR and company on EFIH 2nd Lien DIP proposal | 1.0 | 4 | EFIH |
| 5/28/2014 | Prepared EFIH 2nd Lien DIP analysis | 1.0 | 4 | EFIH |
| 5/28/2014 | Meeting with B. Yi and N. Patel on EFH/EFIH analysis | 1.0 | 7 | EFIH |
| 5/28/2014 | Meeting with B. Yi on analysis on EFIH 2nd Lien DIP proposal | 0.5 | 4 | EFIH |
| 5/28/2014 | Reviewed EFIH/EFH analysis | 0.5 | 7 | EFIH |
| 5/28/2014 | Call on EFIH 1st Lien MW Litigation w/ EVR, K&E and company | 0.5 | 11 | EFIH |
| 5/28/2014 | Call with M. Carter at EFH and modifications to EFIH refinancing sources and uses | 0.5 | 4 | EFIH |
| 5/28/2014 | Prepared EFIH claims summary for D. Ying | 0.5 | 7 | EFIH |
| 5/29/2014 | Listen telephonically to Ying deposition | 3.5 | 11 | EFIH |
| 5/29/2014 | Call with EFH professionals | 1.0 | 10 | EFH |
| 5/29/2014 | Review Goldstein deposition transcript | 1.0 | 11 | TCEH |
| 5/29/2014 | Call with K&E and EVR on expert testimony preparation | 0.5 | 11 | TCEH |
| 5/29/2014 | Meeting with B. Yi and N. Patel on internal organization | 0.5 | 1 | All |
| 5/29/2014 | Update org chart | 0.5 | 1 | All |
| 5/29/2014 | Work with L. Chen on data for industry analysis | 0.5 | 2 | All |
| 5/30/2014 | Prepared book including TCEH DIP and cash collateral objections | 2.0 | 11 | TCEH |
| 5/30/2014 | Meeting at K&E with EFIH 2nd Lien professionals | 2.0 | 10 | EFIH |
| 5/30/2014 | Created EFIH make whole summary presentation for EFIH 2nd Lien meeting | 1.0 | 10 | EFIH |
| 5/30/2014 | Post-meeting at K&E with company and K&E | 1.0 | 4 | EFIH |
| 5/30/2014 | Created TCEH analysis | 1.0 | 7 | TCEH |
| 5/30/2014 | Call with I. Holmes at Centerview on EFIH 2nd Lien DIP | 0.5 | 10 | EFIH |
| 5/30/2014 | Meeting with EVR team on 2nd lien meeting | 0.5 | 4 | EFIH |
| 5/30/2014 | Call with Rothschild on 2nd Lien DIP and make whole calculations | 0.5 | 10 | EFIH |
| 5/31/2014 | Review arguments and makewhole calculations in EFIH 1st Lien objections | 3.0 | 11 | EFIH |
| 5/31/2014 | Review analysis on EFIH/EFH analysis | 1.0 | 7 | EFIH |
| 5/31/2014 | Call with B. Yi and N. Patel on EFIH 2nd Lien DIP proposal | 0.5 | 4 | EFIH |
| 5/31/2014 | Call with N. Patel on EFIH 2nd Lien DIP proposal | 0.5 | 4 | EFIH |
| 5/31/2014 | Correspondance with EVR team on EFIH 2nd Lien DIP analysis | 0.5 | 4 | EFIH |
| 5/31/2014 | Status call on EFIH analysis with B. Yi and N. Patel | 0.5 | 4 | EFIH |
| 6/1/2014 | Review updated analysis on EFIH/EFH analysis | 1.0 | 7 | EFIH |
| 6/1/2014 | Call with A. Sexton at K&E on EFIH 1st Lien refinancing sources and uses | 0.5 | 4 | EFIH |
| 6/1/2014 | Work on EFIH 1st Lein refinancing sources and uses | 3.0 | 4 | EFIH |
| 6/2/2014 | Calculated figures on EFIH 1st lien commitment amounts for K&E | 2.0 | 4 | EFIH |
| 6/2/2014 | Weekly status call with EFH, K&E, EVR and A&M | 0.5 | 1 | All |
| 6/2/2014 | Meeting at K&E on upcoming trial matters | 1.5 | 11 | All |
| 6/2/2014 | Meeting at K&E with EFIH Unsecured professionals | 1.0 | 10 | EFIH |
| 6/2/2014 | Meeting at K&E on TCEH objections | 3.5 | 11 | EFIH |
| 6/2/2014 | Review TCEH Ad Hoc Group objections | 2.0 | 11 | EFIH |
| 6/2/2014 | Review draft replies prepared by K&E | 1.5 | 11 | EFIH |
| 6/3/2014 | Calculated EFIH 1st Lien repayment figures for K&E | 2.5 | 4 | EFIH |
| 6/3/2014 | Meetings at K&E with D. Ying on upcoming hearings | 4.0 | 11 | EFIH |

## Energy Future Holdings
Time Detail (4/29 - 8/31)

Evercore Group L.L.C.

Brian Smith - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/3/2014 | Call with EFH Treasury team on EFIH 1st lien repayment figures | 0.5 | 4 | EFIH |
| 6/3/2014 | Changes to EFIH 1st Lien repayment math | 2.0 | 4 | EFIH |
| 6/4/2014 | Meeting with D. Ying and internal team on outstanding questions | 0.5 | 4 | EFIH |
| 6/4/2014 | Work with V. Levit on DIP comps | 0.5 | 4 | EFIH |
| 6/4/2014 | Meeting at K&E with D. Ying on upcoming hearing | 2.5 | 11 | EFIH |
| 6/4/2014 | Travel from NYC office to Wilmington | 2.5 | 12 | All |
| 6/4/2014 | Meetings at RLF office on upcoming hearings and outstanding issues | 4.0 | 11 | All |
| 6/5/2014 | Attend 2nd Day hearings in DE | 8.5 | 11 | All |
| 6/5/2014 | Working lunch at RLF offices | 1.5 | 11 | All |
| 6/6/2014 | Attend 2nd Day hearings in DE | 8.0 | 11 | All |
| 6/6/2014 | Working lunch at RLF offices | 1.5 | 11 | All |
| 6/6/2014 | Travel from Wilmington to NYC | 2.0 | 12 | All |
| 6/9/2014 | Update call with K&E and EVR team | 1.0 | 1 | All |
| 6/9/2014 | Gather materials in response to discovery request | 3.0 | 11 | All |
| 6/9/2014 | Discussion with EVR team on EFIH 1st Lien MW caclulation | 1.0 | 7 | EFIH |
| 6/9/2014 | Review EFIH 1st Lien MW language | 1.0 | 7 | EFIH |
| 6/9/2014 | Call with G. Ley at EFH on EFIH 1st Lien MW calculation | 0.5 | 7 | EFIH |
| 6/10/2014 | Weekly prep call with EFH, K&E and A&M | 1.0 | 1 | All |
| 6/10/2014 | Pulled precedent disclosure statements for J. Matican | 0.5 | 8 | All |
| 6/10/2014 | Call with K&E and company on disclosure statement | 0.5 | 8 | All |
| 6/10/2014 | Meeting with EVR team on precedent transactions for EFIH 2nd Lien DIP | 0.5 | 4 | EFIH |
| 6/10/2014 | Call with K&E on upcoming EFIH Board deck | 0.5 | 9 | All |
| 6/10/2014 | Work with N. Patel on EFIH 1st Lien exchange ratios | 1.0 | 4 | EFIH |
| 6/10/2014 | Work with N. Patel on EFIH 1st Lien MW calculations | 0.5 | 7 | EFIH |
| 6/10/2014 | Prepared electronic discovery materials to send | 1.5 | 11 | All |
| 6/11/2014 | Discussion on EFIH 1st Lien exchange ratio | 1.0 | 4 | EFIH |
| 6/11/2014 | Correspondence with CVP on EFIH 2nd Lien tender process | 0.5 | 4 | EFIH |
| 6/11/2014 | Discussion with B. Yi on EFIH share count | 0.5 | 4 | EFIH |
| 6/11/2014 | Discussion with K&E on electronic discovery documents | 0.5 | 11 | All |
| 6/11/2014 | Call with K&E on EFIH 1st Lien litigation issues | 0.5 | 11 | EFIH |
| 6/11/2014 | Review EFIH 1st Lien 2nd Lien DIP offer | 1.5 | 4 | EFIH |
| 6/11/2014 | Work on EFIH 2nd Lien financing board presentation | 3.0 | 9 | All |
| 6/11/2014 | Call with B. Yi on EFIH 2nd Lien financing board presentation | 0.5 | 9 | All |
| 6/11/2014 | Edits to EFIH 2nd Lien financing board presentation | 0.5 | 9 | All |
| 6/12/2014 | 2nd Lien MW Liability calculation | 3.0 | 7 | EFIH |
| 6/12/2014 | Call with G. Ley at EFH on 2nd Lien MW | 1.0 | 7 | EFIH |
| 6/13/2014 | Call with I. Holmes at Centerview on 2nd Lien MW calculation | 0.5 | 10 | EFIH |
| 6/13/2014 | Work on EFIH 2nd Lien DIP presentation | 1.0 | 4 | EFIH |
| 6/13/2014 | Call with EFIH 1st Lien professionals on 2nd Lien DIP proposal | 1.0 | 4 | EFIH |
| 6/13/2014 | 2nd Lien MW Settlement calculations | 2.0 | 7 | EFIH |
| 6/14/2014 | Call with B. Yi and V. Levitt on 2nd Lien DIP calculation | 0.5 | 4 | EFIH |
| 6/14/2014 | Edits to EFIH 2nd Lien DIP Board presentation | 1.0 | 9 | All |
| 6/16/2014 | Updated Make-Whole Analysis | 3.0 | 7 | EFIH |
| 6/16/2014 | Listened to Weekly Company Prep Call | 1.0 | 1 | All |
| 6/16/2014 | Listened to tax call with Ropes | 0.5 | 10 | EFIH |
| 6/16/2014 | Amended Board presentation | 0.5 | 9 | All |
| 6/17/2014 | Amended Board Materials | 0.5 | 9 | All |
| 6/18/2014 | Listened to UMB and AST calls | 4.0 | 10 | EFIH |
| 6/18/2014 | Ran analysis and spread key terms of competing agreements | 4.0 | 4 | EFIH |
| 6/18/2014 | Ran analysis on EFIH PIK Toggle Notes | 1.0 | 7 | EFIH |
| 6/18/2014 | Participated in call with Rothschild to go over new proposal | 1.0 | 10 | EFIH |

**Energy Future Holdings**
Time Detail (4/29 - 8/31)
Evercore Group L.L.C.
Brian Smith - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/18/2014 | Participated in disclosure call with K&E | 0.5 | 8 | All |
| 6/18/2014 | Revised Board materials | 0.5 | 9 | All |
| 6/18/2014 | Participated in call with Centerview to go over new proposal | 0.5 | 10 | EFIH |
| 6/19/2014 | Put together Board materials | 3.0 | 9 | All |
| 6/19/2014 | Summarized discrepancies between Rothschild proposal and DIP model | 3.0 | 4 | EFIH |
| 6/20/2014 | Updated Board materials and supporting analysis | 5.0 | 9 | All |
| 6/20/2014 | Updated UCC materials | 3.0 | 10 | TCEH |
| 6/20/2014 | Took part in calls with Company and various advisors to answer questions | 2.0 | 10 | EFIH |
| 6/20/2014 | Attended calls with Company and JPM/CS | 1.0 | 4 | EFIH |
| 6/21/2014 | Revised Board materials and supporting analysis | 8.0 | 9 | All |
| 6/22/2014 | Revised Board materials | 3.0 | 9 | All |
| 6/22/2014 | Participated in Board call | 1.0 | 9 | All |
| 6/22/2014 | Updated UCC materials | 1.0 | 10 | TCEH |
| 6/22/2014 | Bridged cash flows of new proposal to old proposal | 0.5 | 4 | EFIH |
| 6/23/2014 | Updated Board materials and supporting analysis | 6.0 | 9 | All |
| 6/23/2014 | Listened in on UCC call | 3.0 | 10 | TCEH |
| 6/23/2014 | Bridged cash flows of new proposal to old proposal | 2.0 | 4 | EFIH |
| 6/23/2014 | Updated UCC materials | 1.5 | 10 | TCEH |
| 6/24/2014 | Read Objections and Considered Litigation Strategy | 3.0 | 11 | EFIH |
| 6/24/2014 | Updated UCC materials | 1.5 | 10 | TCEH |
| 6/25/2014 | Prepared backup materials on EFIH DIP | 5.0 | 4 | EFIH |
| 6/25/2014 | Read through objections | 1.0 | 11 | EFIH |
| 6/25/2014 | Printed docket materials for deal team | 1.0 | 1 | All |
| 6/25/2014 | Listened in on Millstein call | 0.5 | 10 | TCEH |
| 6/26/2014 | Created support materials for EFIH DIP | 4.0 | 4 | EFIH |
| 6/26/2014 | Read objections and replies | 2.0 | 11 | EFIH |
| 6/26/2014 | Updated presentation materials and backup per changes in assumptions | 1.0 | 4 | EFIH |
| 6/26/2014 | Gathered due diligence materials for Jefferies inquiry | 1.0 | 10 | EFH |
| 6/27/2014 | Compiled litigation prep file | 5.0 | 11 | EFIH |
| 6/27/2014 | Worked on Demonstrative | 3.0 | 11 | EFIH |
| 6/27/2014 | Revised 2nd Lien proposal ownership splits | 1.0 | 4 | EFIH |
| 6/28/2014 | Revised Demonstrative | 7.0 | 11 | EFIH |
| 6/28/2014 | Fielded questions from Millstein team | 1.0 | 10 | TCEH |
| 6/28/2014 | Updated 2019 summary for Akin group filing | 0.5 | 1 | All |
| 6/29/2014 | Revised Board materials | 2.0 | 9 | All |
| 6/29/2014 | Revised Demonstrative | 2.0 | 11 | EFIH |
| 6/29/2014 | Travel to Wilmington | 2.0 | 12 | EFIH |
| 6/30/2014 | Court Hearing | 8.5 | 11 | EFIH |
| 7/1/2014 | Court Hearing | 8.5 | 11 | EFIH |
| 7/1/2014 | Travel to NY | 2.0 | 12 | EFIH |
| 7/2/2014 | Internal meeting re Valuation | 2.0 | 6 | All |
| 7/2/2014 | Call with Company K&E re 2L DIP | 1.5 | 4 | EFIH |
| 7/2/2014 | Call with K&E re 2L DIP | 0.5 | 4 | EFIH |
| 7/3/2014 | Call with K&E Akin Centerview re 2L DIP | 2.0 | 10 | EFIH |
| 7/3/2014 | Call with Company K&E re RSA | 1.5 | 1 | All |
| 7/3/2014 | Call with K&E litigation group re 2L DIP | 0.5 | 4 | EFIH |
| | **Total** | **461.5** | | |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Roger Altman - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/5/2014 | Board Call | 1.0 | 9 | All |
| 10/16/2014 | EFH Board call update | 1.0 | 9 | All |
| 10/29/2014 | Flight to Dallas | 4.0 | 12 | All |
| 10/29/2014 | EFH Board dinner | 4.0 | 9 | All |
| 10/30/2014 | EFH Board meeting | 6.0 | 9 | All |
| 10/30/2014 | Flight to NYC from Dallas | 4.0 | 12 | All |
| 11/7/2014 | Board calls | 1.5 | 9 | All |
| | | **21.5** | | |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
William O. Hiltz - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/2/2014 | Travel to Houston | 6 | 12.0 | All |
| 9/3/2014 | Meeting with potential bidder | 6 | 5.0 | All |
| 9/3/2014 | Travel to New York | 6 | 12.0 | All |
| 9/4/2014 | Comments and review of draft, time line and bidding procedures | 1 | 5.0 | All |
| 9/5/2014 | EFH Board call | 1 | 9.0 | All |
| 9/9/2014 | Calls with various creditor groups | 3 | 10.0 | All |
| 9/10/2014 | Calls with various creditor groups | 2 | 10.0 | All |
| 9/11/2014 | Calls with various creditor groups and the Company | 6 | 10.0 | All |
| 9/12/2014 | Review of bid procedures letter and motion | 2 | 11.0 | All |
| 9/15/2014 | Review of declaration and teaser. Calls with Kirkland Ellis and EFH to discuss credi | 2 | 11.0 | All |
| 10/3/2014 | Deposition Prep | 7 | 11.0 | All |
| 10/6/2014 | Deposition | 9 | 11.0 | All |
| 10/10/2014 | Deposition Prep | 2 | 11.0 | All |
| 10/11/2014 | Deposition Prep | 6 | 11.0 | All |
| 10/12/2014 | Deposition Prep | 6 | 11.0 | All |
| 10/14/2014 | Deposition | 3 | 11.0 | All |
| 10/16/2014 | Travel to Wilmington | 3 | 12.0 | All |
| 10/16/2014 | Prep for Direct Testimony | 3 | 11.0 | All |
| 10/17/2014 | Testimony in Bid Procedures hearing | 5 | 11.0 | All |
| 10/17/2014 | Travel to New York | 3 | 12.0 | All |
| 10/20/2014 | Travel to Wilmington | 3 | 12.0 | All |
| 10/20/2014 | Observe Keglevic Testimony | 3 | 11.0 | All |
| 10/20/2014 | Testimony | 2 | 11.0 | All |
| 10/21/2014 | Travel to New York | 3 | 12.0 | All |
| 10/23/2014 | Call with Oncor Management | 2 | 2.0 | EFIH |
| 10/29/2014 | Board meetings | 8 | 9.0 | All |
| 10/29/2014 | Travel to Dallas for EFH, EFIH and TCEH Board Meeting | 5 | 12.0 | All |
| 10/30/2014 | Board Meetings | 6 | 9.0 | All |
| 10/30/2014 | Travel to New York | 5 | 12.0 | All |
| 11/6/2013 | Prep for EFH Board | 1 | 9.0 | ALL |
| 11/6/2014 | K&E EFH Meeting with TCEH Creditors' Committee Advisors | 2 | 10.0 | TCEH |
| 11/6/2014 | Internal Meeting/Call re:  EFH | 1 | 5.0 | ALL |
| 11/8/2014 | EFH - K&E/EVR Catch Up Call (Saturday) | 1 | 1.0 | ALL |
| 11/14/2014 | Joint Meeting of the Boards | 1 | 9.0 | All |
| 11/14/2014 | EFH disinterested Directors Meeting | 1 | 9.0 | EFH |
| 11/17/2014 | Overview Meeting at K&E | 7 | 1.0 | ALL |
| 11/18/2015 | EFH - Meeting with Houlihan and W&C | 2 | 10.0 | TCEH |
| 11/18/2015 | TCEH 1st Advisors | 1 | 10.0 | TCEH |
| 11/18/2015 | Internal Meeting /Call Re. EFH | 1 | 5.0 | ALL |
| 11/19/2015 | EFH Meeting - all day | 9 | 1.0 | All |
| 11/20/2015 | EFH - Call with Company and Sponsors | 1 | 10.0 | EFH |
| 11/21/2015 | Meeting with Greenhill / EVR re. EFH | 1 | 10.0 | TCEH |
| 11/21/2015 | Joint Meeting of the Boards | 1 | 9.0 | All |
| 11/25/2015 | Internal Meeting/Call Re. EFH | 1 | 5.0 | ALL |
| 12/2/2015 | EFH/EFIH Plan Settlement Meeting/TCEH Plan Settlement Meeting | 3 | 10.0 | All |
| 12/5/2015 | Joint Meeting of the Boards | 1 | 9.0 | All |
| 12/8/2015 | Greenhill/Evercore Meeting re. Oncor | 1 | 10.0 | TCEH |
| 12/9/2015 | Internal Meeting / Call re. EFH | 1 | 1.0 | All |
| 12/12/2015 | Joint Meeting of the Boards | 1 | 9.0 | All |
| 12/15/2015 | EFH Meeting [Kasowitz, Jefferies, K&E) | 1 | 10.0 | EFH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
William O. Hiltz - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 12/16/2015 | Meeting with Chuck Cremens/Dravath/K&E and Evercore | 2 | 9.0 | EFIH |
| 12/18/2015 | Greenhill/Evercore Meeting re. Oncor and TCEH Valuation | 1 | 10.0 | TCEH |
| 12/19/2015 | Joint Meeting of the Boards | 1 | 9.0 | All |
| 12/22/2015 | EFH - Oncor Call | 1 | 5.0 | EFIH |
| 12/23/2015 | EFH - call re. Bid Procedures Timeline | 1 | 5.0 | EFIH |
| 12/30/2015 | EFH Follow-up | 2 | 1.0 | All |

160.0

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Qazi Fazal - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 9/18/2014 | Internal meeting re valuation | 1.0 | 6 | All |
| | | **1.0** | | |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Stephen Goldstein - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/2/2014 | Internal meeting re next steps | 1.0 | 1 | All |
| 9/2/2014 | Weekly update call with Company and professionals | 1.0 | 1 | All |
| 9/2/2014 | Update call with advisor to EFIH 1st liens | 0.5 | 10 | EFIH |
| 9/3/2014 | Participate telephonically in session with Company and counsel re next steps, marketing process | 3.0 | 5 | All |
| 9/3/2014 | Review teaser; related internal discussions | 0.5 | 5 | All |
| 9/3/2014 | Review draft EFIH analysis | 0.5 | 6 | EFIH |
| 9/4/2014 | Various discussions re retention issues | 2.0 | 13 | All |
| 9/4/2014 | Teleconference with financial advisor to UCC | 1.0 | 10 | TCEH |
| 9/4/2014 | Review marketing process timeline, related discussions | 1.0 | 5 | All |
| 9/5/2014 | Various internal discussions as well as teleconferences with Kirkland and Morrison Foerster re retention issues | 2.5 | 13 | All |
| 9/5/2014 | Review board materials; participate telephonically in Board meeting | 1.5 | 9 | All |
| 9/5/2014 | Teleconference with Kirkland re EFIH 1st lien make whole issues | 1.0 | 11 | EFIH |
| 9/7/2014 | Various discussions related to retention matters | 1.0 | 13 | All |
| 9/8/2014 | Various discussions related to retention matters; review related documents | 2.5 | 13 | All |
| 9/8/2014 | Weekly update call with Company and professionals | 1.0 | 1 | All |
| 9/8/2014 | Teleconference with advisors to TCEH 1st lien holders re next steps, marketing process | 1.0 | 10 | TCEH |
| 9/9/2014 | Teleconference with advisors to EFIH 1st lien holders re next steps, marketing process | 1.0 | 10 | EFIH |
| 9/9/2014 | Teleconference with financial advisor to UCC; follow up discussion re same | 1.0 | 10 | TCEH |
| 9/10/2014 | Various discussions regarding retention issues; teleconference with the US Trustee re same | 3.0 | 13 | All |
| 9/11/2014 | Various discussions and conference calls related to retention issues | 2.5 | 13 | All |
| 9/11/2014 | Internal meeting re next steps | 1.0 | 1 | All |
| 9/12/2014 | Update call with advisors to the UCC | 1.0 | 10 | TCEH |
| 9/12/2014 | Various discussions re retention issues | 1.0 | 13 | All |
| 9/12/2014 | Follow up calls with FA to the UCC re scheduling, bidding procedures | 1.0 | 10 | TCEH |
| 9/12/2014 | Internal meeting re next steps | 0.5 | 1 | All |
| 9/12/2014 | Update call on timeline with Wachtell and Blackstone | 0.5 | 10 | EFH |
| 9/15/2014 | Meeting with Company, FA's, counsel and principals to TCEH 1st lien lenders; follow up discussions re same | 3.0 | 10 | TCEH |
| 9/15/2014 | Internal meetings on next steps, case management, scheduling issues | 1.0 | 1 | All |
| 9/15/2014 | Discussions re retention issues | 0.5 | 13 | All |
| 9/16/2014 | Attend hearing in Delaware; prepare for and follow up discussions after same | 4.0 | 11 | All |
| 9/16/2014 | Travel to Delaware from CT or hearing | 3.5 | 12 | All |
| 9/16/2014 | Travel from Delaware | 3.5 | 12 | All |
| 9/16/2014 | Review comments to bid procedures from various constituents | 0.5 | 11 | All |
| 9/17/2014 | Meeting with K&E to discuss next steps with regard to Oncor sale process and plan process | 1.5 | 5 | All |
| 9/17/2014 | Internal meeting to discuss next steps with Oncor sale process and plan process | 1.0 | 5 | All |
| 9/18/2014 | Call with UCC professionals re bid procedures, next steps | 1.0 | 10 | TCEH |
| 9/19/2014 | Discussion with FA to ad hoc committee of unsecured creditors; follow up internal discussions | 1.0 | 10 | TCEH |
| 9/22/2014 | Meeting with 1st lien TCEH lenders and advisors at K&E; prep and follow up re same | 3.0 | 10 | TCEH |
| 9/22/2014 | Internal discussion re bidders, process, next steps | 1.0 | 1 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Stephen Goldstein - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/22/2014 | Review analysis related to sale process | 0.5 | 6 | EFIH |
| 9/24/2014 | Call with the Company re bidders list | 0.5 | 5 | All |
| 9/24/2014 | Review discovery requests | 0.5 | 11 | All |
| 9/26/2014 | Review draft Omnibus Tax Brief | 1.0 | 7 | All |
| 9/29/2014 | Internal update meeting re next steps, sale process, upcoming hearings | 1.0 | 1 | All |
| 9/30/2014 | Internal update meeting re next steps, sale process, upcoming hearings | 1.0 | 1 | All |
| 10/1/2014 | Attend meeting with UCC members and advisors; follow up re same | 4.5 | 10 | TCEH |
| 10/2/2014 | Listen to telephonic hearing on discovery issues | 1.0 | 11 | All |
| 10/2/2014 | Internal discussion re sale process, next steps | 0.5 | 5 | All |
| 10/3/2014 | Teleconference with Company, legal and financial advisors and advisors to TCEH 1st liens re separation issues | 1.0 | 10 | TCEH |
| 10/3/2014 | Various internal discussions regarding deposition of Will Hiltz, discovery issues | 0.5 | 11 | All |
| 10/6/2014 | Review filing of EFIH holders vs. Fidelity re call right exercise | 1.0 | 1 | EFH |
| 10/6/2014 | Various internal discussions regarding deposition of Will Hiltz, discovery issues | 0.5 | 11 | All |
| 10/6/2014 | Internal discussion re sale process, next steps | 0.5 | 5 | All |
| 10/7/2014 | Various internal discussions regarding deposition of Will Hiltz, discovery issues | 0.5 | 11 | All |
| 10/8/2014 | Internal discussion re sale process, next steps | 0.5 | 5 | All |
| 10/8/2014 | Teleconference with advisor to EFIH 2nd liens re sales process, dataroom request | 0.5 | 10 | EFIH |
| 10/9/2014 | Listen to telephonic hearing in Delaware | 1.5 | 11 | All |
| 10/9/2014 | Internal discussions re sale process, next steps | 1.0 | 5 | All |
| 10/9/2014 | Teleconference with legal advisor to TCEH 1st liens | 0.5 | 10 | TCEH |
| 10/10/2014 | Review various objections to Sale Procedures Motion(from TCEH and EFIH creditors) | 1.5 | 11 | All |
| 10/12/2014 | Review objections to Sale Procedures Motion and summary of objections from counsel | 1.0 | 11 | All |
| 10/13/2014 | Weekly update call with Company and professionals | 1.0 | 1 | All |
| 10/14/2014 | Call with Kirkland & Ellis to discuss potential updates to the sealed bid procedures; internal discussions re same | 1.5 | 11 | All |
| 10/14/2014 | Review draft reply to Bid Procedures objections | 0.5 | 11 | All |
| 10/14/2014 | Internal discussion re sale process, next steps, upcoming hearing | 0.5 | 5 | All |
| 10/15/2014 | Internal discussions re issues related to upcoming hearing | 0.5 | 11 | All |
| 10/16/2014 | Travel from NY to Delaware for 10/17 hearing; review documents related to same | 3.5 | 12 | All |
| 10/16/2014 | Participate telephonically in Board update call | 1.0 | 9 | All |
| 10/17/2014 | Attend hearing in Delaware on bidding procedures; related discussions before and after hearing | 9.0 | 11 | All |
| 10/17/2014 | Travel home from hearing in Delaware | 3.5 | 12 | All |
| 10/20/2014 | Attend hearing on bidding procedures; related discussions after hearing | 6.5 | 11 | All |
| 10/20/2014 | Travel from CT to Delaware for hearing | 3.5 | 12 | All |
| 10/21/2014 | Attend hearing on bidding procedures; related discussions after hearing | 8.0 | 11 | All |
| 10/21/2014 | Travel home from hearing in Delaware | 3.5 | 12 | All |
| 10/23/2014 | Meeting to discuss POR analysis; review related materials | 1.5 | 8 | All |
| 10/23/2014 | Teleconference with the Company, Kirkland and Evercore re upcoming board meetings | 1.0 | 9 | All |
| 10/24/2014 | Internal discussions re board materials, potential POR issues | 1.0 | 9 | All |
| 10/24/2014 | Discussion with advisor to TCEH 1st liens re plan process, bidding procedures | 1.0 | 10 | TCEH |

## Energy Future Holdings
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Stephen Goldstein - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 10/26/2014 | Teleconference with Evercore and K&E teams re next steps, plan process | 1.5 | 1 | All |
| 10/27/2014 | Listen telephonically to bid procedures hearing in Delaware | 4.0 | 11 | All |
| 10/28/2014 | Internal discussion on bidding procedures hearing, process update | 1.0 | 11 | All |
| 10/30/2014 | Internal catch up discussions on Board meetings | 1.0 | 9 | All |
| 10/30/2014 | Review UST objection to executive comp plan | 0.5 | 1 | All |
| 10/30/2014 | Review declaration in support of UST objection to exec comp plan | 0.5 | 11 | All |
| 11/3/2014 | Listen to telephonic ruling re bid procedures; follow up discussions | 1.0 | 5 | All |
| 11/4/2014 | Internal discussion on bidding procedures ruling, next steps | 1.0 | 5 | All |
| 11/4/2014 | Participate telephonically in Oncor due diligence session | 1.0 | 2 | EFIH |
| 11/4/2014 | Teleconference with Evercore, K&E, Company professionals re revised bid procedures | 1.0 | 5 | All |
| 11/5/2014 | Teleconference with Evercore, K&E, Company professionals | 1.5 | 8 | All |
| 11/6/2014 | Meeting at K&E with company and UCC professionals; follow up re same | 2.5 | 10 | TCEH |
| 11/6/2014 | Internal meeting re revised bid procedures, next steps | 1.5 | 5 | All |
| 11/8/2014 | Call with Evercore and K&E re next steps, bidding procedures, plan process | 1.5 | 5 | All |
| 11/9/2014 | Weekly update call with Evercore, K&E and the Company | 1.0 | 1 | All |
| 11/10/2014 | Internal meeting re revised bid procedures, next steps | 1.0 | 5 | All |
| 11/11/2014 | Meeting at K&E with advisors to TCEH 1st liens, company advisors | 1.5 | 10 | TCEH |
| 11/11/2014 | Teleconference with company and advisors re settlement process, upcoming meetings | 0.5 | 1 | All |
| 11/13/2014 | Teleconference with K&E re plan construct; preparation of analysis with internal team re same | 1.5 | 8 | All |
| 11/13/2014 | Internal meeting re revised bid procedures, next steps | 0.5 | 5 | All |
| 11/14/2014 | Telephonic participation in Board meetings, disinterested director sessions | 1.5 | 9 | All |
| 11/16/2014 | Telephonic strategy session with Evercore, Kirkland & Ellis | 2.5 | 1 | All |
| 11/16/2014 | Teleconference with Evercore, Kirkland and the Company re plan strategy | 1.0 | 8 | All |
| 11/16/2014 | Teleconference with advisor to EFH committee | 0.5 | 10 | EFH |
| 11/17/2014 | Internal strategy session to discuss upcoming meetings | 0.5 | 1 | All |
| 11/18/2014 | Meeting with various constituents at Kirkland | 5.5 | 10 | All |
| 11/18/2014 | Meeting at K&E with advisors to TCEH 1st liens, company advisors | 1.5 | 10 | TCEH |
| 11/18/2014 | Dinner meeting with K&E, company | 1.5 | 1 | All |
| 11/19/2014 | Meeting with various constituents at Kirkland | 5.0 | 10 | All |
| 11/20/2014 | Internal strategy session | 0.5 | 1 | All |
| 11/21/2014 | Meeting with Greenhill (FA to TCEH independent director) | 1.5 | 10 | TCEH |
| 11/29/2014 | Review draft plan term sheet | 0.5 | 8 | All |
| 11/30/2014 | Call with Evercore and K&E to discuss draft plan structure and term sheet | 1.0 | 8 | All |
| 12/1/2014 | Call with Evercore, the Company and K&E to discuss draft plan structure and term sheet; next steps | 1.5 | 8 | All |
| 12/2/2014 | Settlement meetings at K&E with E side and T side creditors | 4.0 | 10 | All |
| 12/2/2014 | Internal meeting to discuss next steps | 0.5 | 1 | All |
| 12/2/2014 | Teleconference with financial advisor to TCEH independent director | 0.5 | 10 | TCEH |
| 12/2/2014 | Teleconference with financial advisor to EFIH independent director | 0.5 | 10 | EFIH |
| 12/3/2014 | Discussion with counsel to TCEH 1st lien lenders | 0.5 | 10 | TCEH |
| 12/3/2014 | Discussion with financial advisor to EFH UCC | 0.5 | 10 | EFH |
| 12/4/2014 | Internal discussions re plan process, next steps | 1.0 | 1 | All |
| 12/5/2014 | Review revised potential POR term sheet and related analysis; discussions re same | 1.5 | 8 | All |
| 12/5/2014 | Internal discussion re potential financing; review related analysis | 0.5 | 7 | EFIH |
| 12/7/2014 | Teleconference with Evercore and Kirkland re potential plan term sheet | 1.0 | 8 | All |
| 12/7/2014 | Teleconference with FA to EFH UCC | 0.5 | 10 | EFH |
| 12/8/2014 | Meeting with FA to TCEH independent director | 1.5 | 10 | TCEH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Stephen Goldstein - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 12/8/2014 | Weekly update call with Company, K&E, Evercore | 1.5 | 1 | All |
| 12/8/2014 | Meeting with Kirkland, Evercore and advisors to EFIH unsecured bondholders | 1.5 | 10 | EFIH |
| 12/8/2014 | Teleconference with advisors to Oncor re: status update | 0.5 | 10 | EFIH |
| 12/8/2014 | Call with Kirkland and the Company re plan term sheet | 0.5 | 8 | All |
| 12/9/2014 | Meeting with advisors to Fidelity at Kirkland | 2.0 | 10 | EFH |
| 12/9/2014 | Teleconference with 1st lien TCEH lender | 1.0 | 10 | TCEH |
| 12/9/2014 | Internal discussion re next steps | 0.5 | 1 | All |
| 12/10/2014 | Meetings at Kirkland with various creditor constituencies advisors | 5.0 | 10 | All |
| 12/10/2014 | Meeting at Kirkland to discuss plan term sheet | 1.0 | 8 | All |
| 12/10/2014 | Meeting at Kirkland to discuss potential financing | 1.0 | 7 | EFIH |
| 12/11/2014 | Settlement meetings at K&E with E side and T side creditors | 5.5 | 10 | All |
| 12/12/2014 | Teleconference with Financial Advisor to EFH committee | 0.5 | 10 | EFH |
| 12/16/2014 | Review financing proposal analysis, settlement analysis; discussions re same | 1.0 | 7 | EFIH |
| 12/19/2014 | Review new restructuring proposal analysis | 0.5 | 8 | All |
| 12/22/2014 | Teleconference with K&E, and Financial and legal Advisors to EFH committee | 1.0 | 10 | EFH |
| 12/22/2014 | Teleconference with Financial Advisor to EFH committee | 0.5 | 10 | EFH |
| | | **212.0** | | |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/2/2014 | Travel to Dallas | 5.0 | 12 | All |
| 9/2/2014 | Review Buyer public disclosure and prep for Wednesday meeting | 3.0 | 5 | All |
| 9/2/2014 | Call with Company K&E BAML re Buyer meeting | 1.0 | 5 | All |
| 9/2/2014 | Weekly Company Prep Call [K&E / EVR / A&M / Company] | 1.0 | 1 | All |
| 9/2/2014 | Internal Meeting re next steps | 0.5 | 1 | All |
| 9/2/2014 | Call with Debevoise re Retention | 0.5 | 13 | All |
| 9/3/2014 | Travel to NYC | 5.0 | 12 | All |
| 9/3/2014 | Meeting with Company K&E BAML re process time line | 3.0 | 5 | All |
| 9/3/2014 | Meeting with Company K&E BAML and bidder | 2.0 | 5 | All |
| 9/3/2014 | Meeting with Company K&E re Restructuring Discussions | 1.5 | 1 | All |
| 9/3/2014 | Call with Company K&E BAML re Process Time line | 0.5 | 5 | All |
| 9/4/2014 | Internal Meeting re next steps | 1.0 | 1 | All |
| 9/4/2014 | Internal call re Retention | 1.0 | 13 | All |
| 9/4/2014 | Call with C Cremens | 0.5 | 9 | EFIH |
| 9/4/2014 | Internal call re Marketing Process | 0.5 | 5 | All |
| 9/4/2014 | Call with H Sawyer | 0.5 | 9 | TCEH |
| 9/4/2014 | Internal call re Marketing Materials | 0.5 | 5 | All |
| 9/4/2014 | Call with Lazard re marketing process and plan issues | 0.5 | 10 | TCEH |
| 9/5/2014 | Board Call | 1.0 | 9 | All |
| 9/5/2014 | Call with K&E re Makewhole litigation | 1.0 | 11 | EFIH |
| 9/5/2014 | Internal meeting re Retention | 1.0 | 13 | All |
| 9/5/2014 | Review court docket | 1.0 | 1 | All |
| 9/8/2014 | Weekly Company Prep Call [K&E / EVR / A&M / Company] | 1.0 | 1 | All |
| 9/8/2014 | EFH - Proposed Sale Timeline call with TCEH 1L Advisors | 1.0 | 10 | TCEH |
| 9/8/2014 | Internal discussion re marketing process | 1.0 | 5 | All |
| 9/8/2014 | Internal discussion re next steps | 0.5 | 1 | All |
| 9/8/2014 | Call with M MacDougall | 0.5 | 10 | EFH |
| 9/9/2014 | Review draft of Bid Procedures Motion | 1.0 | 11 | All |
| 9/9/2014 | Call with Akin/CV re Proposed Sale Timeline | 1.0 | 10 | EFIH |
| 9/10/2014 | Internal meeting re next steps | 1.0 | 1 | All |
| 9/10/2014 | Call with Kramer/Rothschild re Proposed Sale Timeline | 1.0 | 10 | EFIH |
| 9/10/2014 | Call with Ropes/Capstone re Proposed Sale Timeline | 1.0 | 10 | EFIH |
| 9/10/2014 | Call with MoFo/Lazard/W&C/HL/BR re Proposed Sale Timeline | 1.0 | 10 | TCEH |
| 9/10/2014 | Review Bid Procedures Motion and Declaration | 1.0 | 11 | EFIH |
| 9/10/2014 | Call with TCEH 1L creditor | 0.5 | 10 | TCEH |
| 9/10/2014 | Internal discussion re Retention | 0.5 | 13 | All |
| 9/10/2014 | Call with K&E re tax issues | 0.5 | 1 | All |
| 9/10/2014 | Call with K&E | 0.5 | 1 | All |
| 9/11/2014 | Call with Company K&E re Bid Procedures Creditor Issues | 2.0 | 5 | All |
| 9/11/2014 | Call with Foley/Nixon/Kasowitz re Proposed Sale Timeline | 1.0 | 10 | EFH |
| 9/11/2014 | Call with Fidelity - Proposed Sale Timeline | 1.0 | 10 | EFH |
| 9/11/2014 | Call with Company K&E Bidding Procedures - Remaining Issues Discussion | 1.0 | 5 | All |
| 9/11/2014 | Review Bid Procedures Motion and Declaration | 1.0 | 11 | All |
| 9/11/2014 | Internal discussion re retention | 0.5 | 13 | All |
| 9/11/2014 | Internal discussion re Sale Timeline | 0.5 | 5 | All |
| 9/11/2014 | Call with K&E re Sale Timeline | 0.5 | 5 | All |
| 9/11/2014 | Cal with K&E re Sale Process | 0.5 | 5 | All |
| 9/11/2014 | Call with TCEH 1L creditor advisor | 0.5 | 10 | TCEH |
| 9/12/2014 | Review Draft of Bid Procedures and Motion | 1.5 | 11 | All |
| 9/12/2014 | Call with MoFo/Lazard re Proposed Sale Timeline | 1.0 | 10 | TCEH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/12/2014 | Call with K&E re Bid Procedures | 0.5 | 5 | All |
| 9/12/2014 | Internal discussion re Bid Procedures | 0.5 | 5 | All |
| 9/12/2014 | Call with Lazard re Bid Procedures | 0.5 | 10 | TCEH |
| 9/12/2014 | Call with WLRK/BX re Proposed Sale Timeline | 0.5 | 10 | EFH |
| 9/12/2014 | Call with K&E re tax issues and sale process | 0.5 | 5 | All |
| 9/15/2014 | Meeting with Company K&E TCEH 1L and advisors | 2.0 | 10 | TCEH |
| 9/15/2014 | Internal Meeting | 1.0 | 1 | All |
| 9/15/2014 | Meeting with Company K&E | 1.0 | 1 | All |
| 9/16/2014 | Court Hearing | 2.5 | 11 | All |
| 9/16/2014 | Travel to Delaware | 2.0 | 12 | All |
| 9/16/2014 | Travel to NYC | 2.0 | 12 | All |
| 9/16/2014 | Review of Bid Procedures Motion Term Sheet and Declaration | 2.0 | 11 | All |
| 9/16/2014 | Meeting with Company K&E | 1.0 | 1 | All |
| 9/16/2014 | Review Creditor Reactions to Bid Procedures | 1.0 | 5 | All |
| 9/16/2014 | Call with Company K&E re Bid Procedures and Motion | 0.5 | 11 | All |
| 9/17/2014 | Review of Documents regarding Sale process and Bid Procedures | 1.5 | 5 | All |
| 9/17/2014 | Internal call re next steps | 1.0 | 1 | All |
| 9/17/2014 | Meeting with K&E | 1.0 | 1 | All |
| 9/17/2014 | Call with K&E re Next Steps | 1.0 | 1 | All |
| 9/17/2014 | Call with bidder re: proposed time line | 0.5 | 5 | All |
| 9/17/2014 | Call with Company re Sale Process | 0.5 | 5 | All |
| 9/17/2014 | Call with TCEH 1L creditor re Next Steps | 0.5 | 10 | TCEH |
| 9/17/2014 | Call with TCEH 1L creditor advisor re Bid Procedures | 0.5 | 10 | TCEH |
| 9/18/2014 | Internal meeting re Valuation | 1.0 | 6 | All |
| 9/18/2014 | Call with MoFo/Lazard re Bidding Procedures | 1.0 | 10 | TCEH |
| 9/18/2014 | Internal meeting re Recoveries | 1.0 | 6 | All |
| 9/18/2014 | Call with TCEH 1L creditor re next steps | 0.5 | 10 | TCEH |
| 9/18/2014 | Call with K&E | 0.5 | 1 | All |
| 9/18/2014 | Call with Company | 0.5 | 1 | All |
| 9/18/2014 | Call with K&E re Tax | 0.5 | 5 | All |
| 9/19/2014 | Review of Documents regarding Sale process and Bid Procedures | 2.0 | 5 | All |
| 9/19/2014 | Call with HLHZ re Sale Process | 1.0 | 10 | TCEH |
| 9/19/2014 | Call with Company K&E re Sale Process Motion | 1.0 | 5 | All |
| 9/19/2014 | Call with K&E re Sale Process Motion | 0.5 | 5 | All |
| 9/19/2014 | Internal Discussion re Sale Process Motion | 0.5 | 5 | All |
| 9/19/2014 | Call with TCEH 1L creditor re next steps | 0.5 | 10 | TCEH |
| 9/19/2014 | Call with Company re Sale Process Motion | 0.5 | 5 | All |
| 9/19/2014 | Internal meeting re Sale Process Motion | 0.5 | 5 | All |
| 9/21/2014 | Review Filed Versions of Bid Procedures Motion and related documents | 2.0 | 11 | All |
| 9/22/2014 | TCEH First Lien Meeting | 1.5 | 10 | TCEH |
| 9/22/2014 | Call with K&E re Next Steps | 0.5 | 1 | All |
| 9/22/2014 | Call with Company re Sale Process | 0.5 | 5 | All |
| 9/23/2014 | Listened in to UCC Due Diligence Meeting at EFH | 6.0 | 10 | All |
| 9/23/2014 | Call with Company K&E | 1.0 | 1 | All |
| 9/23/2014 | Call with FEP re Valuation | 0.5 | 6 | TCEH |
| 9/28/2014 | Review K&E Tax Brief Draft | 4.0 | 1 | All |
| 9/29/2014 | Meeting with K&E re Hiltz Deposition | 2.5 | 11 | All |
| 9/29/2014 | Internal meeting re next steps | 0.5 | 1 | All |
| 9/29/2014 | Call with K&E re next Steps | 0.5 | 1 | All |
| 9/30/2014 | Call with K&E re Sale Process Motion | 1.0 | 5 | All |
| 9/30/2014 | Review deck for UCC meting | 1.0 | 1 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/30/2014 | Prepare for UCC meeting | 1.0 | 1 | All |
| 9/30/2014 | Call with TCEH 1L creditor re next steps | 0.5 | 10 | TCEH |
| 9/30/2014 | Call with K&E re next steps | 0.5 | 1 | All |
| 9/30/2014 | Call with MacDougall | 0.5 | 10 | EFH |
| 9/30/2014 | Prep for Board Call | 1.0 | 9 | All |
| 9/30/2014 | Internal meeting re next steps | 1.0 | 1 | All |
| 10/1/2014 | UCC Meeting | 3.0 | 10 | TCEH |
| 10/1/2014 | Prep for UCC Meeting | 1.0 | 10 | TCEH |
| 10/1/2014 | Meeting with Company K&E | 1.0 | 1 | All |
| 10/1/2014 | Meeting with K&E | 1.0 | 1 | All |
| 10/1/2014 | Internal Meeting re Bid Procedures | 1.0 | 5 | All |
| 10/1/2014 | Call with Centerview re Bid Procedures Motion | 1.0 | 10 | EFIH |
| 10/1/2014 | Review recent docket filings | 1.0 | 1 | All |
| 10/1/2014 | Call with Perella re Bid Procedures Motion | 0.5 | 10 | EFH |
| 10/1/2014 | Internal call re sale process | 0.5 | 5 | All |
| 10/2/2014 | Call with Company K&E re Plan Alternatives | 1.5 | 8 | All |
| 10/2/2014 | Call with K&E re Separation Mechanics | 1.0 | 5 | All |
| 10/2/2014 | Call with Sontchi re Discovery requests | 1.0 | 11 | All |
| 10/2/2014 | Internal meeting re next steps | 0.5 | 1 | All |
| 10/2/2014 | Call with prospective bidder | 0.5 | 5 | All |
| 10/2/2014 | Internal call re sale process | 0.5 | 5 | All |
| 10/3/2014 | Deposition Preparation with Hiltz | 3.5 | 11 | All |
| 10/3/2014 | Call with financial advisor to a potential bidder re process update & alternative structures | 1.0 | 5 | All |
| 10/3/2014 | Call re Separation Mechanics with Company K&E PW Millstein | 1.0 | 10 | TCEH |
| 10/6/2014 | Weekly Company Prep Call [K&E / EVR / A&M / Company] | 1.0 | 1 | All |
| 10/6/2014 | Internal Discussion re next steps | 0.5 | 1 | All |
| 10/7/2014 | Meeting with Fidelity and PW | 1.0 | 10 | EFH |
| 10/7/2014 | Internal discussion re next steps | 1.0 | 1 | All |
| 10/7/2014 | Call with Company re Oncor | 1.0 | 1 | EFIH |
| 10/7/2014 | Internal discussion re Hiltz deposition | 0.5 | 11 | All |
| 10/7/2014 | Call with K&E re Bid Procedures Motion | 0.5 | 11 | All |
| 10/8/2014 | Reviewing public financials of comparable companies | 2.0 | 7 | All |
| 10/8/2014 | Internal discussion re next steps | 1.0 | 1 | All |
| 10/8/2014 | Internal discussion re Oncor projections | 0.5 | 2 | EFIH |
| 10/8/2014 | Call with Centerview | 0.5 | 10 | EFIH |
| 10/9/2014 | Court hearing Filsinger Testimony | 2.0 | 1 | All |
| 10/9/2014 | Reviewing public financials of comparable companies | 2.0 | 6 | All |
| 10/9/2014 | Call with K&E re Bidding Procedures Dep & Docs | 1.0 | 11 | All |
| 10/9/2014 | Internal meeting re next steps | 0.5 | 1 | All |
| 10/9/2014 | Call with Company K&E re PIK objections to bid procedures | 0.5 | 11 | All |
| 10/9/2014 | Call with K&E Centerview Akin re PIK objections to bid procedures | 0.5 | 11 | All |
| 10/9/2014 | Call with K&E re Bid Procedures motion | 0.5 | 11 | All |
| 10/10/2014 | Review Objections | 2.0 | 11 | All |
| 10/10/2014 | Internal meeting to discuss bid procedures motion | 1.0 | 11 | All |
| 10/11/2014 | Review Objections | 3.5 | 11 | All |
| 10/12/2014 | Review Objections | 3.0 | 11 | All |
| 10/12/2014 | Call with K&E re Objections | 1.0 | 11 | All |
| 10/12/2014 | Internal call re Objections | 1.0 | 11 | All |
| 10/13/2014 | Meeting with K&E re Bid procedures hearing | 2.0 | 11 | All |
| 10/13/2014 | Review Bid Procedure Objections | 2.0 | 11 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 10/13/2014 | Call with K&E re next steps | 0.5 | 1 | All |
| 10/13/2014 | Internal discussion re next steps | 0.5 | 1 | All |
| 10/14/2014 | Review Debtor response | 2.0 | 11 | All |
| 10/14/2014 | Jason Ridloff KKR | 1.0 | 9 | All |
| 10/14/2014 | Meeting with GIC Borealis | 1.0 | 10 | All |
| 10/14/2014 | Call with K&E re Bid Procedures Motion | 1.0 | 5 | All |
| 10/14/2014 | Internal meeting re next steps | 0.5 | 1 | All |
| 10/14/2014 | Call with K&E re Tax Issues | 0.5 | 7 | All |
| 10/14/2014 | Internal meeting re Oncor projections | 0.5 | 2 | EFIH |
| 10/14/2014 | Internal discussion re Bid Procedures Motion | 0.5 | 5 | All |
| 10/15/2014 | Meeting with TCEH Unsecured Bondholder | 1.0 | 10 | TCEH |
| 10/15/2014 | Call with K&E re witness depositions | 1.0 | 11 | TCEH |
| 10/15/2014 | Internal Discussion re 10/17/ Hearing | 1.0 | 5 | All |
| 10/15/2014 | Internal discussion re next steps | 0.5 | 1 | All |
| 10/15/2014 | Call with K&E re Tax Issues | 0.5 | 5 | EFIH |
| 10/15/2014 | Call with potential bidder | 0.5 | 5 | EFIH |
| 10/16/2014 | Meeting with K&E re Trial preparation | 5.0 | 11 | All |
| 10/16/2014 | Travel NY to Delaware | 2.0 | 12 | All |
| 10/16/2014 | Preparation for Trail | 1.5 | 11 | All |
| 10/16/2014 | Meeting with Company K&E re Motion | 1.0 | 11 | All |
| 10/16/2014 | Board Update Call | 1.0 | 9 | All |
| 10/17/2014 | Bid Procedures Court Hearing | 6.5 | 11 | All |
| 10/17/2014 | Travel Delaware to NY | 2.0 | 12 | All |
| 10/17/2014 | Preparation for Trial | 1.0 | 11 | All |
| 10/18/2014 | Call with Company K&E re Business Issues related to Merger Agreement | 2.0 | 5 | All |
| 10/18/2014 | Call with potential bidder re Sale Process NDA | 2.0 | 5 | All |
| 10/20/2014 | Bid Procedures Court Hearing | 6.0 | 11 | All |
| 10/20/2014 | Travel NY to Delaware | 2.0 | 12 | All |
| 10/20/2014 | Meeting with Company K&E re Bid Procedures Trial | 2.0 | 11 | All |
| 10/20/2014 | Meeting with Company K&E and MoFo re UCC Causes of Action | 1.0 | 10 | TCEH |
| 10/21/2014 | Bid Procedures Court Hearing | 7.0 | 11 | All |
| 10/21/2014 | Travel Delaware to NY | 2.0 | 12 | All |
| 10/21/2014 | Meeting with Company K&E re Bid Procedures Trial | 1.0 | 11 | All |
| 10/22/2014 | Dinner Meeting with K&E + legal and financial advisors to Ad Hoc TCEH Uns and UCC | 2.5 | 10 | TCEH |
| 10/22/2014 | Meeting with K&E, PW Millstein re PoR concepts | 2.0 | 10 | TCEH |
| 10/22/2014 | Review of Lazard Deposition re Bid Procedures | 1.0 | 11 | All |
| 10/22/2014 | Internal meeting re financial analysis and PoR concepts | 1.0 | 8 | All |
| 10/22/2014 | Internal meeting re next steps | 0.5 | 1 | All |
| 10/22/2014 | Internal meeting re Prep for next Week's Board Meeting | 0.5 | 1 | All |
| 10/22/2014 | Call with Company re next steps | 0.5 | 1 | All |
| 10/23/2014 | Call with Company K&E re Next Steps | 1.0 | 1 | All |
| 10/23/2014 | Review Financial Analysis of plan concepts | 1.0 | 8 | All |
| 10/23/2014 | Call with Company and Oncor re Latest Projections | 1.0 | 2 | EFIH |
| 10/23/2014 | Review Financial Analysis of plan concepts | 1.0 | 8 | All |
| 10/23/2014 | Call with K&E re Board Materials for next week | 0.5 | 9 | All |
| 10/23/2014 | Call with K&E + Jones Day | 0.5 | 10 | All |
| 10/24/2014 | Conf call - Joint Meeting of the Boards | 1.0 | 9 | All |
| 10/24/2014 | Call with Hugh Sawyer | 1.0 | 9 | TCEH |
| 10/24/2014 | Call with FEP re projections | 1.0 | 2 | TCEH |
| 10/24/2014 | Call with Wachtell | 0.5 | 10 | EFH |

### Energy Future Holdings
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 10/24/2014 | Cal with K&E re Sensitivity Analysis | 0.5 | 8 | All |
| 10/25/2014 | Review Sensitivity Analysis | 1.0 | 8 | All |
| 10/25/2014 | Call with K&E re Sensitivity Analysis | 1.0 | 8 | All |
| 10/27/2014 | Listening in to Court Hearing | 5.0 | 1 | All |
| 10/27/2014 | Internal call re Court hearing | 0.5 | 1 | All |
| 10/28/2014 | Prepare for Board Meetings | 2.0 | 9 | All |
| 10/28/2014 | Call with Company FEP re Oncor valuation issues | 1.0 | 6 | All |
| 10/28/2014 | Call with K&E re Bid Procedures Hearing | 0.5 | 1 | All |
| 10/29/2014 | Travel NY to Dallas | 5.0 | 12 | All |
| 10/29/2014 | Evening Full Board Meeting | 4.0 | 9 | All |
| 10/29/2014 | Afternoon Board Meetings for EFIH | 2.0 | 9 | EFIH |
| 10/29/2014 | Afternoon Board Meeting for TCEH | 2.0 | 9 | TCEH |
| 10/29/2014 | Call with Millstein | 0.5 | 10 | TCEH |
| 10/29/2014 | Call with EFIH PIK Ad Hoc Committee Member | 0.5 | 10 | EFIH |
| 10/29/2014 | Call with Miller Buckfire | 0.5 | 10 | All |
| 10/30/2014 | EFH Board Meeting | 6.0 | 9 | All |
| 10/30/2014 | Travel Dallas to NY | 5.0 | 12 | All |
| 10/31/2014 | Internal discussion re next steps | 1.0 | 1 | All |
| 10/16/2015 | Meeting with Evercore team re trial preparation | 2.0 | 11 | All |
| 10/20/2104 | Meeting with Evercore team re trial preparation | 1.0 | 11 | All |
| 11/1/2014 | Review of draft of Oncor LRP | 2.0 | 2 | EFIH |
| 11/1/2014 | Review of recent Utility Industry Research | 2.0 | 2 | EFIH |
| 11/3/2014 | EFH Hearing on Bidding procedures | 0.5 | 5 | ALL |
| 11/3/2014 | Internal Discussion re Next Steps | 0.5 | 1 | ALL |
| 11/4/2014 | Internal meeting re next Steps | 2.0 | 1 | ALL |
| 11/4/2014 | Call with Company and Oncor Management re revised business plan | 1.0 | 2 | EFIH |
| 11/4/2014 | Call with Company K&E re Bid Procedures | 1.0 | 5 | ALL |
| 11/4/2014 | Call with K&E Wachtell re Update | 1.0 | 10 | EFH |
| 11/4/2014 | Call with Company FEP re Oncor Projections | 1.0 | 2 | EFIH |
| 11/4/2014 | Call with K&E re Next Steps | 0.5 | 1 | ALL |
| 11/4/2014 | Call with Hugh Sawyer | 0.5 | 9 | TCEH |
| 11/5/2014 | Meeting with Wachtell | 1.0 | 10 | EFH |
| 11/5/2014 | Call with Company and Oncor Management re projections | 1.0 | 2 | EFIH |
| 11/5/2014 | Review Bid Procedures Ruling | 1.0 | 5 | ALL |
| 11/5/2014 | Call with Company K&E re new restructuring scenario | 1.0 | 8 | TCEH |
| 11/6/2014 | Internal discussion re Next Steps | 2.0 | 8 | ALL |
| 11/6/2014 | Meeting with K&E MoFo Lazard re Bid Procedures | 2.0 | 5 | TCEH |
| 11/6/2014 | Internal discussion re bid procedures | 0.5 | 5 | ALL |
| 11/6/2014 | Call with Millstein re next steps | 0.5 | 10 | TCEH |
| 11/6/2014 | Call with K&E re Next Steps | 0.5 | 8 | ALL |
| 11/7/2014 | Board calls | 1.5 | 9 | ALL |
| 11/7/2014 | Internal discussion re Next Steps | 0.5 | 8 | ALL |
| 11/7/2014 | Call with K&E re upcoming Board Call | 0.5 | 9 | ALL |
| 11/8/2014 | Call with K&E re next Steps | 1.5 | 1 | ALL |
| 11/10/2014 | Meeting with K&E S&C | 2.0 | 10 | EFH |
| 11/10/2014 | Weekly Company Prep Call [K&E / EVR / A&M / Company] | 1.0 | 1 | ALL |
| 11/10/2014 | Internal discussion re next Steps | 0.5 | 1 | ALL |
| 11/10/2014 | Call with potential bidder | 0.5 | 5 | EFH |
| 11/10/2014 | Call with Miller Buckfire | 0.5 | 1 | EFIH |
| 11/10/2014 | Call with potential bidder | 0.5 | 5 | EFH |
| 11/11/2014 | Meeting with K&E PW Millstein | 1.5 | 10 | TCEH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 11/11/2014 | Call with K&E Company re Settlement Coordination | 1.0 | 8 | ALL |
| 11/12/2014 | LRP / Forecast Discussion with Millstein, Moelis, and ICF | 2.0 | 10 | TCEH |
| 11/12/2014 | Review of proposal | 1.0 | 8 | EFIH |
| 11/12/2014 | Call with potential Bidder | 0.5 | 5 | All |
| 11/13/2014 | Internal meeting re next Steps | 0.5 | 1 | ALL |
| 11/13/2014 | Internal discussion re Oncor projections | 0.5 | 7 | EFIH |
| 11/14/2014 | Joint Meeting of the Boards | 1.0 | 9 | ALL |
| 11/14/2014 | Internal discussion re latest financial analysis | 1.0 | 7 | ALL |
| 11/14/2014 | EFH Disinterested Directors Meeting | 1.0 | 9 | EFH |
| 11/14/2014 | EFIH Disinterested Manager Meeting | 1.0 | 9 | EFIH |
| 11/15/2014 | Review Recent Research Reports on Power and Utility Industry | 2.0 | 7 | ALL |
| 11/15/2014 | Review Recovery Math | 1.0 | 6 | ALL |
| 11/16/2014 | Call with K&E re PoR Concepts | 2.0 | 8 | ALL |
| 11/16/2014 | Call with Company K&E re Bid Procedures | 1.0 | 5 | ALL |
| 11/16/2014 | Call with Company K&E re PoR Concepts | 1.0 | 8 | ALL |
| 11/16/2014 | Internal Call re PoR Concepts | 0.5 | 8 | ALL |
| 11/16/2014 | Review Recovery Math | 0.5 | 6 | ALL |
| 11/16/2014 | Review most recent Bid Procedures Motion | 0.5 | 5 | ALL |
| 11/17/2014 | Internal Discussion re next Steps | 0.5 | 1 | ALL |
| 11/17/2014 | Call with K&E re next Steps | 0.5 | 1 | ALL |
| 11/17/2014 | Call with Company re EFIH | 0.5 | 1 | EFIH |
| 11/17/2014 | Review latest Bid Procedures order | 0.5 | 5 | ALL |
| 11/18/2014 | Meeting with K&E PW Millstein | 2.0 | 10 | TCEH |
| 11/18/2014 | Meeting with K&E S&C Guggenheim | 2.0 | 10 | EFH |
| 11/18/2014 | Meeting with Company K&E W&C HLHZ | 2.0 | 10 | TCEH |
| 11/18/2014 | Meeting with Company re next steps | 1.0 | 1 | ALL |
| 11/18/2014 | Meeting with K&E Company re next steps | 1.0 | 1 | ALL |
| 11/19/2014 | Internal call re summary of today's meetings | 0.5 | 1 | ALL |
| 11/20/2014 | Internal meeting re next steps | 1.0 | 1 | ALL |
| 11/20/2014 | Call with Company K&E Sponsors | 1.0 | 10 | EFH |
| 11/20/2014 | Internal meeting re next Steps | 0.5 | 1 | ALL |
| 11/21/2014 | Call - Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.5 | 9 | ALL |
| 11/21/2014 | Internal meeting re bid procedures | 1.0 | 5 | ALL |
| 11/21/2014 | Call with K&E re Plan of Reorg | 1.0 | 8 | ALL |
| 11/21/2014 | Internal discussion re Plan of Reorg | 1.0 | 8 | ALL |
| 11/21/2014 | Meeting with Greenhill | 0.5 | 10 | TCEH |
| 11/21/2014 | Call with K&E re Litigation of bid procedures | 0.5 | 11 | ALL |
| 11/22/2014 | Review Alternative Sale and POR structures | 1.5 | 8 | ALL |
| 11/22/2014 | Call with K&E re Alternative Sale and POR Structures | 1.0 | 8 | ALL |
| 11/24/2014 | Internal Meeting re Oncor and TCEH Valuation Materials | 1.0 | 6 | ALL |
| 11/24/2014 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 11/24/2014 | Call with TCEH 1st Lien Holder | 0.5 | 10 | TCEH |
| 11/24/2014 | Call with K&E re PoR Concepts | 0.5 | 8 | ALL |
| 11/24/2014 | Call with OMM re next steps | 0.5 | 10 | TCEH |
| 11/24/2014 | Call with Company re next steps | 0.5 | 1 | ALL |
| 11/25/2014 | Internal meeting re Bid Procedures | 1.0 | 5 | ALL |
| 11/25/2014 | Call with K&E re POR structures | 1.0 | 8 | ALL |
| 11/25/2014 | Call with K&E re Valuation | 1.0 | 6 | ALL |
| 11/25/2014 | Internal discussion re Plan Concepts | 1.0 | 8 | ALL |
| 11/25/2014 | Call with K&E re Tax Issues and POR | 1.0 | 8 | ALL |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 11/26/2014 | Call with KJ&E WLRK BX re plan discussions | 1.0 | 10 | EFH |
| 11/26/2014 | Call with K&E re Plan Discussions | 1.0 | 8 | ALL |
| 11/27/2014 | Review Draft Plan Term Sheet | 2.0 | 8 | ALL |
| 11/27/2014 | Financial Analysis of draft POR Term Sheet | 2.0 | 8 | ALL |
| 11/28/2014 | Financial Analysis of draft POR Term Sheet | 1.5 | 8 | ALL |
| 11/28/2014 | Call with K&E re EFIH Makewhole Issues | 1.0 | 6 | EFIH |
| 11/29/2014 | Review most recent Draft of POR Term Sheet | 2.0 | 8 | ALL |
| 11/29/2014 | Call with K&E re Latest Draft of POR Term Sheet | 1.0 | 8 | ALL |
| 11/29/2014 | Call with K&E re Term Sheet | 1.0 | 8 | ALL |
| 12/1/2014 | EFH / K&E / EVR Plan and TS Discussion | 1.0 | 8 | ALL |
| 12/1/2014 | EFH - Weekly Update Call | 1.0 | 1 | ALL |
| 12/1/2014 | Call with Company re POR Term Sheet | 1.0 | 8 | ALL |
| 12/1/2014 | Review draft of Board Deck | 1.0 | 9 | ALL |
| 12/1/2014 | Internal Discussion re Next Steps | 0.5 | 1 | ALL |
| 12/1/2014 | Internal discussion re status of Oncor sale | 0.5 | 5 | ALL |
| 12/1/2014 | EFH - Update Call [Protocol] | 0.5 | 1 | ALL |
| 12/1/2014 | Review financial analysis of POR term sheet | 0.5 | 8 | ALL |
| 12/2/2014 | EFH/EFIH Plan Settlement Meeting with K&E | 1.5 | 10 | EFIH |
| 12/2/2014 | TCEH Plan Settlement Meeting with K&E | 1.5 | 10 | TCEH |
| 12/2/2014 | EFH Proskauer Meeting with K&E | 1.0 | 10 | EFH |
| 12/2/2014 | Internal Meetings re POR | 1.0 | 8 | ALL |
| 12/2/2014 | Call with K&E re NOL's | 0.5 | 7 | ALL |
| 12/2/2014 | Internal discussion on next steps | 0.5 | 1 | ALL |
| 12/2/2014 | Call with Cremens | 0.5 | 9 | EFIH |
| 12/2/2014 | Internal discussion re creditor meetings | 0.5 | 10 | ALL |
| 12/3/2014 | Call with Company K&E re Plan Term Sheet | 1.5 | 8 | ALL |
| 12/3/2014 | Review of creditor POR Proposal | 1.0 | 8 | EFH |
| 12/3/2014 | Meeting with Guggeheim | 1.0 | 10 | EFH |
| 12/3/2014 | Call with K&E re Plan Term Sheet | 0.5 | 8 | ALL |
| 12/3/2014 | Call with Centerview re plan discussions | 0.5 | 10 | EFIH |
| 12/3/2014 | Internal meeting re next steps | 0.5 | 1 | ALL |
| 12/3/2014 | Call with Cremens | 0.5 | 9 | EFIH |
| 12/3/2014 | Call with S&C | 0.5 | 10 | EFH |
| 12/4/2014 | Internal meeting re valuation | 2.0 | 6 | ALL |
| 12/4/2014 | Review of financial analyses of POR Term sheet alternatives | 1.5 | 8 | ALL |
| 12/4/2014 | Call with K&E re POR Term Sheet alternatives | 1.0 | 8 | ALL |
| 12/4/2014 | Review latest Board Deck | 1.0 | 9 | ALL |
| 12/4/2014 | Review financial analyses of POR term sheet | 1.0 | 8 | ALL |
| 12/4/2014 | Internal meeting re next steps | 0.5 | 1 | ALL |
| 12/4/2014 | Call with K&E re Board Deck | 0.5 | 9 | ALL |
| 12/4/2014 | Call with K&E re financing proposal | 0.5 | 4 | EFIH |
| 12/5/2014 | Board Call | 1.5 | 9 | ALL |
| 12/5/2014 | Review latest financial analyses of POR term sheet | 1.0 | 8 | ALL |
| 12/5/2014 | Call with Company re next steps | 1.0 | 1 | ALL |
| 12/5/2014 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 12/6/2014 | Review most recent plan term sheet | 2.0 | 8 | ALL |
| 12/6/2014 | Review of financial analyses re Plan Term Sheet | 2.0 | 8 | ALL |
| 12/7/2014 | Call with K&E re POR Term Sheet alternatives | 1.0 | 8 | ALL |
| 12/8/2014 | Call with K&E and Oncor Advisors | 1.0 | 5 | ALL |
| 12/8/2014 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 12/8/2014 | Call with Company K&E re Plan Term Sheet | 0.5 | 8 | ALL |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 12/9/2014 | Meeting re EFH with Company K&E FF PW Proskauer | 1.5 | 10 | EFH |
| 12/9/2014 | Call with Company K&E re POR Term Sheet | 1.0 | 8 | ALL |
| 12/9/2014 | Call with TCEH 1st Lien Holder re Plan Concepts | 1.0 | 8 | TCEH |
| 12/9/2014 | Review analysis of financing alternatives | 1.0 | 7 | EFIH |
| 12/9/2014 | Internal Discussion re Next Steps | 0.5 | 1 | ALL |
| 12/9/2014 | Discussion with Proskauer | 0.5 | 10 | EFH |
| 12/9/2014 | Discussion with S&C | 0.5 | 10 | EFH |
| 12/9/2014 | Call with K&E re S&C's ideas | 0.5 | 10 | EFH |
| 12/10/2014 | Meeting with K&E re POR | 2.5 | 10 | ALL |
| 12/10/2014 | EFH - Draft Plan Term Sheet Meeting | 2.0 | 8 | ALL |
| 12/10/2014 | Meeting with TCEH UCC Committee's Professionals / MTO / Greenhill | 1.5 | 10 | TCEH |
| 12/10/2014 | Meeting with WLRX BX | 1.5 | 10 | EFH |
| 12/10/2014 | Meeting with Company K&E re partial basis step up and NOLs | 1.0 | 7 | ALL |
| 12/10/2014 | Meeting with Company FEP re Valuation of Oncor and TCEH | 1.0 | 6 | ALL |
| 12/10/2014 | Meeting with K&E/EVR re EFIH Second Lien DIP | 1.0 | 7 | EFIH |
| 12/10/2014 | TCEH 2nd Liens Meeting | 1.0 | 10 | TCEH |
| 12/10/2014 | TCEH First Liens Meeting | 1.0 | 10 | TCEH |
| 12/11/2014 | Meeting with W&C HLHZ Greenhill MTO | 1.5 | 10 | TCEH |
| 12/11/2014 | Meeting with Company K&E re POR term sheet | 1.5 | 8 | ALL |
| 12/11/2014 | Meeting with K&E and C. Cremens re financing proposal | 1.5 | 9 | EFIH |
| 12/11/2014 | TCEH Plan Settlement Meeting | 1.0 | 10 | TCEH |
| 12/11/2014 | EFH / EFIH Plan Settlement Meeting | 1.0 | 8 | EFH |
| 12/11/2014 | Meeting with K&E PIK advisors Akin Centerview re financing proposal | 1.0 | 10 | EFIH |
| 12/11/2014 | Meeting with Company K&E re POR term sheet | 1.0 | 8 | ALL |
| 12/12/2014 | Review various financial analyses | 2.0 | 7 | ALL |
| 12/12/2014 | Internal Discussion re next steps | 1.0 | 1 | ALL |
| 12/12/2014 | Internal Discussion of Valuation methodologies | 1.0 | 6 | ALL |
| 12/12/2014 | Call with Company K&E re new proposal | 1.0 | 8 | TCEH |
| 12/13/2014 | Review latest research reports on Regulated Utilities | 2.0 | 6 | EFIH |
| 12/13/2014 | Review latest research reports on Independent Power Producers | 2.0 | 6 | TCEH |
| 12/13/2014 | Call with Company K&E FEP re Valuation Issues | 1.0 | 6 | ALL |
| 12/14/2014 | Review various financial analyses re POR concepts | 2.0 | 8 | ALL |
| 12/15/2014 | EFH Weekly Update Call with Company K&E | 1.0 | 1 | ALL |
| 12/15/2014 | EFH Meeting (Kasowitz, Jefferies, K&E, EVR) | 1.0 | 10 | EFH |
| 12/15/2014 | Financing proposal call (K&E, EVR) | 1.0 | 7 | EFIH |
| 12/15/2014 | Meeting with Mabel Brown EFH UCC + S&C | 1.0 | 10 | EFH |
| 12/15/2014 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 12/16/2014 | Meeting with Company K&E re POR Proposal Issues List | 1.0 | 8 | TCEH |
| 12/16/2014 | Meeting with TCEH Unsecureds  re proposal issues | 1.0 | 10 | TCEH |
| 12/16/2014 | Meeting Chuck Cremens/ Cravath/ Goldin | 1.0 | 9 | EFIH |
| 12/16/2014 | Meeting with Co/EVR/K&E re POR Proposal Issues List | 1.0 | 8 | TCEH |
| 12/16/2014 | Call with K&E re Next Steps | 0.5 | 1 | ALL |
| 12/17/2014 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 12/18/2014 | Meeting with Greenhill re Oncor and TCEH Valuation | 1.0 | 10 | TCEH |
| 12/18/2014 | Review Board Materials | 1.0 | 9 | ALL |
| 12/18/2014 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 12/18/2014 | Status Update and Fee Conference | 0.5 | 11 | ALL |
| 12/19/2014 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 12/19/2014 | Call with K&E re taxes: partial step up | 0.5 | 7 | ALL |
| 12/19/2014 | Call with Centerview re plan discussions | 0.5 | 10 | EFIH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 12/19/2014 | Call with K&E re next steps | 0.5 | 1 | ALL |
| 12/21/2014 | Review various financial analyses of plan concepts | 2.0 | 8 | ALL |
| 12/22/2014 | Call with K&E Akin CV re financing proposal | 1.5 | 10 | EFIH |
| 12/22/2014 | Weekly Update call with Company K&E | 1.0 | 1 | ALL |
| 12/22/2014 | Call with K&E, EFH UCC Advisors | 1.0 | 10 | EFH |
| 12/23/2014 | Call with Centerview re Plan Concepts | 0.5 | 10 | EFIH |
| 12/23/2014 | Call with Blackrock re general case issues | 0.5 | 10 | EFH |
| 12/23/2014 | Call with K&E re Bid Procedures | 0.5 | 5 | ALL |
| 12/24/2014 | Review latest financial analyses | 2.0 | 7 | ALL |
| 12/24/2014 | Call with Guggenheim re plan concepts | 1.0 | 10 | EFH |

479.0

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 9/1/2014 | Work session re. professional fee comparable analysis | 2.5 | 13 | All |
| 9/2/2014 | Weekly preparation call with Company, K&E, and A&M | 1.0 | 1 | All |
| 9/2/2014 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 9/2/2014 | Review K&E comments to teaser | 0.5 | 5 | All |
| 9/2/2014 | Review updated draft of teaser | 0.5 | 5 | All |
| 9/2/2014 | Work session re. professional fee comparable analysis | 2.0 | 13 | All |
| 9/2/2014 | Review court filings related to stipulation | 1.0 | 13 | All |
| 9/2/2014 | Call with Debevoise re. retention | 0.5 | 13 | All |
| 9/2/2014 | Internal discussion re. professional fee comparable analysis | 0.5 | 13 | All |
| 9/2/2014 | Call with K&E and Debevoise re. retention | 0.5 | 13 | All |
| 9/3/2014 | Call with Company and Bank of America re. marketing process | 4.0 | 5 | All |
| 9/3/2014 | Call with Company and Bank of America re. marketing process | 0.5 | 5 | All |
| 9/3/2014 | Work session re. professional fee comparable analysis | 2.0 | 13 | All |
| 9/4/2014 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 9/4/2014 | Review teaser for marketing process | 0.5 | 5 | All |
| 9/4/2014 | Review board materials | 1.0 | 9 | All |
| 9/4/2014 | Work session re. retention analysis | 4.0 | 13 | All |
| 9/4/2014 | Work session re. professional fee comparable analysis | 2.0 | 13 | All |
| 9/4/2014 | Work session re. non-bankruptcy M&A advisory fee comparables | 1.0 | 13 | All |
| 9/4/2014 | Review retention materials | 1.0 | 13 | All |
| 9/4/2014 | Internal discussion re. professional retention | 0.5 | 13 | All |
| 9/4/2014 | Internal discussion re. retention related analysis | 0.5 | 13 | All |
| 9/5/2014 | Internal discussion in follow-up to UCC call | 0.5 | 1 | All |
| 9/5/2014 | Participate in board of directors call | 2.0 | 9 | All |
| 9/5/2014 | Call with K&E re. makewhole litigation | 1.0 | 11 | EFIH |
| 9/5/2014 | Follow-up call with Debevoise re. retention and UCC proposal | 1.0 | 13 | All |
| 9/5/2014 | Internal discussion re. TCEH UCC proposal for Evercore fee structure | 0.5 | 13 | All |
| 9/5/2014 | Call with Debevoise re. TCEH UCC proposal for Evercore fee structure | 0.5 | 13 | All |
| 9/5/2014 | Internal meeting to discuss retention related analysis | 0.5 | 13 | All |
| 9/5/2014 | Call with UCC re. Evercore retention | 0.5 | 13 | All |
| 9/6/2014 | Work session re. analysis related to professional fees and retention | 2.0 | 13 | All |
| 9/6/2014 | Internal correspondence re. professional fee comparable analysis | 0.5 | 13 | All |
| 9/6/2014 | Review draft of professional fee analysis | 0.5 | 13 | All |
| 9/7/2014 | Work session re. analysis related to professional fees and retention | 2.0 | 13 | All |
| 9/7/2014 | Work session re. UCC proposal | 1.0 | 13 | All |
| 9/7/2014 | Internal call re. TCEH UCC proposal and follow-up | 0.5 | 13 | All |
| 9/7/2014 | Review draft of professional fee analysis | 0.5 | 13 | All |
| 9/8/2014 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 9/8/2014 | Call and follow-up correspondence with K&E re. teaser for sale process | 1.0 | 5 | All |
| 9/8/2014 | Review materials for sale process | 0.5 | 5 | All |
| 9/8/2014 | Internal dialogue re. teaser for sale process | 0.5 | 5 | All |
| 9/8/2014 | Internal dialogue re. K&E comments to teaser | 0.5 | 5 | All |
| 9/8/2014 | Call with K&E, Millstein, and Paul Weiss re. proposed sale timeline and related issues | 1.0 | 10 | TCEH |
| 9/8/2014 | Work session re. analysis related to professional fees and retention | 1.5 | 13 | All |
| 9/8/2014 | Dialogue internally and with Debevoise re. UCC proposal for EVR retention | 1.5 | 13 | All |
| 9/8/2014 | Call with Debevoise re. UCC proposal | 0.5 | 13 | All |
| 9/9/2014 | Review proposed agenda and discussion topics for UCC meeting re. business plan review | 0.5 | 1 | All |
| 9/9/2014 | Review draft bid procedures | 1.0 | 5 | All |
| 9/9/2014 | Internal meeting to discuss bid procedures | 1.0 | 5 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/9/2014 | Call with K&E, Akin, and Centerview re. proposed sale timeline and related issues | 1.0 | 10 | EFIH |
| 9/9/2014 | Call with Debevoise re. UST information request | 1.5 | 13 | All |
| 9/9/2014 | Work session to prepare for UST call | 1.5 | 13 | All |
| 9/9/2014 | Prepare information requested by UST | 1.0 | 13 | All |
| 9/9/2014 | Review UST questions and comments to Evercore's retention application | 0.5 | 13 | All |
| 9/9/2014 | Internal discussion re UST questions and comments to Evercore's retention application | 0.5 | 13 | All |
| 9/9/2014 | Call with Debevoise to discuss UST questions and comments to Evercore's retention application | 0.5 | 13 | All |
| 9/9/2014 | Internal discussion re. conflicts process and related issues | 0.5 | 13 | All |
| 9/9/2014 | Internal discussion re. analysis related to professional fees and retention | 0.5 | 13 | All |
| 9/10/2014 | Internal discussion re. marketing materials | 0.5 | 5 | All |
| 9/10/2014 | Review drafts of bidding procedures and related motion and declaration | 1.5 | 11 | All |
| 9/10/2014 | Work session re. UST questions and information request | 2.0 | 13 | All |
| 9/10/2014 | Review of Evercore retention documents | 1.0 | 13 | All |
| 9/10/2014 | Calls with Debevoise re UST questions and information request | 1.0 | 13 | All |
| 9/10/2014 | Call with UST and Debevoise | 1.0 | 13 | All |
| 9/10/2014 | Correspondence with Company and K&E re. UST information request | 0.5 | 13 | All |
| 9/10/2014 | Work session re. M&A precedent transactions in conjunction with retention | 0.5 | 13 | All |
| 9/10/2014 | Call with Debevoise in preparation for UST call | 0.5 | 13 | All |
| 9/10/2014 | Follow-up discussion re. UST call internally and with Debevoise | 0.5 | 13 | All |
| 9/11/2014 | Call with Company and K&E re. bid procedures creditor issues | 1.5 | 5 | All |
| 9/11/2014 | Call with Company and K&E re. bid procedures (remaining issues) | 0.5 | 5 | All |
| 9/11/2014 | Internal discussion re. sale process and timeline | 0.5 | 5 | All |
| 9/11/2014 | Call with K&E, Foley, Nixon, and Kasowitz re. proposed sale timeline | 1.0 | 10 | EFH |
| 9/11/2014 | Call with K&E and Fidelity, Fried Frank, and Perella Weinberg re. proposed sale timeline | 1.0 | 10 | EFH |
| 9/11/2014 | Dialogue with Jefferies re. process and diligence | 0.5 | 10 | EFH |
| 9/11/2014 | Review draft bid procedures motion and declaration | 2.0 | 11 | All |
| 9/11/2014 | Work session re. retention | 1.0 | 13 | All |
| 9/11/2014 | Internal discussion re. retention | 0.5 | 13 | All |
| 9/12/2014 | Internal discussion re. bid procedures | 0.5 | 5 | All |
| 9/12/2014 | Call with K&E re. bid procedures | 0.5 | 5 | All |
| 9/12/2014 | Call with K&E, MoFo, and Lazard re. sale timeline | 1.0 | 10 | TCEH |
| 9/12/2014 | Call with Wachtell and Blackstone re. sale timeline | 1.0 | 10 | EFH |
| 9/12/2014 | Review draft bid procedures motion and declaration | 2.0 | 11 | All |
| 9/12/2014 | Work session re. retention | 2.0 | 13 | All |
| 9/12/2014 | Dialogue with K&E re. retention | 0.5 | 13 | All |
| 9/12/2014 | Dialogue with Debevoise re. retention | 0.5 | 13 | All |
| 9/13/2014 | Dialogue with Debevoise re. retention | 0.5 | 13 | All |
| 9/15/2014 | Internal discussion re. process and next steps | 1.0 | 5 | All |
| 9/15/2014 | Call with Lazard re. due diligence meeting logistics | 0.5 | 10 | TCEH |
| 9/15/2014 | Work session re. retention | 1.5 | 13 | All |
| 9/15/2014 | Call with Debevoise re. retention | 0.5 | 13 | All |
| 9/16/2014 | Meet with Company and K&E prior to Bankruptcy Court Hearing | 0.5 | 1 | All |
| 9/16/2014 | Call with Company and K&E re. bidding procedures | 1.0 | 5 | All |
| 9/16/2014 | Attend Bankruptcy Court Hearing in Wilmington | 3.5 | 11 | All |
| 9/16/2014 | Travel to Bankruptcy Court Hearing in Wilmington | 2.0 | 12 | All |
| 9/16/2014 | Travel from Bankruptcy Court Hearing in Wilmington to New York | 2.0 | 12 | All |
| 9/17/2014 | Meeting with K&E regarding case strategy | 1.5 | 1 | All |
| 9/17/2014 | Internal discussion regarding broader process and next steps | 1.0 | 1 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/17/2014 | Preparation for strategy meeting with K&E | 1.0 | 1 | All |
| 9/17/2014 | Call with potential bidder advisors re. auction process | 1.0 | 5 | All |
| 9/17/2014 | Work session regarding drag rights | 1.0 | 5 | All |
| 9/17/2014 | Call with Lazard re. process and next steps, and internal follow-up discussion | 0.5 | 10 | TCEH |
| 9/17/2014 | Review draft of Will Hiltz's declaration | 0.5 | 11 | All |
| 9/17/2014 | Work session regarding Evercore expenses | 1.0 | 14 | All |
| 9/17/2014 | Internal discussion regarding Evercore fees and expenses | 0.5 | 14 | All |
| 9/18/2014 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 9/18/2014 | Internal meetings re. valuation | 1.5 | 6 | EFIH |
| 9/18/2014 | Review draft EFIH analysis | 0.5 | 6 | EFIH |
| 9/18/2014 | Internal meeting re. EFIH analysis | 0.5 | 6 | EFIH |
| 9/18/2014 | Call with MoFo and Lazard regarding bid procedures | 1.0 | 10 | TCEH |
| 9/18/2014 | Review White & Case comments to bid procedures | 0.5 | 11 | All |
| 9/18/2014 | Review Evercore expenses | 2.0 | 14 | All |
| 9/18/2014 | Work session re. time reporting | 2.0 | 14 | All |
| 9/19/2014 | Discussion with A&M re. upcoming TCEH UCC meeting, and internal follow-up | 1.0 | 1 | All |
| 9/19/2014 | Review court documents re. valuation | 1.5 | 6 | EFIH |
| 9/19/2014 | Review materials re. projections and valuation | 0.5 | 6 | EFIH |
| 9/19/2014 | Internal discussion re. valuation | 0.5 | 6 | EFIH |
| 9/19/2014 | Correspondence with K&E re. valuation | 0.5 | 6 | EFIH |
| 9/19/2014 | Call with Houlihan re. auction process | 0.5 | 10 | TCEH |
| 9/19/2014 | Review bidding procedures motion and related documents | 2.0 | 11 | All |
| 9/19/2014 | Work session re. fee application | 0.5 | 14 | All |
| 9/20/2014 | Work session re. fee application | 4.0 | 14 | All |
| 9/22/2014 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 9/22/2014 | Internal discussion re. update and next steps | 0.5 | 1 | All |
| 9/22/2014 | Call with Company re. update and next steps | 0.5 | 1 | All |
| 9/22/2014 | Work session re. valuation | 1.0 | 6 | EFIH |
| 9/22/2014 | Review materials re. projections and valuation | 0.5 | 6 | EFIH |
| 9/22/2014 | Review materials for meeting with TCEH junior creditors | 1.5 | 10 | TCEH |
| 9/22/2014 | Review court documents re. professional compensation | 1.0 | 14 | All |
| 9/22/2014 | Work session re. fee application | 1.0 | 14 | All |
| 9/23/2014 | Internal discussion re. auction process | 1.0 | 5 | All |
| 9/23/2014 | Review marketing and due diligence update | 0.5 | 5 | All |
| 9/23/2014 | Meeting with TCEH junior creditors re. TCEH business plan and projections | 5.0 | 10 | TCEH |
| 9/23/2014 | Work session re. fee application | 1.5 | 14 | All |
| 9/24/2014 | Dialogue with Company, A&M, and K&E re. UCC presentation | 1.0 | 1 | All |
| 9/24/2014 | Internal discussion re. general update and next steps | 0.5 | 1 | All |
| 9/24/2014 | Dialogue internally and w/ Debevoise re. depos and discovery requests by TCEH creditors | 1.5 | 11 | All |
| 9/24/2014 | Review deposition and discovery requests by TCEH creditors | 1.5 | 11 | All |
| 9/24/2014 | Work session re. deposition and discovery requests by TCEH creditors | 1.0 | 11 | All |
| 9/24/2014 | Call with Company and other advisors re. fee application policies and procedures | 0.5 | 14 | All |
| 9/24/2014 | Internal discussion re. fee application | 0.5 | 14 | All |
| 9/26/2014 | Internal discussion and work session re. valuation | 2.0 | 6 | EFIH |
| 9/26/2014 | Review draft tax brief | 0.5 | 7 | All |
| 9/26/2014 | Work session re. deposition and discovery requests | 1.5 | 11 | All |
| 9/26/2014 | Dialogue with K&E and Debevoise re. deposition and discovery requests | 1.0 | 11 | All |
| 9/26/2014 | Work session re. fee application | 2.0 | 14 | All |
| 9/26/2014 | Internal discussion re. fee application | 0.5 | 14 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/27/2014 | Work session re. fee application | 1.0 | 14 | All |
| 9/28/2014 | Work session re. valuation | 0.5 | 6 | EFIH |
| 9/28/2014 | Work session re. fee application | 3.5 | 14 | All |
| 9/29/2014 | Review draft UCC presentation | 1.0 | 1 | TCEH |
| 9/29/2014 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 9/29/2014 | Internal meeting re. update and next steps | 0.5 | 1 | All |
| 9/29/2014 | Discussion internally and with K&E re. scheduling and logistics | 0.5 | 1 | All |
| 9/29/2014 | Call with potential bidder and follow-up discussion with Company | 1.0 | 5 | All |
| 9/29/2014 | Internal dialogue re. marketing process | 0.5 | 5 | All |
| 9/29/2014 | Work session re. valuation | 0.5 | 6 | All |
| 9/29/2014 | Dialogue with Company and A&M re. UCC meeting and presentation | 0.5 | 10 | TCEH |
| 9/29/2014 | Work session re. fee application | 2.0 | 14 | All |
| 9/29/2014 | Internal discussion re. fee application | 0.5 | 14 | All |
| 9/29/2014 | Call with Debevoise re. fee application | 0.5 | 14 | All |
| 9/30/2014 | Preparation for UCC meeting | 2.0 | 1 | TCEH |
| 9/30/2014 | Internal meeting re. process and next steps | 1.0 | 5 | All |
| 9/30/2014 | Internal discussion and follow-up re. valuation | 1.0 | 6 | EFIH |
| 9/30/2014 | Review EFIH analysis | 0.5 | 6 | EFIH |
| 9/30/2014 | Correspondence internally and with Debevoise re. UCC document requests | 1.0 | 11 | All |
| 9/30/2014 | Review bid procedures motion | 1.0 | 11 | All |
| 9/30/2014 | Review materials re. Will Hiltz deposition preparation | 0.5 | 11 | All |
| 9/30/2014 | Work session re. fee application | 1.0 | 14 | All |
| 10/1/2014 | Review docket | 0.5 | 1 | All |
| 10/1/2014 | Internal discussion re. TCEH business plan | 0.5 | 2 | TCEH |
| 10/1/2014 | Internal discussion re. marketing process | 0.5 | 5 | All |
| 10/1/2014 | Attend UCC meetings | 3.5 | 10 | TCEH |
| 10/1/2014 | Work session re. potential information sharing protocol | 1.5 | 10 | TCEH |
| 10/1/2014 | Internal discussion re. UCC meetings and next steps | 1.0 | 10 | TCEH |
| 10/1/2014 | Preparation for UCC meetings | 0.5 | 10 | TCEH |
| 10/2/2014 | Internal discussion re. sales process | 1.0 | 5 | All |
| 10/2/2014 | Internal meeting re. process and next steps | 0.5 | 5 | All |
| 10/2/2014 | Internal discussion re. valuation | 0.5 | 6 | All |
| 10/2/2014 | Work session re. valuation | 0.5 | 6 | All |
| 10/2/2014 | Review American Airlines court filings | 0.5 | 7 | All |
| 10/2/2014 | Review U.S. Airlines court filings | 0.5 | 7 | All |
| 10/2/2014 | Call re. Plan of Reorganization | 1.0 | 8 | All |
| 10/2/2014 | Work session re. potential information sharing protocol | 1.5 | 10 | TCEH |
| 10/2/2014 | Hearing re. discovery | 1.5 | 11 | All |
| 10/2/2014 | Work session re. fee application | 1.0 | 14 | All |
| 10/3/2014 | Call with TCEH 1L advisors re. separation mechanics | 1.0 | 10 | TCEH |
| 10/3/2014 | Attend deposition of Paul Keglevic by phone | 5.0 | 11 | All |
| 10/3/2014 | Meeting to prepare for W. Hiltz's deposition | 1.5 | 11 | All |
| 10/3/2014 | Review initial memorandum of Fee Committee re. expense reimbursements | 0.5 | 14 | All |
| 10/3/2014 | Call with Company and professionals re. professional fee review process | 0.5 | 14 | All |
| 10/3/2014 | Work session re. fee application | 0.5 | 14 | All |
| 10/5/2014 | Work session re. fee application | 2.5 | 14 | All |
| 10/6/2014 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 10/6/2014 | Call with Company, A&M and Jefferies re. EFH assets and liabilities | 0.5 | 10 | EFH |
| 10/6/2014 | Attend W. Hiltz deposition by phone | 4.5 | 11 | All |
| 10/6/2014 | Dialogue with K&E, Debevoise, and in-house counsel re. discovery requests | 1.0 | 11 | All |
| 10/6/2014 | Review documents for production | 0.5 | 11 | All |
| 10/6/2014 | Work session re. fee application | 1.0 | 14 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 10/7/2014 | Review filings related to upcoming hearing on October 8th | 0.5 | 1 | All |
| 10/7/2014 | Call with Company re. Oncor business plan | 1.0 | 2 | EFIH |
| 10/7/2014 | Meeting with Fidelity and Perella Weinberg and internal follow-up | 1.5 | 10 | EFH |
| 10/7/2014 | Meeting and follow-up communication with K&E re. discovery request | 1.5 | 11 | All |
| 10/7/2014 | Dialogue internally and with Debevoise re. discovery request | 1.0 | 11 | All |
| 10/7/2014 | Review files related to discovery request | 1.0 | 14 | All |
| 10/7/2014 | Work session re. fee application | 1.0 | 14 | All |
| 10/7/2014 | Review Fee Committee memorandum, dated October 7, 2014 | 0.5 | 14 | All |
| 10/8/2014 | Follow-up re. Jefferies diligence request | 0.5 | 10 | EFH |
| 10/8/2014 | Attend court hearing | 7.0 | 11 | All |
| 10/8/2014 | Travel to Wilmington for court hearing | 2.0 | 12 | All |
| 10/8/2014 | Travel from Wilmington to NY | 2.0 | 12 | All |
| 10/9/2014 | Internal meeting re. sales process | 1.0 | 5 | All |
| 10/9/2014 | Attend court hearing by phone | 4.5 | 11 | All |
| 10/9/2014 | Work session re. fee application | 3.0 | 14 | All |
| 10/10/2014 | Dialogue internally and with Company re. sales process | 1.5 | 5 | All |
| 10/10/2014 | Work session re. Jefferies diligence request | 0.5 | 10 | EFH |
| 10/10/2014 | Review objections to bid procedures motion | 4.0 | 11 | All |
| 10/10/2014 | W. Hiltz deposition preparation | 1.0 | 11 | All |
| 10/10/2014 | Work session re. fee application | 2.0 | 14 | All |
| 10/11/2014 | Review objections to bid procedures motion | 1.5 | 11 | All |
| 10/11/2014 | Review summary of objections to bid procedures motion | 0.5 | 11 | All |
| 10/11/2014 | Internal dialogue re. fee application process | 0.5 | 14 | All |
| 10/12/2014 | Internal call re. objections | 1.5 | 11 | All |
| 10/12/2014 | Review objections to bid procedures motion | 1.0 | 11 | All |
| 10/13/2014 | Weekly preparation call with Company, A&M, K&E, and RLF, and follow-up | 1.0 | 1 | All |
| 10/13/2014 | Internal discussion re. update and next steps | 0.5 | 1 | All |
| 10/13/2014 | Internal discussion re. marketing process | 0.5 | 5 | All |
| 10/13/2014 | Work session re. Jefferies diligence requests | 1.0 | 10 | EFH |
| 10/13/2014 | W. Hiltz deposition preparation | 1.5 | 11 | All |
| 10/13/2014 | Review draft Omnibus Reply to Objections to Bidding Procedures Motion | 1.0 | 11 | All |
| 10/13/2014 | Review Omnibus Tax Memorandum | 1.0 | 11 | All |
| 10/13/2014 | Work session re. fee application | 1.0 | 14 | All |
| 10/13/2014 | Internal discussion re. fee application | 0.5 | 14 | All |
| 10/14/2014 | Call with potential bidder | 1.0 | 5 | All |
| 10/14/2014 | Internal meeting re. Oncor valuation | 1.0 | 6 | EFIH |
| 10/14/2014 | Attend W. Hiltz deposition by phone | 2.0 | 11 | All |
| 10/14/2014 | Review drafts of Omnibus Reply to Objections to Bidding Procedures Motion | 1.0 | 11 | All |
| 10/14/2014 | Review objections to bid procedures motion | 1.0 | 14 | All |
| 10/15/2014 | Attend court hearing re. insider comp by phone | 4.0 | 1 | EFH |
| 10/15/2014 | Prepare for call with K&E re. Kurtz deposition | 1.0 | 11 | All |
| 10/15/2014 | Call with K&E re. Kurtz deposition | 1.0 | 11 | All |
| 10/15/2014 | Call with Company and K&E re. bid procedures | 1.0 | 11 | All |
| 10/15/2014 | Internal meeting re. Kurtz deposition | 0.5 | 11 | All |
| 10/16/2014 | Attend board call | 1.0 | 9 | All |
| 10/16/2014 | Attend Kurtz deposition | 2.5 | 11 | All |
| 10/16/2014 | Prepare for Kurtz deposition | 2.0 | 11 | All |
| 10/16/2014 | Meetings with K&E to prepare for court testimony | 2.0 | 11 | All |
| 10/16/2014 | Travel to Wilmington for deposition, meetings and court hearing | 2.0 | 12 | All |
| 10/17/2014 | Court hearing re. bid procedures | 7.0 | 11 | All |
| 10/17/2014 | Travel from Wilmington to NY | 2.0 | 12 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 10/19/2014 | Work session re. fee application | 2.5 | 14 | All |
| 10/20/2014 | Court hearing re. bid procedures | 6.0 | 11 | All |
| 10/20/2014 | Travel from NY to Wilmington | 2.0 | 12 | All |
| 10/21/2014 | Court hearing re. bid procedures | 7.0 | 11 | All |
| 10/21/2014 | Travel from Wilmington to NY | 2.0 | 12 | All |
| 10/22/2014 | Internal meeting re. plan of reorganization | 1.0 | 8 | All |
| 10/22/2014 | Review analysis re. plan of reorganization | 1.0 | 8 | All |
| 10/22/2014 | Meeting with K&E and TCEH 1L advisors re. plan of reorganization | 1.5 | 10 | TCEH |
| 10/22/2014 | Follow-up to meeting with TCEH 1L advisors | 1.0 | 10 | TCEH |
| 10/22/2014 | Meeting with Millstein re. plan of reorganization | 0.5 | 10 | TCEH |
| 10/22/2014 | Work session re. fee application | 1.5 | 14 | All |
| 10/23/2014 | Call with Oncor management re. business plan | 2.0 | 2 | EFIH |
| 10/23/2014 | Work session re. valuation | 1.5 | 6 | All |
| 10/23/2014 | Internal meeting re. PoR Illustrative Scenarios | 1.0 | 8 | All |
| 10/23/2014 | Work session re. PoR illustrative scenarios | 1.0 | 8 | All |
| 10/23/2014 | Internal follow-up meeting re. PoR Illustrative Scenarios | 0.5 | 8 | All |
| 10/23/2014 | Review materials for board presentation | 1.5 | 9 | All |
| 10/23/2014 | Internal dialogue re. board materials | 1.0 | 9 | All |
| 10/23/2014 | Call with K&E re. board materials | 0.5 | 9 | All |
| 10/23/2014 | Call with K&E and Jones Day re. Oncor | 0.5 | 10 | All |
| 10/24/2014 | Weekly preparation call with Company, A&M, K&E, and RLF, and follow-up | 0.5 | 1 | All |
| 10/24/2014 | Review draft bid procedures order | 0.5 | 5 | All |
| 10/24/2014 | Call with Company re. illustrative PoR analysis | 1.0 | 8 | All |
| 10/24/2014 | Work session re. illustrative PoR analysis | 0.5 | 8 | All |
| 10/24/2014 | Review drafts of materials for board presentation | 1.5 | 9 | All |
| 10/24/2014 | Attend board call | 1.0 | 9 | All |
| 10/24/2014 | Work session re. board materials | 1.0 | 9 | All |
| 10/24/2014 | Internal discussion and follow-up re. board materials | 0.5 | 9 | All |
| 10/24/2014 | Internal dialogue re. board materials | 0.5 | 9 | All |
| 10/24/2014 | Dialogue with K&E re. board materials | 0.5 | 9 | All |
| 10/24/2014 | Internal call re. fee application | 0.5 | 14 | All |
| 10/25/2014 | Call with K&E re. illustrative PoR analysis and follow-up to call | 2.0 | 8 | All |
| 10/25/2014 | Work session re. fee application | 1.5 | 14 | All |
| 10/26/2014 | Dialogue internally and with Company and K&E re. Rothschild document request | 1.0 | 10 | EFIH |
| 10/26/2014 | Work session re. fee application | 2.0 | 14 | All |
| 10/26/2014 | Call with Debevoise re. fee application | 0.5 | 14 | All |
| 10/27/2014 | Court hearing | 5.0 | 11 | All |
| 10/27/2014 | Preparation for court hearing at RLF | 1.5 | 11 | All |
| 10/27/2014 | Travel to Wilmington for court hearing | 2.0 | 12 | All |
| 10/27/2014 | Travel from Wilmington to NY | 2.0 | 12 | All |
| 10/28/2014 | Internal meeting re. update and next steps | 1.0 | 1 | All |
| 10/28/2014 | Call with Company and K&E re. valuation | 1.0 | 6 | All |
| 10/28/2014 | Work session re. fee application | 4.0 | 14 | All |
| 10/29/2014 | Call with Company, Millstein and Moellis re. hedging | 0.5 | 10 | TCEH |
| 10/29/2014 | Board calls (EFH, EFIH, TCEH/EFCH) | 4.5 | 9 | All |
| 10/29/2014 | Work session re. fee application | 4.0 | 14 | All |
| 10/30/2014 | Work session re. fee application | 5.0 | 14 | All |
| 10/30/2014 | EFH board call | 4.0 | 9 | All |
| 10/31/2014 | Work session re. fee application | 8.0 | 14 | All |
| 11/1/2014 | Work session re. monthly fee statements support for Fee Committee | 2.0 | 14 | All |
| 11/1/2014 | Work session re. fee application | 1.0 | 14 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 11/2/2014 | Work session re. valuation | 1.0 | 6 | All |
| 11/2/2014 | Work session re. monthly fee statements support for Fee Committee | 1.5 | 14 | All |
| 11/2/2014 | Work session re. fee application | 1.5 | 14 | All |
| 11/3/2014 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 11/3/2014 | Listen to court hearing re. bid procedures | 0.5 | 1 | All |
| 11/3/2014 | Internal discussion in follow-up to court hearing re. bid procedures | 2.0 | 5 | All |
| 11/3/2014 | Internal discussion in follow-up to call of boards of directors | 0.5 | 5 | All |
| 11/3/2014 | Call among boards of directors re. bid procedures | 1.0 | 9 | All |
| 11/3/2014 | Work session re. monthly fee statements support for Fee Committee | 4.5 | 14 | All |
| 11/4/2014 | Internal planning meetings and follow-up | 1.5 | 1 | All |
| 11/4/2014 | Call with EFH and Oncor management re. Oncor Long Range Plan | 1.5 | 2 | EFIH |
| 11/4/2014 | Call with Company and K&E re. bidding procedures modifications | 1.0 | 5 | All |
| 11/4/2014 | Call with Company and Filsinger Energy Partners re. projections and valuation | 1.0 | 6 | All |
| 11/4/2014 | Internal discussion re. valuation | 0.5 | 6 | All |
| 11/4/2014 | Work session re. fee application | 2.5 | 14 | All |
| 11/4/2014 | Work session re. fee application support for Fee Committee | 1.5 | 14 | All |
| 11/5/2014 | Call with EFH and Oncor management re. Oncor Long Range Plan | 3.5 | 2 | EFIH |
| 11/5/2014 | Review Oncor Long Range Plan and questions list | 1.0 | 2 | EFIH |
| 11/5/2014 | Internal discussion re. valuation | 1.0 | 6 | All |
| 11/5/2014 | Work session re. valuation | 0.5 | 6 | All |
| 11/5/2014 | Dialogue with K&E re. valuation | 0.5 | 6 | All |
| 11/5/2014 | Call with Company and K&E re. TCEH plan of reorganization scenario | 1.0 | 8 | All |
| 11/6/2014 | Internal meeting re. update and next steps | 1.0 | 1 | All |
| 11/6/2014 | Internal meeting re. Oncor projections | 0.5 | 2 | EFIH |
| 11/6/2014 | Meeting with K&E and UCC advisors re. bid procedures | 2.0 | 5 | TCEH |
| 11/6/2014 | Work session re. bid procedures | 0.5 | 5 | All |
| 11/6/2014 | Review other case filings related to cram-up | 2.0 | 8 | TCEH |
| 11/6/2014 | Review draft board materials | 0.5 | 9 | All |
| 11/6/2014 | Work session re. U.S. Trustee's request for additional expense information | 2.0 | 14 | All |
| 11/7/2014 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 11/7/2014 | Call with K&E re. valuation | 0.5 | 6 | All |
| 11/7/2014 | Review valuation analysis | 0.5 | 6 | All |
| 11/7/2014 | Attend joint board call | 1.0 | 9 | All |
| 11/7/2014 | Call with K&E re. in preparation for board calls | 0.5 | 9 | All |
| 11/7/2014 | Work session re. fee statements | 1.5 | 14 | All |
| 11/8/2014 | Call with K&E re. plan of reorganization | 1.0 | 8 | All |
| 11/10/2014 | Internal discussion re. valuation | 0.5 | 6 | All |
| 11/10/2014 | Call with Miller Buckfire re. diligence and process | 1.0 | 10 | EFIH |
| 11/10/2014 | Meeting with EFH UCC advisors re. case status and next steps | 1.0 | 10 | EFH |
| 11/11/2014 | Review rating agencies reports re. other utility companies | 2.5 | 3 | EFIH |
| 11/11/2014 | Review rating agencies reports re. EFH, EFIH, and Oncor | 2.0 | 3 | EFIH |
| 11/11/2014 | Work session re. debt capacity analysis | 2.0 | 3 | EFIH |
| 11/11/2014 | Work session re. valuation | 1.0 | 6 | EFIH |
| 11/11/2014 | Call with K&E and TCEH 1L Group advisors re. plan of reorganization | 1.0 | 10 | TCEH |
| 11/12/2014 | Work session re. debt capacity analysis | 3.0 | 3 | EFIH |
| 11/12/2014 | Participate in business plan overview with TCEH 1L Group advisors by phone | 2.0 | 3 | TCEH |
| 11/12/2014 | Work session re. valuation | 1.5 | 6 | EFIH |
| 11/13/2014 | Work session re. debt capacity analysis | 2.5 | 3 | EFIH |
| 11/13/2014 | Work session re. valuation | 0.5 | 6 | EFIH |
| 11/13/2014 | Internal call re. valuation and debt capacity | 0.5 | 6 | EFIH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 11/14/2014 | Attend joint board call | 1.0 | 9 | All |
| 11/14/2014 | Attend EFH board call | 0.5 | 9 | EFH |
| 11/14/2014 | Attend EFIH board call | 0.5 | 9 | EFIH |
| 11/16/2014 | Planning call with K&E | 1.0 | 1 | All |
| 11/17/2014 | Attend EFH UCC diligence meeting by phone | 2.0 | 10 | EFH |
| 11/18/2014 | Internal meeting re. update and next steps | 0.5 | 1 | All |
| 11/18/2014 | Meeting with K&E and TCEH 1L Group advisors | 1.0 | 8 | TCEH |
| 11/19/2014 | Internal meeting re. update and next steps | 0.5 | 1 | All |
| 11/19/2014 | Internal meeting re. sale process | 0.5 | 5 | All |
| 11/19/2014 | Attend meeting with K&E, independent director's advisors, and T-side creditors advisors | 1.5 | 8 | TCEH |
| 11/19/2014 | Attend meeting with K&E, independent director's advisors, and E-side creditors advisors | 1.5 | 8 | EFIH |
| 11/19/2014 | Follow-up discussions with Company and K&E | 1.5 | 8 | All |
| 11/19/2014 | Meeting with K&E and Fidelity's advisors | 1.0 | 8 | EFH |
| 11/20/2014 | Internal meeting re. update and next steps | 1.0 | 1 | All |
| 11/20/2014 | Update call with Sponsors, Company, and K&E | 1.0 | 1 | EFH |
| 11/20/2014 | Listen to court status conference re. EFH call rights litigation | 0.5 | 1 | EFH |
| 11/20/2014 | Review The Brattle Group Report re. electricity storage in Texas | 1.0 | 2 | All |
| 11/20/2014 | Dialogue with Company re. due diligence matters | 0.5 | 2 | All |
| 11/20/2014 | Review draft transaction bidding procedures and order | 1.0 | 5 | All |
| 11/20/2014 | Internal discussion re. valuation | 0.5 | 6 | All |
| 11/20/2014 | Call re. plan of reorganization structure and analysis | 1.0 | 8 | TCEH |
| 11/20/2014 | Prepare for meeting with Greenhill | 1.0 | 9 | TCEH |
| 11/21/2014 | Review filings on docket | 0.5 | 1 | All |
| 11/21/2014 | Meeting between Greenhill and Evercore bankers | 2.0 | 9 | TCEH |
| 11/21/2014 | Dialogue with Company, A&M, and K&E re. info sharing with independent board advisors | 1.0 | 9 | All |
| 11/21/2014 | Internal discussion in follow-up to Greenhill meeting | 0.5 | 9 | TCEH |
| 11/21/2014 | Call with K&E re. discovery requests | 0.5 | 11 | TCEH |
| 11/21/2014 | Work session re. monthly fee statements | 3.0 | 14 | All |
| 11/22/2014 | Review filings on docket | 1.0 | 1 | All |
| 11/22/2014 | Call with K&E re. sales process and plan of reorganization | 1.0 | 8 | All |
| 11/23/2014 | Work session re. monthly fee statements | 1.0 | 14 | All |
| 11/24/2014 | Weekly preparation call with Company, A&M, and K&E | 0.5 | 1 | All |
| 11/24/2014 | Work session re. valuation | 1.0 | 6 | All |
| 11/24/2014 | Review valuation materials | 1.0 | 6 | All |
| 11/24/2014 | Internal meeting re. valuation | 0.5 | 6 | All |
| 11/24/2014 | Dialogue internally and with K&E re. Houlihan plan of reorg. analysis | 0.5 | 8 | All |
| 11/24/2014 | Review draft board materials re. sales process | 0.5 | 9 | All |
| 11/24/2014 | Work session re. fee statements | 4.0 | 14 | All |
| 11/25/2014 | Internal meetings re. planning and next steps | 1.0 | 1 | All |
| 11/25/2014 | Review docket | 0.5 | 1 | All |
| 11/25/2014 | Call with K&E re. valuation, and follow-up | 1.0 | 6 | All |
| 11/25/2014 | Call with K&E re. plan of reorganization | 0.5 | 8 | All |
| 11/25/2014 | Review draft plan of reorganization term sheet | 0.5 | 8 | All |
| 11/25/2014 | Review drafts of board materials re. sales process | 1.5 | 9 | All |
| 11/25/2014 | Review board materials re. litigation | 1.0 | 9 | All |
| 11/25/2014 | Internal discussion re. board materials | 0.5 | 9 | All |
| 11/25/2014 | Work session re. fee statements | 3.0 | 14 | All |
| 11/26/2014 | Review draft plan of reorganization term sheet | 1.0 | 8 | All |
| 11/26/2014 | Call with K&E, Blackstone and Wachtell re. plan of reorganization | 1.0 | 8 | EFH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 11/26/2014 | Call with K&E re. plan of reorganization | 1.0 | 8 | All |
| 11/26/2014 | Work session re. fee statements | 4.0 | 14 | All |
| 11/28/2014 | Call with K&E re. draft plan term sheet | 0.5 | 8 | All |
| 11/29/2014 | Review draft plan term sheet | 0.5 | 8 | All |
| 11/29/2014 | Review board materials re. litigation | 1.5 | 9 | All |
| 11/29/2014 | Work session re. fee statements | 1.5 | 14 | All |
| 11/30/2014 | Review draft plan term sheet and related documentation | 1.5 | 8 | All |
| 11/30/2014 | Call with K&E re. draft plan term sheet | 1.5 | 8 | All |
| 11/30/2014 | Review board materials re. litigation | 0.5 | 9 | All |
| 11/30/2014 | Work session re. litigation support | 2.0 | 11 | All |
| 12/1/2014 | Dialogue with K&E re. taxes and follow-up | 1.0 | 1 | TCEH |
| 12/1/2014 | Weekly preparation call with Company, A&M, K&E, and RLF | 1.0 | 1 | All |
| 12/1/2014 | Review agenda and related documentation for creditor meetings | 0.5 | 1 | All |
| 12/1/2014 | Update call with K&E and TCEH junior creditors' advisors | 0.5 | 1 | TCEH |
| 12/1/2014 | Call with Company and K&E re. draft plan term sheet | 1.5 | 8 | All |
| 12/1/2014 | Review latest draft of plan term sheet | 1.0 | 8 | All |
| 12/1/2014 | Call with Company, A&M and K&E re. plan of reorganization | 0.5 | 8 | All |
| 12/1/2014 | Work session re. litigation support | 2.5 | 11 | All |
| 12/1/2014 | Work session re. fee statements | 0.5 | 14 | All |
| 12/2/2014 | Review EFIH Uns 2L DIP proposal | 0.5 | 4 | EFIH |
| 12/2/2014 | Review and comment on draft board materials | 2.0 | 9 | All |
| 12/2/2014 | Meeting with Cravath, K&E, Proskauer and E-side creditors' advisors | 1.5 | 10 | EFIH |
| 12/2/2014 | Meeting with K&E, Munger Tolles, and T-side creditors' advisors | 1.5 | 10 | TCEH |
| 12/2/2014 | Meeting with Proskauer | 1.0 | 10 | EFH |
| 12/2/2014 | Work session re. litigation support | 1.0 | 11 | All |
| 12/2/2014 | Work session re. fee statements | 2.0 | 14 | All |
| 12/3/2014 | Work session re. valuation | 2.5 | 6 | All |
| 12/3/2014 | Work session re. valuation | 2.0 | 6 | All |
| 12/3/2014 | Call with Company and K&E re. draft plan term sheet | 1.0 | 8 | All |
| 12/3/2014 | Review draft analysis re. plan of reorganization | 1.0 | 8 | All |
| 12/3/2014 | Review analysis relating to draft plan term sheet | 0.5 | 8 | All |
| 12/3/2014 | Review revised draft of board materials | 0.5 | 9 | All |
| 12/3/2014 | Meeting with Guggenheim | 1.0 | 10 | EFH |
| 12/3/2014 | Internal discussion following Guggenheim meeting | 1.0 | 10 | EFH |
| 12/3/2014 | Work session re. fee statements | 0.5 | 14 | All |
| 12/3/2014 | Work session re. fee statements | 0.5 | 14 | All |
| 12/4/2014 | Internal meeting re. process and next steps | 0.5 | 1 | All |
| 12/4/2014 | Review 2L DIP analysis | 0.5 | 5 | EFIH |
| 12/4/2014 | Work session re. valuation | 2.0 | 6 | All |
| 12/4/2014 | Internal meeting re. valuation | 1.0 | 6 | All |
| 12/4/2014 | Review draft analysis re. plan of reorganization | 1.0 | 8 | All |
| 12/4/2014 | Call with K&E re. plan of reorganization | 0.5 | 8 | All |
| 12/4/2014 | Review revised draft of board materials | 0.5 | 9 | All |
| 12/4/2014 | Work session re. fee statements | 0.5 | 14 | All |
| 12/5/2014 | Review docket | 1.0 | 1 | All |
| 12/5/2014 | Call with Filsinger Energy Partners re. update and next steps | 1.0 | 2 | All |
| 12/5/2014 | Attend joint board call | 1.0 | 9 | All |
| 12/5/2014 | Review final board materials | 0.5 | 9 | All |
| 12/7/2014 | Review draft term sheet and related documents | 1.5 | 8 | All |
| 12/7/2014 | Call re. draft term sheet and plan of reorganization | 1.0 | 8 | All |
| 12/8/2014 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 12/8/2014 | Call with Jones Day and Miller Buckfire | 0.5 | 1 | EFIH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 12/8/2014 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 12/8/2014 | Review call log re. sale process | 0.5 | 5 | All |
| 12/8/2014 | Meeting with K&E, Cravath, Akin Gump, and Centerview re. plan of reorganization | 1.0 | 8 | EFIH |
| 12/8/2014 | Call with Company and K&E re. plan of reorganization term sheet | 0.5 | 8 | All |
| 12/8/2014 | Review plan of reorganziation related analysis | 0.5 | 8 | TCEH |
| 12/8/2014 | Meeting with Greenhill re. process | 1.5 | 9 | TCEH |
| 12/8/2014 | Meeting with K&E re. legacy discovery | 1.0 | 11 | All |
| 12/9/2014 | Internal meeting re. process and next steps | 0.5 | 1 | All |
| 12/9/2014 | Discussion with Company re. projections and valuation | 2.0 | 6 | All |
| 12/9/2014 | Internal discussion re. valuation | 1.0 | 6 | All |
| 12/9/2014 | Work session re. valuation materials | 1.0 | 6 | All |
| 12/9/2014 | Meeting with K&E, Proskauer, Fried Frank, and Perella Weinberg re. plan of reorganization | 2.0 | 8 | EFH |
| 12/9/2014 | Work session re. EFIH/EFH debt capacity | 1.0 | 8 | All |
| 12/9/2014 | Work session re. plan of reorganzation | 0.5 | 8 | All |
| 12/9/2014 | Work session re. fee application | 1.0 | 14 | All |
| 12/10/2014 | Meeting with K&E re. EFIH 2L DIP | 1.0 | 4 | EFIH |
| 12/10/2014 | Call with Company and FEP re. valuation | 1.0 | 6 | TCEH |
| 12/10/2014 | Meeting with Company and K&E re. draft plan term sheet | 1.5 | 8 | All |
| 12/10/2014 | Follow-up discusssions with Company and K&E | 1.5 | 8 | All |
| 12/10/2014 | Meeting with K&E and TCEH 1L Group advisors re. plan of reorganization | 1.0 | 8 | TCEH |
| 12/10/2014 | Meeting with K&E and TCEH 2L Group advisors re. plan of reorganization | 1.0 | 8 | TCEH |
| 12/10/2014 | Meeting with K&E, MTO, Greenhill, and TCEH UCC advisors re. plan of reorganization | 1.0 | 8 | TCEH |
| 12/10/2014 | Meeting with K&E, Wachtell, and Blackstone re. plan of reorganization | 1.0 | 8 | EFH |
| 12/10/2014 | Call with K&E re. taxes | 0.5 | 8 | TCEH |
| 12/11/2014 | Review valuation materials and discuss internally | 1.0 | 6 | All |
| 12/11/2014 | Preparation for meeting with Greenhill | 0.5 | 6 | All |
| 12/11/2014 | Meeting with Cravath, K&E, Proskauer and EFH/EFIH creditors' advisors re. plan of reorganization | 1.0 | 10 | All |
| 12/11/2014 | Work session re. monthly fee statements | 1.5 | 14 | All |
| 12/12/2014 | Review TCEH diligence questions and related information | 0.5 | 2 | TCEH |
| 12/12/2014 | Review EFIH 2L DIP analysis | 0.5 | 5 | EFIH |
| 12/12/2014 | Call with Company re. EFIH 2L DIP | 0.5 | 5 | EFIH |
| 12/12/2014 | Work session re. valuation | 1.0 | 6 | All |
| 12/12/2014 | Review analysis re. plan of reorganization | 1.0 | 8 | TCEH |
| 12/12/2014 | Call with Company and K&E re. plan of reorganization | 1.0 | 8 | TCEH |
| 12/12/2014 | Attend meeting of boards by phone | 1.5 | 9 | All |
| 12/12/2014 | Review board materials | 1.0 | 9 | All |
| 12/13/2014 | Call with Company, FEP, and K&E re. projections and valuation; follow-up to call | 2.0 | 6 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 12/13/2014 | Prepare for call re. projections and valuation | 0.5 | 6 | All |
| 12/14/2014 | Work session re. monthly fee statements | 0.5 | 14 | All |
| 12/15/2014 | Weekly preparation call with Company, A&M, K&E, and RLF | 1.0 | 1 | All |
| 12/15/2014 | Meeting with K&E, Jefferies, and Kasowitz re. plan of reorganization | 1.0 | 1 | EFH |
| 12/15/2014 | Call with K&E re. EFIH 2L DIP | 1.0 | 1 | EFIH |
| 12/15/2014 | Work session to prepare for meeting with Chuck Cremens, his advisors, and K&E | 1.0 | 1 | EFIH |
| 12/16/2014 | Meeting with Company and K&E re. TCEH Ad Hoc Group proposal | 1.0 | 8 | TCEH |
| 12/16/2014 | Meeting with Company, K&E and TCEH Ad Hoc Group re. their proposal | 1.0 | 8 | TCEH |
| 12/16/2014 | Preparation for meeting with Check Cremens, Cravath, Goldin, and K&E | 2.0 | 9 | EFIH |
| 12/16/2014 | Meeting with Check Cremens, Cravath, and K&E re. case update and process | 1.5 | 9 | EFIH |
| 12/16/2014 | Call with Greenhill re. case update and process | 1.0 | 9 | TCEH |
| 12/17/2014 | Call with Company and KPMG re. taxes | 1.0 | 1 | All |
| 12/17/2014 | Call with Centerview re. business plan | 1.0 | 10 | EFIH |
| 12/18/2014 | Review docket | 0.5 | 1 | All |
| 12/18/2014 | Review disclosure statement draft | 1.0 | 8 | All |
| 12/18/2014 | Greenhill meeting re. valuation | 1.0 | 9 | TCEH |
| 12/18/2014 | Dialogue with K&E re. Greenhill meeting | 0.5 | 9 | TCEH |
| 12/18/2014 | Jefferies diligence call | 1.0 | 10 | EFH |
| 12/18/2014 | Work session re. legacy discovery | 1.5 | 11 | All |
| 12/19/2014 | Call with Company and KPMG re. taxes | 1.0 | 1 | All |
| 12/19/2014 | Internal call re. planning and next steps | 0.5 | 5 | All |
| 12/19/2014 | Call with Company and K&E re. disclosure statement | 1.0 | 8 | All |
| 12/19/2014 | Call with Company re. TCEH Ad Hoc Unsecured Group proposal | 1.0 | 8 | All |
| 12/19/2014 | Call with boards of directors | 1.5 | 9 | All |
| 12/19/2014 | Call re. legacy discovery | 1.0 | 11 | All |
| 12/19/2014 | Work session re. fee application and billing | 1.0 | 14 | All |
| 12/19/2014 | Work session re. fee statements | 0.5 | 14 | All |
| 12/22/2014 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 12/22/2014 | Call with K&E and UCC advisors re. plan of reorganization | 1.0 | 8 | EFH |
| 12/26/2014 | Internal call and work session re. EFH taxes | 1.5 | 1 | All |
| 12/26/2014 | Call with Company and KPMG re. EFH taxes | 1.0 | 1 | All |
| 12/29/2014 | Work session re. EFH taxes | 2.5 | 1 | All |
| 12/29/2014 | Internal call re. EFH taxes | 1.0 | 1 | All |
| 12/29/2014 | Review markup of bid procedures and related documentation | 1.0 | 5 | All |
| 12/29/2014 | Preparation for meeting with Goldin | 2.0 | 9 | EFIH |
| 12/30/2014 | Work session re. EFH taxes | 1.0 | 1 | All |
| 12/30/2014 | Meeting with Goldin | 2.5 | 9 | EFIH |
| 12/30/2014 | Call with Solic | 2.5 | 9 | EFH |
| 12/30/2014 | Preparation for meeting with Goldin | 1.0 | 9 | EFIH |
| 12/30/2014 | Follow-up to Goldin meeting | 1.0 | 9 | EFIH |
| 12/30/2014 | Preparation for Solic call | 1.0 | 9 | EFH |
| 12/30/2014 | Follow-up to Solic call | 1.0 | 9 | EFH |
| 12/30/2014 | Work session re. Greenhill request | 0.5 | 9 | TCEH |
| 12/31/2014 | Work session re. taxes | 1.5 | 1 | All |
| 12/31/2014 | Internal dialogue re. EFH taxes | 0.5 | 1 | All |
| 12/31/2014 | Call with Company and KPMG re. taxes | 0.5 | 1 | All |
| 12/31/2014 | Work session re. Solic request | 1.0 | 9 | EFH |
| 12/31/2014 | Dialogue with Company re. Solic request | 0.5 | 9 | EFH |
| 12/31/2014 | Work session re. legacy discovery | 1.0 | 11 | All |

653.0

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/2/2014 | Flight to Dallas | 4.0 | 12 | All |
| 9/2/2014 | Call re potential bidder | 1.0 | 5 | All |
| 9/2/2014 | Call with potential bidder | 1.0 | 5 | All |
| 9/3/2014 | Meeting with EFH / potential bidder | 7.0 | 5 | All |
| 9/3/2014 | Flight back to NY | 3.5 | 12 | All |
| 9/4/2014 | Internal M&A process related work on status update and calls | 4.0 | 5 | All |
| 9/4/2014 | Call with K&E re process | 0.5 | 5 | All |
| 9/5/2014 | Board meeting | 2.0 | 9 | All |
| 9/5/2014 | Buyer calls | 2.0 | 5 | All |
| 9/5/2014 | Review of bidder questions | 0.5 | 5 | All |
| 9/8/2014 | Lazard buyer list review and follow up | 2.0 | 5 | All |
| 9/8/2014 | Weekly call | 1.0 | 1 | All |
| 9/8/2014 | Call with EFH/K&E re timeline / process | 1.0 | 5 | All |
| 9/8/2014 | Call with bidder | 1.0 | 5 | All |
| 9/8/2014 | Buyer / process-related work | 1.0 | 5 | All |
| 9/9/2014 | Call with Mark re addl buyers | 1.0 | 5 | All |
| 9/9/2014 | Call with Lisa re process / buyer list | 0.5 | 5 | All |
| 9/10/2014 | M&A process related work (declaration etc) | 1.0 | 5 | All |
| 9/11/2014 | Internal call re buyers | 1.0 | 5 | All |
| 9/11/2014 | Call with Fidelity | 1.0 | 10 | EFH |
| 9/11/2014 | Call with potential bidder | 1.0 | 5 | All |
| 9/11/2014 | EFH call re creditor issues | 1.0 | 5 | EFH |
| 9/11/2014 | Call with potential bidder | 1.0 | 5 | All |
| 9/11/2014 | Process related work | 1.0 | 5 | All |
| 9/11/2014 | Internal meeting re process | 0.5 | 5 | All |
| 9/12/2014 | Call with Lazard / MoFo | 1.0 | 10 | TCEH |
| 9/12/2014 | Internal process related work | 1.0 | 5 | All |
| 9/12/2014 | Internal update mtg | 0.5 | 5 | All |
| 9/12/2014 | Call with potential bidder | 0.5 | 5 | All |
| 9/15/2014 | Process / buyer list update discussion | 2.0 | 5 | All |
| 9/15/2014 | Call with potential bidder | 1.0 | 5 | All |
| 9/15/2014 | Review/comparison of timeline | 1.0 | 5 | All |
| 9/16/2014 | Due diligence call with potential bidder | 1.0 | 5 | All |
| 9/16/2014 | Bidding procedures internal discussion | 1.0 | 11 | All |
| 9/16/2014 | Internal discussion re buyer list / feedback | 1.0 | 5 | All |
| 9/16/2014 | Internal mtg with Will Hiltz | 0.5 | 5 | All |
| 9/16/2014 | Call with potential bidder | 0.5 | 5 | All |
| 9/16/2014 | Call with potential bidder | 0.5 | 5 | All |
| 9/17/2014 | Review of bid procedures, term sheets etc | 1.5 | 5 | All |
| 9/17/2014 | Review with Lisa of buyer list / NDAs | 1.0 | 5 | All |
| 9/17/2014 | Call with bidder advisors | 0.5 | 5 | All |
| 9/17/2014 | Call with creditor advisor | 0.5 | 10 | TCEH |
| 9/18/2014 | Valuation meeting with Ying | 1.0 | 6 | EFIH |
| 9/18/2014 | Call with MoFo/Lazard | 1.0 | 10 | TCEH |
| 9/18/2014 | Review/discussion of bi-weekly updates and process | 1.0 | 5 | All |
| 9/18/2014 | Call with buyer | 0.5 | 5 | All |
| 9/18/2014 | Call with buyer | 0.5 | 5 | All |
| 9/18/2014 | Process call with EFH | 0.5 | 5 | All |
| 9/19/2014 | Sending bid procedures motion to buyers | 3.0 | 5 | All |
| 9/19/2014 | Board call | 1.0 | 9 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/19/2014 | Bid procedures / process internal discussion | 1.0 | 11 | All |
| 9/19/2014 | Call with HL | 0.5 | 10 | TCEH |
| 9/19/2014 | Call with buyer | 0.5 | 5 | All |
| 9/19/2014 | Internal meeting with Ying | 0.5 | 5 | All |
| 9/19/2014 | Call with K&E re bid procedures | 0.5 | 11 | All |
| 9/22/2014 | Buyer calls | 1.5 | 5 | All |
| 9/22/2014 | Buyer regulatory call | 1.0 | 5 | All |
| 9/22/2014 | Weekly call with EFH / K&E | 1.0 | 1 | All |
| 9/22/2014 | Internal process discussion | 0.5 | 5 | All |
| 9/23/2014 | EFH call | 2.0 | 5 | All |
| 9/23/2014 | Buyer / process work | 1.0 | 5 | All |
| 9/24/2014 | Market analysis work | 1.0 | 5 | All |
| 9/24/2014 | Buyer call | 0.5 | 5 | All |
| 9/24/2014 | Buyer call | 0.5 | 5 | All |
| 9/24/2014 | Call with EFH | 0.5 | 5 | All |
| 9/24/2014 | Call with potential buyer | 0.5 | 5 | TCEH |
| 9/25/2014 | Deposition related meeting | 1.0 | 11 | All |
| 9/25/2014 | Review of deposition-related materials | 1.0 | 11 | All |
| 9/25/2014 | Internal meeting | 0.5 | 5 | All |
| 9/25/2014 | Review of tax analysis | 0.5 | 5 | All |
| 9/29/2014 | Internal call re buyers / process | 1.5 | 5 | All |
| 9/30/2014 | Internal meeting | 0.5 | 5 | All |
| 9/30/2014 | Call with buyer | 0.5 | 5 | All |
| 9/30/2014 | Internal call re buyers / process | 0.5 | 5 | All |
| 10/1/2014 | Call with MoFo / committee mtg | 2.5 | 10 | TCEH |
| 10/1/2014 | NDA / process status discussion | 0.5 | 5 | All |
| 10/1/2014 | Review of due diligence status | 0.5 | 5 | All |
| 10/1/2014 | Buyer / process related work | 0.5 | 5 | All |
| 10/2/2014 | Process-related work / discussion | 2.0 | 5 | All |
| 10/2/2014 | Buyer diligence call | 1.0 | 5 | All |
| 10/2/2014 | Internal meeting with David | 0.5 | 5 | All |
| 10/2/2014 | Call with buyer | 0.5 | 5 | All |
| 10/3/2014 | Prep meeting at K&E for Will Hiltz deposition | 2.0 | 11 | All |
| 10/3/2014 | Deposition-related prep | 2.0 | 11 | All |
| 10/3/2014 | Call with buyer | 1.0 | 5 | All |
| 10/3/2014 | Board call | 1.0 | 9 | All |
| 10/3/2014 | Call with buyer | 0.5 | 5 | All |
| 10/3/2014 | Review / discussion of valuation related analysis | 0.5 | 6 | All |
| 10/4/2014 | Discussion / review of deposition materials | 1.5 | 11 | All |
| 10/5/2014 | Deposition related work | 0.5 | 11 | All |
| 10/6/2014 | Review of Oncor analysis | 1.0 | 6 | EFIH |
| 10/6/2014 | Discussion with Will | 0.5 | 1 | All |
| 10/6/2014 | Process-related discussion | 0.5 | 5 | All |
| 10/7/2014 | Meeting with buyer | 1.0 | 5 | All |
| 10/7/2014 | Call with Michael Carter | 1.0 | 1 | All |
| 10/7/2014 | Discussion with buyer's financial advisor | 0.5 | 5 | All |
| 10/7/2014 | Call with Tony Horton | 0.5 | 5 | All |
| 10/7/2014 | Review of buyer log with Lisa | 0.5 | 5 | All |
| 10/8/2014 | Buyer diligence call | 0.5 | 5 | All |
| 10/8/2014 | Internal discussion re diligence | 0.5 | 5 | All |
| 10/9/2014 | Call with Bo and Jeremy | 0.5 | 1 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 10/10/2014 | Internal discussion with Will | 1.0 | 1 | All |
| 10/10/2014 | Call with buyer re management presentation | 0.5 | 5 | All |
| 10/12/2014 | Call with Will and Lisa | 0.5 | 1 | All |
| 10/13/2014 | Meeting with buyer | 1.0 | 5 | All |
| 10/13/2014 | Process and diligence related call | 0.5 | 5 | All |
| 10/14/2014 | Meeting with GIC / Borealis | 1.5 | 10 | All |
| 10/14/2014 | Meeting with buyer | 0.5 | 5 | All |
| 10/14/2014 | Internal meeting with David re valuation | 0.5 | 6 | All |
| 10/14/2014 | Call with Andy Wright on shareholder agreement | 0.5 | 5 | All |
| 10/15/2014 | Call with buyer | 2.0 | 5 | All |
| 10/15/2014 | Call with K&E and internal discussion re tax | 1.0 | 5 | All |
| 10/15/2014 | Call with buyers / financial advisors | 1.0 | 5 | All |
| 10/16/2014 | Trial prep at K&E | 4.0 | 11 | All |
| 10/16/2014 | Board call | 1.0 | 9 | All |
| 10/17/2014 | Court hearing | 5.0 | 1 | All |
| 10/18/2014 | Call with buyer | 0.5 | 5 | All |
| 10/19/2014 | Review of draft merger agreement | 0.5 | 5 | All |
| 10/20/2014 | Court hearing | 5.0 | 5 | All |
| 10/20/2014 | Call with buyer | 1.0 | 5 | All |
| 10/20/2014 | Call with Tony Horton | 0.5 | 5 | All |
| 10/21/2014 | Board update slides discussion | 1.5 | 9 | All |
| 10/21/2014 | Call with buyer | 0.5 | 5 | All |
| 10/21/2014 | Call with buyer | 0.5 | 5 | All |
| 10/21/2014 | Call with buyer | 0.5 | 5 | All |
| 10/21/2014 | Internal process related call | 0.5 | 5 | All |
| 10/22/2014 | Call with buyer | 1.0 | 5 | All |
| 10/22/2014 | Update to buyers | 1.0 | 5 | All |
| 10/22/2014 | Call with buyer's financial advisor | 0.5 | 5 | All |
| 10/23/2014 | Call with Oncor management | 2.0 | 2 | EFIH |
| 10/23/2014 | Call with K&E re process | 1.0 | 1 | All |
| 10/23/2014 | Internal meeting with David Ying | 0.5 | 1 | All |
| 10/23/2014 | Review of Board slides | 0.5 | 9 | All |
| 10/25/2014 | Review of management presentation outline | 1.5 | 5 | All |
| 10/25/2014 | Call with buyer | 0.5 | 5 | All |
| 10/26/2014 | Review of management presentation outline | 1.0 | 5 | All |
| 10/27/2014 | Management presentation-related work | 0.5 | 5 | All |
| 10/27/2014 | Comps-related work | 0.5 | 7 | EFIH |
| 10/28/2014 | Comparable companies related work | 2.0 | 7 | EFIH |
| 10/28/2014 | Call re valuation with K&E and FEP | 1.0 | 6 | All |
| 10/28/2014 | Internal discussion re process | 1.0 | 1 | All |
| 10/28/2014 | Internal meeting with David Ying | 0.5 | 1 | All |
| 10/28/2014 | Call with buyer | 0.5 | 1 | All |
| 10/28/2014 | Call with buyer's financial advisor | 0.5 | 5 | All |
| 10/29/2014 | Board calls | 5.0 | 9 | All |
| 10/29/2014 | Buyer call | 0.5 | 5 | All |
| 10/30/2014 | Board call | 2.0 | 9 | All |
| 11/2/2014 | Due diligence questions on Oncor business plan | 2.5 | 2 | EFIH |
| 11/2/2014 | Review of valuation | 1.0 | 6 | ALL |
| 11/3/2014 | Due diligence questions on Oncor business plan and valuation | 2.5 | 2 | EFIH |
| 11/3/2014 | Process update to buyers | 1.0 | 5 | ALL |
| 11/3/2014 | Call on bid procedures motion ruling | 0.5 | 5 | ALL |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 11/4/2014 | Review of Oncor business plan | 1.5 | 2 | EFIH |
| 11/4/2014 | Call with EFH and K&E re bid procedure motion | 1.0 | 5 | ALL |
| 11/4/2014 | Call with FEP and David | 1.0 | 2 | ALL |
| 11/4/2014 | Internal meeting with David | 0.5 | 1 | ALL |
| 11/5/2014 | Call with EFH and Oncor re business plan | 1.0 | 2 | EFIH |
| 11/5/2014 | Review of Oncor valuation | 1.0 | 6 | ALL |
| 11/6/2014 | Review of bid procedures board slides | 1.0 | 9 | ALL |
| 11/6/2014 | Review of Oncor process protocol | 0.5 | 5 | ALL |
| 11/7/2014 | Review and discussion of Oncor multiples and valuation | 2.5 | 6 | ALL |
| 11/7/2014 | Call with David Ying | 0.5 | 1 | ALL |
| 11/10/2014 | Call with Miller Buckfire | 1.0 | 10 | EFIH |
| 11/10/2014 | Call with buyer | 0.5 | 5 | ALL |
| 11/10/2014 | Meeting with Lisa and Jeremy | 1.0 | 1 | ALL |
| 11/10/2014 | Call with buyer | 1.0 | 5 | ALL |
| 11/10/2014 | Discussion with Lisa re multiples | 0.5 | 6 | ALL |
| 11/12/2014 | Call with buyer | 1.0 | 5 | ALL |
| 11/12/2014 | Review of Oncor sensitivity analysis | 1.0 | 7 | ALL |
| 11/13/2014 | Discussion with buyer advisors at EEI re process | 1.0 | 5 | ALL |
| 11/14/2014 | Internal call with EFH | 1.0 | 1 | ALL |
| 11/17/2014 | Review of Board discussion materials | 0.5 | 9 | ALL |
| 11/18/2014 | Internal call | 0.5 | 1 | ALL |
| 11/19/2014 | Meeting with Lisa and Jeremy | 1.0 | 1 | ALL |
| 11/20/2014 | Review of Brattle report | 1.0 | 5 | ALL |
| 11/20/2014 | Internal meeting | 0.5 | 1 | ALL |
| 11/21/2014 | Board call | 1.0 | 9 | ALL |
| 11/21/2014 | Review of Oncor multiples valuation | 1.0 | 6 | ALL |
| 11/22/2014 | Review of TCEH valuation | 2.0 | 6 | TCEH |
| 11/23/2014 | Review and discussion with Lisa on TECH valuation materials | 3.0 | 6 | ALL |
| 11/24/2014 | Review of TECH multiples calculation | 1.0 | 6 | TCEH |
| 11/24/2014 | Discussion with Will and David re valuation materials | 0.5 | 6 | ALL |
| 11/25/2014 | Review of Board discussion materials | 1.0 | 9 | ALL |
| 11/25/2014 | Call with bidder advisor re Oncor tax | 0.5 | 2 | EFIH |
| 11/25/2014 | Internal meeting with David Ying | 0.5 | 1 | ALL |
| 12/1/2014 | EFH update call | 1.0 | 1 | All |
| 12/2/2014 | Internal meeting with David and team | 0.5 | 1 | All |
| 12/3/2014 | Oncor depreciation-related analysis | 0.5 | 7 | EFIH |
| 12/3/2014 | Call on bid procedures motion ruling | 0.5 | 5 | All |
| 12/4/2014 | Oncor comparable transaction multiple discussion | 1.5 | 6 | EFIH |
| 12/4/2014 | Valuation discussion with Tim LaLonde | 1.0 | 6 | All |
| 12/4/2014 | Internal meeting with David and Will | 0.5 | 1 | EFIH |
| 12/5/2014 | Call with FEP | 1.0 | 6 | All |
| 12/8/2014 | Meeting with Greenhill | 1.0 | 10 | TCEH |
| 12/8/2014 | Oncor diligence follow up questions | 1.0 | 2 | EFIH |
| 12/8/2014 | Call re sale process | 0.5 | 5 | All |
| 12/9/2014 | Catch up call with Lisa re diligence | 0.5 | 2 | All |
| 12/9/2014 | Discussion and review of terminal value | 0.5 | 6 | All |
| 12/10/2014 | Valuation call with EFH and FEP | 1.0 | 6 | All |
| 12/10/2014 | Call with buyer | 0.5 | 5 | All |
| 12/10/2014 | Review of valuation multiples materials | 0.5 | 6 | All |
| 12/10/2014 | Review of new Oncor LRP | 0.5 | 2 | EFIH |
| 12/11/2014 | DCF methodology discussion materials drafting | 1.5 | 6 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 12/12/2014 | Board call participation | 1.0 | 9 | All |
| 12/12/2014 | Review of Oncor comparable companies and their businesses | 1.0 | 6 | EFIH |
| 12/12/2014 | Discussion with David Ying on DCF methodology | 0.5 | 6 | All |
| 12/13/2014 | Call with K&E, company, FEP re disclosure statement | 1.0 | 8 | All |
| 12/15/2014 | Review of books for Chuck Cremens meeting | 1.0 | 9 | EFIH |
| 12/15/2014 | Discussion on TCEH expense items | 0.5 | 2 | TCEH |
| 12/16/2014 | Meeting with Chuck Cremens and advisors | 1.5 | 9 | EFIH |
| 12/16/2014 | Greenhill meeting discussion materials - review | 1.0 | 10 | TCEH |
| 12/16/2014 | Call with buyer | 0.5 | 5 | All |
| 12/16/2014 | Review of rate base model | 0.5 | 2 | EFIH |
| 12/17/2014 | Discussion with Jeremy Matican and Lisa Chen regarding Oncor buyer calls | 1.0 | 5 | All |
| 12/17/2014 | Review of updated valuation | 1.0 | 6 | All |
| 12/18/2014 | Greenhill meeting | 3.0 | 10 | TCEH |
| 12/18/2014 | Update call with buyer | 0.5 | 5 | All |
| 12/19/2014 | Discussion with FEP | 1.0 | 6 | All |
| 12/19/2014 | Diligence/valuation materials discussion with Jeremy Matican | 0.5 | 6 | All |
| 12/22/2014 | Materials for meeting with Guggenheim | 0.5 | 10 | EFIH |
| 12/30/2014 | Call with Goldin | 2.0 | 10 | EFIH |

234.0

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/2/2014 | Weekly call with Company/K&E/A&M/EVR | 1.0 | 1 | All |
| 9/2/2014 | Internal update/catch-up meeting | 0.5 | 1 | All |
| 9/2/2014 | Review teaser and marketing materials | 2.0 | 5 | All |
| 9/2/2014 | Review of due diligence tracker | 1.0 | 5 | All |
| 9/2/2014 | Call with Company re: due diligence requests | 0.5 | 5 | All |
| 9/2/2014 | Call with Company and BAML re: due diligence | 0.5 | 5 | All |
| 9/2/2014 | EFH analysis | 3.0 | 6 | All |
| 9/3/2014 | EFH cash adjustments analysis | 1.0 | 2 | EFH |
| 9/3/2014 | Call with Company re: marketing and restructuring process | 4.0 | 5 | All |
| 9/3/2014 | Review process letter and teaser | 1.0 | 5 | All |
| 9/3/2014 | Review make whole materials | 2.0 | 7 | EFIH |
| 9/4/2014 | Review Momentive opinion | 1.0 | 1 | All |
| 9/4/2014 | Review marketing process update materials and slides | 2.0 | 5 | All |
| 9/4/2014 | Review stalking horse comps | 2.0 | 5 | All |
| 9/4/2014 | Edits to process letter and teaser | 1.5 | 5 | All |
| 9/4/2014 | Organizing marketing due diligence | 1.0 | 5 | All |
| 9/4/2014 | Due diligence call with bidder adviser | 0.5 | 5 | All |
| 9/4/2014 | Review board materials | 1.0 | 9 | All |
| 9/4/2014 | Call with D. Dempsey re: make whole issues | 0.5 | 11 | EFIH |
| 9/5/2014 | Review pleadings on docket | 1.0 | 1 | All |
| 9/5/2014 | Organize/manage marketing due diligence requests | 1.0 | 5 | All |
| 9/5/2014 | Review stalking horse comps | 1.0 | 5 | All |
| 9/5/2014 | Review claims analysis | 2.0 | 7 | All |
| 9/5/2014 | Review debt trading prices | 0.5 | 7 | All |
| 9/5/2014 | Listen to weekly board call | 1.0 | 9 | All |
| 9/5/2014 | Call with K&E re: make whole litigation | 1.0 | 11 | All |
| 9/6/2014 | Call and email with M. Carter re: claim calculations | 0.5 | 7 | All |
| 9/8/2014 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 9/8/2014 | Review of EFH assets and liabilities analysis and cash projections analysis | 3.0 | 2 | EFH |
| 9/8/2014 | EFH/EFIH cash and claims call with Company/A&M | 1.0 | 2 | EFH |
| 9/8/2014 | Review cash projections and adjustment summary pages | 1.0 | 2 | EFH |
| 9/8/2014 | Review of TCEH and EFIH budget to actuals | 1.0 | 2 | All |
| 9/8/2014 | Call with A&M re: cash projections | 0.5 | 2 | EFH |
| 9/8/2014 | Review of teaser changes | 0.5 | 5 | All |
| 9/8/2014 | Review of potential bidders list | 0.5 | 5 | All |
| 9/8/2014 | Call with Paul Weiss/Millstein re: marketing process | 1.0 | 10 | TCEH |
| 9/9/2014 | Review of EFH asset and liabilities and cash summaries | 1.0 | 2 | EFH |
| 9/9/2014 | Review of latest draft of term sheet form | 0.5 | 5 | All |
| 9/9/2014 | Internal meeting re: bid procedures | 0.5 | 5 | All |
| 9/9/2014 | Call with Centerview/Akin re: marketing process | 1.0 | 10 | EFIH |
| 9/9/2014 | Call with Perella re: claim calculations | 1.0 | 10 | EFH |
| 9/9/2014 | Call with Moelis re: LRP due diligence | 0.5 | 10 | TCEH |
| 9/9/2014 | Org call with Lazard re: due diligence items | 0.5 | 10 | TCEH |
| 9/9/2014 | Review of bid procedures and motion | 2.0 | 11 | All |
| 9/9/2014 | Call with K&E re: comments on bid procedures | 0.5 | 11 | All |
| 9/10/2014 | Review of due diligence requests and materials | 1.5 | 5 | All |
| 9/10/2014 | Due diligence call with potential bidder | 0.5 | 5 | All |
| 9/10/2014 | Review of EFH/EFIH claims projections | 2.0 | 7 | EFIH |
| 9/10/2014 | Update call with TCEH junior creditor advisors | 1.5 | 10 | TCEH |
| 9/10/2014 | Review/markup of bidding procedures and declaration | 3.0 | 11 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 9/11/2014 | Call with Company/K&E re: bid procedures feedback | 1.5 | 5 | All |
| 9/11/2014 | Review teaser and bidders list | 1.0 | 5 | All |
| 9/11/2014 | Call with Company/K&E re: bid procedures issues | 0.5 | 5 | All |
| 9/11/2014 | Review recovery and claims analysis | 1.0 | 7 | All |
| 9/11/2014 | Call with Foley/Kasowitz/Nixon re: marketing process | 1.0 | 10 | EFH |
| 9/11/2014 | Call with Fidelity and advisors re: marketing process | 0.5 | 10 | EFH |
| 9/11/2014 | Review and edits to declaration | 2.0 | 11 | All |
| 9/11/2014 | Review and edit of bid procedures and related motion | 1.0 | 11 | All |
| 9/12/2014 | EFH/EFIH claim and other analysis | 2.0 | 7 | All |
| 9/12/2014 | Call with M. Carter re: EFIH/EFH analysis | 0.5 | 7 | EFIH |
| 9/12/2014 | Call with UCC re: marketing process | 1.0 | 10 | TCEH |
| 9/12/2014 | Call with BX/Wachtell re: marketing process | 1.0 | 10 | EFH |
| 9/12/2014 | Call with Lazard re: dataroom and due diligence scheduling | 0.5 | 10 | TCEH |
| 9/12/2014 | Review and edit of bid procedures and related motion | 4.0 | 11 | All |
| 9/15/2014 | Review of pleadings on docket | 0.5 | 1 | All |
| 9/15/2014 | Review of EFH assets and liabilities | 1.0 | 2 | EFH |
| 9/15/2014 | Review of EFIH LRP cash figures | 0.5 | 2 | EFIH |
| 9/15/2014 | Review due diligence postings in dataroom | 1.0 | 5 | All |
| 9/15/2014 | Call with S. Raghavan re: process scheduling | 0.5 | 5 | All |
| 9/15/2014 | Review of bidders list | 0.5 | 5 | All |
| 9/15/2014 | Review of NDA comments | 0.5 | 5 | All |
| 9/15/2014 | EFH/EFIH claim and other analysis | 2.0 | 7 | All |
| 9/15/2014 | Call with Lazard re: due diligence meeting scheduling | 0.5 | 10 | TCEH |
| 9/15/2014 | Call/emails with M. Carter re: scheduling due diligence with UCC | 0.5 | 10 | TCEH |
| 9/15/2014 | Update meeting with D. Ying re: discussions with creditors | 0.5 | 10 | All |
| 9/15/2014 | Calls/meetings w. S. Goldstein re: UCC scheduling | 0.5 | 10 | TCEH |
| 9/15/2014 | Review of bid procedures and related motion | 0.5 | 11 | All |
| 9/16/2014 | EFH/EFIH claim and other analysis | 2.0 | 7 | EFIH |
| 9/16/2014 | Review and edit of bid procedures and related motion | 3.0 | 11 | All |
| 9/16/2014 | Listen to court hearing | 2.0 | 11 | All |
| 9/16/2014 | Review comments on bid procedures and motion | 1.0 | 11 | All |
| 9/16/2014 | Call with Company/K&E re: bid procedures and motion | 0.5 | 11 | All |
| 9/17/2014 | Internal meeting to discuss general marketing and restructuring process | 1.0 | 1 | All |
| 9/17/2014 | Review of LRP | 1.0 | 2 | All |
| 9/17/2014 | Meeting with K&E re: marketing and restructuring issues | 1.0 | 5 | All |
| 9/17/2014 | Review of marketing timeline issues | 0.5 | 5 | All |
| 9/17/2014 | Review comps | 1.0 | 6 | All |
| 9/17/2014 | EFH/EFIH analysis | 1.0 | 7 | EFIH |
| 9/17/2014 | Review/comments of bid procedures and related motion | 2.0 | 11 | All |
| 9/17/2014 | Review of declaration in support of motion | 1.0 | 11 | All |
| 9/18/2014 | Review of Momentive pleadings and rulings | 2.0 | 1 | All |
| 9/18/2014 | Review of LRP | 1.0 | 2 | All |
| 9/18/2014 | Review of additional bidders list | 1.0 | 5 | All |
| 9/18/2014 | Process call with potential bidder | 0.5 | 5 | All |
| 9/18/2014 | Internal meeting re: process | 0.5 | 5 | All |
| 9/18/2014 | Review comps | 1.0 | 6 | All |
| 9/18/2014 | EFH/EFIH analysis | 1.5 | 7 | EFIH |
| 9/18/2014 | Meeting with D. Ying re: EFH/EFIH analysis | 0.5 | 7 | EFIH |
| 9/18/2014 | Call with UCC professionals re: bidding procedures | 1.0 | 10 | TCEH |
| 9/19/2014 | Review LRP materials | 0.5 | 2 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/19/2014 | Work with S. Raghavan and L. Chen re: distribution of process letter and motion | 2.0 | 5 | All |
| 9/19/2014 | Review financing market update materials | 1.0 | 5 | All |
| 9/19/2014 | Call with K&E re: bid procedures | 0.5 | 5 | All |
| 9/19/2014 | Review recovery and claims analysis | 1.5 | 7 | EFIH |
| 9/19/2014 | Call with Houlihan re: potential bidders list | 0.5 | 10 | TCEH |
| 9/19/2014 | Work on bid procedures motion and declaration | 3.0 | 11 | All |
| 9/19/2014 | Internal meetings re: declaration | 1.0 | 11 | All |
| 9/22/2014 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 9/22/2014 | Review EFIH/EFH cash bridge | 2.0 | 2 | EFIH |
| 9/22/2014 | Review LRP materials | 1.0 | 2 | All |
| 9/22/2014 | Call with G. Gallagher re: tax issues | 0.5 | 5 | All |
| 9/22/2014 | Review tax materials | 0.5 | 5 | All |
| 9/22/2014 | Travel to Dallas | 8.0 | 12 | TCEH |
| 9/23/2014 | Due diligence meeting with TCEH junior creditor financial advisors | 7.5 | 10 | TCEH |
| 9/23/2014 | Return travel to New York | 7.0 | 12 | TCEH |
| 9/24/2014 | Call with S. Goldstein re: general update | 0.5 | 1 | All |
| 9/24/2014 | Review various tax materials and analyses | 4.0 | 5 | All |
| 9/24/2014 | Call with G. Gallagher re: tax issues | 0.5 | 5 | All |
| 9/24/2014 | Internal call re: marketing process | 0.5 | 5 | All |
| 9/24/2014 | Call with T. Horton re: marketing process | 0.5 | 5 | All |
| 9/24/2014 | Review various due diligence meeting requests for marketing process | 0.5 | 5 | All |
| 9/24/2014 | Review follow up list requested by TCEH junior creditor advisors | 0.5 | 10 | TCEH |
| 9/24/2014 | Review deposition notices and document request lists | 1.0 | 11 | All |
| 9/25/2014 | Read pleadings on docket | 1.0 | 1 | All |
| 9/25/2014 | Comments on financing update materials | 1.0 | 5 | All |
| 9/25/2014 | Call with G. Gallagher re: tax issues | 0.5 | 5 | All |
| 9/25/2014 | Multiple review/comment on tax analysis | 3.0 | 11 | All |
| 9/25/2014 | Read draft of tax brief | 1.5 | 11 | All |
| 9/29/2014 | Internal catchup meeting | 1.0 | 1 | All |
| 9/29/2014 | Research on various tax issues | 3.0 | 7 | All |
| 9/29/2014 | Review various EFIH/EFH analysis materials | 2.0 | 7 | All |
| 9/29/2014 | Hiltz deposition prep meeting | 3.0 | 11 | All |
| 9/29/2014 | Meeting with W. Hiltz re: bidding procedures motion | 0.5 | 11 | All |
| 9/30/2014 | Internal general catchup meeting | 1.0 | 1 | All |
| 9/30/2014 | Review filed EFH asset and liabilities presentation | 1.0 | 2 | EFH |
| 9/30/2014 | Call with potential Oncor bidder | 0.5 | 5 | All |
| 9/30/2014 | Call with potential Oncor bidder advisor | 0.5 | 5 | All |
| 9/30/2014 | Emails re: Oncor due diligence items | 0.5 | 5 | All |
| 9/30/2014 | Multiple meetings with D. Ying re: marketing process | 0.5 | 5 | All |
| 9/30/2014 | Review and edits to EFIH/EFH claims and recovery analysis | 1.0 | 7 | All |
| 9/30/2014 | Review bidding procedures and declaration | 1.5 | 11 | All |
| 9/30/2014 | Review tax brief draft | 1.0 | 11 | All |
| 10/1/2014 | Marketing process due diligence followup items | 2.0 | 5 | All |
| 10/1/2014 | Listen to call with UCC members | 3.0 | 10 | TCEH |
| 10/2/2014 | Review pleadings on docket | 1.0 | 1 | All |
| 10/2/2014 | Call with Company/K&E re: general case strategy | 1.0 | 1 | All |
| 10/2/2014 | Internal meeting re: general update | 0.5 | 1 | All |
| 10/2/2014 | Review tax memo | 2.0 | 5 | All |
| 10/2/2014 | Call with G. Gallagher re: tax issues | 0.5 | 5 | All |
| 10/2/2014 | Call with potential bidder and advisor re: marketing process | 0.5 | 5 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 10/2/2014 | Review previous EFIH/EFH analysis | 1.0 | 7 | EFH |
| 10/2/2014 | Listen to status conference re: discovery issues | 1.5 | 11 | All |
| 10/2/2014 | Review bidding procedures motion and declaration | 0.5 | 11 | All |
| 10/3/2014 | Bidder due diligence followup items | 1.5 | 5 | All |
| 10/3/2014 | Call with potential bidder financial advisor | 1.0 | 5 | All |
| 10/3/2014 | Update call with M. Carter | 0.5 | 5 | All |
| 10/3/2014 | Hiltz deposition prep meeting at K&E | 3.5 | 11 | All |
| 10/3/2014 | Listen to P. Keglevic deposition | 3.0 | 11 | All |
| 10/4/2014 | Review sale process slides | 1.0 | 5 | All |
| 10/5/2014 | Hiltz deposition prep work | 3.0 | 11 | All |
| 10/5/2014 | Emails and followup work for K&E re: document requests | 1.0 | 11 | All |
| 10/6/2014 | Listen to Hiltz deposition | 7.0 | 11 | All |
| 10/6/2014 | Work related to document request | 3.0 | 11 | All |
| 10/7/2014 | Internal update meeting | 0.5 | 1 | All |
| 10/7/2014 | Call with Company re: Oncor | 0.5 | 5 | All |
| 10/7/2014 | Call with G. Gallagher re: tax issues | 0.5 | 5 | All |
| 10/7/2014 | Review of Hiltz transcript | 3.0 | 11 | All |
| 10/7/2014 | Meeting with M. Petrino re: document collection | 2.0 | 11 | All |
| 10/7/2014 | Document collection work | 1.0 | 11 | All |
| 10/7/2014 | Call with K&E re: Hiltz deposition | 0.5 | 11 | All |
| 10/7/2014 | Call with K&E re: bidding procedures motion | 0.5 | 11 | All |
| 10/8/2014 | Listen to court hearing | 7.0 | 1 | All |
| 10/8/2014 | Bidder due diligence followup items | 1.0 | 5 | All |
| 10/8/2014 | Review of Hiltz transcript | 1.0 | 11 | All |
| 10/8/2014 | Document collection work | 1.0 | 11 | All |
| 10/9/2014 | Listen to court hearing | 4.5 | 1 | All |
| 10/9/2014 | Review 2019 filings and summary | 1.0 | 1 | All |
| 10/9/2014 | Internal meeting re. sales process | 1.0 | 5 | All |
| 10/9/2014 | Review/analyze Centerview proposal on bidding procedures | 1.0 | 5 | EFIH |
| 10/9/2014 | Call with K&E re: bidding procedures deposition and document requests | 1.0 | 11 | All |
| 10/10/2014 | Review and call with Centerview re: math for bidding procedures | 1.0 | 5 | EFIH |
| 10/10/2014 | Call with D. Ying re: bidding procedures | 0.5 | 5 | All |
| 10/10/2014 | Collect and review bidding procedure objections | 4.0 | 11 | All |
| 10/10/2014 | Internal meeting to discuss bid procedures motion | 1.0 | 11 | All |
| 10/10/2014 | Hiltz deposition prep work | 1.0 | 11 | All |
| 10/10/2014 | Call/emails with K&E re: bidding procedure objections | 0.5 | 11 | All |
| 10/11/2014 | Review of 2019 summaries | 0.5 | 1 | All |
| 10/11/2014 | Review bidding procedure objections | 2.0 | 11 | All |
| 10/11/2014 | Call with D. Ying re: bidding procedure objections | 1.0 | 11 | All |
| 10/12/2014 | Call with K&E re: bidding procedure objections | 1.0 | 11 | All |
| 10/12/2014 | Internal call re: bidding procedure objections | 1.0 | 11 | All |
| 10/12/2014 | Review bidding procedure objections | 1.0 | 11 | All |
| 10/13/2014 | Weekly update call with Company/K&E/A&M | 1.0 | 1 | All |
| 10/13/2014 | Internal discussion re. update and next steps | 0.5 | 1 | All |
| 10/13/2014 | Review creditor committee information | 0.5 | 1 | All |
| 10/13/2014 | Bidder due diligence followup items | 1.0 | 5 | All |
| 10/13/2014 | Internal discussion re. marketing process | 0.5 | 5 | All |
| 10/13/2014 | Work session re. Jefferies diligence requests | 1.0 | 10 | EFH |
| 10/13/2014 | W. Hiltz deposition meeting | 2.0 | 11 | All |
| 10/13/2014 | Hiltz deposition prep work | 2.0 | 11 | All |
| 10/13/2014 | Review bidding procedure objections | 1.0 | 11 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
*Evergreen Group L.L.C.*
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 10/14/2014 | Call with potential bidder | 1.0 | 5 | All |
| 10/14/2014 | Draft proposed information sharing protocol | 1.0 | 5 | All |
| 10/14/2014 | Review merger agreement draft | 1.0 | 5 | All |
| 10/14/2014 | Listen to Hiltz deposition | 2.0 | 11 | All |
| 10/14/2014 | Review response to objections | 2.0 | 11 | All |
| 10/14/2014 | Call with K&E re: Bid Procedures Motion | 1.0 | 11 | All |
| 10/14/2014 | Preparation work for K&E re: Kurtz deposition | 1.0 | 11 | All |
| 10/14/2014 | Internal discussion re: Bid Procedures Motion | 0.5 | 11 | All |
| 10/15/2014 | Review bidding procedure objections | 1.0 | 1 | All |
| 10/15/2014 | Review Lazard step-up analysis | 1.5 | 7 | All |
| 10/15/2014 | Preparation work for K&E re: Kurtz deposition | 2.0 | 11 | All |
| 10/15/2014 | Review Hiltz transcript | 1.5 | 11 | All |
| 10/15/2014 | Kurtz deposition prep call with K&E | 1.0 | 11 | All |
| 10/15/2014 | Internal discussion re:  upcoming hearing | 1.0 | 11 | All |
| 10/16/2014 | Meetings at RLF re: Hiltz prep | 4.0 | 11 | All |
| 10/16/2014 | Meetings at RLF re: hearing prep and Kurtz deposition | 3.0 | 11 | All |
| 10/16/2014 | Travel to Wilmington | 2.0 | 12 | All |
| 10/17/2014 | Attend court hearing | 7.0 | 1 | All |
| 10/17/2014 | Review of Kurtz deposition transcript | 1.5 | 11 | All |
| 10/17/2014 | Travel from Wilmington to NYC | 2.0 | 12 | All |
| 10/18/2014 | Call with Company and K&E re: merger documents | 1.0 | 5 | All |
| 10/20/2014 | Attend court hearing | 4.0 | 1 | All |
| 10/20/2014 | Meeting with UCC re: potential claims | 1.5 | 10 | TCEH |
| 10/20/2014 | Meetings at RLF re: court hearing | 2.0 | 11 | All |
| 10/20/2014 | Travel to Wilmington | 2.0 | 12 | All |
| 10/21/2014 | Attend court hearing | 6.5 | 1 | All |
| 10/21/2014 | Lunch meeting at RLF | 1.0 | 11 | All |
| 10/21/2014 | Travel from Wilmington to NYC | 2.0 | 12 | All |
| 10/22/2014 | Work on POR scenarios | 4.0 | 8 | All |
| 10/22/2014 | Internal meeting re. plan of reorganization | 1.0 | 8 | All |
| 10/22/2014 | Review board material slides | 1.0 | 9 | All |
| 10/23/2014 | Call with Oncor management re. business plan | 2.0 | 2 | All |
| 10/23/2014 | Internal meeting re. PoR Illustrative Scenarios | 1.0 | 8 | All |
| 10/23/2014 | Work on POR scenarios | 1.0 | 8 | All |
| 10/23/2014 | Internal follow-up meeting re. PoR Illustrative Scenarios | 0.5 | 8 | All |
| 10/23/2014 | Work on bid comparison slide template | 2.0 | 9 | All |
| 10/23/2014 | Internal dialogue re. board materials | 1.0 | 9 | All |
| 10/23/2014 | Call with K&E re. board materials | 0.5 | 9 | All |
| 10/28/2014 | Review of hearing transcripts and closing presentation | 2.0 | 1 | All |
| 10/28/2014 | Review draft merger agreement comments | 0.5 | 5 | All |
| 10/28/2014 | Work on monthly and interim fee app related items | 5.0 | 14 | All |
| 10/29/2014 | Listen to EFH board meeting | 4.0 | 9 | All |
| 10/29/2014 | Listen to EFIH board meeting | 2.0 | 9 | EFIH |
| 10/29/2014 | Listen to TCEH board meeting | 2.0 | 9 | TCEH |
| 10/29/2014 | Call with Company/Millstein/Moelis re: hedging | 0.5 | 10 | TCEH |
| 10/29/2014 | Followup call/emails with Millstein re: hedging | 0.5 | 10 | TCEH |
| 10/29/2014 | Work on monthly and interim fee app related items | 4.0 | 14 | All |
| 10/30/2014 | Listen to EFH board meeting | 2.0 | 9 | All |
| 10/30/2014 | Call with Millstein re: hedging | 0.5 | 10 | TCEH |
| 10/30/2014 | Work on interim fee application | 7.0 | 14 | All |
| 10/31/2014 | Meeting with D. Ying re: valuation work streams | 0.5 | 6 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
*Evergreen Group L.L.C.*
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 10/31/2014 | Call with J. Matican re: valuation work streams | 0.5 | 6 | All |
| 10/31/2014 | Work on monthly and interim fee applications | 4.0 | 14 | All |
| 10/31/2014 | Call with M. Carter re: fee apps and other issues | 0.5 | 14 | All |
| 11/3/2014 | Weekly call with Company/K&E | 1.0 | 1 | All |
| 11/3/2014 | Internal discussion re: ruling | 1.0 | 1 | All |
| 11/3/2014 | Review articles/summaries on Judge Sontchi's ruling | 0.5 | 1 | All |
| 11/3/2014 | Review Oncor LRP | 1.0 | 2 | EFIH |
| 11/3/2014 | Review TCEH DIP budget | 1.0 | 2 | TCEH |
| 11/3/2014 | Review Oncor performance reviews | 1.0 | 2 | EFIH |
| 11/3/2014 | Review Oncor due diligence questions | 0.5 | 2 | All |
| 11/3/2014 | Call with board re: Judge Sontchi's ruling | 1.0 | 9 | All |
| 11/3/2014 | Listen to Judge Sontchi's ruling | 0.5 | 11 | All |
| 11/4/2014 | Internal catchup meeting | 0.5 | 1 | All |
| 11/4/2014 | Catch up call with M. Carter | 0.5 | 1 | All |
| 11/4/2014 | Oncor due diligence call | 1.0 | 2 | EFIH |
| 11/4/2014 | Review Oncor 10-Q | 1.0 | 2 | EFIH |
| 11/4/2014 | Call with K&E re: bidding procedures | 1.0 | 5 | All |
| 11/4/2014 | Review Judge Sontchi ruling | 1.0 | 5 | All |
| 11/4/2014 | Call with S. Raghavan re: bidder communications | 0.5 | 5 | All |
| 11/4/2014 | Review PJSC due diligence request | 0.5 | 10 | TCEH |
| 11/4/2014 | Review EVR fee application | 2.0 | 14 | All |
| 11/4/2014 | Review EVR fee application | 1.5 | 14 | All |
| 11/5/2014 | Oncor due diligence call | 2.0 | 2 | EFIH |
| 11/5/2014 | Summary of Judge Sontchi's bidding procedures ruling | 3.5 | 5 | All |
| 11/5/2014 | Call with D. Ying re: EFH make whole | 0.5 | 7 | EFH |
| 11/5/2014 | Review EFH note agreements | 0.5 | 7 | EFH |
| 11/5/2014 | Research on Till | 1.0 | 8 | All |
| 11/5/2014 | Call with Company/K&E re: POR scenario | 1.0 | 8 | All |
| 11/5/2014 | Call with S. Serajeddini | 0.5 | 8 | All |
| 11/6/2014 | Internal meeting re: marketing process | 1.5 | 5 | All |
| 11/6/2014 | Review potential bidding procedures and timing | 1.0 | 5 | All |
| 11/6/2014 | Read various opinions on Till | 2.5 | 7 | All |
| 11/6/2014 | Outline and review board slides for bidding procedures | 1.5 | 9 | All |
| 11/6/2014 | Meeting with TCEH UCC professionals re: marketing process | 1.5 | 10 | TCEH |
| 11/7/2014 | Review filings on docket | 0.5 | 1 | All |
| 11/7/2014 | Review recent trading multiples | 1.0 | 6 | All |
| 11/7/2014 | Review EFIH/EFH analyses | 2.0 | 7 | EFIH |
| 11/7/2014 | Listen to board calls | 1.5 | 9 | All |
| 11/7/2014 | Update call with K&E prior to board calls | 0.5 | 9 | All |
| 11/7/2014 | Update call with M. Carter re: creditor requests | 0.5 | 10 | All |
| 11/8/2014 | Call with K&E re: case update | 1.0 | 1 | All |
| 11/10/2014 | Review updated TCEH LRP projections | 2.0 | 2 | TCEH |
| 11/10/2014 | Review credit reports on potential bidders | 1.0 | 5 | All |
| 11/10/2014 | Review EFH unsecured note agreements | 1.0 | 7 | EFH |
| 11/10/2014 | Review EFH make whole analysis | 1.0 | 7 | EFH |
| 11/10/2014 | Listen to meeting with EFH committee advisors | 2.5 | 10 | EFH |
| 11/11/2014 | Review of filings on docket | 0.5 | 1 | All |
| 11/11/2014 | Review potential EFH make whole calculation and presentation | 2.0 | 7 | EFH |
| 11/11/2014 | Review updated EFIH/EFH analysis | 1.0 | 7 | EFIH |
| 11/11/2014 | Review POR analysis | 2.0 | 8 | All |
| 11/11/2014 | Meeting with TCEH 1st Lien advisors re: case update and POR discussions | 1.5 | 10 | TCEH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 11/11/2014 | Call with Company/K&E re: update on creditor discussions | 0.5 | 10 | All |
| 11/11/2014 | Call with Debevoise re: document requests | 0.5 | 11 | All |
| 11/12/2014 | Analysis and review of EFIH 2nd Lien proposal | 2.0 | 7 | EFIH |
| 11/12/2014 | Listen to TCEH 1st Lien advisors due diligence session | 4.5 | 10 | TCEH |
| 11/12/2014 | Call with K&E/Debevoise re: document collection | 1.0 | 11 | All |
| 11/13/2014 | Internal catchup meeting | 0.5 | 1 | All |
| 11/13/2014 | EFIH/EFH sensitivity analysis | 2.0 | 7 | EFIH |
| 11/13/2014 | Followup call with M. Carter re: EFIH 2nd Lien analysis | 1.0 | 7 | EFIH |
| 11/13/2014 | Call with M. Carter re: EFIH 2nd Lien analysis | 0.5 | 7 | EFIH |
| 11/13/2014 | TCEH POR analysis | 3.0 | 8 | TCEH |
| 11/14/2014 | EFIH/EFH sensitivity analysis | 2.0 | 7 | EFIH |
| 11/14/2014 | Read make whole memo | 1.0 | 7 | All |
| 11/14/2014 | Call with T. Horton re: make wholes | 0.5 | 7 | EFIH |
| 11/14/2014 | TCEH POR analysis | 2.0 | 8 | TCEH |
| 11/14/2014 | Call with M. Carter and T. Horton re: TCEH POR analysis | 0.5 | 8 | TCEH |
| 11/14/2014 | Call with S. Serajeddinni re: TCEH POR analysis | 0.5 | 8 | TCEH |
| 11/14/2014 | Meeting with D. Ying re: TCEH POR analysis | 0.5 | 8 | TCEH |
| 11/14/2014 | Meeting with S. Goldstein re: TCEH POR analysis | 0.5 | 8 | EFIH |
| 11/14/2014 | Listen to board meeting | 1.0 | 9 | All |
| 11/16/2014 | POR analysis and slides | 3.0 | 8 | All |
| 11/16/2014 | Call with K&E re: POR | 2.0 | 8 | All |
| 11/16/2014 | Internal Evercore call re: POR | 0.5 | 8 | All |
| 11/17/2014 | Internal meetings with S. Goldstein and D. Ying | 0.5 | 1 | All |
| 11/17/2014 | Review/work on waterfall charts | 2.0 | 6 | All |
| 11/17/2014 | Participate by phone on meeting with EFH committee re: background information | 5.0 | 10 | EFH |
| 11/17/2014 | Document collection work | 1.0 | 11 | All |
| 11/17/2014 | Review draft bidding procedures order | 0.5 | 11 | All |
| 11/18/2014 | Multiple meetings at K&E with Company re: POR process | 2.0 | 8 | All |
| 11/18/2014 | Meeting with Company and K&E re: POR alternative | 1.0 | 8 | All |
| 11/18/2014 | Meeting with EFH committee professionals re: Oncor process | 2.0 | 10 | EFH |
| 11/18/2014 | Meeting with White and Case re: POR | 2.0 | 10 | TCEH |
| 11/18/2014 | Meeting with Paul Weiss re: POR process | 1.5 | 10 | TCEH |
| 11/19/2014 | Review pleadings on docket | 0.5 | 1 | All |
| 11/19/2014 | Review trading comps | 0.5 | 6 | All |
| 11/19/2014 | Review TCEH POR alternative scenario | 2.0 | 8 | TCEH |
| 11/19/2014 | Review EFH creditor POR alternative | 1.0 | 8 | EFH |
| 11/19/2014 | Listen to meeting with EFIH/EFH creditors re: POR discussions | 1.5 | 10 | EFIH |
| 11/19/2014 | Listen to meeting with TCEH creditors re: POR discussions | 1.0 | 10 | All |
| 11/19/2014 | Review POR proposal from Fidelity | 1.0 | 10 | EFH |
| 11/20/2014 | Internal update meeting | 1.0 | 1 | All |
| 11/20/2014 | Review analysis of Momentive decision | 1.0 | 7 | All |
| 11/20/2014 | Review TCEH POR alternative scenario | 1.5 | 8 | TCEH |
| 11/20/2014 | Call with Company re: TCEH POR alternative scenario | 0.5 | 8 | TCEH |
| 11/20/2014 | Call with Sponsors/Company/K&E re: creditor POR discussions | 0.5 | 10 | All |
| 11/20/2014 | Listen to status conference re: call rights litigation | 0.5 | 11 | EFH |
| 11/20/2014 | Review pleadings re: call rights litigation | 0.5 | 11 | EFH |
| 11/21/2014 | Review pleadings on docket | 0.5 | 1 | All |
| 11/21/2014 | Review TCEH POR alternative scenario | 1.0 | 8 | TCEH |
| 11/21/2014 | Meeting with Greenhill | 2.0 | 10 | TCEH |
| 11/21/2014 | Due diligence setup for Guggenheim | 0.5 | 10 | EFH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 11/21/2014 | Review hearing transcript | 1.0 | 11 | All |
| 11/21/2014 | Call with K&E re: document collection | 0.5 | 11 | All |
| 11/24/2014 | Analyze TCEH Ad Hoc proposal | 3.0 | 8 | TCEH |
| 11/24/2014 | Call with K&E re: TCEH Ad Hoc proposal | 0.5 | 8 | TCEH |
| 11/24/2014 | PWP due diligence request | 0.5 | 10 | EFH |
| 11/25/2014 | Internal update meeting | 0.5 | 1 | All |
| 11/25/2014 | Call with potential bidder | 0.5 | 5 | All |
| 11/25/2014 | Call with K&E re: valuation and other matters | 0.5 | 6 | All |
| 11/25/2014 | Call with K&E re: tax issues | 0.5 | 7 | All |
| 11/25/2014 | Work on POR analysis | 1.0 | 8 | All |
| 11/25/2014 | Call with K&E re: POR | 0.5 | 8 | All |
| 11/25/2014 | Monthly fee app work | 4.0 | 11 | All |
| 11/26/2014 | Update call with M. Carter | 0.5 | 1 | All |
| 11/26/2014 | Work on POR analysis | 3.0 | 8 | All |
| 11/26/2014 | Review POR term sheet | 1.0 | 8 | All |
| 11/26/2014 | Call with K&E re: POR | 0.5 | 8 | All |
| 11/26/2014 | Call with K&E and sponsor advisors | 1.5 | 10 | EFH |
| 11/28/2014 | Call with K&E re: make wholes | 1.0 | 7 | EFIH |
| 11/29/2014 | Review POR term sheet | 1.5 | 8 | All |
| 11/29/2014 | POR financial analysis | 1.0 | 8 | All |
| 11/30/2014 | POR financial analysis | 2.0 | 8 | All |
| 11/30/2014 | Calll with K&E re: POR | 1.5 | 8 | All |
| 11/30/2014 | Call with S. Serajeddini re: POR | 1.0 | 8 | All |
| 12/1/2014 | Weekly update call | 1.0 | 1 | All |
| 12/1/2014 | Review pleadings on docket | 0.5 | 1 | All |
| 12/1/2014 | POR related financial analyses | 6.0 | 8 | EFIH |
| 12/1/2014 | Call with Company and K&E re: POR term sheet | 1.5 | 8 | All |
| 12/1/2014 | Call with Company and K&E re: POR and disclosure statement planning | 0.5 | 8 | All |
| 12/1/2014 | Call with M. Carter re: POR analyses | 0.5 | 8 | All |
| 12/2/2014 | Alternative TCEH POR proposal analysis | 2.0 | 8 | TCEH |
| 12/2/2014 | Internal meeting at K&E | 1.5 | 8 | All |
| 12/2/2014 | Review POR term sheet | 1.0 | 8 | All |
| 12/2/2014 | Review draft board presentation | 1.0 | 9 | All |
| 12/2/2014 | Meeting with Proskauer re: restructuring overview | 0.5 | 10 | EFH |
| 12/3/2014 | EFIH DIP analysis | 1.0 | 4 | EFIH |
| 12/3/2014 | POR analysis | 3.0 | 8 | All |
| 12/3/2014 | Call with Company and K&E re: POR term sheet | 1.0 | 8 | All |
| 12/3/2014 | Alternative TCEH POR proposal analysis | 1.0 | 8 | TCEH |
| 12/3/2014 | Meeting with Guggenheim re: general restructuring process | 1.0 | 10 | EFH |
| 12/4/2014 | Review filings on docket | 0.5 | 1 | All |
| 12/4/2014 | EFIH DIP analysis | 0.5 | 4 | EFIH |
| 12/4/2014 | POR analysis | 3.0 | 8 | All |
| 12/4/2014 | Call with K&E re: POR term sheet | 0.5 | 8 | All |
| 12/4/2014 | Multiple calls with S. Serajeddini re: POR | 0.5 | 8 | All |
| 12/4/2014 | Review board presentation | 1.0 | 9 | All |
| 12/4/2014 | Call with K&E re: document collection | 0.5 | 11 | All |
| 12/7/2014 | Call with K&E re: POR issues | 1.0 | 8 | All |
| 12/8/2014 | EFIH 2L DIP analysis | 4.0 | 4 | EFIH |
| 12/8/2014 | Calls/emails with M. Chen re: EFIH 2L DIP analysis | 0.5 | 4 | EFIH |
| 12/8/2014 | Call with M. Carter re: TCEH POR alternative | 0.5 | 8 | TCEH |
| 12/8/2014 | Meeting with K&E re: document request | 3.0 | 11 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Bo Yi - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 12/9/2014 | Internal Evercore meeting | 0.5 | 1 | All |
| 12/9/2014 | EFIH 2L DIP analysis | 2.0 | 4 | EFIH |
| 12/9/2014 | POR summary materials | 3.0 | 8 | All |
| 12/9/2014 | TCEH POR alternative analysis | 3.0 | 8 | TCEH |
| 12/9/2014 | Listen to meeting with Fried Frank/Perella | 1.0 | 10 | EFH |
| 12/10/2014 | EFIH 2L DIP analysis | 2.0 | 4 | EFIH |
| 12/10/2014 | TCEH POR alternative analysis | 3.0 | 8 | TCEH |
| 12/10/2014 | Call with Company re: TCEH POR alternative | 0.5 | 8 | TCEH |
| 12/11/2014 | EFIH 2L repayment analysis | 3.0 | 4 | EFIH |
| 12/11/2014 | Analysis on creditor positions | 2.0 | 7 | All |
| 12/12/2014 | Update meeting with D. Ying | 0.5 | 1 | All |
| 12/12/2014 | 2nd Lien DIP analysis | 1.0 | 4 | EFIH |
| 12/12/2014 | Call with Company re: EFIH 2nd Lien analysis | 0.5 | 4 | EFIH |
| 12/12/2014 | 2nd Lien make whole analysis | 2.0 | 7 | EFIH |
| 12/12/2014 | TCEH POR alternative analysis/review | 3.0 | 8 | TCEH |
| 12/12/2014 | Call with Company/K&E re TCEH POR alternative analysis | 2.0 | 8 | TCEH |
| 12/12/2014 | Listen to board call | 1.0 | 9 | All |
| 12/14/2014 | Review comments to 2nd lien make whole analysis | 0.5 | 7 | EFIH |
| 12/14/2014 | Review comments to TCEH POR alternative questions list | 1.0 | 8 | TCEH |
| 12/15/2014 | Weekly update call with Company/K&E | 1.0 | 1 | All |
| 12/15/2014 | Call with Company/K&E re: 2nd Lien DIP alternatives | 1.0 | 4 | EFIH |
| 12/15/2014 | Review TCEH POR alternative analysis and questions list | 3.0 | 8 | TCEH |
| 12/15/2014 | Listen to call with EFH Ad Hoc Group professionals re: case update | 1.0 | 10 | EFH |
| 12/16/2014 | Call with S. Winters re: EFIH/EFH note claims | 0.5 | 7 | EFIH |
| 12/16/2014 | Meeting with Company/K&E re: TCEH Alternative POR structure | 3.5 | 8 | TCEH |
| 12/16/2014 | Meeting with TCEH Ad Hoc Group re: TCEH Alternative POR structure | 1.0 | 8 | TCEH |
| 12/16/2014 | Review TCEH Ad Hoc alternative POR analysis | 1.0 | 8 | TCEH |
| 12/16/2014 | Listen to meeting with C. Cremens re: sale process | 1.0 | 9 | EFIH |
| 12/16/2014 | Call with Guggenheim re: EFIH/EFH note claims | 0.5 | 10 | EFH |
| 12/17/2014 | Call with Centerview re: Oncor LRP | 1.0 | 10 | EFIH |
| 12/18/2014 | Review TCEH POR alteratives analysis | 3.0 | 8 | TCEH |
| 12/18/2014 | Call with M. Carter re: TCEH POR alternatives analysis | 0.5 | 8 | TCEH |
| 12/18/2014 | Meeting with Greenhill re: valuation and sales process | 2.0 | 10 | TCEH |
| 12/18/2014 | Call with Company/Jefferies re: Oncor LRP | 1.0 | 10 | EFH |
| 12/18/2014 | Call with Guggenheim re: claims and sales process update | 0.5 | 10 | EFH |
| 12/19/2014 | TCEH POR alternatives analysis | 2.0 | 8 | TCEH |
| 12/19/2014 | Call with K&E and Company re: disclosure statement | 1.0 | 8 | All |
| 12/19/2014 | Call with M. Carter re: TCEH POR alternatives analysis | 0.5 | 8 | TCEH |
| 12/19/2014 | Listen to weekly board call | 1.0 | 9 | All |
| 12/19/2014 | Call with Debevoise re: document collection | 1.0 | 11 | All |

621.0

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/8/2014 | Internal update meeting | 2.0 | 5 | All |
| 9/8/2014 | Process comments on the Teaser | 1.5 | 5 | All |
| 9/8/2014 | Bidder diligence call | 1.0 | 5 | All |
| 9/8/2014 | Update diligence tracker | 1.0 | 5 | All |
| 9/8/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 9/8/2014 | Schedule due diligence calls | 0.5 | 5 | All |
| 9/9/2014 | Schedule due diligence calls | 2.0 | 5 | All |
| 9/9/2014 | Process comments on the Teaser | 1.5 | 5 | All |
| 9/9/2014 | Update diligence tracker | 1.5 | 5 | All |
| 9/9/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 9/10/2014 | Update diligence tracker | 2.5 | 5 | All |
| 9/10/2014 | Create list of buyers contacted | 2.0 | 5 | All |
| 9/10/2014 | Schedule due diligence calls | 1.5 | 5 | All |
| 9/10/2014 | Conference call regarding  proposed sale timeline | 1.0 | 5 | All |
| 9/10/2014 | VDR access communication with bidder EFH | 1.0 | 5 | All |
| 9/10/2014 | Gather all NDAs signed and check on status of NDAs | 1.0 | 5 | All |
| 9/10/2014 | Contact log update discussion | 0.5 | 5 | All |
| 9/11/2014 | Create diligence update presentation | 5.0 | 5 | All |
| 9/11/2014 | Schedule due diligence calls | 1.5 | 5 | All |
| 9/11/2014 | VDR access communication with bidder EFH | 1.5 | 5 | All |
| 9/11/2014 | Conference call regarding  proposed sale timeline | 1.0 | 5 | All |
| 9/11/2014 | Update diligence tracker | 1.0 | 5 | All |
| 9/11/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 9/12/2014 | Update diligence tracker | 2.0 | 5 | All |
| 9/12/2014 | Internal update meeting | 1.5 | 5 | All |
| 9/12/2014 | Bidder diligence call | 1.0 | 5 | All |
| 9/12/2014 | VDR access communication with bidder EFH | 1.0 | 5 | All |
| 9/12/2014 | Contact log update discussion | 1.0 | 5 | All |
| 9/12/2014 | Review comparable companies trading analysis | 1.0 | 7 | EFIH |
| 9/12/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 9/12/2014 | Review diligence call log | 0.5 | 5 | All |
| 9/13/2014 | Communicate and track down important diligence question | 2.0 | 5 | All |
| 9/15/2014 | Schedule due diligence calls | 2.0 | 5 | All |
| 9/15/2014 | Update diligence tracker | 2.0 | 5 | All |
| 9/15/2014 | Diligence communication with counterparty banker | 1.0 | 5 | All |
| 9/15/2014 | Diligence tracker update | 1.0 | 5 | All |
| 9/15/2014 | Contact log update discussion | 0.5 | 5 | All |
| 9/15/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 9/15/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 9/16/2014 | Compare proposed timeline | 2.0 | 5 | All |
| 9/16/2014 | Internal process update discussion | 1.5 | 5 | All |
| 9/16/2014 | Update diligence tracker | 1.5 | 5 | All |
| 9/16/2014 | Bidder diligence call | 1.0 | 5 | All |
| 9/16/2014 | Conference call regarding  proposed sale timeline | 1.0 | 5 | All |
| 9/16/2014 | Diligence communication with counterparty banker | 1.0 | 5 | All |
| 9/16/2014 | Process comments on the Teaser | 1.0 | 5 | All |
| 9/16/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 9/16/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 9/17/2014 | Update diligence tracker | 3.0 | 5 | All |
| 9/17/2014 | Confirm # of NDAs and Teasers sent | 2.5 | 5 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 9/17/2014 | Conference call regarding proposed sale timeline | 1.5 | 5 | All |
| 9/17/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 9/17/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 9/17/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 9/18/2014 | Update diligence tracker | 2.5 | 5 | All |
| 9/18/2014 | Review Oncor analysis | 1.5 | 6 | EFIH |
| 9/18/2014 | Internal Valuation Meeting | 1.0 | 6 | EFIH |
| 9/18/2014 | Contact log update discussion | 1.0 | 5 | All |
| 9/18/2014 | Collect bidder addresses and contact titles | 1.0 | 5 | All |
| 9/18/2014 | Bidder diligence call | 0.5 | 5 | All |
| 9/18/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 9/18/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 9/19/2014 | Prepare bid procedure letter and distribution package | 6.5 | 5 | All |
| 9/19/2014 | Update diligence tracker | 2.0 | 5 | All |
| 9/19/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 9/19/2014 | Review comparable companies trading analysis | 1.0 | 7 | EFIH |
| 9/19/2014 | NDA communication with buyers and K&E | 1.0 | 5 | All |
| 9/19/2014 | Internal deposition preparation meeting | 1.0 | 11 | All |
| 9/19/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 9/21/2014 | Review market analysis slides | 2.0 | 5 | All |
| 9/21/2014 | Schedule due diligence calls | 0.5 | 5 | All |
| 9/22/2014 | Travel to Dallas | 4.0 | 12 | TCEH |
| 9/22/2014 | Update diligence tracker | 2.5 | 5 | All |
| 9/22/2014 | Bidder diligence call | 2.0 | 5 | All |
| 9/22/2014 | Contact log update discussion | 1.0 | 5 | All |
| 9/22/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 9/22/2014 | Internal discussion regarding key valuation diligence questions | 0.5 | 5 | All |
| 9/22/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 9/23/2014 | EFH UCC Diligence Meeting | 7.0 | 5 | TCEH |
| 9/23/2014 | Travel to New York | 4.0 | 12 | TCEH |
| 9/23/2014 | Update diligence tracker | 2.0 | 5 | All |
| 9/23/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 9/23/2014 | Bidder diligence call | 1.0 | 5 | All |
| 9/23/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 9/24/2014 | Update diligence tracker | 2.5 | 5 | All |
| 9/24/2014 | Discuss bidder's due diligence questions | 2.0 | 5 | All |
| 9/24/2014 | Review market analysis slides | 2.0 | 5 | All |
| 9/24/2014 | Schedule due diligence calls | 0.5 | 5 | All |
| 9/25/2014 | Update diligence tracker | 4.0 | 5 | All |
| 9/25/2014 | Review market analysis slides | 2.0 | 5 | All |
| 9/25/2014 | Communicate with buyers about diligence questions | 1.0 | 5 | All |
| 9/25/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 9/25/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 9/25/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 9/26/2014 | Review market analysis slides | 2.5 | 7 | All |
| 9/26/2014 | Update diligence tracker | 2.0 | 5 | All |
| 9/26/2014 | Review comparable companies trading analysis | 1.0 | 7 | EFIH |
| 9/26/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 9/26/2014 | VDR access communication with bidder EFH | 1.0 | 5 | All |
| 9/26/2014 | Internal process call | 0.5 | 5 | All |
| 9/27/2014 | Contact log update discussion | 1.0 | 5 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/28/2014 | Update diligence tracker | 2.0 | 5 | All |
| 9/28/2014 | Update diligence tracker | 1.0 | 5 | All |
| 9/29/2014 | Listen to Will Hiltz deposition | 6.0 | 11 | All |
| 9/29/2014 | Update diligence tracker | 2.0 | 5 | All |
| 9/29/2014 | Help with deposition preparation | 1.5 | 11 | All |
| 9/29/2014 | Bidder diligence call | 1.0 | 5 | All |
| 9/29/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 9/29/2014 | Contact log update discussion | 1.0 | 5 | All |
| 9/29/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 9/30/2014 | Update diligence tracker | 4.0 | 5 | All |
| 9/30/2014 | Schedule due diligence calls | 1.5 | 5 | All |
| 9/30/2014 | Bidder diligence call | 0.5 | 5 | All |
| 9/30/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 9/30/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 10/1/2014 | Update due diligence tracker | 3.0 | 5 | All |
| 10/1/2014 | Create/review due diligence process analysis slides | 2.0 | 5 | All |
| 10/1/2014 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 10/1/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 10/1/2014 | Internal update meeting on the sale process | 1.0 | 5 | All |
| 10/1/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 10/1/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 10/2/2014 | Bidder due diligence call | 2.0 | 5 | All |
| 10/2/2014 | Update due diligence tracker | 2.0 | 5 | All |
| 10/2/2014 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 10/2/2014 | Read Tax Memo | 1.0 | 7 | All |
| 10/2/2014 | Organize due diligence calls | 1.0 | 5 | All |
| 10/2/2014 | Work on Hiltz's deposition preparation | 1.0 | 11 | All |
| 10/2/2014 | Create bi-weekly process due diligence update pages | 1.0 | 5 | All |
| 10/2/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 10/2/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 10/2/2014 | Review due diligence process analysis slides | 0.5 | 5 | All |
| 10/3/2014 | Bidder due diligence call | 2.0 | 5 | All |
| 10/3/2014 | Review valuation related analysis | 1.5 | 6 | EFIH |
| 10/3/2014 | Update due diligence tracker | 1.5 | 5 | All |
| 10/3/2014 | Internal meeting discuss Will's deposition prep | 1.5 | 11 | All |
| 10/3/2014 | Work on Will's deposition preparation | 1.5 | 11 | All |
| 10/3/2014 | Legal conference call | 1.0 | 5 | All |
| 10/3/2014 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 10/3/2014 | Review comparable companies trading analysis | 0.5 | 7 | EFIH |
| 10/3/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 10/4/2014 | Work on Will's deposition preparation | 3.5 | 11 | All |
| 10/6/2014 | Listen to Will's deposition | 5.0 | 11 | All |
| 10/6/2014 | Update due diligence tracker | 2.5 | 5 | All |
| 10/6/2014 | Review Oncor analysis | 1.5 | 6 | EFIH |
| 10/6/2014 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 10/6/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 10/6/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 10/7/2014 | Update due diligence tracker | 3.0 | 5 | All |
| 10/7/2014 | Internal call between EVR and EFH | 1.5 | 2 | All |
| 10/7/2014 | Meeting with K&E about discovery request | 1.0 | 11 | All |
| 10/7/2014 | Collect documents from Sesh for discovery request | 1.0 | 11 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 10/7/2014 | Internal process update discussion | 1.0 | 5 | All |
| 10/7/2014 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 10/7/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 10/8/2014 | Update due diligence tracker | 2.5 | 5 | All |
| 10/8/2014 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 10/8/2014 | Create bi-weekly process due diligence update pages | 1.5 | 5 | All |
| 10/8/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 10/8/2014 | Due diligence call | 0.5 | 5 | All |
| 10/8/2014 | Collect documents for discovery request | 0.5 | 5 | All |
| 10/9/2014 | Update due diligence tracker | 2.5 | 5 | All |
| 10/9/2014 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 10/9/2014 | Bidder due diligence call | 1.0 | 5 | All |
| 10/9/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 10/9/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 10/10/2014 | Update due diligence tracker | 3.0 | 5 | All |
| 10/10/2014 | Bidder due diligence call | 2.0 | 5 | All |
| 10/10/2014 | Read objection to EFH bidding procedures motion | 1.5 | 11 | All |
| 10/10/2014 | Review comparable companies trading analysis | 1.0 | 7 | EFIH |
| 10/10/2014 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 10/12/2014 | Update Oncor valuation related analysis | 2.5 | 6 | EFIH |
| 10/12/2014 | Update Oncor valuation related analysis | 2.0 | 6 | EFIH |
| 10/13/2014 | Update due diligence tracker | 2.5 | 5 | All |
| 10/13/2014 | Internal meeting to discuss process update | 1.5 | 5 | All |
| 10/13/2014 | Schedule due diligence calls | 1.5 | 5 | All |
| 10/13/2014 | VDR access communication with bidder EFH | 1.0 | 5 | All |
| 10/14/2014 | Update due diligence tracker | 3.5 | 5 | All |
| 10/14/2014 | Schedule due diligence calls | 1.5 | 5 | All |
| 10/14/2014 | Internal meeting on Oncor valuation | 1.0 | 5 | All |
| 10/14/2014 | Bidder due diligence call | 1.0 | 5 | All |
| 10/14/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 10/14/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 10/15/2014 | Update due diligence tracker | 3.0 | 5 | All |
| 10/15/2014 | Bidder due diligence call | 1.0 | 5 | All |
| 10/15/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 10/15/2014 | Research potential bidder | 0.5 | 5 | All |
| 10/16/2014 | Update due diligence tracker | 2.0 | 5 | All |
| 10/16/2014 | Internal meeting to discuss process update | 1.0 | 5 | All |
| 10/16/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 10/17/2014 | Listen to EFH hearing | 3.0 | 1 | All |
| 10/17/2014 | Update due diligence tracker | 1.5 | 5 | All |
| 10/17/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 10/17/2014 | Bidder due diligence call | 0.5 | 5 | All |
| 10/17/2014 | Review comparable companies trading analysis | 0.5 | 7 | EFIH |
| 10/18/2014 | Call with K&E on M&A issues list | 1.0 | 5 | All |
| 10/19/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 10/20/2014 | Listen to EFH hearing | 3.0 | 1 | All |
| 10/20/2014 | Internal meeting to discuss process update | 2.0 | 5 | All |
| 10/20/2014 | Review regulated utilities transaction multiples | 1.0 | 5 | All |
| 10/20/2014 | Work on board update slides | 1.0 | 9 | All |
| 10/20/2014 | Update due diligence tracker | 1.0 | 5 | All |
| 10/20/2014 | Bidder due diligence call | 0.5 | 7 | EFIH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 10/20/2014 | Schedule due diligence calls | 0.5 | 5 | All |
| 10/20/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 10/21/2014 | Review board update slides | 2.0 | 9 | All |
| 10/21/2014 | Review regulated utilities transaction multiples | 2.0 | 7 | EFIH |
| 10/21/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 10/21/2014 | Update due diligence tracker | 1.0 | 5 | All |
| 10/21/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 10/22/2014 | Review board update slides | 3.0 | 9 | All |
| 10/22/2014 | Update due diligence tracker | 1.0 | 6 | All |
| 10/23/2014 | Work on board update slides | 4.0 | 9 | All |
| 10/23/2014 | Call with Oncor management to review new projections | 3.0 | 2 | EFIH |
| 10/23/2014 | Internal valuation discussion | 1.0 | 6 | All |
| 10/23/2014 | Schedule due diligence calls | 0.5 | 5 | All |
| 10/24/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 10/24/2014 | Work on board update slides | 1.0 | 9 | All |
| 10/25/2014 | Work on Oncor management presentation shell | 0.5 | 5 | All |
| 10/26/2014 | Work on Oncor management presentation shell | 3.0 | 5 | All |
| 10/27/2014 | Calculate utilities multiples | 4.0 | 7 | EFIH |
| 10/27/2014 | Review regulated utilities transaction multiples | 1.5 | 7 | EFIH |
| 10/27/2014 | Work on Oncor management presentation shell | 1.0 | 5 | All |
| 10/27/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 10/27/2014 | Update due diligence tracker | 1.0 | 5 | All |
| 10/27/2014 | Review Oncor illustrative analysis | 1.0 | 7 | EFIH |
| 10/27/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 10/28/2014 | Review utilities multiples | 5.0 | 7 | EFIH |
| 10/28/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 10/28/2014 | Internal call to discuss status update | 0.5 | 5 | All |
| 10/28/2014 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 10/29/2014 | Internal meeting to discuss process update | 2.5 | 5 | All |
| 10/29/2014 | Review utilities multiples | 1.0 | 7 | EFIH |
| 10/29/2014 | Bidder diligence call | 1.0 | 5 | All |
| 10/29/2014 | Update due diligence tracker | 1.0 | 5 | All |
| 10/29/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 10/29/2014 | Schedule due diligence calls | 0.5 | 5 | All |
| 10/30/2014 | Bidder diligence call | 2.0 | 5 | All |
| 10/30/2014 | Update due diligence tracker | 2.0 | 5 | All |
| 10/30/2014 | VDR access communication with bidder EFH | 0.5 | 5 | All |
| 10/31/2014 | Review Oncor illustrative analysis | 2.5 | 7 | EFIH |
| 10/31/2014 | Bidder diligence call | 1.5 | 5 | All |
| 10/31/2014 | Update due diligence tracker | 1.0 | 5 | All |
| 10/31/2014 | Schedule due diligence calls | 1.0 | 5 | All |
| 10/31/2014 | Review comparable companies trading analysis | 0.5 | 7 | EFIH |
| 11/2/2014 | Review preliminary valuation analysis of Oncor | 4.0 | 6 | EFIH |
| 11/2/2014 | Revise Evercore diligence questions for Oncor | 2.0 | 2 | EFIH |
| 11/2/2014 | Due diligence communication with potential bidders and advisors | 0.5 | 5 | ALL |
| 11/3/2014 | Discuss and revise Evercore diligence questions for Oncor | 2.5 | 2 | EFIH |
| 11/3/2014 | Review preliminary valuation analysis of Oncor | 2.0 | 6 | EFIH |
| 11/3/2014 | Review Contact Log | 1.5 | 5 | ALL |
| 11/3/2014 | Review Oncor comparable companies benchmarking of significant metrics | 1.0 | 6 | EFIH |
| 11/3/2014 | Update due diligence trackers | 1.0 | 5 | ALL |
| 11/3/2014 | Listen to ruling on bidding procedures | 0.5 | 5 | ALL |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 11/3/2014 | Review companies | 0.5 | 1 | ALL |
| 11/3/2014 | VDR access communication with bidder EFH | 0.5 | 5 | ALL |
| 11/4/2014 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | ALL |
| 11/4/2014 | Discuss LRP with Oncor management | 1.5 | 2 | EFIH |
| 11/4/2014 | Update due diligence trackers | 1.5 | 5 | ALL |
| 11/4/2014 | Update due diligence trackers | 1.5 | 5 | ALL |
| 11/4/2014 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | ALL |
| 11/4/2014 | NDA communication with buyers and K&E | 0.5 | 5 | ALL |
| 11/5/2014 | Internal discussion on valuation | 1.5 | 6 | ALL |
| 11/5/2014 | Discuss LRP with Oncor management | 1.0 | 2 | EFIH |
| 11/5/2014 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | ALL |
| 11/5/2014 | VDR access communication with bidder EFH | 0.5 | 5 | ALL |
| 11/6/2014 | Work on board slides relating to the sales process rationale | 2.0 | 9 | ALL |
| 11/7/2014 | Review Oncor and TCEH comps trading analysis | 1.5 | 6 | ALL |
| 11/7/2014 | Review valuation methodology used in precedent transactions | 1.0 | 6 | ALL |
| 11/7/2014 | Discuss valuation methodology used in precedent transactions | 1.0 | 6 | ALL |
| 11/9/2014 | Due diligence communication with potential bidders and advisors | 0.5 | 5 | ALL |
| 11/10/2014 | Review Oncor valuation analysis | 1.5 | 6 | EFIH |
| 11/10/2014 | Internal meeting regarding valuation | 1.0 | 6 | ALL |
| 11/10/2014 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | ALL |
| 11/10/2014 | Internal meeting regarding valuation | 1.0 | 6 | EFIH |
| 11/10/2014 | Internal meeting on sale process board slides | 1.0 | 9 | ALL |
| 11/10/2014 | VDR access communication with bidder EFH | 0.5 | 5 | ALL |
| 11/11/2014 | Review Oncor sales process board deck | 1.5 | 9 | ALL |
| 11/11/2014 | Review supporting materials for valuation | 1.0 | 6 | ALL |
| 11/11/2014 | Due diligence communication with potential bidders and advisors | 0.5 | 5 | ALL |
| 11/12/2014 | Travel to Dallas for LRP forecast discussion | 7.0 | 12 | TCEH |
| 11/12/2014 | LRP forecast discussion meeting | 5.0 | 2 | TCEH |
| 11/13/2014 | Check trading analysis for Oncor and TCEH | 3.5 | 7 | ALL |
| 11/13/2014 | Discuss Oncor valuation analysis | 1.5 | 6 | EFIH |
| 11/13/2014 | Update Oncor valuation analysis | 1.5 | 6 | EFIH |
| 11/13/2014 | Update bidder diligence tracker | 1.5 | 5 | ALL |
| 11/13/2014 | Internal meeting regarding valuation | 0.5 | 6 | ALL |
| 11/14/2014 | Check trading analysis for Oncor and TCEH | 1.5 | 7 | ALL |
| 11/14/2014 | Review valuation methodology used in precedent transactions | 1.0 | 6 | ALL |
| 11/14/2014 | Due diligence communication with potential bidders and advisors | 0.5 | 5 | ALL |
| 11/17/2014 | Work on board slides relating to the sales process | 2.0 | 9 | ALL |
| 11/18/2014 | VDR access communication with bidder EFH | 0.5 | 5 | ALL |
| 11/19/2014 | Review Oncor valuation analysis | 3.0 | 6 | ALL |
| 11/19/2014 | Internal meeting regarding valuation | 1.0 | 6 | ALL |
| 11/20/2014 | Due diligence communication with potential bidders and advisors | 0.5 | 5 | ALL |
| 11/21/2014 | Discuss and review TCEH valuation analysis | 3.0 | 6 | TCEH |
| 11/21/2014 | Review trading multiples for certain utilities | 3.0 | 6 | ALL |
| 11/21/2014 | Review Oncor comparable companies related analysis | 1.5 | 6 | EFIH |
| 11/21/2014 | Review Oncor valuation analysis | 1.5 | 6 | EFIH |
| 11/21/2014 | Due diligence communication with potential bidders and advisors | 0.5 | 5 | ALL |
| 11/21/2014 | VDR access communication with bidder EFH | 0.5 | 5 | ALL |
| 11/22/2014 | Discuss and review TCEH valuation analysis | 3.0 | 6 | TCEH |
| 11/24/2014 | Prepare TCEH valuation analysis | 10.0 | 6 | TCEH |
| 11/24/2014 | Review TCEH and Oncor valuation analysis | 3.0 | 6 | ALL |
| 11/24/2014 | Review board slides relating to the sale process | 1.5 | 9 | ALL |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 11/24/2014 | Internal meeting regarding valuation | 1.0 | 6 | ALL |
| 11/24/2014 | NDA communication with buyers and K&E | 0.5 | 5 | ALL |
| 11/25/2014 | Review board slides relating to the sale process rationale | 3.0 | 9 | ALL |
| 11/25/2014 | NDA communication with buyers and K&E | 0.5 | 5 | ALL |
| 11/25/2014 | NDA communication with buyers and K&E | 0.5 | 5 | ALL |
| 11/26/2014 | Review board slides relating to the sale process rationale | 1.0 | 9 | ALL |
| 11/26/2014 | Update due diligence trackers | 1.0 | 5 | ALL |
| 11/26/2014 | Review comparable trading analysis | 1.0 | 6 | ALL |
| 11/29/2014 | Update due diligence trackers | 1.0 | 5 | ALL |
| 11/29/2014 | NDA communication with buyers and K&E | 0.5 | 5 | ALL |
| 12/1/2014 | Review regulated utilities multiples analysis | 2.0 | 6 | EFIH |
| 12/2/2014 | Review regulated utilities multiples analysis | 4.0 | 6 | EFIH |
| 12/2/2014 | Benchmarking regulated utilities | 2.0 | 6 | EFIH |
| 12/2/2014 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | EFIH |
| 12/3/2014 | Review and calculate regulated utilities multiples analysis | 4.0 | 6 | EFIH |
| 12/3/2014 | Review regulated utilities benchmarking | 2.0 | 6 | EFIH |
| 12/3/2014 | Diligence Oncor financial metrics | 1.0 | 2 | EFIH |
| 12/4/2014 | Comps related analysis | 6.0 | 6 | EFIH |
| 12/4/2014 | Benchmarking regulated utilities | 2.0 | 6 | EFIH |
| 12/4/2014 | Internal valuation meeting | 1.0 | 6 | All |
| 12/5/2014 | Diligence Oncor financial metrics | 3.0 | 2 | EFIH |
| 12/5/2014 | Review comparable trading analysis | 2.0 | 6 | EFIH |
| 12/5/2014 | Conference call with FEP | 1.0 | 6 | EFIH |
| 12/8/2014 | Create list of diligence questions for Oncor and FEP | 2.0 | 2 | EFIH |
| 12/8/2014 | Evercore document request working session | 1.5 | 11 | All |
| 12/8/2014 | Review illustrative analysis | 1.5 | 7 | EFIH |
| 12/9/2014 | Review illustrative analysis | 2.5 | 7 | All |
| 12/9/2014 | Review valuation supporting materials | 1.5 | 6 | EFIH |
| 12/9/2014 | Meeting to discuss valuation supporting materials | 1.0 | 6 | All |
| 12/10/2014 | Update illustrative analysis | 2.0 | 7 | EFIH |
| 12/10/2014 | Diligence updated Oncor LRP | 1.5 | 2 | EFIH |
| 12/10/2014 | TCEH valuation internal meeting | 1.0 | 6 | TCEH |
| 12/10/2014 | NDA communication with buyers and K&E | 1.0 | 5 | EFIH |
| 12/10/2014 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | EFIH |
| 12/11/2014 | Diligence TCEH LRP | 3.5 | 2 | TCEH |
| 12/11/2014 | Create page on DCF methodology | 3.0 | 6 | EFIH |
| 12/11/2014 | Diligence Oncor LRP | 1.5 | 2 | EFIH |
| 12/11/2014 | Review valuation supporting materials | 1.0 | 6 | EFIH |
| 12/11/2014 | Meeting to discuss valuation supporting materials | 1.0 | 1 | EFIH |
| 12/11/2014 | Internal valuation meeting | 1.0 | 6 | All |
| 12/12/2014 | Review trading analysis for comparable companies | 2.0 | 6 | EFIH |
| 12/12/2014 | Diligence TCEH LRP | 1.5 | 2 | TCEH |
| 12/12/2014 | Diligence Oncor LRP | 1.5 | 2 | EFIH |
| 12/12/2014 | TCEH diligence call | 0.5 | 5 | TCEH |
| 12/12/2014 | Internal discussion re DCF methodology | 0.5 | 1 | EFIH |
| 12/15/2014 | Review illustrative analysis | 2.0 | 7 | EFIH |
| 12/15/2014 | Put together board material on Oncor sale | 1.5 | 9 | All |
| 12/15/2014 | TCEH comps benchmarking | 1.5 | 6 | TCEH |
| 12/15/2014 | Legal discovery work | 1.0 | 11 | All |
| 12/16/2014 | Diligence Oncor and TCEH financials | 2.5 | 2 | All |
| 12/16/2014 | Review illustrative analysis | 2.0 | 7 | EFIH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 12/17/2014 | Review illustrative analysis | 2.0 | 7 | EFIH |
| 12/17/2014 | Internal valuation meeting | 1.0 | 6 | EFIH |
| | | **540.5** | | |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/2/2014 | Weekly call with Company/K&E/A&M/EVR | 1.0 | 1 | All |
| 9/2/2014 | Listened to diligence call | 1.0 | 1 | All |
| 9/2/2014 | Review teaser and marketing materials | 2.0 | 5 | All |
| 9/2/2014 | Updated EFIH analysis | 4.0 | 6 | EFIH |
| 9/2/2014 | Internal meeting about retention | 1.0 | 13 | All |
| 9/3/2014 | Call with Company and advisors | 1.0 | 1 | All |
| 9/3/2014 | Review make whole materials | 2.0 | 7 | EFIH |
| 9/3/2014 | Worked on retention application support documents | 3.0 | 13 | All |
| 9/4/2014 | Diligence call with Centerview and Company | 1.0 | 10 | EFIH |
| 9/4/2014 | Worked on retention application support documents | 4.0 | 13 | All |
| 9/5/2014 | Company advisor call | 1.0 | 6 | All |
| 9/5/2014 | Put together historical price analysis | 2.0 | 7 | EFIH |
| 9/5/2014 | Worked on retention application support documents | 6.0 | 13 | All |
| 9/5/2014 | Internal meeting about retention | 2.0 | 13 | All |
| 9/6/2014 | Fielded questions from Company | 1.5 | 1 | EFIH |
| 9/6/2014 | Worked on retention application support documents | 2.5 | 13 | All |
| 9/8/2014 | Weekly call | 1.0 | 1 | All |
| 9/8/2014 | Follow-up call with A&M | 0.5 | 1 | EFIH |
| 9/8/2014 | Review of TCEH and EFIH budget to actuals | 1.0 | 2 | All |
| 9/8/2014 | Call with K&E regarding time line | 1.0 | 5 | All |
| 9/8/2014 | Preparation of materials for A&M | 2.0 | 6 | EFIH |
| 9/8/2014 | Discussion with A&M | 1.0 | 6 | EFIH |
| 9/9/2014 | Call with K&E regarding time line | 1.5 | 5 | All |
| 9/9/2014 | Call with Perella regarding claim calculations | 1.5 | 10 | EFIH |
| 9/9/2014 | Call with Moelis regarding LRP | 1.5 | 10 | TCEH |
| 9/10/2014 | Call with K&E regarding time line | 1.0 | 5 | All |
| 9/10/2014 | Fee comp analysis | 3.0 | 13 | All |
| 9/11/2014 | Put together summaries of hedge funds | 2.0 | 7 | EFIH |
| 9/11/2014 | Review EFIH analysis | 1.0 | 7 | All |
| 9/11/2014 | Call with Fidelity | 1.0 | 10 | EFH |
| 9/11/2014 | Call with Lazard | 1.0 | 10 | TCEH |
| 9/12/2014 | Updated call with Company | 1.0 | 1 | All |
| 9/12/2014 | Put together revised Oncor sale analysis | 3.0 | 6 | EFIH |
| 9/12/2014 | Call with UCC re: marketing process | 1.0 | 10 | TCEH |
| 9/13/2014 | Worked with A&M on revised cash at emergence projections | 4.0 | 2 | EFIH |
| 9/15/2014 | Call with K&E regarding bidding procedures | 1.0 | 5 | All |
| 9/15/2014 | Added another case to the master model | 3.0 | 6 | EFIH |
| 9/15/2014 | Put together revised Oncor sale analysis | 1.0 | 6 | EFIH |
| 9/16/2014 | Pulled comp for bidding procedure terms | 2.0 | 5 | All |
| 9/16/2014 | Analyzed bid procedures | 1.0 | 5 | All |
| 9/16/2014 | Call regarding bidding procedures | 1.0 | 5 | All |
| 9/16/2014 | EFH/EFIH claim and other analysis | 2.0 | 7 | EFIH |
| 9/17/2014 | Fielded questions from A&M | 3.0 | 1 | EFIH |
| 9/17/2014 | Fielded questions from K&E | 0.5 | 1 | EFIH |
| 9/17/2014 | Update call | 0.5 | 1 | EFIH |
| 9/17/2014 | Review of LRP | 1.0 | 2 | All |
| 9/17/2014 | EFH/EFIH analysis | 1.0 | 7 | EFIH |
| 9/18/2014 | Review of Momentive pleadings and rulings | 2.0 | 1 | All |
| 9/18/2014 | Worked on legal comps | 4.0 | 6 | EFIH |
| 9/18/2014 | Worked on various EFIH analyses | 2.0 | 6 | EFIH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/18/2014 | Meeting with David about various analyses | 1.5 | 6 | EFIH |
| 9/18/2014 | Updated various analyses per discussion | 0.5 | 6 | EFIH |
| 9/18/2014 | Advisor call with MoFo / Lazard | 1.0 | 10 | TCEH |
| 9/19/2014 | Review LRP materials | 0.5 | 2 | All |
| 9/19/2014 | Worked on macro overview of financing conditions for M&A team | 2.0 | 5 | All |
| 9/19/2014 | Worked on legal comps | 3.5 | 6 | EFIH |
| 9/19/2014 | Worked on various EFIH analyses | 3.0 | 6 | EFIH |
| 9/19/2014 | Worked on cash at exit reconciliation | 2.0 | 6 | EFIH |
| 9/19/2014 | Fielded inquiries from creditor advisors | 1.0 | 10 | EFH |
| 9/20/2014 | Worked on cash at exit reconciliation | 4.0 | 6 | EFIH |
| 9/21/2014 | Worked on cash at exit reconciliation | 6.0 | 6 | EFIH |
| 9/22/2014 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 9/22/2014 | Review EFIH/EFH cash bridge | 2.0 | 2 | EFIH |
| 9/22/2014 | Review LRP materials | 1.0 | 2 | All |
| 9/23/2014 | Listened to due diligence meeting with TCEH junior creditor financial advisors | 7.5 | 10 | TCEH |
| 9/24/2014 | Compiled summaries of which advisors represent which creditors | 1.5 | 1 | TCEH |
| 9/24/2014 | Call with S. Goldstein re: general update | 0.5 | 1 | All |
| 9/24/2014 | Internal call re: marketing process | 0.5 | 5 | All |
| 9/24/2014 | Review various due diligence meeting requests for marketing process | 0.5 | 5 | All |
| 9/24/2014 | Worked on tax analysis | 5.0 | 6 | EFIH |
| 9/25/2014 | Worked on time sheet administrative tasks | 1.0 | 1 | All |
| 9/25/2014 | Financing environment analysis | 1.0 | 6 | All |
| 9/25/2014 | Revised tax analysis | 0.5 | 6 | All |
| 9/25/2014 | Turned comments on tax analysis | 0.5 | 6 | All |
| 9/26/2014 | Worked on administrative items | 1.0 | 1 | All |
| 9/26/2014 | Financing environment analysis | 3.0 | 6 | All |
| 9/29/2014 | Put together advisor summary | 1.5 | 1 | All |
| 9/29/2014 | Company prep call | 1.0 | 1 | All |
| 9/29/2014 | Internal catchup meeting | 1.0 | 1 | All |
| 9/29/2014 | Financing environment analysis | 1.5 | 5 | All |
| 9/29/2014 | Review various EFIH/EFH analysis materials | 2.0 | 7 | All |
| 9/30/2014 | Internal general catchup meeting | 1.0 | 1 | All |
| 9/30/2014 | Worked on compliance items | 1.0 | 1 | All |
| 9/30/2014 | Worked with data room items | 1.0 | 1 | EFIH |
| 9/30/2014 | Multiple meetings with D. Ying re: marketing process | 0.5 | 5 | All |
| 9/30/2014 | Put together summary EFIH analysis for company | 2.0 | 6 | All |
| 9/30/2014 | Review and edits to EFIH/EFH analysis | 1.0 | 7 | All |
| 10/1/2014 | Marketing process due diligence followup items | 2.0 | 5 | All |
| 10/1/2014 | Committee Meeting | 4.0 | 10 | TCEH |
| 10/2/2014 | Call with Company/K&E re: general case strategy | 1.0 | 1 | All |
| 10/2/2014 | Call with potential bidder and advisor re: marketing process | 0.5 | 5 | All |
| 10/2/2014 | Fielded inquiries from creditor advisors | 2.0 | 10 | EFIH |
| 10/2/2014 | Review bidding procedures motion and declaration | 0.5 | 11 | All |
| 10/3/2014 | EFH call | 1.0 | 1 | All |
| 10/3/2014 | Summarized key personnel at each Debtor advisor for new members of team | 1.0 | 1 | All |
| 10/3/2014 | Update call with M. Carter | 0.5 | 5 | All |
| 10/3/2014 | Fielded inquiries from creditor advisors | 1.5 | 10 | EFIH |
| 10/6/2014 | Worked on administrative items | 2.0 | 1 | All |
| 10/6/2014 | Weekly prep call | 1.0 | 1 | All |
| 10/6/2014 | Pulled data for M&A team | 0.5 | 7 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 10/6/2014 | EFH Assets / Liabilities call | 1.0 | 10 | All |
| 10/6/2014 | Call re Assets / Liabilities | 1.0 | 10 | All |
| 10/7/2014 | K&E discovery request walk-through | 4.0 | 11 | All |
| 10/8/2014 | Worked on administrative items | 1.0 | 1 | All |
| 10/8/2014 | Listen to court hearing | 7.0 | 11 | All |
| 10/8/2014 | Document collection work | 1.0 | 11 | All |
| 10/9/2014 | Internal meeting re. sales process | 1.0 | 5 | All |
| 10/9/2014 | Updated 2019 summaries | 1.0 | 7 | All |
| 10/9/2014 | Updated 2019 summaries | 1.0 | 7 | All |
| 10/9/2014 | Fielded inquiries from creditor advisors | 0.5 | 10 | TCEH |
| 10/9/2014 | Call with K&E re: bidding procedures deposition and document requests | 1.0 | 11 | All |
| 10/10/2014 | Review and call with Centerview re: math for bidding procedures | 1.0 | 10 | EFIH |
| 10/10/2014 | Collect and review bidding procedure objections | 4.0 | 11 | All |
| 10/10/2014 | Internal meeting to discuss bid procedures motion | 1.0 | 11 | All |
| 10/10/2014 | Call/emails with K&E re: bidding procedure objections | 0.5 | 11 | All |
| 10/13/2014 | Weekly prep call | 1.0 | 1 | All |
| 10/13/2014 | EFH Update call | 1.0 | 1 | All |
| 10/13/2014 | Fielded inquiries from creditor advisors | 1.0 | 10 | EFIH |
| 10/13/2014 | Worked on fee application related items | 1.0 | 14 | All |
| 10/14/2014 | Call with K&E re: Bid Procedures Motion | 2.0 | 11 | All |
| 10/14/2014 | Internal meeting related to fee application | 2.0 | 14 | All |
| 10/15/2014 | Listen to court hearing | 2.5 | 1 | All |
| 10/15/2014 | Review Lazard analysis | 1.5 | 11 | All |
| 10/15/2014 | Internal discussion re:  upcoming hearing | 1.0 | 11 | All |
| 10/16/2014 | Looked into precedent transactions | 2.5 | 7 | EFIH |
| 10/16/2014 | Worked on POR related analysis | 2.0 | 8 | All |
| 10/16/2014 | Fielded inquiries from creditor advisors | 0.5 | 10 | EFIH |
| 10/17/2014 | Court hearing re: bid procedures | 7.0 | 11 | All |
| 10/20/2014 | Court hearing re: bid procedures | 6.0 | 11 | All |
| 10/21/2014 | Listened to court hearing | 6.0 | 11 | All |
| 10/22/2014 | Work on POR scenarios | 4.0 | 8 | All |
| 10/22/2014 | Internal meeting re. plan of reorganization | 1.0 | 8 | All |
| 10/22/2014 | Review board material slides | 1.0 | 9 | All |
| 10/23/2014 | Call with Oncor management re. business plan | 2.0 | 2 | All |
| 10/23/2014 | Internal meeting re. PoR Illustrative Scenarios | 1.0 | 8 | All |
| 10/23/2014 | Work on POR scenarios | 1.0 | 8 | All |
| 10/23/2014 | Internal follow-up meeting re. PoR Illustrative Scenarios | 0.5 | 8 | All |
| 10/23/2014 | Internal dialogue re. board materials | 1.0 | 9 | All |
| 10/24/2014 | Weekly prep call | 1.0 | 1 | All |
| 10/24/2014 | Revised waterfall analysis | 4.0 | 6 | EFIH |
| 10/24/2014 | Call with Company re new analysis | 1.0 | 6 | EFIH |
| 10/24/2014 | Worked on administrative items | 2.5 | 14 | All |
| 10/27/2014 | Court hearing | 5.0 | 1 | All |
| 10/27/2014 | Work session re. fee application | 4.0 | 14 | All |
| 10/28/2014 | Work session re. fee application | 8.0 | 14 | All |
| 10/29/2014 | Work session re. fee application | 8.0 | 14 | All |
| 10/30/2014 | Work session re. fee application | 8.0 | 14 | All |
| 10/31/2014 | Work session re. fee application | 8.0 | 14 | All |
| 11/3/2014 | Weekly call with Company/K&E | 1.0 | 1 | All |
| 11/3/2014 | Review Oncor LRP | 1.0 | 2 | EFIH |
| 11/3/2014 | Review TCEH DIP budget | 1.0 | 2 | TCEH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 11/3/2014 | Ruling on bidding procedure hearing | 0.5 | 5 | All |
| 11/3/2014 | Worked on interim application | 2.0 | 14 | All |
| 11/4/2014 | Internal catchup meeting | 0.5 | 1 | All |
| 11/4/2014 | Oncor due diligence call | 1.0 | 2 | EFIH |
| 11/4/2014 | Call with K&E re: bidding procedures | 1.0 | 5 | All |
| 11/4/2014 | Review EVR fee application | 1.5 | 14 | All |
| 11/4/2014 | Worked on interim application | 1.5 | 14 | All |
| 11/5/2014 | Oncor due diligence | 1.0 | 2 | EFIH |
| 11/5/2014 | New restructuring scenario analysis | 1.0 | 7 | All |
| 11/5/2014 | Call with D. Ying re: EFH make whole | 0.5 | 7 | All |
| 11/5/2014 | Review EFH note agreements | 0.5 | 7 | EFH |
| 11/6/2014 | Fielded various internal emails | 0.5 | 1 | All |
| 11/6/2014 | Internal meeting re: marketing process | 1.5 | 5 | All |
| 11/6/2014 | Review potential bidding procedures and timing | 1.0 | 5 | All |
| 11/6/2014 | Worked on new restructuring scenario analysis | 1.5 | 6 | All |
| 11/6/2014 | Read various opinions on Till | 2.5 | 7 | All |
| 11/6/2014 | Meeting with TCEH UCC professionals re: marketing process | 1.5 | 10 | TCEH |
| 11/7/2014 | Worked on new restructuring scenario analysis | 3.5 | 6 | All |
| 11/7/2014 | Review recent trading multiples | 1.0 | 6 | EFIH |
| 11/7/2014 | Discussed new scenario internally | 0.5 | 6 | All |
| 11/7/2014 | Review EFIH/EFH analyses | 2.0 | 7 | EFIH |
| 11/10/2014 | Weekly prep call | 1.0 | 1 | All |
| 11/10/2014 | Calculated EFH make whole | 2.0 | 7 | EFH |
| 11/10/2014 | Review EFH make whole analysis | 0.5 | 7 | EFH |
| 11/10/2014 | Listen to meeting with EFH committee advisors | 2.5 | 10 | EFH |
| 11/10/2014 | Worked on expense reports | 0.5 | 14 | All |
| 11/11/2014 | Worked on administrative tasks | 0.5 | 1 | All |
| 11/11/2014 | Review updated EFIH/EFH analysis | 1.0 | 7 | EFIH |
| 11/11/2014 | Calculated EFH make whole | 0.5 | 7 | EFH |
| 11/11/2014 | Review POR analysis | 2.0 | 8 | All |
| 11/11/2014 | Meeting with TCEH 1st Lien advisors re: case update and POR discussions | 1.5 | 10 | TCEH |
| 11/11/2014 | Dialed into meeting with PW / Millstein | 1.0 | 10 | TCEH |
| 11/11/2014 | Call with Company/K&E re: update on creditor discussions | 0.5 | 10 | All |
| 11/12/2014 | Analysis and review of financing proposal | 2.0 | 7 | EFIH |
| 11/12/2014 | Listen to TCEH 1st Lien advisors due diligence session | 4.5 | 10 | TCEH |
| 11/12/2014 | Call re: LRP discussion with Millstein, Moelis and ICF | 1.0 | 10 | TCEH |
| 11/12/2014 | Call with K&E/Debevoise re: document collection | 1.0 | 11 | All |
| 11/13/2014 | Catch-up call with Company | 0.5 | 1 | All |
| 11/13/2014 | Internal catchup meeting | 0.5 | 1 | All |
| 11/13/2014 | Revised waterfall analysis | 2.5 | 6 | All |
| 11/13/2014 | EFIH/EFH sensitivity analysis | 2.0 | 7 | EFIH |
| 11/13/2014 | Worked on new restructuring scenario analysis | 2.5 | 8 | All |
| 11/13/2014 | Work related to discovery request | 1.5 | 11 | All |
| 11/14/2014 | Revised debt capital market analysis for M&A team | 3.5 | 7 | All |
| 11/14/2014 | EFIH/EFH sensitivity analysis | 2.0 | 7 | EFIH |
| 11/14/2014 | Revised waterfall analysis | 2.0 | 7 | All |
| 11/14/2014 | Read make whole memo | 1.0 | 7 | EFIH |
| 11/14/2014 | Call with T. Horton re: make wholes | 0.5 | 7 | EFIH |
| 11/14/2014 | Internal meeting re new restructuring scenario | 1.0 | 8 | All |
| 11/14/2014 | Meeting with D. Ying re: new restructuring scenario | 0.5 | 8 | All |
| 11/14/2014 | Meeting with S. Goldstein re: new restructuring scenario | 0.5 | 8 | All |

### Energy Future Holdings
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 11/14/2014 | Revised new restructuring scenario | 0.5 | 8 | All |
| 11/14/2014 | Listen to board meeting | 1.0 | 9 | All |
| 11/14/2014 | Work related to discovery request | 1.0 | 11 | All |
| 11/16/2014 | POR analysis and slides | 3.0 | 8 | All |
| 11/16/2014 | Call with K&E re: POR | 2.0 | 8 | All |
| 11/16/2014 | Internal Evercore call re: POR | 0.5 | 8 | All |
| 11/17/2014 | Internal meetings with S. Goldstein and D. Ying | 0.5 | 1 | All |
| 11/17/2014 | Review draft bidding procedures order | 0.5 | 5 | All |
| 11/17/2014 | Put together waterfall analysis | 3.0 | 7 | All |
| 11/17/2014 | Review/work on waterfall charts | 2.0 | 7 | EFIH |
| 11/17/2014 | Participate by phone on meeting with EFH committee re: background information | 5.0 | 10 | EFH |
| 11/17/2014 | Fielded creditor advisor request | 0.5 | 10 | All |
| 11/17/2014 | Document collection work | 1.0 | 11 | All |
| 11/18/2014 | Put together additional waterfall / claims analysis | 2.5 | 7 | All |
| 11/18/2014 | Analyzed TCEH emergence cash balance and DIP draw | 1.0 | 7 | TCEH |
| 11/18/2014 | Multiple meetings at K&E with Company re: POR process | 2.0 | 8 | All |
| 11/18/2014 | Meeting with Company and K&E re: POR alternative | 1.0 | 8 | All |
| 11/18/2014 | Meeting with EFH committee professionals re: Oncor process | 2.0 | 10 | EFH |
| 11/18/2014 | Meeting with White and Case re: POR alternative | 2.0 | 10 | TCEH |
| 11/18/2014 | Meeting with Paul Weiss re: POR process | 1.5 | 10 | TCEH |
| 11/18/2014 | Participated in call with PW / Millstein | 1.0 | 10 | TCEH |
| 11/18/2014 | Worked on administrative tasks | 4.0 | 14 | All |
| 11/19/2014 | Review pleadings on docket | 0.5 | 1 | All |
| 11/19/2014 | Review trading comps | 0.5 | 6 | EFIH |
| 11/19/2014 | Worked on financial analysis regarding new restructuring case | 2.0 | 7 | All |
| 11/19/2014 | Discuss new restructuring scenario with Grant | 1.0 | 7 | All |
| 11/19/2014 | Review POR alternative scenario | 2.0 | 8 | All |
| 11/19/2014 | Listen to meeting with TCEH creditors re: POR discussions | 1.0 | 8 | TCEH |
| 11/19/2014 | Review EFH creditor POR alternative | 1.0 | 8 | All |
| 11/19/2014 | Listen to EFIH/EFH meeting at K&E | 1.5 | 10 | EFIH |
| 11/19/2014 | Worked on administrative tasks | 2.0 | 14 | All |
| 11/20/2014 | Internal update meeting | 1.0 | 1 | All |
| 11/20/2014 | Compiled materials for meeting | 0.5 | 1 | All |
| 11/20/2014 | Fielded inquiry from K&E | 0.5 | 1 | All |
| 11/20/2014 | Worked on case study | 3.0 | 7 | All |
| 11/20/2014 | Review analysis of Momentive decision | 1.0 | 7 | All |
| 11/20/2014 | Worked on claim calculation slides for K&E | 1.0 | 7 | EFIH |
| 11/20/2014 | Updated 2019 Summaries | 0.5 | 7 | All |
| 11/20/2014 | Updated market value analysis | 0.5 | 7 | TCEH |
| 11/20/2014 | Worked on new restructuring scenario analysis | 2.5 | 8 | All |
| 11/20/2014 | Review POR alternative scenario | 1.5 | 8 | All |
| 11/20/2014 | Call with Company re: POR alternative scenario | 0.5 | 8 | All |
| 11/20/2014 | Call with Sponsors/Company/K&E re: creditor POR discussions | 0.5 | 8 | All |
| 11/20/2014 | Listen to status conference re: call rights litigation | 0.5 | 11 | EFH |
| 11/21/2014 | Updated WGL | 2.0 | 1 | All |
| 11/21/2014 | Review pleadings on docket | 0.5 | 1 | All |
| 11/21/2014 | Fielded questions from M&A team | 0.5 | 3 | All |
| 11/21/2014 | Worked on case study | 3.0 | 7 | All |
| 11/21/2014 | Worked on new restructuring scenario analysis | 2.0 | 8 | All |
| 11/21/2014 | Review POR alternative scenario | 1.0 | 8 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 11/21/2014 | Meeting with Greenhill | 2.0 | 10 | TCEH |
| 11/21/2014 | Fielded request from creditor advisor | 0.5 | 10 | TCEH |
| 11/21/2014 | Call with K&E re: document collection | 0.5 | 11 | All |
| 11/22/2014 | Fielded request from creditor advisor | 0.5 | 10 | TCEH |
| 11/24/2014 | Update call | 1.0 | 1 | All |
| 11/24/2014 | Updated financing environment slides | 1.0 | 3 | EFIH |
| 11/24/2014 | Discuss a financial issue related to new restructuring plan | 0.5 | 8 | All |
| 11/24/2014 | Fielded request from creditor advisor | 0.5 | 10 | TCEH |
| 11/24/2014 | Worked on administrative tasks | 1.0 | 14 | All |
| 11/25/2014 | Fielded internal inquiries | 0.5 | 1 | All |
| 11/25/2014 | Internal update meeting | 0.5 | 1 | All |
| 11/25/2014 | Revised financing environment slides | 0.5 | 3 | EFIH |
| 11/25/2014 | Worked on financing environment slides | 0.5 | 3 | EFIH |
| 11/25/2014 | Call with potential bidder | 0.5 | 5 | All |
| 11/25/2014 | Call with K&E re: valuation and other matters | 0.5 | 6 | All |
| 11/25/2014 | Calculated accrued interest | 1.5 | 7 | TCEH |
| 11/25/2014 | Work on POR analysis | 1.0 | 7 | All |
| 11/25/2014 | Call with K&E re: tax issues | 0.5 | 7 | All |
| 11/25/2014 | Call with K&E re: POR | 0.5 | 8 | All |
| 11/25/2014 | Fielded creditor advisor request | 1.0 | 10 | TCEH |
| 11/25/2014 | Monthly fee app work | 4.0 | 14 | All |
| 11/25/2014 | Worked on administrative tasks | 1.0 | 14 | All |
| 11/26/2014 | Review POR term sheet | 1.0 | 8 | All |
| 11/26/2014 | Work on POR analysis | 1.0 | 8 | All |
| 11/26/2014 | Call with K&E re: POR | 0.5 | 8 | All |
| 11/26/2014 | Call with K&E and sponsor advisors | 1.5 | 10 | EFH |
| 11/28/2014 | Call with K&E re: make wholes | 1.0 | 7 | EFIH |
| 11/29/2014 | Review POR term sheet | 1.5 | 8 | All |
| 11/29/2014 | POR financial analysis | 1.0 | 8 | All |
| 11/30/2014 | POR financial analysis | 0.5 | 8 | All |
| 12/1/2014 | Weekly update call | 1.0 | 1 | All |
| 12/1/2014 | Analyzed EFIH cost of debt over time | 2.5 | 7 | EFIH |
| 12/1/2014 | Worked on warrant analysis | 2.0 | 7 | TCEH |
| 12/1/2014 | Worked on TCEH tax analysis | 1.0 | 7 | TCEH |
| 12/1/2014 | POR related financial analyses | 4.0 | 8 | All |
| 12/1/2014 | Call with Company and K&E re: POR term sheet | 1.5 | 8 | All |
| 12/1/2014 | POR / Disclosure statement discussion call | 0.5 | 8 | All |
| 12/2/2014 | Internal meeting at K&E | 1.5 | 1 | All |
| 12/2/2014 | Worked on capital structure summary | 2.0 | 7 | All |
| 12/2/2014 | Revised case study | 1.0 | 7 | All |
| 12/2/2014 | TCEH Advisor working session | 1.0 | 7 | TCEH |
| 12/2/2014 | Alternative POR proposal analysis | 2.0 | 8 | All |
| 12/2/2014 | Review POR term sheet | 1.0 | 8 | All |
| 12/2/2014 | Plan term sheet call | 0.5 | 8 | All |
| 12/2/2014 | Review draft board presentation | 1.0 | 9 | All |
| 12/2/2014 | Call with Guggenheim | 0.5 | 10 | TCEH |
| 12/3/2014 | EFIH financing analysis | 1.0 | 7 | EFIH |
| 12/3/2014 | Worked on capital structure summary | 0.5 | 7 | All |
| 12/3/2014 | Revised POR analysis | 1.5 | 8 | All |
| 12/3/2014 | Alternative POR proposal analysis | 1.0 | 8 | All |
| 12/3/2014 | Call with Company and K&E re: POR term sheet | 1.0 | 8 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 12/3/2014 | Meeting with Guggenheim re: general restructuring process | 1.0 | 10 | TCEH |
| 12/4/2014 | POR analysis | 2.0 | 7 | All |
| 12/4/2014 | Revised capital structure summary | 1.5 | 7 | All |
| 12/4/2014 | Revised financing proposal analysis | 1.5 | 7 | EFIH |
| 12/4/2014 | EFIH financing analysis | 0.5 | 7 | EFIH |
| 12/4/2014 | Call with K&E re: POR term sheet | 0.5 | 8 | All |
| 12/4/2014 | Call with K&E re: document collection | 0.5 | 11 | All |
| 12/5/2014 | Worked on adding additional functionality to new restructuring scenario model | 0.5 | 7 | All |
| 12/5/2014 | Worked on sources and uses of new restructuring scenario | 0.5 | 7 | All |
| 12/5/2014 | Call with Millstein re: environmental due diligence | 0.5 | 10 | TCEH |
| 12/5/2014 | Call with Moelis | 0.5 | 10 | TCEH |
| 12/8/2014 | Update call | 1.0 | 1 | All |
| 12/8/2014 | EFIH financing analysis | 2.0 | 7 | EFIH |
| 12/8/2014 | Calls/emails with M. Chen re: EFIH financing analysis | 0.5 | 7 | EFIH |
| 12/8/2014 | Revised warrant analysis | 0.5 | 7 | TCEH |
| 12/8/2014 | Meeting with K&E re: document request | 3.0 | 11 | All |
| 12/9/2014 | Internal Evercore meeting | 0.5 | 1 | All |
| 12/9/2014 | EFIH financing analysis | 2.0 | 7 | EFIH |
| 12/9/2014 | Revised warrant analysis | 1.5 | 7 | All |
| 12/9/2014 | Worked on new restructuring scenario | 3.5 | 8 | All |
| 12/9/2014 | POR summary materials | 3.0 | 8 | All |
| 12/9/2014 | POR alternative analysis | 3.0 | 8 | All |
| 12/9/2014 | Listen to meeting with Fried Frank/Perella | 1.0 | 10 | EFH |
| 12/10/2014 | EFIH financing analysis | 2.0 | 7 | EFIH |
| 12/10/2014 | POR alternative analysis | 3.0 | 8 | All |
| 12/10/2014 | Worked on new restructuring scenario | 2.5 | 8 | All |
| 12/10/2014 | Revised new restructuring scenario presentation | 1.5 | 8 | All |
| 12/10/2014 | Call re: New restructuring scenario discussion | 1.0 | 8 | All |
| 12/10/2014 | Call with Company re: POR alternative | 0.5 | 8 | All |
| 12/10/2014 | Fielded request from creditor advisor | 0.5 | 10 | TCEH |
| 12/11/2014 | Created new scenario for restructuring plan | 2.0 | 8 | All |
| 12/11/2014 | Compiled data for K&E | 1.5 | 11 | All |
| 12/11/2014 | Worked on administrative tasks | 3.5 | 14 | All |
| 12/12/2014 | Update meeting with D. Ying | 0.5 | 1 | All |
| 12/12/2014 | EFIH financing analysis | 1.0 | 4 | EFIH |
| 12/12/2014 | Worked on MW litigation settlement analysis | 2.5 | 7 | EFIH |
| 12/12/2014 | Make whole analysis | 2.0 | 7 | EFIH |
| 12/12/2014 | Revised MW litigation settlement analysis | 1.0 | 7 | EFIH |
| 12/12/2014 | Worked on financing proposal analysis | 1.0 | 7 | EFIH |
| 12/12/2014 | Call with Company re: EFIH capital structure analysis | 0.5 | 7 | All |
| 12/12/2014 | Participated in Company call re: Claims | 0.5 | 7 | EFIH |
| 12/12/2014 | POR alternative analysis/review | 3.0 | 8 | All |
| 12/12/2014 | Call with Company/K&E re POR alternative analysis | 2.0 | 8 | All |
| 12/12/2014 | Call re: New restructuring scenario | 1.0 | 8 | All |
| 12/12/2014 | Listen to board call | 1.0 | 9 | All |
| 12/14/2014 | Review comments to make whole analysis | 0.5 | 7 | EFIH |
| 12/14/2014 | Review comments to POR alternative questions list | 1.0 | 8 | All |
| 12/15/2014 | Weekly update call with Company/K&E | 1.0 | 1 | All |
| 12/15/2014 | Review POR alternative analysis and questions list | 3.0 | 7 | All |
| 12/15/2014 | Fielded inquiry from Company | 1.5 | 7 | EFIH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|------:|:----:|:-------:|
| 12/15/2014 | Call with Company/K&E re: EFIH financing alternatives | 1.0 | 7 | EFIH |
| 12/15/2014 | Internal discussion re: financing proposal | 1.0 | 7 | EFIH |
| 12/15/2014 | Revised presentation materials | 0.5 | 7 | EFIH |
| 12/15/2014 | Listen to call with EFH Ad Hoc Group professionals re: case update | 1.0 | 10 | EFH |
| 12/15/2014 | Meeting with Kasowitz, Jefferies | 1.0 | 10 | EFH |
| 12/15/2014 | Worked on discovery items | 1.5 | 11 | All |
| 12/15/2014 | Retrieved documents from K&E | 1.0 | 11 | All |
| 12/16/2014 | Confirmed make whole / call language | 0.5 | 7 | EFIH |
| 12/16/2014 | Updated TCEH trading price analysis | 0.5 | 7 | TCEH |
| 12/16/2014 | Meeting with Company/K&E re: Alternative POR structure | 3.5 | 8 | All |
| 12/16/2014 | Review alternative POR analysis | 1.0 | 8 | All |
| 12/16/2014 | Listen to meeting with C. Cremens re: sale process | 1.0 | 9 | EFIH |
| 12/16/2014 | Attended meetings at K&E | 3.0 | 10 | TCEH |
| 12/16/2014 | Call with Guggenheim | 0.5 | 10 | EFH |
| 12/16/2014 | Worked on discovery items | 1.0 | 11 | All |
| 12/17/2014 | Internal call | 0.5 | 1 | All |
| 12/17/2014 | Discussion re: new restructuring scenario | 1.0 | 7 | TCEH |
| 12/17/2014 | Call with Centerview | 1.0 | 10 | EFIH |
| 12/17/2014 | Fielded inquiry from creditor advisors | 0.5 | 10 | TCEH |
| 12/18/2014 | Status update call | 0.5 | 1 | All |
| 12/18/2014 | Calculated post-petition claims | 0.5 | 7 | EFIH |
| 12/18/2014 | Review POR alternatives analysis | 1.5 | 8 | All |
| 12/18/2014 | Meeting with Greenhill re: valuation and sales process | 2.0 | 10 | TCEH |
| 12/18/2014 | Call with Company/Jefferies re: Oncor LRP | 1.0 | 10 | EFH |
| 12/18/2014 | Call with Guggenheim re: claims and sales process update | 0.5 | 10 | EFH |
| 12/18/2014 | Fielded inquiry from compliance | 0.5 | 14 | All |
| 12/19/2014 | Revised new restructuring scenario | 3.0 | 7 | All |
| 12/19/2014 | Discuss new restructuring scenario | 1.0 | 7 | All |
| 12/19/2014 | POR alternatives analysis | 2.0 | 8 | All |
| 12/19/2014 | Call with K&E and Company re: disclosure statement | 1.0 | 8 | All |
| 12/19/2014 | Listen to weekly board call | 1.0 | 9 | All |
| 12/19/2014 | Call with Debevoise re: document collection | 1.0 | 11 | All |
| 12/19/2014 | Discovery discussion | 1.0 | 11 | All |
| 12/19/2014 | Worked on monthly fee statements | 0.5 | 14 | All |
| 12/22/2014 | Update call | 1.0 | 1 | All |
| 12/22/2014 | Compiled documents for call | 0.5 | 1 | All |
| 12/22/2014 | Oncor call | 1.0 | 2 | EFIH |
| 12/22/2014 | Revised new restructuring scenario presentation | 2.0 | 7 | All |
| 12/22/2014 | Bridged waterfall recovery analysis | 1.0 | 7 | EFIH |
| 12/22/2014 | Claim calculation comparison with Centerview | 0.5 | 10 | EFIH |
| 12/22/2014 | Worked on monthly fee statements | 1.0 | 14 | All |
| 12/30/2014 | Meeting with Goldin | 2.0 | 10 | EFIH |
| 12/31/2014 | Walked Goldin through claim buildup calculations | 1.0 | 10 | EFIH |

615.0

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Vishnu Kalugotla - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/2/2014 | General Process | 1.0 | 5 | All |
| 9/3/2014 | Process Calls | 3.0 | 5 | All |
| 9/4/2014 | Weekly Update | 1.5 | 6 | All |
| 9/5/2014 | DD Request | 2.5 | 5 | All |
| 9/5/2014 | Weekly Update | 1.0 | 6 | All |
| 9/5/2014 | Dataroom Index | 0.5 | 5 | All |
| 9/8/2014 | DD Request | 0.5 | 5 | All |
| 9/10/2014 | Diligence Call | 1.0 | 5 | All |
| 9/10/2014 | Dataroom Index | 0.5 | 5 | All |
| 9/11/2014 | NDA Call | 1.5 | 5 | All |
| 9/11/2014 | Weekly Update | 1.5 | 6 | All |
| 9/11/2014 | Dataroom Index | 0.5 | 5 | All |
| 9/12/2014 | Weekly Update | 1.0 | 6 | All |
| 9/16/2014 | Dataroom Index | 0.5 | 5 | All |
| 9/19/2014 | Process | 2.0 | 5 | All |
| 9/20/2014 | Process | 2.0 | 5 | All |
| 9/22/2014 | Process Calls | 2.0 | 5 | All |
| 9/23/2014 | Drop-dead dates | 3.0 | 6 | EFIH |
| 9/23/2014 | Process Calls | 1.0 | 5 | All |
| 9/24/2014 | Drop-dead dates | 2.0 | 6 | EFIH |
| 9/25/2014 | Weekly Update | 2.0 | 6 | All |
| 9/26/2014 | Weekly Update | 1.5 | 6 | All |
| 9/29/2014 | Due diligence call | 1.0 | 5 | All |
| 9/30/2014 | Deposition Prep | 1.5 | 11 | All |
| 10/2/2014 | DD and Process Calls | 2.0 | 5 | All |
| 10/2/2014 | Valuation related analysis | 2.0 | 6 | EFIH |
| 10/2/2014 | Market Analysis Slides | 1.5 | 5 | All |
| 10/2/2014 | Weekly Update | 1.5 | 6 | All |
| 10/3/2014 | Weekly Update | 1.0 | 6 | All |
| 10/7/2014 | Deposition Prep (Scanning/Work) | 3.0 | 11 | All |
| 10/7/2014 | Dataroom Update/Check | 0.5 | 5 | All |
| 10/9/2014 | Weekly Update | 1.0 | 1 | All |
| 10/10/2014 | DD Call | 2.0 | 5 | All |
| 10/10/2014 | Weekly Update | 2.0 | 6 | All |
| 10/16/2014 | Weekly Update | 1.0 | 6 | All |
| 10/17/2014 | Weekly Update | 1.5 | 6 | All |
| 10/17/2014 | Dataroom Update/Check | 0.5 | 5 | All |
| 10/20/2014 | Process Related Requests | 3.0 | 5 | All |
| 10/23/2014 | Weekly Update | 1.5 | 6 | All |
| 10/24/2014 | Weekly Update | 1.0 | 6 | All |
| 10/27/2014 | Multiples Analysis | 2.0 | 6 | EFIH |
| 10/28/2014 | Merger Opinion Summaries | 4.0 | 5 | All |
| 10/28/2014 | Research and other Requests | 1.0 | 5 | All |
| 10/29/2014 | Merger Opinion Summaries | 5.0 | 5 | All |
| 10/30/2014 | Valuation work | 2.0 | 5 | All |
| 10/30/2014 | Weekly Update | 1.5 | 6 | All |
| 10/31/2014 | Weekly Update | 1.0 | 6 | All |
| 11/3/2014 | Process-related requests | 0.5 | 5 | All |
| 11/4/2014 | Process-related requests | 0.5 | 5 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Vishnu Kalugotla - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 11/6/2014 | Weekly Update | 1.5 | 6 | All |
| 11/7/2014 | Supplementary Materials Deck | 3.0 | 7 | All |
| 11/7/2014 | Weekly Update | 1.5 | 6 | All |
| 11/8/2014 | Supplementary Materials Deck | 5.0 | 7 | All |
| 11/10/2014 | Process-related requests | 4.0 | 5 | All |
| 11/11/2014 | Supplementary Materials Deck | 3.0 | 7 | All |
| 11/11/2014 | Supplementary Materials Deck | 3.0 | 7 | All |
| 11/12/2014 | Oncor Comps Update | 3.0 | 6 | EFIH |
| 11/13/2014 | TCEH Comps Update | 4.0 | 6 | TCEH |
| 11/13/2014 | Weekly Update | 1.0 | 6 | All |
| 11/14/2014 | TCEH Comps Update | 3.0 | 6 | TCEH |
| 11/14/2014 | Board Deck | 3.0 | 9 | EFIH |
| 11/14/2014 | Weekly Update | 1.5 | 6 | All |
| 11/20/2014 | Weekly Update | 1.0 | 6 | All |
| 11/20/2014 | TCEH Comps Update | 1.0 | 6 | TCEH |
| 11/21/2014 | Weekly Update | 0.5 | 6 | All |
| 11/23/2014 | Process-related requests | 0.5 | 5 | All |
| 11/24/2014 | Board Deck | 3.0 | 9 | All |
| 11/24/2014 | Process-related requests | 1.0 | 5 | All |
| 11/25/2014 | Board Deck | 0.5 | 9 | All |
| 11/26/2014 | Weekly Update | 1.0 | 6 | All |
| 11/28/2014 | Weekly Update | 0.5 | 6 | All |
| 12/1/2014 | Supplementary Materials Deck | 3.0 | 7 | All |
| 12/2/2014 | Process-related requests | 0.5 | 5 | All |
| 12/2/2014 | Supplementary Materials Deck | 0.5 | 9 | EFIH |
| 12/3/2014 | Supplementary Materials Deck | 2.0 | 9 | EFIH |
| 12/3/2014 | Process-related requests | 0.5 | 5 | All |
| 12/4/2014 | Supplementary Materials Deck | 2.5 | 9 | EFIH |
| 12/4/2014 | Weekly Update | 1.5 | 6 | All |
| 12/4/2014 | Process-related requests | 1.0 | 5 | All |
| 12/5/2014 | Process-related requests | 2.0 | 5 | All |
| 12/5/2014 | Supplementary Materials Deck | 1.5 | 9 | EFIH |
| 12/5/2014 | Weekly Update | 1.0 | 6 | All |
| 12/6/2014 | Supplementary Materials Deck | 2.5 | 9 | EFIH |
| 12/8/2014 | Supplementary Materials Deck | 3.5 | 9 | EFIH |
| 12/11/2014 | Oncor IA draft | 2.5 | 6 | EFIH |
| 12/11/2014 | Weekly Update | 1.5 | 6 | All |
| 12/11/2014 | Process-related requests | 0.5 | 5 | All |
| 12/12/2014 | Oncor IA draft | 2.5 | 5 | EFIH |
| 12/12/2014 | Weekly Update | 0.5 | 6 | All |
| 12/12/2014 | Process-related requests | 0.5 | 5 | EFIH |
| 12/18/2014 | Weekly Update | 1.5 | 6 | All |
| 12/19/2014 | Weekly Update | 1.0 | 6 | All |
| 12/26/2014 | Weekly Update | 1.5 | 6 | All |

156.5

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/2/2014 | Participated in weekly update call | 1.0 | 1 | All |
| 9/2/2014 | Listened to diligence call | 1.0 | 1 | All |
| 9/2/2014 | Updated illustrative EFIH analysis | 4.0 | 6 | EFIH |
| 9/2/2014 | Internal meeting about retention | 1.0 | 13 | All |
| 9/2/2014 | Work on administrative items | 0.5 | 14 | All |
| 9/3/2014 | Call with Company and advisors | 0.5 | 1 | All |
| 9/3/2014 | Gathered judgment rate data for Company projections | 0.5 | 7 | All |
| 9/3/2014 | Worked on retention application support documents | 3.0 | 13 | All |
| 9/4/2014 | Gathered judgment rate data for Company projections | 0.5 | 7 | All |
| 9/4/2014 | Diligence call with Centerview and Company | 1.0 | 10 | EFIH |
| 9/4/2014 | Worked on retention application support documents | 4.0 | 13 | All |
| 9/5/2014 | Company advisor call | 1.0 | 6 | EFIH |
| 9/5/2014 | Put together historical price analysis | 2.0 | 7 | EFIH |
| 9/5/2014 | Worked on retention application support documents | 6.0 | 13 | All |
| 9/5/2014 | Internal meeting re: retention | 1.0 | 13 | All |
| 9/5/2014 | Internal meeting re: retention | 1.0 | 13 | All |
| 9/6/2014 | Fielded questions from Company | 1.5 | 1 | EFIH |
| 9/6/2014 | Worked on retention application support documents | 2.5 | 13 | All |
| 9/8/2014 | Weekly call | 1.0 | 1 | All |
| 9/8/2014 | Call with K&E regarding time line | 1.0 | 1 | All |
| 9/8/2014 | Follow-up call with A&M | 0.5 | 1 | All |
| 9/8/2014 | Preparation of materials for A&M | 2.0 | 6 | EFIH |
| 9/8/2014 | Discussion with A&M | 1.0 | 6 | EFIH |
| 9/9/2014 | Call with Akin | 1.0 | 10 | EFIH |
| 9/9/2014 | Call with Moelis | 0.5 | 10 | TCEH |
| 9/9/2014 | Worked on retention application support documents | 2.0 | 13 | All |
| 9/10/2014 | Put together oncor sale related analysis | 3.0 | 6 | EFIH |
| 9/10/2014 | Perella diligence call | 0.5 | 10 | EFIH |
| 9/10/2014 | Retention application call | 1.0 | 13 | All |
| 9/11/2014 | Put together summaries of hedge funds | 2.0 | 7 | EFIH |
| 9/11/2014 | Call with Fidelity | 1.0 | 10 | EFH |
| 9/11/2014 | Call with Lazard | 1.0 | 10 | TCEH |
| 9/12/2014 | Updated call with Company | 1.0 | 1 | All |
| 9/12/2014 | Put together oncor sale related analysis | 2.0 | 6 | EFIH |
| 9/13/2014 | Worked with A&M on revised cash at emergence projections | 1.0 | 6 | EFIH |
| 9/15/2014 | Call with K&E regarding bidding procedures | 1.0 | 5 | All |
| 9/15/2014 | Added another case to the master model | 3.0 | 6 | EFIH |
| 9/15/2014 | Put together oncor sale related analysis | 1.0 | 6 | EFIH |
| 9/16/2014 | Pulled comp for bidding procedure terms | 2.0 | 5 | All |
| 9/16/2014 | Analyzed bid procedures | 1.0 | 5 | All |
| 9/16/2014 | Call regarding bidding procedures | 1.0 | 5 | All |
| 9/17/2014 | Fielded questions from A&M | 5.0 | 1 | All |
| 9/17/2014 | Fielded questions from K&E | 0.5 | 1 | All |
| 9/17/2014 | Update call | 0.5 | 1 | All |
| 9/18/2014 | Worked on various EFIH analyses | 2.0 | 6 | EFIH |
| 9/18/2014 | Meeting with David about various analyses | 1.5 | 6 | EFIH |
| 9/18/2014 | Updated various analyses per discussion | 0.5 | 6 | EFIH |
| 9/18/2014 | Worked on legal comps | 4.0 | 7 | EFIH |
| 9/18/2014 | Advisor call with MoFo / Lazard | 1.0 | 10 | EFIH |
| 9/19/2014 | Worked on macro overview of financing conditions for M&A team | 2.0 | 5 | EFIH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/19/2014 | Worked on various EFIH analyses | 3.0 | 6 | EFIH |
| 9/19/2014 | Worked on cash at exit reconciliation | 2.0 | 6 | EFIH |
| 9/19/2014 | Worked on legal comps | 3.5 | 7 | EFIH |
| 9/19/2014 | Fielded inquiries from creditor advisors | 1.0 | 10 | EFH |
| 9/20/2014 | Worked on cash at exit reconciliation | 1.0 | 6 | EFIH |
| 9/21/2014 | Worked on cash at exit reconciliation | 10.0 | 6 | EFIH |
| 9/24/2014 | Compiled summaries of which advisors represent which creditors | 1.5 | 1 | TCEH |
| 9/24/2014 | Worked on tax analysis | 5.0 | 7 | EFIH |
| 9/24/2014 | Worked on tax analysis | 1.0 | 7 | EFIH |
| 9/25/2014 | Worked on time sheet administrative tasks | 1.5 | 1 | All |
| 9/25/2014 | Worked on administrative items (timesheet summaries) | 1.0 | 1 | All |
| 9/25/2014 | Financing environment analysis | 1.0 | 5 | All |
| 9/25/2014 | Revised tax analysis | 0.5 | 7 | All |
| 9/25/2014 | Turned comments on tax analysis | 0.5 | 7 | All |
| 9/26/2014 | Worked on aministrative items | 1.0 | 1 | All |
| 9/26/2014 | Financing environment analysis | 3.0 | 4 | All |
| 9/29/2014 | Put together advisor summaary | 1.5 | 1 | All |
| 9/29/2014 | Company prep call | 1.0 | 1 | All |
| 9/29/2014 | Financing environment analysis | 1.5 | 5 | All |
| 9/30/2014 | Worked on compliance items | 0.5 | 1 | All |
| 9/30/2014 | Worked with data room items | 0.5 | 5 | All |
| 9/30/2014 | Put together summary EFIH analysis for company | 1.0 | 6 | EFIH |
| 10/1/2014 | Worked on administrative items | 0.5 | 1 | All |
| 10/2/2014 | Fielded inquiries from creditor advisors | 2.0 | 10 | EFIH |
| 10/3/2014 | EFH call | 1.0 | 1 | All |
| 10/3/2014 | Summarized key personnel at each Debtor advisor for new members of team | 2.0 | 1 | All |
| 10/3/2014 | Fielded inquiries from creditor advisors | 1.0 | 10 | EFIH |
| 10/6/2014 | Worked on administrative items | 2.0 | 1 | All |
| 10/6/2014 | Weekly prep call | 1.0 | 1 | All |
| 10/6/2014 | Pulled data for M&A team | 0.5 | 5 | EFIH |
| 10/6/2014 | Call re Assets / Liabilities | 1.0 | 10 | All |
| 10/7/2014 | Worked on administrative items | 1.0 | 1 | All |
| 10/8/2014 | Worked on administrative items | 1.0 | 1 | All |
| 10/9/2014 | Updated 2019 summaries | 1.0 | 7 | All |
| 10/9/2014 | Updated 2019 summaries | 1.0 | 7 | All |
| 10/9/2014 | Fielded inquiries from creditor advisors | 0.5 | 10 | TCEH |
| 10/11/2014 | Looked up case constituencies and background info | 0.5 | 1 | All |
| 10/13/2014 | Looked up case constituencies and background info | 1.5 | 1 | All |
| 10/13/2014 | Weekly prep call | 1.0 | 1 | All |
| 10/13/2014 | EFH Update call | 1.0 | 1 | All |
| 10/13/2014 | Cleaned up 2019 summaries | 0.5 | 7 | All |
| 10/13/2014 | Fielded inquiries from creditor advisors | 1.0 | 10 | EFIH |
| 10/13/2014 | Worked on fee application related items | 1.0 | 14 | All |
| 10/14/2014 | Internal meeting | 0.5 | 1 | EFIH |
| 10/15/2014 | Listen to court hearing | 2.5 | 11 | All |
| 10/16/2014 | Looked into precedent mergers in bankruptcy | 2.5 | 5 | EFIH |
| 10/16/2014 | Worked on POR analysis | 2.0 | 8 | All |
| 10/16/2014 | Fielded inquiries from creditor advisors | 0.5 | 10 | EFIH |
| 10/17/2014 | Worked on administrative items | 2.5 | 1 | All |
| 10/20/2014 | Worked on administrative items | 3.0 | 1 | All |
| 10/21/2014 | Listened to court hearing | 6.0 | 1 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 10/22/2014 | Internal meeting | 0.5 | 1 | All |
| 10/22/2014 | Put together POR analysis | 6.0 | 8 | All |
| 10/23/2014 | Internal meeting | 1.0 | 1 | All |
| 10/23/2014 | Listened to LRP call | 2.0 | 2 | EFIH |
| 10/23/2014 | Revised POR analysis | 4.5 | 8 | All |
| 10/24/2014 | Call with Company re new analysis | 1.0 | 1 | EFIH |
| 10/24/2014 | Weekly prep call | 1.0 | 1 | All |
| 10/24/2014 | Revised POR analysis | 4.0 | 8 | All |
| 10/24/2014 | Worked on administrative items | 2.5 | 14 | All |
| 10/25/2014 | Reviewed ruling precedent | 0.5 | 11 | EFIH |
| 10/25/2014 | Worked on monthly fee applications | 7.5 | 14 | All |
| 10/27/2014 | Listened to court hearing | 2.0 | 1 | All |
| 10/27/2014 | Worked on fee application related items | 6.5 | 14 | All |
| 10/28/2014 | Listened to court hearing | 1.5 | 1 | All |
| 10/28/2014 | Worked on fee application related items | 7.0 | 14 | All |
| 10/28/2014 | Pulled precedent court filings | 0.5 | 14 | All |
| 10/29/2014 | Worked on fee application related items | 14.5 | 14 | All |
| 10/30/2014 | Worked on fee application related items | 12.5 | 14 | All |
| 10/31/2014 | Worked on fee application related items | 9.0 | 14 | All |
| 11/3/2014 | Weekly prep call | 1.0 | 1 | All |
| 11/3/2014 | Update call | 1.0 | 1 | All |
| 11/3/2014 | Ruling on bidding procedure hearing | 0.5 | 5 | All |
| 11/3/2014 | Updated inputs for M&A analysis | 0.5 | 7 | EFIH |
| 11/3/2014 | Worked on interim application | 2.0 | 14 | All |
| 11/3/2014 | Editing receipts files | 1.0 | 14 | All |
| 11/3/2014 | Editing receipts files | 0.5 | 14 | All |
| 11/4/2014 | Fielded internal emails | 0.5 | 1 | All |
| 11/4/2014 | Went over LRP | 1.5 | 2 | EFIH |
| 11/4/2014 | Worked on interim application | 3.5 | 14 | All |
| 11/4/2014 | Worked on interim application | 1.5 | 14 | All |
| 11/4/2014 | Worked on administrative tasks | 0.5 | 14 | All |
| 11/5/2014 | Oncor due diligence | 1.0 | 2 | EFIH |
| 11/5/2014 | New restructuring scenario analysis | 1.0 | 7 | All |
| 11/5/2014 | Compiled precedent case rulings | 1.0 | 7 | All |
| 11/6/2014 | Fielded various internal emails | 0.5 | 1 | All |
| 11/6/2014 | Worked on new restructuring scenario analysis | 1.5 | 7 | All |
| 11/7/2014 | Worked on new restructuring scenario analysis | 3.5 | 7 | All |
| 11/7/2014 | Worked on new restructuring scenario analysis | 2.0 | 7 | All |
| 11/7/2014 | Discussed new scenario internally | 0.5 | 7 | All |
| 11/7/2014 | Worked on administrative tasks | 2.0 | 14 | All |
| 11/8/2014 | Participated in call with K&E | 1.0 | 1 | All |
| 11/10/2014 | Weekly prep call | 1.0 | 1 | All |
| 11/10/2014 | K&E meeting (dialed in) | 1.0 | 1 | All |
| 11/10/2014 | Calculated EFH make whole | 2.0 | 6 | EFH |
| 11/10/2014 | Worked on new scenario | 6.0 | 7 | All |
| 11/10/2014 | Worked on expense reports | 0.5 | 14 | All |
| 11/11/2014 | Printing and duplication | 4.0 | 1 | All |
| 11/11/2014 | Compiled LRP and Board documents for printing | 1.5 | 1 | All |
| 11/11/2014 | Revised previous analyses for EFH make whole | 1.5 | 7 | EFH |
| 11/11/2014 | Calculated EFH make whole | 0.5 | 7 | EFH |
| 11/11/2014 | Dialed into meeting with PW / Millstein | 1.0 | 10 | TCEH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 11/11/2014 | Worked on administrative tasks | 0.5 | 14 | All |
| 11/12/2014 | Revised potential proposal analysis | 1.5 | 6 | All |
| 11/12/2014 | Pulled credit research | 2.5 | 7 | All |
| 11/12/2014 | Analyzed potential proposal | 4.0 | 8 | All |
| 11/12/2014 | Call re: LRP discussion with Millstein, Moelis and ICF | 1.0 | 10 | TCEH |
| 11/13/2014 | Catch-up call with Company | 0.5 | 1 | All |
| 11/13/2014 | Fielded various requests from call | 0.5 | 1 | All |
| 11/13/2014 | Revised waterfall analysis | 2.5 | 6 | All |
| 11/13/2014 | Worked on new restructuring scenario analysis | 2.5 | 7 | All |
| 11/13/2014 | Mapped drive folder structure for discovery request | 1.5 | 11 | All |
| 11/14/2014 | Revised waterfall analysis | 2.0 | 6 | All |
| 11/14/2014 | Revised debt capital market analysis for M&A team | 3.5 | 7 | All |
| 11/14/2014 | Call with Company re: new restructuring scenario | 1.0 | 7 | All |
| 11/14/2014 | Internal meeting re new restructuring scenario | 1.0 | 7 | All |
| 11/14/2014 | Revised new restructuring scenario | 0.5 | 7 | All |
| 11/14/2014 | Mapped drive folder structure for discovery request | 1.0 | 11 | All |
| 11/16/2014 | Revised Board slide | 4.0 | 9 | All |
| 11/17/2014 | Put together waterfall analysis | 8.5 | 6 | All |
| 11/17/2014 | Made copies of Board materials for senior bankers | 0.5 | 9 | All |
| 11/17/2014 | Fielded creditor advisor request | 0.5 | 10 | All |
| 11/18/2014 | Put together additional waterfall / claims analysis | 2.5 | 6 | All |
| 11/18/2014 | Analyzed TCEH emergence cash balance and DIP draw | 1.0 | 7 | TCEH |
| 11/18/2014 | Participated in call with PW / Millstein | 1.0 | 10 | TCEH |
| 11/18/2014 | Worked on administrative tasks | 4.0 | 14 | All |
| 11/19/2014 | Worked on financial analysis regarding new restructuring case | 2.0 | 7 | All |
| 11/19/2014 | Discuss new restructuring scenario with Grant | 1.0 | 7 | All |
| 11/19/2014 | Listen to TCEH meeting at K&E | 1.5 | 10 | TCEH |
| 11/19/2014 | Listen to EFIH/EFH meeting at K&E | 1.5 | 10 | EFIH |
| 11/19/2014 | Worked on administrative tasks | 2.0 | 14 | All |
| 11/20/2014 | Compiled materials for meeting | 0.5 | 1 | All |
| 11/20/2014 | Worked on claim calculation slides for K&E | 1.0 | 6 | EFIH |
| 11/20/2014 | Worked on case study | 3.0 | 7 | All |
| 11/20/2014 | Worked on new restructuring scenario analysis | 2.5 | 7 | All |
| 11/20/2014 | Updated 2019 Summaries | 0.5 | 7 | All |
| 11/20/2014 | Updated market-implied TEV analysis | 0.5 | 7 | TCEH |
| 11/20/2014 | Fielded inquiry from K&E | 0.5 | 11 | All |
| 11/21/2014 | Updated WGL | 2.0 | 1 | All |
| 11/21/2014 | Fielded questions from M&A team | 0.5 | 3 | All |
| 11/21/2014 | Worked on case study | 3.0 | 7 | All |
| 11/21/2014 | Worked on new restructuring scenario analysis | 2.0 | 7 | All |
| 11/21/2014 | Fielded request from creditor advisor | 0.5 | 10 | TCEH |
| 11/21/2014 | Document request call | 0.5 | 11 | All |
| 11/22/2014 | Fielded request from creditor advisor | 0.5 | 10 | TCEH |
| 11/24/2014 | Update call | 1.0 | 1 | All |
| 11/24/2014 | Updated financing environment slides | 0.5 | 7 | EFIH |
| 11/24/2014 | Discussed financial issue of new restructuring  plan | 0.5 | 7 | All |
| 11/24/2014 | Fielded request from creditor advisor | 0.5 | 10 | TCEH |
| 11/24/2014 | Worked on administrative tasks | 1.0 | 14 | All |
| 11/25/2014 | Fielded internal inquiries | 0.5 | 1 | All |
| 11/25/2014 | Worked on financing environment slides | 0.5 | 7 | EFIH |
| 11/25/2014 | Revised financing environment slides | 0.5 | 7 | EFIH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 11/25/2014 | Fielded creditor advisor request | 1.0 | 10 | TCEH |
| 11/25/2014 | Supplied information to K&E re: TCEH | 4.5 | 11 | TCEH |
| 11/25/2014 | Worked on administrative tasks | 1.0 | 14 | All |
| 11/29/2014 | Fielded inquiry from K&E | 0.5 | 8 | EFIH |
| 12/1/2014 | Fielded request from K&E | 0.5 | 1 | TCEH |
| 12/1/2014 | Analyzed EFIH capital structure | 2.5 | 7 | EFIH |
| 12/1/2014 | Worked on warrant analysis | 2.0 | 7 | TCEH |
| 12/1/2014 | Worked on TCEH tax analysis | 1.0 | 7 | TCEH |
| 12/1/2014 | POR / Disclosure statement discussion call | 0.5 | 8 | All |
| 12/1/2014 | Worked on administrative tasks | 1.5 | 14 | All |
| 12/1/2014 | Worked on administrative tasks | 0.5 | 14 | All |
| 12/2/2014 | Pulled economic data for Company model | 2.5 | 7 | All |
| 12/2/2014 | Worked on capital structure summary | 2.0 | 7 | All |
| 12/2/2014 | Revised case study | 1.0 | 7 | All |
| 12/2/2014 | TCEH S&U working session | 1.0 | 7 | TCEH |
| 12/2/2014 | Plan term sheet call | 0.5 | 8 | All |
| 12/2/2014 | Call with Guggenheim | 0.5 | 10 | EFH |
| 12/2/2014 | Fielded request from creditor advisor | 0.5 | 10 | EFH |
| 12/3/2014 | Worked on capital structure summary | 2.0 | 7 | All |
| 12/3/2014 | Revised capital structure summary | 1.5 | 7 | All |
| 12/3/2014 | Revised POR analysis | 1.5 | 8 | All |
| 12/4/2014 | Handled logistics for on-site visit | 1.0 | 1 | All |
| 12/4/2014 | Revised financing proposal analysis | 2.5 | 7 | EFIH |
| 12/4/2014 | Revised capital structure summary | 1.5 | 7 | All |
| 12/5/2014 | Handled logistics for on-site visit | 0.5 | 1 | All |
| 12/5/2014 | Worked on adding additional functionality to new restructuring scenario model | 3.5 | 8 | All |
| 12/5/2014 | Worked on reconciling sources and uses of new restructuring scenario | 2.0 | 8 | All |
| 12/5/2014 | Call with Moelis | 0.5 | 10 | TCEH |
| 12/5/2014 | Call with Millstein re: environmental | 0.5 | 10 | TCEH |
| 12/6/2014 | Fielded questions from creditor advisors | 2.5 | 10 | TCEH |
| 12/7/2014 | Fielded request from Company | 0.5 | 1 | All |
| 12/8/2014 | Update call | 1.0 | 1 | All |
| 12/8/2014 | Handled logistics for on-site visit | 0.5 | 1 | All |
| 12/8/2014 | Warrant analysis | 3.0 | 7 | TCEH |
| 12/8/2014 | Revised warrant analysis | 0.5 | 7 | TCEH |
| 12/8/2014 | Worked on new restructuring scenario | 2.0 | 8 | All |
| 12/8/2014 | Evercore document request working session | 3.0 | 11 | All |
| 12/9/2014 | Revised warrant analysis | 1.5 | 7 | All |
| 12/9/2014 | Worked on new restructuring scenario | 6.5 | 8 | All |
| 12/10/2014 | Worked on new restructuring scenario | 5.0 | 8 | All |
| 12/10/2014 | Revised new restructuring scenario presentation | 1.5 | 8 | All |
| 12/10/2014 | Call re: New restructuring scenario discussion | 1.0 | 8 | All |
| 12/10/2014 | Fielded request from creditor advisor | 0.5 | 10 | TCEH |
| 12/11/2014 | Created new scenario for restructuring plan | 2.0 | 8 | All |
| 12/11/2014 | Compiled data for K&E | 1.5 | 11 | All |
| 12/11/2014 | Worked on administrative tasks | 3.5 | 14 | All |
| 12/12/2014 | Worked on MW litigation settlement analysis | 2.5 | 7 | EFIH |
| 12/12/2014 | Worked on financing proposal analysis | 1.0 | 7 | EFIH |
| 12/12/2014 | Revised MW litigation settlement analysis | 1.0 | 7 | EFIH |
| 12/12/2014 | Participated in Company call re: Claims | 0.5 | 7 | EFIH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 12/12/2014 | Call re: New restructuring scenario | 1.0 | 8 | All |
| 12/15/2014 | Fielded inquiry from Company | 1.5 | 7 | EFIH |
| 12/15/2014 | Internal discussion re: financing proposal | 1.0 | 7 | EFIH |
| 12/15/2014 | Revised presentation materials | 0.5 | 7 | EFIH |
| 12/15/2014 | Meeting with Kasowitz, Jefferies | 1.0 | 10 | EFH |
| 12/15/2014 | Worked on discovery items | 1.5 | 11 | All |
| 12/15/2014 | Retrieved documents from K&E | 1.0 | 11 | All |
| 12/16/2014 | Updated TCEH trading price analysis | 0.5 | 7 | TCEH |
| 12/16/2014 | Confirmed make whole / call language | 0.5 | 7 | EFIH |
| 12/16/2014 | Attended meetings at K&E | 3.0 | 10 | TCEH |
| 12/16/2014 | Call with Guggenheim | 0.5 | 10 | EFH |
| 12/16/2014 | Worked on discovery items | 1.0 | 11 | All |
| 12/17/2014 | Internal call | 0.5 | 1 | All |
| 12/17/2014 | Discussion re: new restructuring scenario | 1.0 | 10 | TCEH |
| 12/17/2014 | Call with Centerview | 1.0 | 10 | EFIH |
| 12/17/2014 | Fielded inquiry from creditor advisors | 0.5 | 10 | TCEH |
| 12/18/2014 | Status update call | 0.5 | 1 | All |
| 12/18/2014 | Calculated post-petition claims | 0.5 | 6 | EFIH |
| 12/18/2014 | Revised new restructuring scenario | 2.0 | 8 | All |
| 12/18/2014 | Diligence call with Jefferies | 1.0 | 10 | EFH |
| 12/18/2014 | Fielded request from creditor advisor | 0.5 | 10 | EFH |
| 12/18/2014 | Fielded inquiry from compliance | 0.5 | 14 | All |
| 12/19/2014 | Weekly call | 1.0 | 1 | All |
| 12/19/2014 | Revised new restructuring scenario | 3.0 | 8 | All |
| 12/19/2014 | Discuss new restructuring scenario | 1.0 | 8 | All |
| 12/19/2014 | Discovery discussion | 1.0 | 11 | All |
| 12/19/2014 | Worked on monthly fee statements | 0.5 | 14 | All |
| 12/20/2014 | Fielded internal emails | 0.5 | 1 | All |
| 12/21/2014 | Revised new restructuring scenario presentation | 1.0 | 8 | All |
| 12/21/2014 | Revised monthly fee applications | 1.0 | 14 | All |
| 12/22/2014 | Update call | 1.0 | 1 | All |
| 12/22/2014 | Compiled documents for call | 0.5 | 1 | All |
| 12/22/2014 | Oncor call | 1.0 | 2 | EFIH |
| 12/22/2014 | Revised new restructuring scenario presentation | 2.0 | 8 | All |
| 12/22/2014 | Bridged waterfall recovery analysis | 1.0 | 8 | EFIH |
| 12/22/2014 | Call with Centerview re: claims | 0.5 | 10 | EFIH |
| 12/22/2014 | Worked on monthly fee statements | 1.0 | 14 | All |
| 12/23/2014 | Fielded request from creditor advisor | 0.5 | 10 | TCEH |
| 12/24/2014 | Fielded inquiry from K&E | 0.5 | 7 | TCEH |
| 12/29/2014 | Internal meeting | 0.5 | 1 | All |
| 12/29/2014 | Compiled documents for meeting with Goldin | 0.5 | 1 | EFIH |
| 12/29/2014 | Updated old waterfall recovery analysis | 1.5 | 6 | EFIH |
| 12/30/2014 | Claims calculation summary | 1.5 | 7 | EFIH |
| 12/30/2014 | Meeting with Goldin | 2.0 | 10 | EFIH |
| 12/30/2014 | Added Goldin team to data rooms | 0.5 | 10 | EFIH |
| 12/31/2014 | Called Goldin re: claims | 1.0 | 10 | EFIH |

**500.0**

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Aashik Rao - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/1/2014 | Process Update Slides | 1.0 | 5 | All |
| 9/2/2014 | Process Update Slides | 2.0 | 5 | All |
| 9/2/2014 | General Process (Contact Log etc.) | 2.0 | 5 | All |
| 9/3/2014 | Process Calls | 4.0 | 5 | All |
| 9/4/2014 | Full Process Update Presentation | 4.0 | 5 | All |
| 9/4/2014 | Process Presentation Update for Board Meeting | 3.0 | 5 | All |
| 9/4/2014 | Teaser Update | 1.0 | 5 | All |
| 9/5/2014 | Weekly Update | 2.0 | 6 | All |
| 9/5/2014 | General Process (Presentation for Process, Contact Log) | 1.0 | 5 | All |
| 9/5/2014 | Oncor DD request | 1.0 | 5 | All |
| 9/8/2014 | DD tracker update | 1.0 | 5 | All |
| 9/8/2014 | General Process - Oncor sale | 1.0 | 5 | All |
| 9/9/2014 | General Process - Oncor sale | 1.0 | 5 | All |
| 9/10/2014 | Diligence Call | 1.0 | 5 | All |
| 9/10/2014 | Different process requests | 1.0 | 5 | All |
| 9/11/2014 | Process Call | 2.0 | 5 | All |
| 9/11/2014 | Different process requests | 2.0 | 5 | All |
| 9/12/2014 | CapEx and Business Plan Call | 1.0 | 2 | EFIH |
| 9/12/2014 | NDA Call | 1.0 | 5 | All |
| 9/12/2014 | Process update internal meeting | 1.0 | 5 | All |
| 9/12/2014 | Weekly Update | 1.0 | 6 | All |
| 9/16/2014 | Oncor analysis | 5.0 | 6 | EFIH |
| 9/16/2014 | DD Call | 1.0 | 5 | All |
| 9/16/2014 | Biweekly Process Update | 1.0 | 5 | All |
| 9/16/2014 | Process Calls | 1.0 | 5 | All |
| 9/17/2014 | Different process requests | 1.5 | 5 | All |
| 9/17/2014 | Different process requests | 1.0 | 5 | All |
| 9/18/2014 | Valuation discussion | 1.0 | 6 | TCEH |
| 9/18/2014 | Process Calls | 0.5 | 5 | All |
| 9/19/2014 | Market and M&A analysis | 5.0 | 5 | All |
| 9/19/2014 | Weekly Update | 1.0 | 6 | All |
| 9/22/2014 | DD Call | 1.0 | 5 | All |
| 9/22/2014 | DD Call | 1.0 | 5 | All |
| 9/22/2014 | Biweekly Process Update and Contact Log | 1.0 | 5 | All |
| 9/23/2014 | Market and M&A analysis | 3.0 | 5 | All |
| 9/23/2014 | Different process requests | 1.0 | 5 | All |
| 9/24/2014 | Process updates | 1.0 | 5 | All |
| 9/24/2014 | Market and M&A analysis | 1.0 | 5 | All |
| 9/25/2014 | Market and M&A analysis | 3.0 | 5 | All |
| 9/25/2014 | Different process requests | 2.0 | 5 | All |
| 9/25/2014 | Weekly Update - Reseach-related update | 0.5 | 6 | All |
| 9/26/2014 | Weekly Update | 0.5 | 6 | All |
| 9/26/2014 | Different process requests | 0.5 | 5 | All |
| 9/29/2014 | Biweekly Update and Contact Log | 1.0 | 5 | All |
| 9/29/2014 | Different process requests | 1.0 | 5 | All |
| 9/29/2014 | DD Call | 1.0 | 5 | All |
| 9/30/2014 | Will's Deposition preparation | 2.0 | 11 | All |
| 9/30/2014 | Different process requests | 0.5 | 5 | All |
| 10/1/2014 | Various process requests | 1.0 | 5 | All |
| 10/2/2014 | DD and Process Calls with potential bidders | 2.0 | 5 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Aashik Rao - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 10/2/2014 | Market Analysis, and DD Process Analysis Slide | 1.5 | 5 | All |
| 10/2/2014 | Valuation related analysis | 1.0 | 6 | EFIH |
| 10/3/2014 | EFH Process Call | 1.0 | 5 | All |
| 10/3/2014 | DD Call with potential bidder | 1.0 | 5 | All |
| 10/3/2014 | DD Call with potential bidder | 1.0 | 5 | All |
| 10/3/2014 | Weekly Update | 1.0 | 6 | All |
| 10/3/2014 | Market Analysis/Sale Rationale Slides | 1.0 | 5 | All |
| 10/3/2014 | Other process-related requests | 1.0 | 5 | All |
| 10/6/2014 | Potential M&A/bid analysis | 3.0 | 6 | EFIH |
| 10/6/2014 | Printing/process requests | 1.0 | 5 | All |
| 10/7/2014 | Scanning/legal requests | 4.0 | 1 | All |
| 10/7/2014 | Other process-related requests | 2.0 | 5 | All |
| 10/9/2014 | Other process-related requests | 1.0 | 5 | All |
| 10/9/2014 | DD Call with bidder | 1.0 | 5 | All |
| 10/10/2014 | DD Call with bidder | 2.0 | 5 | All |
| 10/10/2014 | Weekly Update | 0.5 | 1 | All |
| 10/13/2014 | Process-related requests | 0.5 | 5 | All |
| 10/14/2014 | Valuation discussion | 1.0 | 6 | EFIH |
| 10/14/2014 | DD Call with bidder | 1.0 | 5 | All |
| 10/15/2014 | DD Calls with bidder | 1.0 | 5 | All |
| 10/15/2014 | Process-related requests | 0.5 | 5 | All |
| 10/16/2014 | Process-related requests | 0.5 | 5 | All |
| 10/17/2014 | Weekly Update | 1.0 | 1 | All |
| 10/17/2014 | Process-related requests | 0.5 | 5 | All |
| 10/17/2014 | DD Call | 0.5 | 5 | All |
| 10/20/2014 | Process-related requests - Board deck | 4.0 | 9 | All |
| 10/20/2014 | Transaction Multiples | 1.0 | 6 | EFIH |
| 10/20/2014 | Process Call | 0.5 | 5 | All |
| 10/21/2014 | Process-related requests - Board deck | 2.0 | 9 | All |
| 10/21/2014 | Transaction Multiples | 0.5 | 6 | EFIH |
| 10/22/2014 | Process-related requests - Board deck | 1.0 | 9 | All |
| 10/23/2014 | Oncor valuation work | 4.0 | 5 | EFIH |
| 10/23/2014 | Weekly Update | 1.0 | 1 | All |
| 10/23/2014 | Process-related requests | 0.5 | 5 | All |
| 10/27/2014 | Trading Multiples analysis | 2.0 | 6 | EFIH |
| 10/27/2014 | Transaction Multiples | 1.0 | 6 | EFIH |
| 10/27/2014 | Process-related requests - Board deck | 0.5 | 9 | All |
| 10/28/2014 | Trading Multiples analysis | 1.0 | 6 | EFIH |
| 10/29/2014 | Process Update | 1.0 | 5 | All |
| 10/29/2014 | Multiples analysis | 1.0 | 6 | EFIH |
| 10/29/2014 | Process-related requests | 1.0 | 5 | All |
| 10/29/2014 | DD Call | 0.5 | 5 | All |
| 10/30/2014 | Oncor valuation work | 4.0 | 5 | EFIH |
| 10/30/2014 | DD/Modeling Call | 1.0 | 5 | All |
| 10/31/2014 | Weekly Update | 1.0 | 1 | All |
| 10/31/2014 | Oncor valuation work | 1.0 | 5 | EFIH |
| 10/31/2014 | DD Call | 1.0 | 5 | All |
| 11/1/2014 | Revised Oncor valuation analyses | 4.0 | 6 | EFIH |
| 11/3/2014 | Other reseach related to comparable companies | 1.0 | 7 | EFIH |
| 11/3/2014 | Revised Oncor valuation analyses | 1.0 | 6 | EFIH |
| 11/3/2014 | Process-related requests | 0.5 | 5 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Aashik Rao - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 11/4/2014 | Process-related requests | 0.5 | 5 | EFIH |
| 11/6/2014 | Board presentation | 2.0 | 9 | All |
| 11/7/2014 | Weekly Update | 1.0 | 6 | All |
| 11/8/2014 | Supplementary Materials | 3.0 | 7 | All |
| 11/10/2014 | Supplementary Materials | 2.0 | 7 | All |
| 11/10/2014 | Board Materials - Sensitivity Analysis | 2.0 | 9 | EFIH |
| 11/11/2014 | Supplementary Materials | 1.0 | 7 | All |
| 11/12/2014 | Oncor Comps Update | 1.0 | 6 | EFIH |
| 11/13/2014 | TCEH Comps Update | 5.0 | 6 | TCEH |
| 11/14/2014 | TCEH Comps Update | 3.0 | 6 | TCEH |
| 11/14/2014 | Updated Board Slides | 1.5 | 9 | All |
| 11/14/2014 | Weekly Update | 1.0 | 6 | All |
| 11/19/2014 | Oncor Multiples | 1.0 | 6 | EFIH |
| 11/19/2014 | Other research (recent Oncor filing) | 0.5 | 7 | EFIH |
| 11/20/2014 | TCEH Multiples | 3.0 | 6 | TCEH |
| 11/20/2014 | Oncor Multiples | 2.0 | 6 | EFIH |
| 11/20/2014 | Weekly Update | 1.0 | 6 | All |
| 11/20/2014 | TCEH Comps | 1.0 | 6 | TCEH |
| 11/21/2014 | TCEH Multiples | 3.0 | 6 | TCEH |
| 11/21/2014 | Weekly Update | 0.5 | 6 | All |
| 11/24/2014 | Board Deck | 2.0 | 9 | All |
| 11/24/2014 | Multiples | 1.0 | 6 | All |
| 11/24/2014 | Other process requests | 1.0 | 6 | All |
| 11/25/2014 | Other process requests | 0.5 | 5 | All |
| 11/25/2014 | Board Deck | 0.5 | 9 | All |
| 12/1/2014 | Diversified Utility Trading Comps | 2.0 | 6 | EFIH |
| 12/2/2014 | Diversified Utility Trading Comps | 2.0 | 6 | EFIH |
| 12/3/2014 | Diversified Utility Trading Comps | 1.5 | 6 | EFIH |
| 12/3/2014 | Supplementary Materials | 1.0 | 6 | All |
| 12/4/2014 | Transaction Multiple Analysis | 5.0 | 6 | EFIH |
| 12/5/2014 | Work session regarding valuation | 3.0 | 6 | EFIH |
| 12/5/2014 | Weekly Update | 2.0 | 1 | All |
| 12/6/2014 | Work session regarding valuation | 1.0 | 6 | EFIH |
| 12/8/2014 | Work session regarding valuation | 4.0 | 6 | All |
| 12/8/2014 | Oncor ARO | 1.0 | 6 | EFIH |
| 12/9/2014 | Valuation Related Update | 3.0 | 6 | All |
| 12/9/2014 | Supplementary Materials Meeting | 0.5 | 5 | All |
| 12/9/2014 | Process-related work | 0.5 | 5 | TCEH |
| 12/10/2014 | TCEH Valuation Meeting with FEP | 1.0 | 6 | TCEH |
| 12/10/2014 | Work session regarding valuation | 1.0 | 6 | All |
| 12/10/2014 | Process-related work | 0.5 | 5 | TCEH |
| 12/10/2014 | Supplementary Materials | 0.5 | 5 | All |
| 12/11/2014 | Work session regarding valuation | 2.0 | 6 | All |
| 12/11/2014 | Comps Update | 1.0 | 6 | All |
| 12/11/2014 | Process-related work | 0.5 | 5 | EFIH |
| 12/12/2014 | Work session regarding valuation | 4.0 | 6 | All |
| 12/12/2014 | Weekly Update | 1.5 | 1 | All |
| 12/12/2014 | Valuation Meeting | 0.5 | 6 | All |
| 12/15/2014 | Board Deck | 3.0 | 9 | EFIH |
| 12/15/2014 | Work session regarding valuation | 1.0 | 6 | All |
| 12/16/2014 | Work session regarding valuation | 2.0 | 6 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Aashik Rao - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 12/16/2014 | Process-related work | 0.5 | 5 | EFIH |
| 12/17/2014 | Work session regarding valuation | 1.0 | 6 | All |
| 12/18/2014 | Process-related work | 0.5 | 5 | EFIH |
| 12/19/2014 | Weekly Update | 1.5 | 1 | All |
| 12/22/2014 | EFH-Oncor Call | 1.0 | 5 | EFIH |
| 12/26/2014 | Weekly Update | 0.5 | 1 | All |
| 12/30/2014 | Process-related work | 0.5 | 5 | EFIH |
| | | **233.0** | | |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Roger Altman - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/2/2014 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | All |
| | | 1.0 | | |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
William O. Hiltz - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 2/10/2015 | Management presentation at Oncor | 9.0 | 5 | EFIH |
| 2/11/2015 | Management presentation at Oncor | 3.0 | 5 | EFIH |
| 2/11/2015 | Review new proposal | 1.0 | 8 | TCEH |
| 2/24/2015 | Travel NY - Dallas | 5.0 | 12 | ALL |
| 2/24/2015 | Review Board Materials | 3.0 | 9 | ALL |
| 2/24/2015 | Meeting with K&E/EVR/Akin/Centerview | 1.0 | 8 | EFIH |
| 2/24/2015 | Meeting with T UCC E UCC Company Advisors and Potential Bidder advisors | 0.5 | 5 | ALL |
| 2/24/2015 | Bi-weekly committee call | 0.5 | 1 | All |
| 2/24/2015 | Review of board deck | 0.5 | 9 | EFIH |
| 2/24/2015 | Discussion with Sesh | 0.5 | 1 | EFIH |
| 2/25/2015 | EFIH Board/EFIH Finance Inc. Meeting | 2.0 | 9 | EFIH |
| 2/25/2015 | CEH/EFCH/TCEH Finance Inc. Board Meeting | 2.0 | 9 | TCEH |
| 2/25/2015 | Meeting with K&E re next steps | 1.0 | 1 | ALL |
| 2/25/2015 | Calls with David on board materials, bidders and valuation | 0.5 | 1 | EFIH |
| 2/25/2015 | Call with Amber at K&E | 0.5 | 1 | EFIH |
| 2/26/2015 | EFH Joint Board of Directors Meeting | 5.0 | 9 | ALL |
| 2/26/2015 | Travel Dallas - NY | 5.0 | 12 | ALL |
| 2/26/2015 | Preparation for EFH Board meeting | 2.0 | 9 | ALL |
| 3/3/2015 | Meeting with Co/EVR/K&E re Bids | 2.0 | 5 | All |
| 3/3/2015 | E-Sale Process - Biweekly Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 5 | All |
| 3/5/2015 | Conference call re:  EFH | 0.3 | 1 | EFH |
| 3/5/2015 | Internal Meeting RE: Call w/ DDAs/K&E/EVR re Bids | 0.3 | 1 | All |
| 3/5/2015 | EFH - Call w/ DDAs/K&E/EVR re Bids | 1.0 | 5 | All |
| 3/5/2015 | EFH Discussion (Evercore, S&C and Guggenheim) | 1.5 | 1 | All |
| 3/6/2015 | E-Sale Process - Biweekly Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 5 | All |
| 3/9/2015 | E-Sale Process - Biweekly Call | 0.5 | 5 | All |
| 3/10/2015 | E-Sale Process - Biweekly Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 5 | All |
| 3/10/2015 | EFH - Call w/ E-Cmte/K&E re Round 1 Bids | 1.0 | 5 | All |
| 3/17/2015 | E-Sale Process - Biweekly Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 5 | All |
| 3/18/2015 | TCEH 2Ls re Term Sheet & Confirmation Schedule | 1.0 | 10 | EFIH |
| 3/18/2015 | Kasowitz re Plan Term Sheet and Confirmation Schedule | 1.0 | 8 | All |
| 3/20/2015 | E-Sale Process - Biweekly Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 5 | All |
| 3/20/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 2.0 | 9 | All |
| 3/23/2015 | E-Sale Process - Biweekly Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 5 | All |
| 3/24/2015 | E-Sale Process - Biweekly Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 5 | All |
| 3/25/2015 | E-Sale Process/ Biwkly Call (E & T UCC Reps, Mgmt, Debtors' Advisors) | 0.5 | 5 | All |
| 3/26/2015 | EFH - Mtg w/ Co/EVR/K&E re Bids | 3.5 | 5 | All |
| 3/27/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 2.0 | 9 | All |
| 3/27/2015 | E-Sale Process - BiWkly Call (E & T UCC Reps, Mgmt, Debtors' Advisors) | 0.5 | 5 | All |
| 3/27/2015 | Internal Meeting RE: TCEH Valuation   (Ying, Hiltz & Raghavan) | 0.5 | 1 | TCEH |
| 3/27/2015 | EVR ISI breakfast | 1.0 | 2 | All |
| 3/31/2015 | EFH - Meeting w/ Bidder/Co/EVR/K&E (K&E NY) | 2.0 | 5 | All |
| 3/31/2015 | E-Sale Process - Biweekly Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 5 | All |
| 4/1/2015 | EFH - Meeting with Bidder/Co./Evercore/K&E 9-11 a.m. | 2.0 | 5 | EFH |
| 4/1/2015 | Joint Meeting of the Boards  (Teleconference) | 1.0 | 9 | All |
| 4/1/2015 | EFH Board Meeting (Teleconference) (Conference Room)(legal) | 1.0 | 9 | All |
| 4/2/2015 | TCEH/EFCH/TCEH Finance Inc. Board Meeting (Teleconference) | 1.5 | 9 | All |
| 4/3/2015 | Joint Meeting of the Boards  (8:30-9:30) | 1.0 | 9 | All |
| 4/7/2015 | E-Sale Process -  (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 5 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
William O. Hiltz - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/10/2015 | Joint Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (T( | 2.0 | 9 | All |
| 4/10/2015 | E-Sale Process - Biweekly Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 5 | All |
| 4/12/2015 | JB of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (Teleconfere: | 1.0 | 9 | All |
| 4/13/2015 | Joint  Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (T | 1.0 | 9 | All |
| 4/13/2015 | Revised Paragraph 5 | 0.5 | 1 | All |
| 4/14/2015 | Bid Update Call (K&E ) | 1.5 | 5 | All |
| 4/14/2015 | E-Sale Process - Biweekly Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 5 | All |
| 4/15/2015 | EFH - Meeting w/ Co/EVR/K&E re Bidder Next Steps @ K&E | 1.0 | 5 | All |
| 4/17/2015 | Joint Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance/TCEH Finance (Tele( | 1.5 | 9 | All |
| 4/17/2015 | E-Sale Process - Biweekly Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 5 | All |
| 4/21/2015 | E-Sale Process - Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 5 | All |
| 4/24/2015 | E-Sale Process - Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 5 | All |

84.5

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 1/2/2015 | Call with Guggenheim re 2L DIP | 0.5 | 10 | EFIH |
| 1/2/2014 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 1/2/2014 | Review latest Bid Procedures Order | 1.0 | 5 | ALL |
| 1/3/2015 | Call with Company K&E re Bidding Procedures Issues List | 1.0 | 5 | ALL |
| 1/5/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 1/5/2015 | Call with Potential Bidder for Oncor | 0.5 | 5 | ALL |
| 1/5/2015 | EFH - Update Call [Protocol] | 0.5 | 10 | ALL |
| 1/6/2015 | Internal meeting re next steps | 0.5 | 1 | ALL |
| 1/6/2015 | Call with Company K&E re 2LDIP | 1.5 | 4 | EFIH |
| 1/6/2015 | EFH Process Meeting with K&E + all Independent Director Advisors | 3.5 | 9 | ALL |
| 1/7/2014 | Review financial Analyses | 1.5 | 7 | ALL |
| 1/7/2015 | Review revised bid procedures | 2.0 | 5 | ALL |
| 1/8/2015 | Meeting with advisors to potential purchaser | 1.0 | 5 | ALL |
| 1/8/2015 | Call with Centerview | 0.5 | 10 | EFIH |
| 1/8/2015 | Meeting with TCEH 1L Holder | 1.0 | 10 | TCEH |
| 1/8/2015 | Call with K&E re next steps | 0.5 | 1 | ALL |
| 1/8/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 1/9/2015 | Review Board Deck | 1.0 | 9 | ALL |
| 1/9/2015 | Call with Chuck Cremens | 0.5 | 9 | EFIH |
| 1/9/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 1/9/2015 | Review latest draft of bid procedures | 0.5 | 5 | ALL |
| 1/10/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.5 | 9 | ALL |
| 1/11/2015 | Call with K&E re board vote process | 0.5 | 1 | ALL |
| 1/11/2014 | EFIH Board Meeting | 0.5 | 9 | EFIH |
| 1/11/2015 | EFH Board Meeting | 0.5 | 9 | EFH |
| 1/12/2015 | EFH Weekly Update Call | 1.0 | 1 | ALL |
| 1/12/2015 | Discussion with advisors of potential bidder | 1.0 | 5 | ALL |
| 1/12/2015 | TCEH/EFCH Board Meeting | 0.5 | 9 | TCEH |
| 1/13/2015 | Call with Guggenheim | 0.5 | 10 | EFH |
| 1/13/2015 | Court Hearing | 1.5 | 1 | ALL |
| 1/13/2015 | Review latest financial analyses | 1.0 | 7 | ALL |
| 1/13/2015 | Review proposals re exit financing for EFIH | 1.0 | 4 | EFIH |
| 1/13/2015 | Call with K&E re next steps | 0.5 | 1 | ALL |
| 1/14/2015 | EFH Meeting with Company K&E Sponsors | 1.5 | 9 | EFH |
| 1/14/2015 | Meeting with Company re Plan issues | 2.0 | 8 | ALL |
| 1/14/2015 | EFH UCC Meeting | 2.0 | 10 | EFH |
| 1/14/2015 | Meeting with Advisors to Fidelity (FF PW) | 2.0 | 10 | EFH |
| 1/14/2015 | Internal meeting re next steps | 0.5 | 1 | ALL |
| 1/14/2015 | Call with Company K&E re Bidding Procedures - next steps | 0.5 | 5 | ALL |
| 1/15/2015 | Meeting with TCEH UCC | 2.0 | 10 | TCEH |
| 1/15/2015 | Internal meeting re financial analyses | 1.0 | 7 | ALL |
| 1/15/2015 | Meeting with K&E Akin Centerview | 1.5 | 10 | EFIH |
| 1/15/2015 | Meeting with K&E re next steps | 0.5 | 1 | ALL |
| 1/15/2015 | Internal meeting re next steps | 0.5 | 1 | ALL |
| 1/16/2015 | Call with Company and K&E re new plan proposal | 1.0 | 8 | TCEH |
| 1/16/2015 | Internal discussion re new proposal | 1.0 | 8 | EFIH |
| 1/16/2015 | Call with K&E Wachtell BX re POR term sheet | 1.0 | 8 | EFH |
| 1/16/2015 | Review new term sheet | 1.0 | 8 | EFIH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/17/2015 | Review new Term Sheet | 2.0 | 8 | EFIH |
| 1/19/2015 | Call with Company re various financial analyses | 1.0 | 7 | ALL |
| 1/20/2015 | Internal discussion re sale process | 0.5 | 5 | ALL |
| 1/20/2015 | Call with K&E re sale process | 0.5 | 5 | ALL |
| 1/20/2015 | Call with K&E re plan process | 0.5 | 8 | ALL |
| 1/20/2015 | Call with Cravath | 0.5 | 9 | EFIH |
| 1/20/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 1/20/2015 | Call with Guggenheim re plan concepts | 0.5 | 8 | EFH |
| 1/20/2015 | Weekly Update Call with Company K&E | 1.0 | 1 | ALL |
| 1/20/2015 | Call re EFIH 2L Repayment | 0.5 | 1 | EFIH |
| 1/21/2015 | Call re Partial step up | 1.0 | 1 | ALL |
| 1/21/2015 | Meeting with potential bidder | 2.0 | 5 | ALL |
| 1/21/2015 | Meeting with Company re Plan issues | 2.0 | 8 | ALL |
| 1/21/2015 | Internal meeting re valuation | 1.0 | 6 | ALL |
| 1/22/2015 | Conversation with Centerview re new proposal | 0.5 | 8 | EFIH |
| 1/22/2015 | Call with TCEH 1L Holder re plan process | 0.5 | 8 | TCEH |
| 1/26/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 1/26/2015 | Call with Company K&E re Valuation | 0.5 | 6 | ALL |
| 1/26/2015 | Weekly Update Call Company K&E | 1.0 | 1 | ALL |
| 1/27/2015 | Review of various financial analyses | 2.0 | 7 | ALL |
| 1/27/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 1/27/2015 | Review of Board Decks | 2.0 | 9 | ALL |
| 1/27/2015 | Review of draft plan term sheet and financial summary | 2.0 | 8 | ALL |
| 1/28/2015 | EFH call with Company K&E | 1.0 | 1 | ALL |
| 1/28/2015 | Call with Company K&E re Plan Term Sheet | 0.5 | 8 | ALL |
| 1/28/2015 | Call with Company K&E Sponsors BX Wachtell re plan term sheet | 1.0 | 8 | EFH |
| 1/28/2015 | Call with K&E re next steps | 0.5 | 1 | ALL |
| 1/28/2015 | Call with Company K&E PIK Advisors re Plan Term Sheet | 1.0 | 8 | EFIH |
| 1/28/2015 | Call with Company K&E Fidelity & advisors 2L Notes advisors re plan term sheet | 1.0 | 8 | EFIH |
| 1/29/2015 | Internal discussion re valuation | 1.0 | 6 | ALL |
| 1/29/2015 | Call with Company K&E FEP re Valuation work streams & timing | 1.0 | 6 | ALL |
| 1/29/2015 | Call with Company Capstone re EFIH 1L Settlement offer | 0.5 | 10 | EFIH |
| 1/29/2015 | Internal Discussion re next Steps | 0.5 | 1 | ALL |
| 1/29/2015 | Call with EFIH PIK holder | 0.5 | 10 | EFIH |
| 1/30/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 1/30/2015 | Review plan proposal, Oncor sale process and next steps | 2.0 | 1 | ALL |
| 1/31/2015 | Review TCEH Valuation materials | 3.0 | 6 | TCEH |
| 1/31/2015 | Review Oncor Valuation Materials | 3.0 | 6 | ALL |
| 2/1/2015 | Coordination Call with K&E/Conflicts Matter Advisors | 1.0 | 9 | ALL |
| 2/2/2015 | Call with Company/EVR/K&E re Strategy | 1.0 | 1 | ALL |
| 2/2/2015 | Internal discussion re next steps | 1.0 | 1 | ALL |
| 2/2/2015 | Meeting with EFH Official Committee | 1.0 | 10 | EFH |
| 2/2/2015 | Call with K&E re structuring issues re. sales process | 1.0 | 5 | ALL |
| 2/2/2015 | Review draft 2L Note repayment declaration and motion | 1.0 | 11 | EFIH |
| 2/2/2015 | Call with potential bidder | 0.5 | 5 | ALL |
| 2/2/2015 | Call with K&E and Conflicts Matter Advisors | 0.5 | 1 | ALL |
| 2/3/2015 | Meeting with Company K&E Sponsors Wachtell BX re Plan | 3.0 | 8 | EFIH |
| 2/3/2015 | Meeting with Company K&E re next steps | 3.0 | 1 | ALL |
| 2/3/2015 | Review various financial analyses | 1.0 | 7 | ALL |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 2/3/2015 | TCEH/EFCH Board Meeting (Telephone conference) | 0.5 | 9 | TCEH |
| 2/4/2015 | Analysis of new Proposal | 2.0 | 7 | TCEH |
| 2/4/2015 | Call with K&E re plan issues | 1.0 | 8 | ALL |
| 2/4/2015 | Internal meeting re next steps | 0.5 | 1 | ALL |
| 2/4/2015 | Call with Millstein re new Term Sheet | 0.5 | 10 | TCEH |
| 2/5/2015 | Review of various financial analyses | 2.0 | 7 | ALL |
| 2/5/2015 | Internal Discussion re Board Presentation | 1.0 | 9 | ALL |
| 2/5/2015 | Call with Company K&E re new Term Sheet | 1.0 | 8 | TCEH |
| 2/5/2015 | Call with EFH UCC Advisors | 1.0 | 10 | EFH |
| 2/5/2015 | Prepare for Board Call | 1.0 | 9 | ALL |
| 2/5/2015 | Call with Centerview re Plan Concepts | 0.5 | 10 | EFIH |
| 2/5/2015 | Call with TCEH 1L Holder re new Term Sheet | 0.5 | 10 | TCEH |
| 2/6/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 2/6/2015 | Internal discussion re plan proposals | 1.0 | 8 | ALL |
| 2/6/2015 | EFIH Board/EFIH Finance Inc. Meeting | 0.5 | 9 | EFIH |
| 2/6/2015 | Call with Greenhill re Plan Term Sheet | 0.5 | 10 | TCEH |
| 2/6/2015 | Call with Greenhill re Plan Concepts | 0.5 | 8 | TCEH |
| 2/6/2015 | Call with Greenhill and Centerview | 0.5 | 8 | ALL |
| 2/6/2015 | EFH Board meeting (Teleconference) | 0.5 | 9 | EFH |
| 2/6/2015 | Call with Greenhill | 0.5 | 8 | TCEH |
| 2/7/2015 | Review valuation analyses | 2.0 | 6 | ALL |
| 2/8/2015 | Call with Company K&E re Plan Term Sheet | 2.0 | 8 | ALL |
| 2/9/2015 | Weekly Update Call with Company K&E | 1.0 | 1 | ALL |
| 2/9/2015 | Call with Company K&E re 2L partial repayment | 0.5 | 11 | EFIH |
| 2/10/2015 | Court hearing on Exclusivity | 2.0 | 1 | ALL |
| 2/10/2015 | Diligence meeting with potential bidder | 2.0 | 5 | ALL |
| 2/10/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 2/11/2015 | Diligence meeting with potential bidder | 2.0 | 5 | ALL |
| 2/11/2015 | Review new proposal | 1.0 | 8 | TCEH |
| 2/11/2015 | Call with K&E MTO GHL MoFo LAZ re new proposal | 0.5 | 8 | TCEH |
| 2/11/2015 | Internal discussion re new proposal | 0.5 | 8 | TCEH |
| 2/12/2015 | Diligence meeting with Prospective bidder | 2.0 | 8 | ALL |
| 2/12/2015 | Review latest draft of Board deck | 1.0 | 9 | ALL |
| 2/12/2015 | Call with K&E re latest new proposal | 1.0 | 8 | TCEH |
| 2/12/2015 | Review 2L Note Repayment Declaration | 0.5 | 11 | EFIH |
| 2/13/2015 | Internal meeting re Valuation | 1.5 | 6 | ALL |
| 2/13/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 2/13/2015 | Call with Company K&E re new proposal | 1.0 | 8 | TCEH |
| 2/13/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 2/15/2015 | Call with Company K&E re Valuation | 1.0 | 6 | ALL |
| 2/15/2015 | Call with K&E re Plan Term Sheet | 0.5 | 8 | ALL |
| 2/16/2015 | Call with K&E re Tax | 0.5 | 7 | ALL |
| 2/16/2015 | Call with K&E re Plan Term Sheet | 0.5 | 8 | ALL |
| 2/17/2015 | Meeting with Company EFH Independent Directors Sponsors and Advisors re Plan Term Sheet | 2.5 | 8 | ALL |
| 2/17/2015 | Weekly Update Call with Company K&E | 1.0 | 1 | ALL |
| 2/17/2015 | Internal discussion re next steps | 1.0 | 1 | ALL |
| 2/18/2015 | Review various financial analyses | 2.0 | 7 | ALL |
| 2/18/2015 | Discussion with K&E re Plan of Reorg | 2.0 | 8 | ALL |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 2/18/2015 | Call with Company K&E re new proposal | 0.5 | 8 | TCEH |
| 2/19/2015 | Review Board Deck | 1.0 | 9 | ALL |
| 2/19/2015 | Review Deck re Tax Sharing Issues | 1.0 | 8 | ALL |
| 2/20/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 2/20/2015 | Internal Discussion re next Steps | 0.5 | 1 | ALL |
| 2/22/2015 | Call with K&E re Plan Term Sheet | 3.0 | 8 | ALL |
| 2/22/2015 | Review Latest Board Deck | 2.0 | 9 | ALL |
| 2/22/2015 | Call with K&E Company re Plan Term Sheet | 1.0 | 8 | ALL |
| 2/22/2015 | Call with DDA's K&E re Plan Term Sheet | 1.0 | 8 | ALL |
| 2/23/2015 | Meeting with TCEH 1L Advisors | 1.5 | 8 | TCEH |
| 2/23/2015 | Meeting with Advisors to TCEH UCC | 1.5 | 8 | TCEH |
| 2/23/2015 | Weekly Update Call | 1.0 | 1 | ALL |
| 2/23/2015 | Call re Partial Step Up | 0.5 | 1 | ALL |
| 2/23/2015 | Call with K&E re Warrants | 0.5 | 8 | TCEH |
| 2/23/2015 | Call with Company re Plan Term Sheet | 0.5 | 8 | ALL |
| 2/24/2015 | Travel NY - Dallas | 5.0 | 12 | ALL |
| 2/24/2015 | Review Board Materials | 3.0 | 9 | ALL |
| 2/24/2015 | Meeting with K&E/EVR/Akin/Centerview | 1.0 | 8 | EFIH |
| 2/24/2015 | Meeting with T UCC E UCC Company Advisors and Potential Bidder advisors | 0.5 | 5 | ALL |
| 2/25/2015 | Review various financial analyses re Plan Term sheet | 2.0 | 7 | ALL |
| 2/25/2015 | Coordination Meeting with Conflicts Matter Advisors | 2.0 | 8 | ALL |
| 2/25/2015 | EFIH Board/EFIH Finance Inc. Meeting | 2.0 | 9 | EFIH |
| 2/25/2015 | CEH/EFCH/TCEH Finance Inc. Board Meeting | 2.0 | 9 | TCEH |
| 2/25/2015 | Meeting with K&E re next steps | 1.0 | 1 | ALL |
| 2/25/2015 | Discussion with Company re Plan Term sheet | 1.0 | 8 | ALL |
| 2/25/2015 | Discussion with K&E re next steps | 1.0 | 8 | ALL |
| 2/26/2015 | EFH Joint Board of Directors Meeting | 5.0 | 9 | ALL |
| 2/26/2015 | Travel Dallas - NY | 5.0 | 12 | ALL |
| 2/26/2015 | Review various financial analyses of Plan term sheet | 3.5 | 7 | ALL |
| 2/26/2015 | Preparation for EFH Board meeting | 2.0 | 9 | ALL |
| 2/26/2015 | Meeting with EFCH Board | 1.0 | 9 | EFH |
| 2/26/2015 | Call with Centerview re Plan Concepts | 0.5 | 10 | EFIH |
| 2/27/2015 | Meeting with financial advisors to E side creditors | 2.0 | 9 | ALL |
| 2/27/2015 | Meeting with Company Oncor re REIT | 1.0 | 2 | ALL |
| 2/27/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 2/27/2015 | Call w/ Co/K&E re EFIH Repayment | 0.5 | 1 | EFIH |
| 2/28/2015 | Financial analyses re Plan Term Sheet | 2.0 | 8 | EFH |
| 2/28/2015 | Call with Company re E side plan discussions | 0.5 | 8 | EFH |
| 2/28/2015 | Call with K&E re E side plan discussions | 0.5 | 8 | EFH |
| 3/1/2015 | Review various financial analyses re plan term sheet | 2.0 | 8 | ALL |
| 3/1/2015 | Weekly Coordination Call with Conflicts Matter Advisors | 1.0 | 8 | ALL |
| 3/1/2015 | Call with Blackstone re Plan Term Sheet | 0.5 | 8 | EFH |
| 3/2/2015 | Review Bids | 2.0 | 5 | ALL |
| 3/2/2015 | Weekly Update Call with Company K&E | 1.0 | 1 | ALL |
| 3/3/2015 | Mtg w/ Co/EVR/K&E re Bids | 3.0 | 5 | ALL |
| 3/3/2015 | Meeting with Company K&E re next steps | 2.0 | 1 | ALL |
| 3/3/2015 | EFIH Second Lien - Discussion re Term sheet/Timeline | 1.0 | 10 | EFIH |
| 3/3/2015 | Internal meeting re evaluation of bids | 1.0 | 5 | ALL |
| 3/4/2015 | Call with Company re Plan Term Sheet | 0.5 | 8 | ALL |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 3/4/2015 | Call with K&E re Plan Term Sheet | 0.5 | 8 | ALL |
| 3/4/2015 | Call with Guggenheim re Bids | 0.5 | 5 | ALL |
| 3/4/2015 | Call with Millstein re Plan Terms | 0.5 | 8 | ALL |
| 3/4/2015 | Internal discussion re bids | 0.5 | 5 | ALL |
| 3/5/2015 | Call with Company K&E and Oncor re REIT | 1.0 | 2 | ALL |
| 3/5/2015 | Call with DDA's K&E re Bids | 1.0 | 5 | ALL |
| 3/5/2015 | Review of various financial analyses | 1.0 | 7 | ALL |
| 3/5/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 3/5/2015 | Internal discussion re Oncor bids | 0.5 | 5 | ALL |
| 3/5/2015 | Call with TCEH 1L Holder re Plan discussions | 0.5 | 8 | ALL |
| 3/5/2015 | Call with Centerview re plan concepts | 0.5 | 8 | ALL |
| 3/6/2015 | Review valuation materials | 1.5 | 6 | TCEH |
| 3/6/2015 | Review valuation materials | 1.5 | 6 | EFH |
| 3/6/2015 | Prepare for Board meeting | 1.0 | 9 | ALL |
| 3/6/2015 | Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 3/6/2015 | Review financial analysis of plan term sheet | 1.0 | 8 | ALL |
| 3/6/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 3/6/2015 | EFH Board Meeting | 0.5 | 9 | EFH |
| 3/6/2015 | Call with K&E re plan term sheet | 0.5 | 8 | ALL |
| 3/7/2015 | K&E/Company Strategy Call | 1.0 | 8 | ALL |
| 3/7/2015 | Review financial analyses of plan term sheet | 1.0 | 8 | ALL |
| 3/7/2015 | Call with K&E re plan term sheet | 0.5 | 8 | ALL |
| 3/7/2015 | Internal meeting re next steps | 0.5 | 8 | ALL |
| 3/8/2015 | Review financial analyses of plan term sheet | 1.0 | 8 | ALL |
| 3/8/2015 | K&E/EVR/Company - Term Sheet Messaging | 1.0 | 8 | ALL |
| 3/8/2015 | EFH Board Call | 1.0 | 9 | EFH |
| 3/8/2015 | Weekly Coordination Call with Conflicts Matter Advisors | 1.0 | 9 | ALL |
| 3/9/2015 | Weekly Update Call with Company K&E | 1.0 | 1 | ALL |
| 3/9/2015 | Call w/ EVR/K&E re E Cmte Bid Procedures Requests | 0.5 | 5 | ALL |
| 3/9/2015 | Repayment Hearing Prep | 0.5 | 11 | EFIH |
| 3/9/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 3/9/2015 | Review of financial analyses of plan term sheet | 0.5 | 8 | ALL |
| 3/10/2015 | Travel NY-Delaware | 2.0 | 12 | ALL |
| 3/10/2015 | Travel Delaware - NY | 2.0 | 12 | ALL |
| 3/10/2015 | Preparation for Court Testimony | 1.0 | 11 | ALL |
| 3/10/2015 | Hearing | 1.0 | 11 | ALL |
| 3/10/2015 | Call w/ E-Cmte/K&E re Round 1 Bids | 1.0 | 5 | EFH |
| 3/11/2015 | Call with EFIH Unsecureds/K&E/EVR re Term Sheet | 0.5 | 10 | EFIH |
| 3/11/2015 | Call w/ EFIH 1Ls/K&E/EVR re Term Sheet | 0.5 | 10 | EFIH |
| 3/11/2015 | Call with K&E re: general strategy/tactics and warrants | 0.5 | 8 | TCEH |
| 3/11/2015 | Discussion re Creditor Meetings and Presentation re Confirmation Process | 0.5 | 8 | ALL |
| 3/11/2015 | Call with TCEH Uns/K&E/EVR re Term Sheet | 0.5 | 10 | TCEH |
| 3/12/2015 | Review REIT Tax issues | 1.0 | 2 | EFH |
| 3/12/2015 | Review valuation analysis | 1.0 | 6 | ALL |
| 3/12/2015 | Review comparable companies for valuation | 1.0 | 6 | ALL |
| 3/13/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 3/13/2015 | Call with Kasowitz/K&E/EVR re Term Sheet | 0.5 | 10 | EFH |
| 3/13/2015 | TCEH Firsts/K&E/EVR re Term Sheet | 0.5 | 10 | TCEH |
| 3/13/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/13/2015 | Call with Millstein re Plan Terms | 0.5 | 10 | TCEH |
| 3/13/2015 | Call with Centerview re plan concepts | 0.5 | 10 | EFIH |
| 3/15/2015 | Weekly Coordination Call with Conflicts Matter Advisors | 0.5 | 9 | ALL |
| 3/16/2015 | Weekly Update Call with Company K&E | 1.0 | 1 | ALL |
| 3/16/2015 | Call with Company K&E re REIT financial analysis | 1.0 | 7 | ALL |
| 3/16/2015 | Internal discussion re M&A process | 0.5 | 5 | ALL |
| 3/16/2015 | Call with Guggenheim re Bids | 0.5 | 10 | EFH |
| 3/17/2015 | Oncor REIT Call (Oncor Mgt; EFH Mgt; Respective Advisors) | 1.0 | 2 | ALL |
| 3/17/2015 | Weekly Catch-Up, Call - Wachtell/Blackstone/K&E/Evercore | 0.5 | 9 | EFH |
| 3/17/2015 | Call with K&E re Plan Term Sheet | 0.5 | 8 | ALL |
| 3/18/2015 | Review of REIT Equity Research | 2.0 | 2 | ALL |
| 3/19/2015 | Weekly Catch-Up, Call - Wachtell/Blackstone/K&E/Evercore | 1.0 | 9 | EFH |
| 3/19/2015 | Meeting with EFH Committee re Term Sheet and Confirmation Schedule | 1.0 | 10 | EFH |
| 3/19/2015 | Meeting with TCEH 1Ls re Plan Term Sheet and Confirmation Schedule | 1.0 | 10 | TCEH |
| 3/20/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 2.0 | 9 | ALL |
| 3/20/2015 | Review Board materials | 1.0 | 9 | ALL |
| 3/20/2015 | Internal meeting re Valuation | 1.0 | 6 | ALL |
| 3/20/2015 | Internal meeting re REIT | 1.0 | 6 | ALL |
| 3/20/2015 | Call with Millstein re plan discussions | 0.5 | 10 | TCEH |
| 3/20/2015 | Call with K&E re Marketing Process | 0.5 | 5 | ALL |
| 3/20/2015 | Internal meeting re next steps | 0.5 | 1 | ALL |
| 3/21/2015 | Internal meeting re Valuation | 1.5 | 6 | ALL |
| 3/21/2015 | Review analyses re valuation | 1.0 | 6 | ALL |
| 3/21/2015 | Call with K&E re Plan discussions | 0.5 | 8 | ALL |
| 3/22/2015 | Call with Company re REIT financial analyses | 1.5 | 2 | ALL |
| 3/22/2015 | Review on REIT financial analyses | 1.0 | 7 | ALL |
| 3/23/2015 | Internal meeting re REIT analyses | 1.5 | 7 | ALL |
| 3/23/2015 | Call w/ Fidelity re Plan Term Sheet and Confirmation Schedule | 1.0 | 10 | EFH |
| 3/23/2015 | Weekly Update Call with Company K&E | 1.0 | 1 | ALL |
| 3/24/2015 | Review Board Materials | 1.0 | 9 | ALL |
| 3/24/2015 | Weekly Catch-Up, Call - Wachtell/Blackstone/K&E/Evercore | 0.5 | 10 | EFH |
| 3/24/2015 | Internal meeting re next steps | 0.5 | 1 | ALL |
| 3/24/2015 | Call with Company re REIT financials | 0.5 | 2 | ALL |
| 3/24/2015 | Call with Houlihan re plan concepts | 0.5 | 10 | TCEH |
| 3/25/2015 | Review of REIT and YieldCo Research | 1.0 | 2 | ALL |
| 3/25/2015 | Internal Discussion re REIT, MLP YieldCo Structures | 1.0 | 6 | ALL |
| 3/25/2015 | Call with EFIH PIK holder | 0.5 | 10 | EFIH |
| 3/25/2015 | Call with Company re Plan Discussions | 0.5 | 8 | ALL |
| 3/25/2015 | Review Board Materials | 0.5 | 9 | ALL |
| 3/26/2015 | Mtg w/ Co/EVR/K&E re Bids | 3.0 | 5 | ALL |
| 3/26/2015 | Review financial analyses of plan terms | 1.0 | 8 | ALL |
| 3/26/2015 | Weekly Catch-Up, Call - Wachtell/Blackstone/K&E/Evercore | 0.5 | 10 | EFH |
| 3/26/2015 | Call with Advisors to EFIH PIK's | 0.5 | 10 | EFIH |
| 3/26/2015 | Call with T Side Financial Advisors re REIT's | 0.5 | 10 | TCEH |
| 3/26/2015 | Discussion with Guggenheim - EFH UCC | 0.5 | 10 | EFH |
| 3/27/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 2.0 | 9 | ALL |
| 3/27/2015 | Call with Company re Plan Terms | 1.0 | 8 | ALL |
| 3/27/2015 | Call with Perella Weinberg | 0.5 | 10 | EFH |
| 3/27/2015 | Call with Millstein | 0.5 | 10 | TCEH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/27/2015 | Call with K&E re Plan Terms | 0.5 | 8 | ALL |
| 3/27/2015 | Internal discussion re valuation | 0.5 | 6 | ALL |
| 3/27/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 3/28/2015 | Call with K&E re Plan Negotiations | 1.0 | 8 | ALL |
| 3/29/2015 | Weekly Coordination Call with Conflicts Matter Advisors | 1.0 | 9 | ALL |
| 3/30/2015 | Meeting with Company re Plan Discussions | 2.0 | 8 | ALL |
| 3/30/2015 | Weekly Update Call with Company K&E | 1.0 | 1 | ALL |
| 3/30/2015 | Update Call with Conflicts Matter Advisors | 1.0 | 9 | ALL |
| 3/30/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 3/30/2015 | Call eighth Centerview re Plan Discussions | 0.5 | 10 | EFIH |
| 3/30/2015 | Call with Millstein re Plan Discussions | 0.5 | 10 | TCEH |
| 3/30/2015 | Call with K&E re Plan Discussions | 0.5 | 8 | ALL |
| 3/30/2015 | Call with K&E re Next Steps | 0.5 | 1 | ALL |
| 3/31/2015 | Plan Issues discussion with K&E and Company | 1.5 | 8 | ALL |
| 3/31/2015 | SPC Meeting - Valuation and Liquidation Analysis | 1.0 | 6 | TCEH |
| 3/31/2015 | Nightly Update Call with Conflicts Matter Advisors | 1.0 | 9 | ALL |
| 3/31/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 3/31/2015 | Call with TCEH 1L Holder re Plan discussions | 0.5 | 10 | TCEH |
| 4/1/2015 | Meeting w/ Bidder/Co/EVR/K&E | 2.0 | 5 | ALL |
| 4/1/2015 | Discussion with Company K&E re Plan term sheet | 1.5 | 8 | ALL |
| 4/1/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 4/1/2015 | EFH Board Meeting (Teleconference) | 1.0 | 9 | EFH |
| 4/1/2015 | Internal meeting re REIT analyses | 1.0 | 7 | ALL |
| 4/2/2015 | Review REIT analyses | 2.0 | 7 | ALL |
| 4/2/2015 | TCEH/EFCH/TCEH Finance Inc. Board Meeting (Teleconference) | 1.5 | 9 | TCEH |
| 4/2/2015 | EFIH Board/EFIH Finance Inc. Meeting (Teleconference) | 1.0 | 9 | EFIH |
| 4/2/2015 | REIT Call (FTI, LAZ, EFH, K&E, EVR) | 1.0 | 10 | TCEH |
| 4/2/2015 | EFH Meeting re. new creditor bid | 1.0 | 5 | EFIH |
| 4/2/2015 | Discussion with Company K&E re plan terms | 1.0 | 8 | ALL |
| 4/2/2015 | Coordination Call with K&E/EVR/Wachtell/Blackstone | 1.0 | 9 | EFH |
| 4/2/2015 | Nightly Update Call with Conflicts Matter Advisors | 1.0 | 9 | ALL |
| 4/3/2015 | Review Plan of Reorg Docs | 2.5 | 8 | ALL |
| 4/3/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 4/4/2015 | Review research on total return vehicles | 2.0 | 6 | ALL |
| 4/5/2015 | Review Latest Oncor REIT analyses | 1.5 | 6 | ALL |
| 4/5/2015 | Internal discussion re Oncor REIT financials | 1.5 | 6 | ALL |
| 4/6/2015 | Weekly update call | 1.0 | 1 | ALL |
| 4/6/2015 | Call with K&E re next steps | 0.5 | 1 | ALL |
| 4/6/2015 | Call with Company re next steps | 0.5 | 1 | ALL |
| 4/6/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 4/6/2015 | Call with Company K&E re REIT | 0.5 | 1 | ALL |
| 4/7/2015 | Internal discussion re TECH recovery analyses | 1.0 | 7 | TCEH |
| 4/7/2015 | Internal discussion re REIT Analyses | 1.0 | 7 | ALL |
| 4/7/2015 | Call with K&E re plan discussions | 0.5 | 8 | ALL |
| 4/7/2015 | Call with Perella Weinberg re plan discussions | 0.5 | 10 | EFH |
| 4/7/2015 | E-Sale Process - Biweekly Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 10 | ALL |
| 4/8/2015 | Oncor Mgt Call with HLHZ & W&C | 1.5 | 10 | TCEH |
| 4/8/2015 | EFH - 4/8 Telephonic EFIH 1L MW Hearing | 1.0 | 1 | ALL |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 4/8/2015 | Internal meeting re REIT Analysis | 1.0 | 7 | ALL |
| 4/8/2015 | Call with K&E re plan terms | 0.5 | 8 | ALL |
| 4/8/2015 | Internal discussion re M&A process | 0.5 | 5 | ALL |
| 4/8/2015 | Call with Centerview | 0.5 | 10 | EFIH |
| 4/8/2015 | Call with Millstein | 0.5 | 10 | TCEH |
| 4/9/2015 | Call to discuss litigation prep | 1.5 | 11 | ALL |
| 4/9/2015 | Weekly Catch-Up, Call - Wachtell/Blackstone/K&E/Evercore | 1.0 | 9 | EFH |
| 4/9/2015 | Call with PIK's re Bid Process | 0.5 | 5 | EFIH |
| 4/9/2015 | Call with Company K&E re creditor bid | 0.5 | 5 | EFIH |
| 4/9/2015 | Call with K&E re Scheduling motion and sale process | 0.5 | 5 | ALL |
| 4/9/2015 | Internal discussion re scheduling motion and sale process | 0.5 | 5 | ALL |
| 4/9/2015 | Call with K&E re scheduling motion and sale process | 0.5 | 5 | ALL |
| 4/10/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.5 | 9 | ALL |
| 4/10/2015 | Prep for Board call | 1.0 | 9 | ALL |
| 4/10/2015 | Internal meeting re REIT analysis | 1.0 | 7 | ALL |
| 4/10/2015 | Review various financial analyses | 1.0 | 7 | ALL |
| 4/12/2015 | Review and discussion of Standing Stipulation | 2.0 | 8 | ALL |
| 4/12/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 4/13/2015 | Call w/ Co/EVR/FEP/K&E re REIT | 1.5 | 5 | ALL |
| 4/13/2015 | Coordination Call w/ K&E/Conflicts Matters Advisors | 1.5 | 9 | ALL |
| 4/13/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 4/14/2015 | Review proposals for Oncor | 3.0 | 5 | ALL |
| 4/14/2015 | Meeting with Company re REIT financial analyses | 2.0 | 7 | ALL |
| 4/14/2015 | Internal discussion re Oncor proposals | 0.5 | 5 | ALL |
| 4/14/2015 | Call with Company K&E re Oncor proposals | 0.5 | 5 | ALL |
| 4/15/2015 | Review of REIT financial analyses | 2.5 | 7 | ALL |
| 4/15/2015 | Review and comment on board presentation materials | 1.5 | 9 | ALL |
| 4/15/2015 | Internal discussion re next steps | 1.0 | 1 | ALL |
| 4/15/2015 | Oncor REIT Discussion (Greenhill, EFH, EVR, K&E RE/Tax) | 1.0 | 9 | TCEH |
| 4/15/2015 | Internal meeting re next steps | 1.0 | 1 | ALL |
| 4/15/2015 | Call with Company re M&A process | 0.5 | 5 | ALL |
| 4/16/2015 | Call with Company K&E re M&A process | 1.0 | 5 | ALL |
| 4/16/2015 | Call with K&E and creditor advisors re bid and next steps | 1.0 | 10 | EFIH |
| 4/16/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 4/16/2015 | Weekly Catch-Up, Call - Wachtell/Blackstone/K&E/Evercore | 0.5 | 9 | EFH |
| 4/19/2015 | Weekly Coordination Call with Conflicts Matter Advisors | 1.0 | 9 | ALL |
| 4/20/2015 | 4/20 MW Hearing - Wilmington, DE @ 10:00 AM ET | 4.0 | 11 | EFIH |
| 4/20/2015 | Call with K&E re Plan | 0.5 | 8 | ALL |
| 4/20/2015 | Internal Discussion re next steps | 0.5 | 1 | ALL |
| 4/20/2015 | Call with K&E re plan | 0.5 | 8 | ALL |
| 4/20/2015 | Weekly Update Call | 0.5 | 1 | ALL |
| 4/21/2015 | EFH - 4/21 Continued MW Hearing - Wilmington, DE @ 10:00 AM ET | 2.0 | 11 | EFIH |
| 4/21/2015 | EFH - Weekly Catch-Up Call - Wachtell/Blackstone/K&E/Evercore | 1.0 | 9 | EFH |
| 4/21/2015 | Review financial analyses of plan | 1.0 | 8 | ALL |
| 4/21/2015 | EFH - Call re Stalking Horse Hearing Dates | 1.0 | 5 | ALL |
| 4/21/2015 | Internal call re next steps | 0.5 | 1 | ALL |
| 4/21/2015 | Internal meeting re plan | 0.5 | 8 | ALL |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/21/2015 | Call with Miller Buckfire | 0.5 | 8 | ALL |
| 4/22/2015 | Call with Company K&E re bidder | 1.0 | 5 | ALL |
| 4/22/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 4/22/2015 | Call with Perella Weinberg re plan | 0.5 | 10 | EFH |
| 4/22/2015 | Call with K&E re Plan | 0.5 | 8 | ALL |
| 4/22/2015 | Internal discussion re REIT Analyses | 0.5 | 7 | ALL |
| 4/22/2015 | Call with Company K&E re EFH UCC Advisors | 0.5 | 5 | EFH |
| 4/22/2015 | Review analysis of plan | 0.5 | 8 | ALL |
| 4/23/2015 | Weekly Coordination Call with Conflicts Matter Advisors | 1.0 | 9 | ALL |
| 4/23/2015 | Weekly Catch-Up Call - Wachtell/Blackstone/K&E/Evercore | 0.5 | 9 | EFH |
| 4/23/2015 | Call with EFH UCC Advisors | 0.5 | 10 | EFH |
| 4/23/2015 | Call with K&E re EFH UCC | 0.5 | 10 | EFH |
| 4/24/2015 | Financial Analyses of plan structures | 2.0 | 8 | ALL |
| 4/27/2015 | Internal discussion re plan alternatives | 1.5 | 8 | ALL |
| 4/27/2015 | Call with K&E re Plan Alternatives | 1.0 | 8 | ALL |
| 4/27/2015 | Weekly Update Call | 1.0 | 1 | ALL |
| 4/27/2015 | Call w/ Co/K&E/EVR re REIT Shares | 1.0 | 8 | ALL |
| 4/28/2015 | Call with W&C HL K&E re REIT | 1.0 | 10 | TCEH |
| 4/28/2015 | Internal Discussion re plan terms | 1.0 | 8 | ALL |
| 4/28/2015 | Weekly Catch-Up Call - Wachtell/Blackstone/K&E/Evercore | 0.5 | 9 | EFH |
| 4/28/2015 | Call with Miller Buckfire re REIT diligence | 0.5 | 7 | ALL |
| 4/28/2015 | E-Sale Process - Biweekly Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 10 | ALL |
| 4/29/2015 | EFH REIT call with K&E and TCEH Uns Advisors | 1.0 | 6 | TCEH |
| 4/29/2015 | Internal discussion re REIT analyses | 1.0 | 6 | ALL |
| 4/29/2015 | Call with Millstein | 1.0 | 10 | TCEH |
| 4/29/2015 | Call with Centerview | 0.5 | 10 | EFIH |
| 4/29/2015 | Call with Guggenheim | 0.5 | 10 | EFH |
| 4/30/2015 | Weekly Catch-Up Call - Wachtell/Blackstone/K&E/Evercore | 0.5 | 10 | EFH |
| 4/30/2015 | Weekly Coordination Call with Conflicts Matter Advisors | 0.5 | 10 | ALL |

430.5

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 1/2/2015 | Call with Solic re. sales process, and follow-up | 1.5 | 9 | EFH |
| 1/2/2015 | Call with K&E re. EFIH 1L litigation, and follow-up | 1.5 | 11 | EFIH |
| 1/2/2015 | Review markup of bid procedures and related documentation | 1.0 | 5 | All |
| 1/2/2015 | Call with Greenhill re. sales process | 1.0 | 9 | TCEH |
| 1/2/2015 | Attend joint board call | 0.5 | 9 | All |
| 1/2/2015 | Preparation for Solic call re. sales process | 0.5 | 9 | EFH |
| 1/3/2015 | Call with Company and K&E re. bid procedures | 1.0 | 5 | All |
| 1/3/2015 | Review correspondence from E-side UCC | 0.5 | 10 | EFH |
| 1/4/2015 | Work session re. Solic diligence request | 0.5 | 9 | EFH |
| 1/5/2015 | Work session re. valuation | 1.5 | 6 | All |
| 1/5/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 1/5/2015 | Review EFIH 2L repayment materials | 1.0 | 3 | EFIH |
| 1/5/2015 | Call with potential bidder re. process | 1.0 | 5 | All |
| 1/5/2015 | Review revised draft of bid procedures | 0.5 | 5 | All |
| 1/5/2015 | Work session re. legacy discovery | 0.5 | 11 | TCEH |
| 1/6/2015 | Meeting with E and T independent advisors and K&E re. bid procedures | 1.5 | 9 | All |
| 1/6/2015 | Meeting with EFH UCC and K&E re. bid procedures | 1.5 | 10 | EFH |
| 1/6/2015 | Call with Company and K&E re. EFIH 2L repayment | 1.0 | 3 | EFIH |
| 1/6/2015 | Call with Company, A&M, and K&E re. UCC meetings | 1.0 | 10 | All |
| 1/6/2015 | Internal meeting re. update and next steps | 0.5 | 1 | All |
| 1/6/2015 | Call with Filsinger Energy Partners re. update and next steps | 0.5 | 1 | All |
| 1/6/2015 | Internal dialogue re. sale process | 0.5 | 5 | All |
| 1/6/2015 | Call with A&M and Company re. fresh start accounting and disclosure statement | 0.5 | 8 | All |
| 1/7/2015 | Call with Company and K&E re. EFIH 2L repayment | 1.5 | 3 | EFIH |
| 1/7/2015 | Review revised draft of bid procedures | 1.5 | 5 | All |
| 1/7/2015 | Meeting with Solic | 1.0 | 9 | EFH |
| 1/8/2015 | Work session re. board materials | 4.0 | 9 | All |
| 1/8/2015 | Review board materials | 1.5 | 9 | All |
| 1/8/2015 | Review draft UCC presentation | 1.0 | 10 | EFH |
| 1/8/2015 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 1/8/2015 | Review EFIH 2L DIP repayment analysis | 0.5 | 3 | EFIH |
| 1/9/2015 | Review drafts of board materials | 2.5 | 9 | All |
| 1/9/2015 | Review business plan data | 1.0 | 2 | All |
| 1/9/2015 | Review illustrative plan of reorg analysis | 1.0 | 8 | All |
| 1/9/2015 | Attend boards of directors call | 1.0 | 9 | All |
| 1/9/2015 | Work session re. board materials | 1.0 | 9 | All |
| 1/9/2015 | Internal dialogue re. board materials and call | 1.0 | 9 | All |
| 1/9/2015 | Review draft bid procedures | 0.5 | 5 | All |
| 1/9/2015 | Internal discussion re. sales process | 0.5 | 5 | All |
| 1/9/2015 | Review draft UCC presentation | 0.5 | 10 | EFH |
| 1/10/2015 | Attend boards of directors call | 1.0 | 9 | All |
| 1/10/2015 | Review TCEH UCC comments to bid procedures | 1.0 | 10 | TCEH |
| 1/10/2015 | Review revised drafts of bid procedures | 0.5 | 5 | All |
| 1/10/2015 | Communication internally and with K&E re. bid procedures | 0.5 | 5 | All |
| 1/10/2015 | Review board materials and prepare for call | 0.5 | 9 | All |
| 1/11/2015 | Review revised bid procedures documents | 0.5 | 5 | All |
| 1/11/2015 | EFH Board call | 0.5 | 9 | EFH |
| 1/11/2015 | EFIH Board call | 0.5 | 9 | EFIH |
| 1/11/2015 | Internal communication re. board meetings | 0.5 | 9 | All |
| 1/12/2015 | Meeting with potential bidder | 1.5 | 5 | All |
| 1/12/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 1/12/2015 | Attend TCEH board call | 1.0 | 9 | TCEH |
| 1/12/2015 | Review draft UCC presentations | 1.0 | 10 | EFH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/12/2015 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 1/12/2015 | Review revised Oncor business plan | 0.5 | 2 | EFIH |
| 1/12/2015 | Call with M. Carter re. valuation | 0.5 | 6 | All |
| 1/12/2015 | Internal discussion re. valuation | 0.5 | 6 | All |
| 1/12/2015 | Call with Greenhill and follow-up | 0.5 | 9 | TCEH |
| 1/13/2015 | Attend court hearing by phone | 2.0 | 1 | All |
| 1/13/2015 | Meeting with Houlihan re. plan of reorganization | 2.0 | 10 | TCEH |
| 1/13/2015 | Review bid procedures and related documentation | 1.0 | 5 | All |
| 1/13/2015 | Review wall street research re. utilities | 1.0 | 6 | All |
| 1/13/2015 | Meeting with M. Carter re. valuation | 1.0 | 6 | All |
| 1/13/2015 | Review revised UCC presentations | 0.5 | 10 | EFH |
| 1/14/2015 | Meeting with Company re. PoR | 2.0 | 8 | All |
| 1/14/2015 | EFH UCC Meeting | 2.0 | 10 | EFH |
| 1/14/2015 | Meeting with Fidelity's advisors | 2.0 | 10 | EFH |
| 1/14/2015 | Meeting with Company, K&E, and Sponsors re. PoR | 1.5 | 8 | EFH |
| 1/14/2015 | Work session re. debt capacity | 1.0 | 3 | EFIH |
| 1/14/2015 | Work session re. potential new proposal | 1.0 | 8 | EFH |
| 1/14/2015 | Internal meeting re next steps | 0.5 | 1 | All |
| 1/14/2015 | Call with Company and K&E re. sale process | 0.5 | 5 | All |
| 1/14/2015 | Internal meeting re. valuation | 0.5 | 6 | All |
| 1/15/2015 | Distribute process letter and related documentation to creditors | 2.0 | 5 | All |
| 1/15/2015 | TCEH UCC meeting | 2.0 | 10 | TCEH |
| 1/15/2015 | Work session re. professional fees | 1.0 | 2 | All |
| 1/15/2015 | Review process letter and package | 1.0 | 5 | All |
| 1/15/2015 | Dialogue with Munger re. letter and sale process, and follow-up | 1.0 | 9 | TCEH |
| 1/15/2015 | Call with A&M re. professional fees | 0.5 | 2 | All |
| 1/15/2015 | Dialogue with K&E re. sale process | 0.5 | 5 | All |
| 1/15/2015 | Dialogue internally re. sale process | 0.5 | 5 | All |
| 1/15/2015 | Review PIK PoR term sheet | 0.5 | 8 | EFIH |
| 1/16/2015 | Work session re. professional fees | 2.0 | 2 | All |
| 1/16/2015 | Dialogue internally and with Company re. sale process | 2.0 | 5 | All |
| 1/16/2015 | Call with Blackstone, Wachtell, and K&E re. plan of reorganization | 1.0 | 8 | EFH |
| 1/16/2015 | UCC call and follow-up | 1.0 | 10 | All |
| 1/16/2015 | Review memo from fee committee | 1.0 | 14 | All |
| 1/16/2015 | Call with M. Carter re. process and next steps | 0.5 | 1 | All |
| 1/16/2015 | Call with A&M re. professional fees | 0.5 | 2 | All |
| 1/16/2015 | Attend board call by phone | 0.5 | 9 | All |
| 1/16/2015 | Call with Solic | 0.5 | 9 | EFH |
| 1/16/2015 | Call with indep BoD advisors | 0.5 | 9 | All |
| 1/17/2015 | Review correspondence from PIK group re. proposal | 1.0 | 10 | EFIH |
| 1/17/2015 | Review draft analysis re. EFIH 2L repayment | 0.5 | 3 | EFIH |
| 1/17/2015 | Review analysis re. EFIH 2L claims analysis | 0.5 | 3 | EFIH |
| 1/18/2015 | Dialogue internally and with Company and K&E re. sale process | 1.5 | 5 | All |
| 1/18/2015 | Work session re. scheduling for plan of reorganization work streams | 1.0 | 8 | All |
| 1/19/2015 | Dialogue internally and with Company and K&E re. sale process | 2.0 | 5 | All |
| 1/19/2015 | Call with potential bidder | 1.0 | 5 | All |
| 1/19/2015 | Preparation for call with potential bidder | 0.5 | 5 | All |
| 1/20/2015 | Review comp's prospectus | 2.0 | 2 | All |
| 1/20/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 1/20/2015 | Review docket filings | 1.0 | 1 | All |
| 1/20/2015 | Call with Company and K&E re. requests from independent advisors | 1.0 | 9 | All |
| 1/20/2015 | Work session re. independent advisors diligence requests | 1.0 | 9 | All |
| 1/20/2015 | Internal discussion re. process and next steps | 0.5 | 1 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
*Evercore Group L.L.C.*
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/20/2015 | Review EFIH 2L repayment analysis | 0.5 | 3 | EFIH |
| 1/20/2015 | Review draft sale term sheet | 0.5 | 5 | All |
| 1/20/2015 | Call with K&E re. sale process | 0.5 | 5 | All |
| 1/20/2015 | Review illustrative restructuring analysis | 0.5 | 8 | All |
| 1/20/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 1/21/2015 | Meeting with potential bidder | 1.5 | 5 | All |
| 1/21/2015 | Call with Company and K&E re. EFIH 2L repayment and makewhole | 1.0 | 3 | EFIH |
| 1/21/2015 | Call with Company and K&E re. partial step-up | 1.0 | 8 | TCEH |
| 1/21/2015 | Call with Company and K&E re. requests from independent advisors | 1.0 | 9 | All |
| 1/21/2015 | Review draft board materials | 1.0 | 9 | All |
| 1/21/2015 | Meeting with Company and K&E re. preparation for board meetings | 1.0 | 9 | All |
| 1/21/2015 | Dialogue with Perella Weinberg, Company and K&E re. PoR and meeting logistics | 1.0 | 10 | EFH |
| 1/21/2015 | Work session re. sale process | 0.5 | 5 | All |
| 1/21/2015 | Work session re. request from potential bidder | 0.5 | 5 | All |
| 1/21/2015 | Meeting with Company and K&E in follow-up to potential bidder meeting | 0.5 | 5 | All |
| 1/22/2015 | Meeting with Fidelity and EFIH 2L Group and follow-up | 2.5 | 10 | EFIH |
| 1/22/2015 | Work session re. TCEH pro forma capital structure | 2.0 | 3 | TCEH |
| 1/22/2015 | Review drafts of board materials | 1.5 | 9 | All |
| 1/22/2015 | Meeting with Greenhill re. plan of reorganization | 1.0 | 9 | TCEH |
| 1/22/2015 | Preparation for meeting with Fidelity and EFIH 2L Group | 1.0 | 10 | EFIH |
| 1/22/2015 | Call with Company re. TCEH pro forma capital structure | 0.5 | 3 | TCEH |
| 1/22/2015 | Call with Company and K&E re. potential bidder requests | 0.5 | 5 | All |
| 1/22/2015 | Diligence call with Solic and follow-up | 0.5 | 9 | EFH |
| 1/23/2015 | Work session re. TCEH pro forma capital structure | 1.5 | 3 | TCEH |
| 1/23/2015 | Call with Company and K&E re. REIT | 1.0 | 2 | All |
| 1/23/2015 | Work session following REIT call | 1.0 | 2 | All |
| 1/23/2015 | Review analysis re. creditor proposals | 1.0 | 8 | All |
| 1/23/2015 | Preparation for joint board call | 1.0 | 9 | All |
| 1/23/2015 | Attend Joint board call | 1.0 | 9 | All |
| 1/23/2015 | Review new proposal supporting analysis | 1.0 | 10 | EFIH |
| 1/23/2015 | Work session in follow-up to fee committee letter | 1.0 | 14 | All |
| 1/23/2015 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 1/23/2015 | Work session re. valuation | 0.5 | 6 | All |
| 1/23/2015 | Call with K&E re. PoR and creditor proposals | 0.5 | 8 | All |
| 1/23/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 1/24/2015 | Planning call with M. Carter | 0.5 | 6 | All |
| 1/24/2015 | Review draft term sheet | 0.5 | 8 | All |
| 1/25/2015 | Work session re. valuation | 1.5 | 6 | All |
| 1/25/2015 | Review draft board materials | 1.5 | 9 | All |
| 1/25/2015 | Review plan of reorganization analysis | 1.0 | 8 | All |
| 1/25/2015 | Work session re. memo from fee committee | 1.0 | 13 | All |
| 1/26/2015 | Work session re. memo from fee committee | 3.5 | 14 | All |
| 1/26/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 1/26/2015 | Work session re. valuation | 1.0 | 6 | All |
| 1/26/2015 | Call with Company and K&E re. potential bidder requests | 0.5 | 5 | All |
| 1/26/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 1/27/2015 | Work session re. memo from fee committee and EVR response | 4.0 | 14 | All |
| 1/27/2015 | Call with M. Carter re. valuation | 1.0 | 6 | All |
| 1/27/2015 | Work session re. valuation | 1.0 | 6 | All |
| 1/27/2015 | Call with Company and K&E re. REIT | 1.0 | 8 | All |
| 1/27/2015 | Call with M. Carter re. planning and next steps | 0.5 | 1 | All |
| 1/27/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 1/27/2015 | Call with A&M and Centerview re. professional fee projections | 0.5 | 10 | EFIH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/28/2015 | Call with Company, K&E, and creditor advisors / principals re. new proposal | 1.5 | 10 | EFIH |
| 1/28/2015 | Review motion for repayment of EFIH 2L Notes | 1.0 | 3 | EFIH |
| 1/28/2015 | Review draft 2L repayment motion | 1.0 | 3 | EFIH |
| 1/28/2015 | Call with Company, K&E, creditor advisors and principals re. new proposal | 1.0 | 10 | EFIH |
| 1/28/2015 | Work session re. Jefferies requests | 1.0 | 10 | EFH |
| 1/28/2015 | Review docket | 0.5 | 1 | All |
| 1/28/2015 | Call with Company and K&E re. new proposal | 0.5 | 8 | EFIH |
| 1/28/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 1/28/2015 | Dialogue re. new proposal | 0.5 | 8 | EFIH |
| 1/28/2015 | Dialogue with Jefferies and Company re. diligence requests | 0.5 | 10 | EFH |
| 1/29/2015 | Calls with M. Carter re. board materials and follow-up work session | 2.0 | 9 | All |
| 1/29/2015 | Call with Company and Capstone re. their settlement proposal, and follow-up | 1.5 | 10 | EFIH |
| 1/29/2015 | Calls with Company, FEP, and K&E re. valuation | 1.0 | 6 | All |
| 1/29/2015 | Review Oncor valuation analysis | 1.0 | 6 | EFIH |
| 1/29/2015 | Review joint board materials | 1.0 | 9 | All |
| 1/29/2015 | Call with Company and A&M re. creditor diligence requests | 1.0 | 10 | EFH |
| 1/29/2015 | Work session re. valuation | 0.5 | 6 | All |
| 1/29/2015 | Work session re. Jefferies requests | 0.5 | 10 | EFH |
| 1/30/2015 | Calls with Company, FEP, and K&E re. valuation and internal follow-up | 2.0 | 6 | All |
| 1/30/2015 | Call with potential bidder | 1.0 | 5 | All |
| 1/30/2015 | Attend joint board call | 1.0 | 9 | All |
| 1/30/2015 | Call with Miller Buckfire re. Oncor management meetings | 0.5 | 5 | All |
| 1/30/2015 | Dialogue with Company and K&E re. sale process | 0.5 | 5 | All |
| 1/30/2015 | Review draft M&A term sheet | 0.5 | 5 | All |
| 1/30/2015 | Internal discussion re. valuation | 0.5 | 6 | All |
| 1/30/2015 | Review analysis re. plan of reorganization | 0.5 | 8 | All |
| 1/30/2015 | Call with Company and Perella Weinberg re. distributable cash at exit | 0.5 | 10 | EFH |
| 1/30/2015 | Call with Company and Jefferies re. distributable cash at exit | 0.5 | 10 | EFH |
| 1/30/2015 | Semi-weekly call with UCC Representatives (incl. prep and follow-up) | 0.5 | 10 | All |
| 1/30/2015 | Dialogue with Fee Committee | 0.5 | 14 | All |
| 1/31/2015 | Call with Company re. plan of reorganization analysis | 1.0 | 8 | All |
| 1/31/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 2/1/2015 | Call with Company and K&E re. plan of reorganization analysis | 1.0 | 8 | All |
| 2/2/2015 | Work session re. case timeline | 2.0 | 1 | All |
| 2/2/2015 | Call with K&E re. taxes and follow-up | 1.5 | 5 | All |
| 2/2/2015 | Dialogue internally and with Company re. sale process | 1.0 | 5 | All |
| 2/2/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 2/2/2015 | Review draft board materials | 1.0 | 9 | All |
| 2/2/2015 | Work session re. potential bidder request | 0.5 | 5 | All |
| 2/2/2015 | Review tax step-up analysis | 0.5 | 8 | TCEH |
| 2/2/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 2/3/2015 | Work session re. planning and case timeline | 2.5 | 1 | All |
| 2/3/2015 | Review draft EFIH 2L notes repayment motion | 1.0 | 3 | EFIH |
| 2/3/2015 | Call with Fee Committee attorney re. retention, and follow-up | 1.0 | 13 | All |
| 2/3/2015 | Review new proposal | 1.0 | 8 | All |
| 2/3/2015 | Call with Company re. case timeline | 0.5 | 1 | All |
| 2/3/2015 | Review draft board materials | 0.5 | 9 | All |
| 2/3/2015 | Review draft bid term sheet | 0.5 | 5 | All |
| 2/3/2015 | Dialogue internally and with K&E re. sale process | 0.5 | 5 | All |
| 2/3/2015 | Work session re. sale process materials | 0.5 | 5 | All |
| 2/3/2015 | Review docket filings | 0.5 | 1 | All |
| 2/3/2015 | Semi-weekly call with UCC Representatives (incl. prep and follow-up) | 0.5 | 10 | All |
| 2/3/2015 | Review declaration | 0.5 | 3 | EFIH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 2/4/2015 | Meeting with K&E re. valuation, and follow-up | 2.5 | 6 | All |
| 2/4/2015 | Call with K&E re. legacy litigation | 1.0 | 11 | TCEH |
| 2/4/2015 | Work session re. M&A term sheets | 1.0 | 5 | All |
| 2/4/2015 | Dialogue with K&E re. sale process | 1.0 | 5 | All |
| 2/4/2015 | Review draft board materials | 1.0 | 9 | All |
| 2/4/2015 | Review analysis of new proposal | 0.5 | 8 | All |
| 2/4/2015 | Work session re. requests of independent advisors | 0.5 | 9 | EFH |
| 2/4/2015 | Review materials re. TCEH initiative | 0.5 | 2 | TCEH |
| 2/4/2015 | Call with TCEH advisors re. initiative | 0.5 | 10 | TCEH |
| 2/4/2015 | Internal dialogue re. process and next steps | 0.5 | 1 | All |
| 2/4/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 2/5/2015 | Work session re. TCEH UCC request | 1.5 | 13 | TCEH |
| 2/5/2015 | Work session re. sale process and illustrative term sheets | 1.5 | 5 | All |
| 2/5/2015 | Call with Company and K&E re. new proposal | 1.0 | 8 | All |
| 2/5/2015 | Dialogue with Company re. retention issues, and follow-up | 1.0 | 13 | All |
| 2/5/2015 | Internal meeting re. board materials | 1.0 | 9 | All |
| 2/5/2015 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 2/5/2015 | Call with Company and K&E re. disclosure statement | 0.5 | 8 | All |
| 2/5/2015 | Work session re. Solic requests | 0.5 | 9 | EFH |
| 2/5/2015 | Work session re. litigation analysis | 0.5 | 11 | TCEH |
| 2/5/2015 | Call with Company re. retention and follow-up | 0.5 | 13 | All |
| 2/6/2015 | Calls with K&E re. litigation work streams | 1.5 | 11 | TCEH |
| 2/6/2015 | Attend joint board call | 1.0 | 9 | All |
| 2/6/2015 | Call with potential bidder and follow-up | 1.0 | 5 | All |
| 2/6/2015 | Semi-weekly call with UCC Representatives (incl. prep and follow-up) | 0.5 | 10 | All |
| 2/6/2015 | Work session re. Solic requests | 0.5 | 9 | EFH |
| 2/6/2015 | Attend follow-on EFH board call | 0.5 | 9 | EFH |
| 2/6/2015 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 2/6/2015 | Review disinterestedness disclosure | 0.5 | 13 | All |
| 2/8/2015 | Call with K&E re. plan of reorganization | 1.5 | 8 | All |
| 2/9/2015 | Review EFIH 2L repayment documentation and analysis | 1.5 | 3 | EFIH |
| 2/9/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 2/9/2015 | Dialogue internally and with K&E re. conflicts list and disclosures | 1.0 | 13 | All |
| 2/9/2015 | Review draft board materials | 1.0 | 9 | All |
| 2/9/2015 | Internal dialogue and work session re. valuation | 1.0 | 6 | All |
| 2/9/2015 | Dialogue with Company and K&E re. valuation | 1.0 | 6 | All |
| 2/9/2015 | Review Oncor management presentation | 1.0 | 5 | All |
| 2/9/2015 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 2/10/2015 | Attend Oncor management meeting with potential bidder (by phone) | 2.5 | 5 | All |
| 2/10/2015 | Listen to court hearing (by phone) | 1.0 | 1 | All |
| 2/10/2015 | Call with K&E and independent directors re. plan term sheet | 1.0 | 8 | All |
| 2/10/2015 | Review revised TCEH LRP materials | 1.0 | 2 | TCEH |
| 2/10/2015 | Call with Company and K&E re. asbestos | 0.5 | 8 | All |
| 2/10/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 2/10/2015 | Call with Solic re. taxes | 0.5 | 8 | EFH |
| 2/10/2015 | Call with K&E re. REIT | 0.5 | 8 | All |
| 2/10/2015 | Review draft EFIH 2L repayment motion and related documents | 0.5 | 3 | EFIH |
| 2/10/2015 | Call with K&E and Debevoise re. TCEH UCC retention inquiry | 0.5 | 13 | TCEH |
| 2/11/2015 | Attend Oncor management meeting with potential bidder (by phone) | 3.0 | 5 | All |
| 2/11/2015 | Review draft restructuring term sheet and related documents | 2.0 | 8 | All |
| 2/11/2015 | Review draft board materials | 0.5 | 9 | All |
| 2/11/2015 | Call with Solic re. taxes, and follow-up | 0.5 | 9 | EFH |
| 2/11/2015 | Dialogue with K&E re. tax issues | 0.5 | 8 | TCEH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 2/11/2015 | Call with K&E, creditor advisors re. new proposal | 0.5 | 8 | All |
| 2/11/2015 | Review analysis of new proposal | 0.5 | 8 | All |
| 2/12/2015 | Work session to prepare materials for SPC planning session | 2.0 | 6 | All |
| 2/12/2015 | Call with Company and K&E re. valuation, and follow-up | 1.0 | 6 | All |
| 2/12/2015 | Review draft joint board materials | 1.0 | 9 | All |
| 2/12/2015 | Work session re. valuation | 1.0 | 6 | All |
| 2/12/2015 | Work session re. Solic requests | 1.0 | 9 | EFH |
| 2/12/2015 | Internal discussion re. planning and next steps | 0.5 | 1 | All |
| 2/13/2015 | Work session re. materials for SPC meeting | 3.0 | 6 | All |
| 2/13/2015 | Attend joint board call | 1.0 | 9 | All |
| 2/13/2015 | Review board materials | 0.5 | 9 | All |
| 2/13/2015 | Internal discussion re. valuation | 0.5 | 6 | All |
| 2/15/2015 | Call with EFH and K&E re valuation, and follow-up | 1.5 | 6 | All |
| 2/15/2015 | Call with K&E re. PoR | 0.5 | 8 | All |
| 2/17/2015 | Internal dialogue re. SPC meeting | 2.0 | 6 | All |
| 2/17/2015 | Work session re. SPC materials | 1.5 | 6 | All |
| 2/17/2015 | Call with A McGaan re SPC meeting | 0.5 | 6 | All |
| 2/17/2015 | Call with Miller Buckfire re. sale and plan process | 0.5 | 5 | All |
| 2/18/2015 | Call with K&E re. plan of reorganization | 2.0 | 8 | All |
| 2/18/2015 | Work session re SPC materials | 2.0 | 6 | All |
| 2/18/2015 | Work session re fee statements and fee application | 1.5 | 14 | All |
| 2/18/2015 | Call with Company and K&E re. SPC meeting and materials | 1.0 | 6 | All |
| 2/18/2015 | Call with Company and K&E in preparation for meeting with ad hoc TCEH uns group | 0.5 | 10 | TCEH |
| 2/18/2015 | Dial-into court hearing re fee application | 0.5 | 14 | All |
| 2/18/2015 | Call with K&E and Company re. sale process | 0.5 | 5 | All |
| 2/18/2015 | Internal dialogue re. SPC materials | 0.5 | 6 | All |
| 2/18/2015 | Dialogue with Company re legacy litigation | 0.5 | 11 | TCEH |
| 2/19/2015 | Work session re. fee statements | 2.0 | 14 | All |
| 2/19/2015 | Preparation for SPC meeting | 1.5 | 6 | All |
| 2/19/2015 | Attend SPC meeting by phone | 1.5 | 6 | All |
| 2/19/2015 | Review warrants analysis | 0.5 | 8 | TCEH |
| 2/19/2015 | Dialogue with K&E re. litigation support | 0.5 | 11 | All |
| 2/19/2015 | Call with M. Carter re. valuation | 0.5 | 6 | All |
| 2/20/2015 | Work session re. fee statements | 2.0 | 14 | All |
| 2/20/2015 | Review board materials | 1.0 | 9 | All |
| 2/20/2015 | Attend joint board call | 1.0 | 9 | All |
| 2/20/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 2/21/2015 | Work session re fee statements | 2.0 | 14 | All |
| 2/22/2015 | Call with K&E re plan term sheet | 3.0 | 8 | All |
| 2/22/2015 | Work session re fee statements | 2.5 | 14 | All |
| 2/22/2015 | Work session re. board materials | 2.0 | 9 | All |
| 2/22/2015 | Call with Company and K&E re plan term sheet | 1.0 | 8 | All |
| 2/22/2015 | Internal call re board materials | 0.5 | 9 | All |
| 2/23/2015 | Review drafts of board materials | 1.5 | 9 | All |
| 2/23/2015 | Meeting with K&E and TCEH 1L Group advisors re. plan of reorganization | 1.5 | 10 | TCEH |
| 2/23/2015 | Meeting with K&E and TCEH UCC advisors re. plan of reorganization, and follow-up | 1.5 | 10 | TCEH |
| 2/23/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 2/23/2015 | Work session re. fee statements | 1.0 | 14 | All |
| 2/23/2015 | Call with Company and K&E re. litigation support | 0.5 | 11 | All |
| 2/23/2015 | Call with Company and K&E re. taxes and plan of reorganization | 0.5 | 8 | All |
| 2/23/2015 | Review plan of reorganization analysis | 0.5 | 8 | TCEH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 2/24/2015 | Internal dialogue re. draft board presentation | 2.0 | 9 | All |
| 2/24/2015 | Work session re. board materials | 2.0 | 9 | All |
| 2/24/2015 | Calls with potential bidders | 1.5 | 5 | All |
| 2/24/2015 | Call with Fidelity's advisors re. case update and plan of reorganization | 1.0 | 10 | EFH |
| 2/24/2015 | Call with M. Carter re. board presentation | 0.5 | 9 | All |
| 2/24/2015 | Call with Company and K&E re. disclosure statement | 0.5 | 8 | All |
| 2/24/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 2/25/2015 | Internal discussion and work session re. litigation support | 2.0 | 11 | All |
| 2/25/2015 | Work session re. valuation | 1.5 | 6 | TCEH |
| 2/25/2015 | Work session re. sale process and bid sharing protocol | 1.0 | 5 | All |
| 2/25/2015 | Meeting with Company, K&E, and independent advisors re. plan of reorganization | 1.0 | 9 | All |
| 2/25/2015 | Work session re. fee statements | 1.0 | 14 | All |
| 2/25/2015 | Attend TCEH board meeting by phone | 0.5 | 9 | TCEH |
| 2/25/2015 | Work session re. Solic diligence requests | 0.5 | 9 | EFH |
| 2/25/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 2/26/2015 | Work session re. fee statements | 1.5 | 13 | All |
| 2/26/2015 | Review board materials | 1.0 | 9 | All |
| 2/26/2015 | Internal discussion and work session re. valuation | 1.0 | 6 | All |
| 2/26/2015 | Review EFH UCC restructuring proposal | 1.0 | 8 | All |
| 2/26/2015 | Internal discussion re. planning and next steps | 0.5 | 1 | All |
| 2/27/2015 | Meeting with financial advisors to Fidelity, EFIH Unsecured and 2nd Lien Ad Hoc Groups | 2.0 | 10 | EFIH |
| 2/27/2015 | Call with Company, K&E, Oncor mgt, Jones Day, and Miller Buckfire re. REIT | 1.5 | 2 | All |
| 2/27/2015 | Internal dialogue and work session re. REIT | 1.5 | 2 | All |
| 2/27/2015 | Review court filings on docket | 1.0 | 1 | All |
| 2/27/2015 | Dialogue with K&E and Guggenheim re. EFIH 2L repayment | 0.5 | 10 | EFH |
| 2/28/2015 | Call with Solic | 0.5 | 9 | EFH |
| 3/1/2015 | Work session re. fee application | 2.0 | 14 | All |
| 3/1/2015 | Work session re. budget | 1.5 | 14 | All |
| 3/1/2015 | Call with disinterested directors re. plan of reorganization | 1.0 | 9 | All |
| 3/1/2015 | Review analysis re. plan term sheet | 0.5 | 8 | All |
| 3/1/2015 | Call with K&E re. plan of reorganization | 0.5 | 8 | All |
| 3/2/2015 | Review bids | 2.5 | 5 | All |
| 3/2/2015 | Work session re. fee statements and fee application | 2.0 | 14 | All |
| 3/2/2015 | Work session re. disclosure statement | 1.5 | 8 | All |
| 3/2/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 3/2/2015 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 3/3/2015 | Meeting with Company and K&E re. bids | 2.0 | 5 | All |
| 3/3/2015 | Work session re. fee statements and fee application | 2.0 | 14 | All |
| 3/3/2015 | Review bid documentation | 1.0 | 5 | All |
| 3/3/2015 | Work session re. disclosure statement | 1.0 | 8 | All |
| 3/3/2015 | Call with Miller Buckfire re. diligence requests and case update | 0.5 | 10 | All |
| 3/3/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 3/3/2015 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 3/3/2015 | Attend Company's PMO meeting by phone | 0.5 | 1 | All |
| 3/3/2015 | Review summary and analysis of bids | 0.5 | 5 | All |
| 3/4/2015 | Work session re. valuation | 2.5 | 6 | TCEH |
| 3/4/2015 | Work session re. disclosure statement | 2.0 | 8 | All |
| 3/4/2015 | Internal meeting re. valuation | 1.0 | 6 | All |
| 3/4/2015 | Attend scheduling conference by phone | 0.5 | 1 | All |
| 3/4/2015 | Internal discussion re. sale process | 0.5 | 5 | All |
| 3/4/2015 | Call with potential bidder | 0.5 | 5 | All |
| 3/4/2015 | Call with Solic re. sale process | 0.5 | 9 | EFH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 3/4/2015 | Review draft of joint board materials | 0.5 | 9 | All |
| 3/5/2015 | Work session re. disclosure statement | 2.0 | 8 | All |
| 3/5/2015 | Meeting with Guggenheim and S&C re. sale process and plan of reorganization | 1.5 | 5 | EFH |
| 3/5/2015 | Meeting with Company re. valuation | 1.0 | 6 | All |
| 3/5/2015 | Call with Company, K&E, Oncor and its advisors re. REIT | 1.0 | 2 | All |
| 3/5/2015 | Follow-up to REIT call | 1.0 | 2 | All |
| 3/5/2015 | Dialogue with K&E and Company re. disclosure statement | 0.5 | 8 | All |
| 3/5/2015 | Dialogue with Solic re. diligence requests | 0.5 | 9 | EFH |
| 3/5/2015 | Review draft of joint board materials | 0.5 | 9 | All |
| 3/6/2015 | Work session re. disclosure statement | 2.0 | 8 | All |
| 3/6/2015 | Work session re. REIT | 1.5 | 2 | All |
| 3/6/2015 | Attend joint board call | 1.0 | 9 | All |
| 3/6/2015 | Review joint board materials | 0.5 | 9 | All |
| 3/6/2015 | Internal discussion re. sale process | 0.5 | 5 | All |
| 3/6/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 3/6/2015 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 3/7/2015 | Work session re. fee application | 2.0 | 14 | All |
| 3/8/2015 | Work session re. disclosure statement | 1.5 | 8 | All |
| 3/8/2015 | Work session re. fee application | 1.5 | 14 | All |
| 3/8/2015 | Work session re. valuation | 0.5 | 6 | TCEH |
| 3/8/2015 | Call with K&E and conflicts advisors re. process and next steps | 0.5 | 9 | All |
| 3/8/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 3/9/2015 | Internal meeting re. REIT, and follow-up | 1.5 | 2 | All |
| 3/9/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 3/9/2015 | Work session re. fee application | 1.0 | 14 | All |
| 3/9/2015 | Call with Solic re. sale process | 1.0 | 9 | EFH |
| 3/9/2015 | Internal discussion re. sale process | 0.5 | 5 | All |
| 3/9/2015 | Call with K&E re. EFH UCC request | 0.5 | 10 | EFH |
| 3/9/2015 | Review plan of reorganization analysis | 0.5 | 8 | TCEH |
| 3/9/2015 | Work session re. valuation | 0.5 | 6 | TCEH |
| 3/10/2015 | Listen to court hearing by phone | 1.5 | 1 | All |
| 3/10/2015 | Work session re. fee application | 1.5 | 14 | All |
| 3/10/2015 | Review plan term sheet and related documents | 1.5 | 8 | All |
| 3/10/2015 | Work session re. valuation | 1.0 | 6 | All |
| 3/10/2015 | Call with K&E and EFH UCC advisors | 1.0 | 10 | All |
| 3/11/2015 | Work session re. valuation | 1.0 | 6 | All |
| 3/11/2015 | Call with TCEH unsecured ad hoc committee advisors re. plan of reorg. and term sheet | 1.0 | 8 | TCEH |
| 3/11/2015 | Call with EFH UCC advisors re. plan of reorg. and term sheet | 1.0 | 8 | EFH |
| 3/11/2015 | Work session re. billing | 1.0 | 14 | All |
| 3/11/2015 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 3/11/2015 | Call with K&E re. plan of reorganization process | 0.5 | 8 | All |
| 3/11/2015 | Review draft of joint board materials | 0.5 | 9 | All |
| 3/11/2015 | Discussion with K&E re. tax | 0.5 | 8 | All |
| 3/11/2015 | Review bid proposals | 0.5 | 5 | All |
| 3/12/2015 | Meeting with K&E, White and Case, and Houlihan re. REIT, and follow-up | 1.5 | 10 | TCEH |
| 3/12/2015 | Meeting with K&E and TCEH UCC advisors re. REIT, and follow-up | 1.5 | 10 | TCEH |
| 3/12/2015 | Meeting with TCEH 1L Group advisors re. taxes | 1.0 | 10 | TCEH |
| 3/12/2015 | Call with K&E and Fidelity re. plan of reorganization | 1.0 | 10 | EFH |
| 3/12/2015 | Call with Miller Buckfire re. case update | 0.5 | 1 | All |
| 3/12/2015 | Call with A&M re. planning and next steps re. PoR and DS | 0.5 | 8 | All |
| 3/12/2015 | Review joint board materials | 0.5 | 9 | All |
| 3/13/2015 | Participate in board call | 1.0 | 9 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/13/2015 | Internal meeting re. REIT | 1.0 | 2 | All |
| 3/13/2015 | Review board materials | 0.5 | 9 | All |
| 3/13/2015 | Internal discussion re. valuation | 0.5 | 6 | TCEH |
| 3/13/2015 | Call with FEP re. valuation | 0.5 | 6 | TCEH |
| 3/13/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 3/13/2015 | Call with K&E re. valuation | 0.5 | 6 | TCEH |
| 3/13/2015 | Internal meeting re. plan of reorganization | 0.5 | 8 | All |
| 3/15/2015 | Call with K&E and independent directors advisors re. process and next steps | 0.5 | 8 | All |
| 3/16/2015 | Travel from NY to Dallas (round trip) | 7.0 | 8 | All |
| 3/16/2015 | Meetings with Company, K&E and A&M re. PoR | 5.0 | 8 | All |
| 3/16/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 3/17/2015 | Work session re. disclosure statement | 2.0 | 8 | All |
| 3/17/2015 | Meeting with K&E and FEP re. REIT | 1.5 | 8 | All |
| 3/17/2015 | Internal dialogue re. valuation | 1.0 | 6 | All |
| 3/17/2015 | Work session re. valuation analysis | 1.0 | 6 | All |
| 3/17/2015 | Call with Company re. valuation | 0.5 | 6 | All |
| 3/17/2015 | Call with Miller Buckfire re. REIT | 0.5 | 2 | All |
| 3/17/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 3/18/2015 | Call with TCEH 2L Group advisors re. Plan | 1.0 | 10 | TCEH |
| 3/18/2015 | Call with Jefferies and Kasowitz re. PoR | 1.0 | 10 | EFH |
| 3/18/2015 | Call with Company and K&E re. bidder communication | 0.5 | 5 | All |
| 3/18/2015 | Call with Miller Buckfire re. REIT | 0.5 | 2 | All |
| 3/18/2015 | Call with Company re. REIT | 0.5 | 2 | All |
| 3/19/2015 | Internal dialogue re. REIT | 1.5 | 2 | All |
| 3/19/2015 | Work session re. valuation | 1.5 | 6 | All |
| 3/19/2015 | Call with FEP re. projections | 1.0 | 2 | All |
| 3/19/2015 | Session with TCEH 1L Group advisors re. Plan | 1.0 | 10 | TCEH |
| 3/19/2015 | Internal meeting re. valuation | 1.0 | 6 | All |
| 3/19/2015 | Work session re. valuation | 1.0 | 6 | TCEH |
| 3/19/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 3/19/2015 | Call with K&E re. valuation | 0.5 | 6 | TCEH |
| 3/20/2015 | Attend joint board call | 2.0 | 9 | All |
| 3/20/2015 | Work session re. valuation materials | 1.5 | 6 | All |
| 3/20/2015 | Review joint board materials | 1.0 | 9 | All |
| 3/20/2015 | Internal discussion re. REIT | 1.0 | 2 | All |
| 3/20/2015 | Call with Company, FTI, and Lazard re. REIT | 1.0 | 10 | TCEH |
| 3/20/2015 | Call with Company and Houlihan re. REIT | 1.0 | 10 | TCEH |
| 3/20/2015 | Internal discussion re. valuation | 0.5 | 6 | All |
| 3/20/2015 | Call with Company re. REIT | 0.5 | 2 | All |
| 3/21/2015 | Call with valuation committee | 1.5 | 6 | All |
| 3/21/2015 | Review valuation materials | 1.0 | 6 | All |
| 3/21/2015 | Follow-up re. valuation | 1.0 | 6 | All |
| 3/21/2015 | Work session re. REIT | 0.5 | 2 | All |
| 3/21/2015 | Review materials re. TCEH debt capacity | 0.5 | 3 | TCEH |
| 3/21/2015 | Review disinterestedness disclosure | 0.5 | 13 | All |
| 3/22/2015 | Call with Company re. REIT | 2.0 | 2 | All |
| 3/23/2015 | Call with Company and K&E re. REIT | 2.0 | 2 | All |
| 3/23/2015 | Internal dialogue re. REIT | 1.5 | 2 | All |
| 3/23/2015 | Work session re. REIT | 1.0 | 2 | All |
| 3/23/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 3/23/2015 | Call with K&E and independent directors advisors re. process and next steps | 0.5 | 9 | All |
| 3/23/2015 | Call with Company re. planning and next steps | 0.5 | 1 | All |
| 3/23/2015 | Review recoveries analysis | 0.5 | 8 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/23/2015 | Follow-on call with K&E re. REIT | 0.5 | 2 | All |
| 3/24/2015 | Work session re. board materials | 3.5 | 9 | All |
| 3/24/2015 | Work session re. cost of debt | 1.5 | 3 | TCEH |
| 3/24/2015 | Review valuation materials | 1.0 | 6 | All |
| 3/24/2015 | Work session re. REIT | 1.0 | 2 | All |
| 3/24/2015 | Work session re. disclosure statement | 1.0 | 8 | All |
| 3/25/2015 | Work session re. board materials | 2.0 | 9 | All |
| 3/25/2015 | Internal discussion re. valuation | 1.5 | 6 | TCEH |
| 3/25/2015 | Work session re. disclosure statement | 1.0 | 8 | All |
| 3/25/2015 | Work session re. cost of debt | 1.0 | 2 | TCEH |
| 3/25/2015 | Call with Company, FTI, Lazard, and Houlihan re. REIT | 0.5 | 10 | TCEH |
| 3/25/2015 | Call with K&E re. valuation | 0.5 | 6 | TCEH |
| 3/25/2015 | Call with K&E re board materials | 0.5 | 9 | All |
| 3/26/2015 | Work session re. valuation | 3.0 | 6 | TCEH |
| 3/26/2015 | Call with K&E, Blackstone and Wachtell re. plan of reorganization | 1.0 | 8 | EFH |
| 3/26/2015 | Meeting with Company and K&E re. sale process | 1.0 | 5 | All |
| 3/26/2015 | Review bid issues list | 0.5 | 5 | All |
| 3/26/2015 | Review board materials | 0.5 | 9 | All |
| 3/26/2015 | Internal discussion re. restructuring process | 0.5 | 8 | All |
| 3/26/2015 | Call with Company, Blackstone, Houlihan, FTI, and Millstein re. REIT | 0.5 | 10 | All |
| 3/27/2015 | Review board materials | 1.0 | 9 | All |
| 3/27/2015 | Attend joint board call | 1.0 | 9 | All |
| 3/27/2015 | Work session re. valuation | 1.0 | 6 | TCEH |
| 3/27/2015 | Work session re. fee statements | 0.5 | 14 | All |
| 3/27/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 3/27/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 3/28/2015 | Review REIT financials | 1.5 | 2 | All |
| 3/29/2015 | Call with Company and K&E re. REIT financials, and follow-up | 2.0 | 2 | All |
| 3/29/2015 | Preparation for REIT call | 1.0 | 2 | All |
| 3/30/2015 | Work session re. disclosure statement | 2.0 | 8 | All |
| 3/30/2015 | Call/meeting with Company, K&E, Oncor management and their advisors re. REIT | 1.5 | 2 | All |
| 3/30/2015 | Weekly preparation call with Company, A&M, and K&E | 1.5 | 1 | All |
| 3/30/2015 | Meeting with Company re. REIT | 0.5 | 2 | All |
| 3/30/2015 | Discussion with Company re. valuation | 0.5 | 6 | All |
| 3/30/2015 | Internal discussion re. REIT financials and issues | 0.5 | 2 | All |
| 3/31/2015 | Work session re. valuation | 2.0 | 6 | TCEH |
| 3/31/2015 | Work session re. disclosure statement | 2.0 | 8 | TCEH |
| 3/31/2015 | Meeting with bidder | 1.5 | 5 | All |
| 3/31/2015 | Call with SPC re. valuation | 1.5 | 6 | TCEH |
| 3/31/2015 | Update call with K&E, Watchtell, and Blackstone | 1.0 | 8 | EFH |
| 3/31/2015 | Meeting with Greenhill re. plan of reorganization | 0.5 | 8 | EFH |
| 4/1/2015 | Review draft PoR and disclosure statement | 2.0 | 8 | All |
| 4/1/2015 | Meeting with bidder | 1.5 | 5 | All |
| 4/1/2015 | Joint board call | 1.0 | 9 | All |
| 4/1/2015 | Internal discussion re. REIT | 1.0 | 2 | All |
| 4/1/2015 | Work session re. budget | 1.0 | 14 | All |
| 4/1/2015 | Work session re. fee statements and billing | 1.0 | 14 | All |
| 4/1/2015 | Call with Company re. REIT | 0.5 | 2 | All |
| 4/1/2015 | Meeting with Company re. case update and next steps | 0.5 | 1 | All |
| 4/1/2015 | Dialogue with Miller Buckfire re. REIT and diligence requests | 0.5 | 10 | All |
| 4/1/2015 | Review draft board materials | 0.5 | 9 | All |
| 4/2/2015 | Review drafts of PoR and disclosure statement | 3.0 | 8 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/2/2015 | Meeting with EFIH Uns advisors re. sale process | 1.5 | 5 | EFIH |
| 4/2/2015 | EFIH board call | 1.0 | 9 | EFIH |
| 4/2/2015 | TCEH board call | 1.0 | 9 | TCEH |
| 4/2/2015 | Call with K&E re. REIT | 1.0 | 2 | All |
| 4/2/2015 | Review board materials | 0.5 | 9 | EFIH |
| 4/2/2015 | Dialogue with Miller Buckfire re. REIT and diligence requests | 0.5 | 10 | All |
| 4/2/2015 | Review PoR analysis | 0.5 | 8 | All |
| 4/3/2015 | Review drafts of PoR and disclosure statement | 2.5 | 8 | All |
| 4/3/2015 | Review board materials | 1.0 | 9 | All |
| 4/3/2015 | Joint board call | 1.0 | 9 | All |
| 4/5/2015 | Review materials re. REIT | 2.0 | 2 | All |
| 4/5/2015 | Internal call re. REIT | 1.0 | 2 | All |
| 4/5/2015 | Work session re. Oncor diligence request | 1.0 | 10 | All |
| 4/5/2015 | Call with Guggenheim re. PoR | 0.5 | 8 | EFH |
| 4/6/2015 | Work session re. board presentation | 2.5 | 9 | All |
| 4/6/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 4/6/2015 | Call with Company and K&E re. board presentation | 1.0 | 9 | All |
| 4/6/2015 | Internal discussion re. case update and next steps | 0.5 | 1 | All |
| 4/6/2015 | Call with M. Carter re. PoR | 0.5 | 8 | All |
| 4/6/2015 | Call with Millstein re. PoR | 0.5 | 8 | TCEH |
| 4/6/2015 | Work session re. monthly fee statements | 0.5 | 14 | All |
| 4/6/2015 | Work session re. inquiry from Fee Committee | 0.5 | 14 | All |
| 4/7/2015 | Review and update drafts of board materials | 4.0 | 9 | All |
| 4/7/2015 | Internal meetings re. REIT | 2.0 | 2 | All |
| 4/7/2015 | Discussion with K&E re. disclosure statement | 0.5 | 8 | All |
| 4/7/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 4/7/2015 | Work session re. Fee Committee inquiry | 0.5 | 14 | All |
| 4/8/2015 | Work session re. board materials | 2.5 | 9 | All |
| 4/8/2015 | Call with Oncor, EFH, HLHZ, W&C, K&E, Jones Day, and Miller Buckfire re. Oncor business | 1.5 | 10 | TCEH |
| 4/8/2015 | Review REIT analysis | 1.5 | 6 | All |
| 4/8/2015 | Listen to court hearing by phone | 1.0 | 1 | All |
| 4/8/2015 | Internal meeting re. REIT analysis | 1.0 | 6 | All |
| 4/8/2015 | Call with K&E re. creditor REIT requests, and follow-up | 1.0 | 10 | All |
| 4/8/2015 | Call with Company re. creditor REIT requests | 0.5 | 10 | TCEH |
| 4/9/2015 | Call with Company and K&E re. litigation preparation | 1.0 | 11 | All |
| 4/9/2015 | Review draft board materials | 0.5 | 9 | All |
| 4/10/2015 | Internal discussion re. REIT | 1.0 | 2 | All |
| 4/10/2015 | Participate in joint board call | 1.0 | 9 | All |
| 4/10/2015 | Call with Houlihan re. PoR and valuation | 0.5 | 10 | TCEH |
| 4/10/2015 | Review board materials | 0.5 | 9 | All |
| 4/11/2015 | Work session re. FTI / Lazard REIT diligence questions | 1.0 | 10 | All |
| 4/11/2015 | Call with Company re. REIT | 1.0 | 2 | All |
| 4/12/2015 | Work session re. FTI / Lazard REIT diligence questions | 1.0 | 10 | All |
| 4/13/2015 | Call with Company, K&E, and FEP re. REIT | 1.0 | 2 | All |
| 4/13/2015 | Review draft board materials | 1.0 | 9 | All |
| 4/14/2015 | Review round 2 bid documentation | 4.0 | 5 | All |
| 4/14/2015 | Meeting with Company re. REIT issues and valuation | 1.5 | 6 | All |
| 4/14/2015 | Work session re. board materials | 1.5 | 9 | All |
| 4/14/2015 | Call with Company, K&E, FTI, Lazard, and MoFo re. REIT | 1.0 | 10 | TCEH |
| 4/14/2015 | Work session re. diligence requests from FTI/Lazard | 0.5 | 10 | TCEH |
| 4/14/2015 | Review REIT analysis | 0.5 | 6 | All |
| 4/14/2015 | Review bid analysis | 0.5 | 5 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/14/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 4/15/2015 | Dialogue with Company and K&E re. REIT/board presentation, and follow-up | 2.5 | 9 | All |
| 4/15/2015 | Work session re. board materials | 2.0 | 9 | All |
| 4/15/2015 | Meeting with Company, K&E, W&C, and Houlihan re. REIT | 1.0 | 10 | TCEH |
| 4/15/2015 | Meeting with Company and K&E re. sale process | 1.0 | 5 | All |
| 4/15/2015 | Review bid analysis and comparison docs | 1.0 | 5 | All |
| 4/15/2015 | Review REIT analysis | 0.5 | 6 | All |
| 4/16/2015 | Meeting with Greenhill, Munger, Company, and K&E re. REIT, and follow-up | 2.0 | 9 | TCEH |
| 4/16/2015 | Review drafts of board materials | 1.5 | 9 | All |
| 4/16/2015 | Call with K&E, Wachtell, and Blackstone re. plan of reorganization | 1.0 | 8 | EFH |
| 4/16/2015 | Call with Solic re. sale process, and follow-up | 1.0 | 9 | EFH |
| 4/16/2015 | Call with Fidelity and Perella Weinberg re. disclosure statement | 1.0 | 10 | EFH |
| 4/16/2015 | Meeting with Company and K&E re. REIT | 0.5 | 2 | All |
| 4/17/2015 | Calls with Company and K&E re. REIT and taxes | 1.5 | 2 | All |
| 4/17/2015 | Call with Company and Perella Weinberg re. Disclosure Statement projections | 1.0 | 10 | EFH |
| 4/17/2015 | Work session re. REIT analysis | 1.0 | 6 | All |
| 4/17/2015 | Work session re. sale process | 1.0 | 5 | All |
| 4/17/2015 | Review drafts of board materials | 0.5 | 9 | All |
| 4/17/2015 | Joint board call | 0.5 | 9 | All |
| 4/17/2015 | Internal discussion re. REIT | 0.5 | 2 | All |
| 4/17/2015 | Call with Company and Guggenheim re. EFIH.EFH cash | 0.5 | 10 | EFH |
| 4/17/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 4/18/2015 | Review REIT materials | 1.5 | 2 | All |
| 4/19/2015 | Work session re. REIT materials | 2.0 | 2 | All |
| 4/20/2015 | Listen to court hearing | 4.5 | 1 | All |
| 4/20/2015 | Discussion internally and with Company re. REIT | 1.5 | 2 | All |
| 4/20/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 4/20/2015 | Review REIT analysis and research | 1.0 | 2 | All |
| 4/20/2015 | Dialogue with Miller Buckfire re. case | 0.5 | 1 | All |
| 4/21/2015 | Listen to court hearing | 2.5 | 1 | All |
| 4/21/2015 | Internal call re. REIT | 1.5 | 2 | All |
| 4/21/2015 | Work session re. fee statements | 1.0 | 14 | All |
| 4/21/2015 | Call with Company and Guggenheim re. disclosure statement | 1.0 | 10 | All |
| 4/21/2015 | Call with Company and K&E re. sale process | 1.0 | 5 | All |
| 4/21/2015 | Call with K&E re. sale process | 0.5 | 5 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/21/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 4/21/2015 | Call with K&E, Wachtell, and Blackstone re. plan of reorganization | 0.5 | 8 | EFH |
| 4/22/2015 | Listen to court hearing | 2.0 | 1 | All |
| 4/22/2015 | Review and comment on REIT analysis | 2.0 | 6 | All |
| 4/22/2015 | Call with Company, K&E, and FEP re. REIT | 1.5 | 2 | All |
| 4/22/2015 | Internal dialogue re. REIT | 1.0 | 2 | All |
| 4/22/2015 | Call with Company re. case update and next steps | 0.5 | 1 | All |
| 4/22/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 4/23/2015 | Work session re. REIT | 2.0 | 2 | All |
| 4/23/2015 | Meeting with Miller Buckfire re. REIT | 1.5 | 2 | All |
| 4/23/2015 | Call with K&E, Blackstone and Wachtell re. plan of reorganization | 1.0 | 8 | EFH |
| 4/23/2015 | Call with FEP re. REIT | 0.5 | 2 | All |
| 4/23/2015 | Call with Debevoise re. litigation | 0.5 | 11 | All |
| 4/23/2015 | Call with M. Carter re. REIT | 0.5 | 2 | All |
| 4/24/2015 | Review K&E REIT analysis | 2.5 | 2 | All |
| 4/24/2015 | Internal discussion re. REIT | 1.0 | 2 | All |
| 4/24/2015 | Review internal REIT analysis | 1.0 | 2 | All |
| 4/24/2015 | Work session re. fee statements | 1.0 | 14 | All |
| 4/24/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 4/24/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 4/25/2015 | Work session re. REIT | 1.0 | 2 | All |
| 4/26/2015 | Work session re. fee statements | 1.5 | 14 | All |
| 4/27/2015 | Work session re. REIT analysis | 2.0 | 2 | All |
| 4/27/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 4/27/2015 | Work session re. fee statements | 1.0 | 14 | All |
| 4/27/2015 | Internal discussion re. case planning and next steps | 0.5 | 1 | All |
| 4/27/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 4/27/2015 | Call with Company and K&E re. REIT | 0.5 | 2 | All |
| 4/28/2015 | Work session re. REIT analysis | 2.5 | 2 | All |
| 4/28/2015 | Call with K&E, Blackstone and Wachtell re. plan of reorganization | 1.0 | 8 | EFH |
| 4/28/2015 | Work session re. EFH post-retirement obligations | 1.0 | 2 | EFH |
| 4/28/2015 | Call with K&E, W&C, Brown Rudnick, MoFo, and Houlihan re. REIT | 1.0 | 10 | TCEH |
| 4/28/2015 | Internal discussion re. case and next steps | 0.5 | 1 | All |
| 4/28/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 4/28/2015 | Work session re. fee statements | 0.5 | 14 | All |
| 4/28/2015 | Internal call re. REIT | 0.5 | 2 | All |
| 4/29/2015 | Review REIT analysis | 1.5 | 2 | All |
| 4/29/2015 | Call with K&E, W&C, Brown Rudnick, MoFo, and Houlihan, and PJS re. REIT | 1.0 | 10 | TCEH |
| 4/29/2015 | Call with K&E re. REIT | 0.5 | 2 | All |
| 4/29/2015 | Call with M. Carter re. case status and next steps | 0.5 | 1 | All |
| 4/29/2015 | Call with Miller Buckfire re. case update and REIT | 0.5 | 2 | All |
| 4/30/2015 | Work session re. REIT | 2.0 | 2 | All |
| 4/30/2015 | Work session re. sale process | 1.5 | 5 | All |
| 4/30/2015 | Review REIT analysis | 1.0 | 2 | All |
| 4/30/2015 | Call with Company re. REIT | 1.0 | 2 | All |
| 4/30/2015 | Work session re. fee statements | 1.0 | 14 | All |
| 4/30/2015 | Work session re. Houlihan/W&C diligence request | 0.5 | 10 | TCEH |
| 4/30/2015 | Call with Miller Buckfire re. creditor diligence requests | 0.5 | 10 | All |
| 4/30/2015 | Call with K&E and independent directors' advisors re. plan of reorganization | 0.5 | 9 | All |
| 4/30/2015 | Call with Solic re. plan of reorganization | 0.5 | 9 | EFH |

680.5

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/2/2015 | Call with SOLIC | 1.0 | 9 | EFH |
| 1/2/2015 | Call with Greenhill | 1.0 | 9 | TCEH |
| 1/5/2015 | Discussion with investment fund | 0.5 | 10 | EFH |
| 1/5/2015 | Review of Oncor comparable companies and their businesses | 1.0 | 6 | EFIH |
| 1/6/2015 | Call with FEP | 0.5 | 2 | All |
| 1/6/2015 | Call with E UCC on process | 2.0 | 10 | EFIH |
| 1/6/2015 | Review of supplemental materials re valuation | 2.0 | 6 | All |
| 1/7/2015 | Discussion with Aashik Rao re valuation | 0.5 | 6 | All |
| 1/7/2015 | Meeting with SOLIC | 1.5 | 9 | EFH |
| 1/8/2015 | Meeting with bidder advisors | 1.0 | 5 | All |
| 1/8/2015 | Review of Board presentation and updates | 2.0 | 9 | All |
| 1/9/2015 | Oncor LRP call | 1.5 | 2 | EFIH |
| 1/9/2015 | Board call | 1.0 | 9 | All |
| 1/9/2015 | Multiples valuation review | 1.0 | 2 | All |
| 1/9/2015 | Oncor LRP comparison | 0.5 | 5 | EFIH |
| 1/10/2015 | Board call | 1.5 | 9 | All |
| 1/11/2015 | Board call | 1.0 | 9 | All |
| 1/12/2015 | Meeting with potential bidders bankers | 0.5 | 5 | All |
| 1/13/2015 | Review of revised bidding procedures | 1.0 | 5 | All |
| 1/14/2015 | Call with Company/K&E re process steps | 0.5 | 5 | All |
| 1/14/2015 | Meeting with Jeremy/Lisa and call with K&E | 1.0 | 1 | All |
| 1/14/2015 | Call with bidder | 0.5 | 5 | All |
| 1/14/2015 | Review of process letter | 0.5 | 5 | All |
| 1/15/2015 | Call with bidder | 0.5 | 5 | All |
| 1/15/2015 | Emailing bidding procedures and bidder emails | 4.0 | 5 | All |
| 1/16/2015 | Bi-weekly committee call | 0.5 | 1 | All |
| 1/18/2015 | Call with Tony | 0.5 | 1 | All |
| 1/18/2015 | Call with Jeremy | 0.5 | 1 | All |
| 1/19/2015 | Call with bidder | 1.0 | 5 | All |
| 1/20/2015 | Discussion with Lisa on valuation | 2.5 | 6 | All |
| 1/20/2015 | Bi-weekly committee call | 0.5 | 1 | All |
| 1/20/2015 | Call with bidder | 1.0 | 5 | All |
| 1/21/2015 | Meeting with potential bidder | 2.0 | 5 | All |
| 1/21/2015 | Meeting with David Ying | 0.5 | 1 | All |
| 1/21/2015 | Discussion with Lisa on valuation | 1.5 | 6 | All |
| 1/21/2015 | Valuation work on REIT multiples | 1.0 | 6 | EFIH |
| 1/22/2015 | Call with bidder | 0.5 | 5 | All |
| 1/22/2015 | Discussion with Jeremy and Lisa on valuation | 0.5 | 6 | All |
| 1/22/2015 | Call with FEP | 1.0 | 2 | All |
| 1/22/2015 | Review of valuation | 2.0 | 6 | All |
| 1/23/2015 | Bi-weekly committee call | 0.5 | 1 | All |
| 1/23/2015 | Call with bidders | 1.0 | 5 | All |
| 1/23/2015 | Call re REIT discussion | 1.5 | 6 | EFIH |
| 1/26/2015 | Valuation call | 0.5 | 6 | All |
| 1/26/2015 | Mgmt presentation discussion | 1.0 | 1 | All |
| 1/26/2015 | Call with Company/K&E | 0.5 | 1 | All |
| 1/26/2015 | Process update discussions with Lisa and Aashik | 1.0 | 5 | All |
| 1/26/2015 | Bidder contact update discussion with Lisa | 0.5 | 5 | All |
| 1/27/2015 | TCEH cash flow discussion with Gerry | 1.5 | 2 | TCEH |
| 1/27/2015 | Bi-weekly committee call | 0.3 | 1 | All |
| 1/27/2015 | REIT call with company / K&E | 1.0 | 1 | EFIH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/27/2015 | Valuation discussion with Michael Carter | 1.0 | 6 | All |
| 1/27/2015 | Discussion and analysis review re TCEH multiples | 1.0 | 6 | TCEH |
| 1/27/2015 | Management presentation coordination | 1.0 | 1 | All |
| 1/28/2015 | Discussion with bank regarding sale process | 0.5 | 10 | All |
| 1/28/2015 | Process related work | 1.0 | 5 | All |
| 1/29/2015 | Call with bidders | 1.0 | 5 | All |
| 1/29/2015 | Timeline discussion with Michael Carter | 0.5 | 1 | All |
| 1/29/2015 | Bidder diligence request discussions | 1.0 | 5 | All |
| 1/30/2015 | Call with Miller Buckfire re mgmt presentations | 0.5 | 10 | All |
| 1/30/2015 | Bi-weekly committee call | 0.3 | 7 | All |
| 1/30/2015 | Valuation call with company, K&E, FEP | 1.0 | 1 | All |
| 1/30/2015 | Call with bidder / K&E | 1.0 | 5 | All |
| 1/30/2015 | Call with company, K&E re bidder questions | 0.5 | 5 | All |
| 1/30/2015 | Process / bidder related work | 0.5 | 5 | All |
| 1/31/2015 | Discussion with Steve S from K&E | 0.5 | 1 | All |
| 2/2/2015 | Tax / structuring call with K&E | 1.0 | 1 | EFIH |
| 2/2/2015 | Call with creditor | 0.8 | 10 | EFIH |
| 2/2/2015 | Internal discussion re process / POR | 0.5 | 8 | All |
| 2/2/2015 | Call with bidder | 0.5 | 5 | EFIH |
| 2/3/2015 | Call with Jeremy | 0.5 | 1 | EFIH |
| 2/4/2015 | Call with bidders | 1.0 | 5 | EFIH |
| 2/4/2015 | Process-related emails | 0.5 | 5 | EFIH |
| 2/5/2015 | Emailing term sheets to bidders | 1.5 | 5 | EFIH |
| 2/5/2015 | Discussion with bidder advisor re mgmt presentation | 1.0 | 10 | EFIH |
| 2/5/2015 | Discussion with Lisa regarding bidder request | 1.0 | 5 | EFIH |
| 2/6/2015 | Calls with bidders | 2.5 | 5 | EFIH |
| 2/6/2015 | Emails to bidders on term sheets and related process work | 1.0 | 5 | EFIH |
| 2/6/2015 | Bi-weekly committee call | 0.3 | 1 | All |
| 2/8/2015 | Call with bidder | 0.5 | 5 | EFIH |
| 2/9/2015 | Review of valuation | 4.0 | 6 | All |
| 2/10/2015 | Management presentation at Oncor | 9.0 | 5 | EFIH |
| 2/10/2015 | Discussion with Lisa on interest rate / REIT analysis | 0.5 | 6 | EFIH |
| 2/11/2015 | Management presentation at Oncor | 3.0 | 5 | EFIH |
| 2/11/2015 | Discussion with Lisa on interest rate / REIT analysis | 1.0 | 6 | EFIH |
| 2/12/2015 | Management presentation at Oncor | 6.0 | 5 | EFIH |
| 2/12/2015 | Discussion with Oncor on projections and special items | 0.5 | 2 | EFIH |
| 2/12/2015 | Discussion with Lisa on interest rate / REIT analysis | 0.5 | 6 | EFIH |
| 2/13/2015 | Valuation work discussion and edits | 2.0 | 6 | EFIH |
| 2/13/2015 | Emailing plan term sheets and timeline to bidders | 1.5 | 5 | EFIH |
| 2/13/2015 | Call with FEP | 1.0 | 2 | All |
| 2/13/2015 | Internal discussion with David Ying | 0.5 | 1 | EFIH |
| 2/13/2015 | Bi-weekly committee call | 0.3 | 1 | All |
| 2/14/2015 | Valuation review | 3.0 | 6 | All |
| 2/15/2015 | Valuation call with company, K&E, FEP | 0.5 | 6 | All |
| 2/17/2015 | Oncor management presentation call | 3.0 | 5 | EFIH |
| 2/17/2015 | SPC materials review | 1.0 | 6 | All |
| 2/17/2015 | Call with company re schedule | 0.5 | 1 | All |
| 2/17/2015 | Internal meeting with David Ying on valuation | 0.5 | 6 | All |
| 2/17/2015 | Bi-weekly committee call | 0.3 | 1 | All |
| 2/18/2015 | Call with bidders | 1.0 | 5 | EFIH |
| 2/18/2015 | Review of SPC materials | 1.0 | 6 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 2/18/2015 | SPC presentation discussion with company | 0.5 | 6 | All |
| 2/19/2015 | Valuation discussion with SPC | 2.0 | 6 | All |
| 2/19/2015 | Internal discussion / review of SPC background analysis | 1.0 | 1 | All |
| 2/20/2015 | Bi-weekly committee call | 0.5 | 1 | All |
| 2/20/2015 | Discussion with Lisa on contact logs | 0.5 | 1 | EFIH |
| 2/20/2015 | Call with David | 0.5 | 1 | EFIH |
| 2/22/2015 | Internal call on board deck | 0.5 | 9 | All |
| 2/24/2015 | Bi-weekly committee call | 0.5 | 1 | All |
| 2/24/2015 | Review of board deck | 0.5 | 9 | EFIH |
| 2/24/2015 | Call with K&E re bidder question | 0.5 | 5 | EFIH |
| 2/24/2015 | Discussion with Will | 0.3 | 1 | EFIH |
| 2/25/2015 | Calls with David on board materials, bidders and valuation | 0.8 | 1 | EFIH |
| 2/25/2015 | Review of utility multiples impacts | 0.5 | 6 | EFIH |
| 2/25/2015 | Call with Amber at K&E | 0.5 | 1 | EFIH |
| 2/25/2015 | Call with bidder's financial advisor | 0.5 | 5 | EFIH |
| 2/26/2015 | Call with David prior to board meeting | 0.5 | 9 | All |
| 2/26/2015 | Call with bidder | 0.5 | 5 | EFIH |
| 2/26/2015 | Discussion with Lisa on REIT questions | 0.5 | 6 | EFIH |
| 2/27/2015 | REIT call with Oncor | 1.0 | 2 | EFIH |
| 2/27/2015 | Bi-weekly committee call | 1.0 | 1 | All |
| 2/27/2015 | Call with Will Hiltz | 1.0 | 1 | EFIH |
| 2/27/2015 | Call with bidder | 1.0 | 5 | EFIH |
| 3/2/2015 | Review of bids | 2.0 | 5 | All |
| 3/2/2015 | Meeting with buyer | 1.0 | 5 | All |
| 3/2/2015 | Call with Will Hiltz | 0.3 | 1 | All |
| 3/2/2015 | Analysis on comparable company stock price and targets | 0.3 | 1 | All |
| 3/2/2015 | Call with Will Hiltz | 0.3 | 1 | All |
| 3/2/2015 | Call with buyer | 0.3 | 5 | All |
| 3/3/2015 | Meeting with K&E and EFH re bids received | 2.0 | 5 | All |
| 3/3/2015 | Discussion with buyer's advisors for bid clarifications | 0.5 | 5 | All |
| 3/3/2015 | Bi-weekly committee call | 0.5 | 1 | All |
| 3/3/2015 | Internal call on bid valuation | 0.5 | 6 | All |
| 3/4/2015 | Discussion with buyer's advisors for bid clarifications | 2.0 | 5 | All |
| 3/4/2015 | Internal meeting with David Ying re valuation | 1.0 | 6 | All |
| 3/4/2015 | Discussion with Lisa on EBITDA adjustments | 1.0 | 1 | All |
| 3/4/2015 | Internal meeting with David Ying | 0.5 | 1 | All |
| 3/4/2015 | Internal discussion on buyer valuation | 0.5 | 6 | All |
| 3/4/2015 | Review of financial summary of bids | 0.5 | 5 | All |
| 3/5/2015 | Internal call and call with DDAs | 1.3 | 1 | All |
| 3/5/2015 | Oncor REIT discussion | 1.0 | 7 | All |
| 3/5/2015 | Meeting with S&C and Guggenheim | 1.0 | 10 | All |
| 3/5/2015 | Call with prospective bidder's advisors | 0.5 | 5 | All |
| 3/5/2015 | Call with prospective bidder | 0.5 | 5 | All |
| 3/5/2015 | Call with prospective bidder | 0.5 | 5 | All |
| 3/5/2015 | Review of bid comparison slides | 0.5 | 5 | All |
| 3/6/2015 | Call with buyers re second round | 1.0 | 5 | All |
| 3/6/2015 | Call with Jeremy | 0.5 | 1 | All |
| 3/7/2015 | Call with prospective bidder's advisors | 0.5 | 5 | All |
| 3/7/2015 | Sale process-related work on obtaining NDA consents | 0.5 | 5 | All |
| 3/9/2015 | REIT discussion | 1.0 | 7 | All |
| 3/9/2015 | Call with FEP | 0.5 | 1 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/9/2015 | Call with Lisa on call log update | 0.5 | 1 | All |
| 3/9/2015 | Call with Jeremy | 0.3 | 1 | All |
| 3/10/2015 | Call with E-committee re process | 1.0 | 1 | All |
| 3/10/2015 | Discussion with Lisa re LBO valuation of Oncor | 0.8 | 6 | All |
| 3/10/2015 | Call with and to prospective buyers | 0.5 | 5 | All |
| 3/10/2015 | Review of process update charts | 0.5 | 7 | All |
| 3/10/2015 | Bi-weekly committee call | 0.3 | 1 | All |
| 3/11/2015 | Reg asset Amortization Discussion Call | 0.5 | 1 | All |
| 3/11/2015 | Oncor LRP adjustments discussion with Lisa | 0.5 | 2 | EFIH |
| 3/12/2015 | REIT calls with Kirkland | 2.5 | 7 | All |
| 3/16/2015 | REIT Discussion with Lisa Chen and Aashik Rao | 1.0 | 7 | All |
| 3/16/2015 | Internal Call Brief Update | 0.3 | 1 | All |
| 3/17/2015 | Oncor REIT Call (Oncor Mgt; EFH Mtg; Respective Advisors) | 1.5 | 7 | All |
| 3/17/2015 | REIT Follow up at K&E | 1.5 | 7 | All |
| 3/17/2015 | Internal Meeting re: Valuation | 0.5 | 6 | All |
| 3/17/2015 | E-Sale Process Call | 0.3 | 5 | EFIH |
| 3/18/2015 | Bidder Communications Call | 0.5 | 5 | All |
| 3/19/2015 | Call with Michael Carter re: REIT Discussion | 1.8 | 7 | All |
| 3/19/2015 | Meeting with Lisa Chen, re: Valuation | 1.5 | 6 | All |
| 3/19/2015 | Discussion re OPEB and pension fundings, and Oncor EBITDA adjustments | 1.0 | 1 | All |
| | | | | |
| 3/21/2015 | Valuation Committee Call | 1.5 | 6 | All |
| 3/22/2015 | REIT Financials Call | 1.0 | 7 | All |
| 3/23/2015 | Call re: REIT work streams & creditor requests (EFH, FEP, K&E, EVR) | 1.5 | 7 | All |
| 3/23/2015 | Internal meeting with David Ying | 1.0 | 1 | All |
| 3/24/2015 | Valuation Assumption with Tim LaLonde | 1.0 | 6 | All |
| 3/24/2015 | REIT Board slides review | 1.0 | 7 | All |
| 3/25/2015 | Call: EFH/LAZ/FTI/HLHZ, re: REIT | 1.0 | 7 | All |
| 3/25/2015 | Projections Discussion (Call) | 1.0 | 1 | All |
| 3/25/2015 | EFH /Comments on Deck (internal meeting) | 0.5 | 1 | All |
| 3/25/2015 | EFH REIT Discussion Internal Meeting | 0.5 | 7 | All |
| 3/26/2015 | EFH - Mtg w/ Co/EVR/K&E re: Bids (call) | 3.5 | 5 | All |
| 3/26/2015 | Utility REIT Valuation/Consideration Discussion with ISI | 0.5 | 6 | All |
| 3/26/2015 | REIT Call | 0.5 | 7 | All |
| 3/27/2015 | Internal Discussion re: TCH Valuation | 0.5 | 6 | All |
| 3/29/2015 | Call re: REIT Financials (EFH, K&E, EVR) | 1.0 | 7 | All |
| 3/30/2015 | Call with Michael Carter and Oncor | 1.0 | 1 | EFIH |
| 3/30/2015 | Call re: environmental | 0.5 | 1 | All |
| 3/31/2015 | Meeting with Bidder/Co/EVR/K&E (dialed in) | 2.0 | 5 | All |
| 3/31/2015 | Review of valuation | 1.0 | 6 | All |
| 3/31/2015 | SPC Meeting - Valuation and Liquidation Analysis | 1.0 | 6 | All |
| 4/1/2015 | EFH - Mtg w/ Bidder/Co/EVR/K&E | 1.5 | 5 | All |
| 4/1/2015 | Internal REIT Discussion | 1.0 | 7 | All |
| 4/2/2015 | REIT Call (FTI, LAZ, EFH, K&E, EVR) | 1.0 | 10 | All |
| 4/2/2015 | EFH Call re: PIK Bid (EFH, K&E, EVR, Akin, CV) | 1.0 | 5 | All |
| 4/2/2015 | Oncor REIT Call | 1.0 | 7 | All |
| 4/4/2015 | Call with Lisa re REIT financials | 0.5 | 7 | All |
| 4/5/2015 | Internal REIT Call | 1.0 | 7 | All |
| 4/6/2015 | Internal REIT work review | 0.5 | 7 | All |
| 4/7/2015 | REIT Presentation & Analysis for Board | 0.5 | 7 | All |
| 4/8/2015 | Oncor Mgt Call with HLHZ & W&C | 1.5 | 10 | TCEH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/8/2015 | Discuss REIT Questions from Oncor Call | 0.5 | 7 | All |
| 4/8/2015 | Oncor REIT Analysis Internal Meeting | 0.5 | 7 | All |
| 4/10/2015 | Review of REIT analysis | 1.0 | 7 | All |
| 4/10/2015 | Internal Meeting re: EFH - Call with Co/EVR/FEP/K&E re: REIT | 0.5 | 7 | All |
| 4/11/2015 | REIT Valuation Call | 2.0 | 5 | All |
| 4/13/2015 | EFH Call with Co/EVR/FEP/K&E re: REIT | 1.0 | 7 | All |
| 4/14/2015 | Review of bids | 2.0 | 5 | All |
| 4/16/2015 | Call re: TCEH Valuation (PW, EVR) | 1.0 | 6 | TCEH |
| 4/17/2015 | Oncor REIT Comp Discussion (internal) | 0.8 | 7 | All |
| 4/20/2015 | Review of DS, POR | 2.0 | 8 | All |
| 4/21/2015 | Call re: TCEH Valuation & Projections (Guggenheim, EFH, EVR) | 1.0 | 6 | TCEH |
| 4/22/2015 | Oncor REIT Status Call (EFH, K&E, EVR) | 1.0 | 7 | All |
| 4/22/2015 | Internal Meeting re: EFH Agendas for board meeting next week | 0.5 | 9 | All |
| 4/28/2015 | REIT related comp discussion with Lisa | 0.5 | 7 | All |
| | | **216.5** | | |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 1/3/2015 | Call with Company/K&E re: bidding procedures | 1.0 | 5 | All |
| 1/4/2015 | Review bidding procedures markup | 1.0 | 5 | All |
| 1/5/2015 | Weekly update call with Company/K&E | 1.5 | 1 | All |
| 1/5/2015 | Review UCC presentations | 1.0 | 10 | All |
| 1/5/2015 | Review EFIH 2nd Lien paydown analysis | 1.0 | 7 | EFIH |
| 1/5/2015 | Review TCEH POR alternatives analysis | 1.0 | 8 | All |
| 1/5/2015 | General update meeting with D. Ying | 0.5 | 1 | All |
| 1/5/2015 | Call with M. Carter re: due diligence requests and work streams | 0.5 | 5 | All |
| 1/5/2015 | Call with Guggenheim on upcoming UCC meeting | 0.5 | 10 | EFH |
| 1/6/2015 | Call into meeting with various board advisors | 3.0 | 9 | All |
| 1/6/2015 | Call into meeting with EFIH/EFH committee advisors re: bidding procedures | 1.5 | 10 | EFIH |
| 1/6/2015 | Call with Company/K&E re: EFIH 2nd Lien paydown | 1.0 | 7 | EFIH |
| 1/6/2015 | Internal update meeting with D. Ying | 0.5 | 1 | All |
| 1/6/2015 | Call with Company/A&M/K&E re: TCEH committee meeting | 0.5 | 10 | TCEH |
| 1/6/2015 | Call with Company re: EFIH 2nd Lien paydown analysis | 0.5 | 7 | EFIH |
| 1/6/2015 | Review EFIH 2nd Lien paydown analysis | 0.5 | 7 | EFIH |
| 1/7/2015 | Review materials for EFH committee presentation | 2.0 | 10 | EFH |
| 1/7/2015 | Review of EFIH/EFH cash balance analysis | 1.0 | 7 | EFH |
| 1/7/2015 | EFIH 2nd lien repayment analysis | 1.0 | 7 | EFIH |
| 1/7/2015 | Call with Company and K&E re: EFIH 2nd lien repayment issues | 0.5 | 7 | EFIH |
| 1/7/2015 | Call with Perella re: EFIH/EFH cash balances | 0.5 | 10 | EFH |
| 1/8/2015 | EFIH 2nd lien repayment analysis | 2.0 | 7 | EFIH |
| 1/8/2015 | Review professional fee and bonus depreciation update | 1.5 | 2 | All |
| 1/8/2015 | Review bidding procedures markup | 1.0 | 5 | All |
| 1/8/2015 | Review draft board materials | 1.0 | 9 | All |
| 1/8/2015 | Meeting with D. Ying re: EFIH/EFH cash balance update | 0.5 | 2 | All |
| 1/9/2015 | Review updated EFIH/EFH cash projections | 2.5 | 2 | EFH |
| 1/9/2015 | Review/work on board presentation | 2.0 | 9 | All |
| 1/9/2015 | Review Oncor LRP schedules and details | 1.0 | 2 | EFIH |
| 1/9/2015 | Call with Company/A&M re: EFIH/EFH cash projections | 0.5 | 2 | EFIH |
| 1/9/2015 | Review of TCEH creditor holdings summaries | 0.5 | 7 | TCEH |
| 1/10/2015 | Listen to board call | 1.5 | 9 | All |
| 1/10/2015 | TCEH claims analysis | 1.0 | 7 | TCEH |
| 1/10/2015 | Review bid procedures markup | 1.0 | 5 | All |
| 1/11/2015 | EFIH Board Meeting | 0.5 | 9 | EFIH |
| 1/11/2015 | EFH Board Meeting | 0.5 | 9 | EFH |
| 1/11/2015 | Review bid procedures markup | 0.5 | 5 | All |
| 1/12/2015 | EFH/EFIH debt capacity materials | 2.0 | 3 | EFIH |
| 1/12/2015 | Review TCEH alternative POR analysis | 1.5 | 8 | All |
| 1/12/2015 | Weekly update call with Company/K&E/A&M | 1.0 | 1 | All |
| 1/12/2015 | Restructuring term sheet issues | 1.0 | 8 | All |
| 1/12/2015 | Review bid procedures | 1.0 | 5 | All |
| 1/12/2015 | Listen to TCEH board meeting | 0.5 | 9 | TCEH |
| 1/13/2015 | Meeting with Houlihan | 1.5 | 10 | TCEH |
| 1/13/2015 | Listen to court hearing | 1.0 | 11 | All |
| 1/13/2015 | EFH committee presentation | 1.0 | 10 | EFH |
| 1/13/2015 | Power and utilities research | 1.0 | 7 | All |
| 1/13/2015 | EFIH/EFH claims and value analysis | 1.0 | 7 | EFIH |
| 1/13/2015 | Review of EFH NOLs | 0.5 | 7 | All |
| 1/13/2015 | Review professional fees | 0.5 | 2 | All |
| 1/13/2015 | Bonus depreciation analysis | 0.5 | 7 | EFIH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/13/2015 | Review Houlihan diligence list | 0.5 | 10 | TCEH |
| 1/14/2015 | New proposal analysis | 1.5 | 8 | All |
| 1/14/2015 | Review process letter | 1.0 | 5 | All |
| 1/14/2015 | Call with K&E re: disclosure statement | 0.5 | 8 | All |
| 1/14/2015 | EFH committee presentation | 0.5 | 10 | EFH |
| 1/14/2015 | Call with S. Serajedinni re: Houlihan request list | 0.5 | 10 | TCEH |
| 1/14/2015 | Call with Company and K&E re: bid procedures | 0.5 | 5 | All |
| 1/15/2015 | TCEH UCC meeting | 2.0 | 10 | TCEH |
| 1/15/2015 | New creditor proposal analysis | 2.0 | 8 | All |
| 1/15/2015 | EFIH 2L paydown related analyses | 2.0 | 7 | EFIH |
| 1/15/2015 | Review new creditor proposal | 1.5 | 8 | All |
| 1/15/2015 | Call with C. Cremens re: EFIH 2L paydown | 1.0 | 9 | EFIH |
| 1/15/2015 | Call with Company/A&M re: professional fees | 0.5 | 2 | All |
| 1/15/2015 | Review process letter | 0.5 | 5 | All |
| 1/16/2015 | Restructuring term sheet overview and analyses | 3.0 | 8 | All |
| 1/16/2015 | EFIH 2L claims trading analysis | 1.5 | 7 | EFIH |
| 1/16/2015 | Call with Company and K&E re: new proposal | 1.0 | 8 | All |
| 1/16/2015 | Internal discussion re: new creditor proposal | 1.0 | 8 | All |
| 1/16/2015 | Call with K&E/Wachtell/Blackstone re: POR term sheet | 1.0 | 10 | EFH |
| 1/16/2015 | Professional fees analysis | 1.0 | 7 | All |
| 1/18/2015 | EFIH 2L claims trading analysis | 1.0 | 7 | EFIH |
| 1/19/2015 | Various creditor proposal analyses | 3.0 | 8 | All |
| 1/19/2015 | Call with Company re: creditor proposals | 1.5 | 8 | All |
| 1/20/2015 | Restructuring term sheet overview and analyses | 2.0 | 8 | All |
| 1/20/2015 | Call with Company re: DDA due diligence | 1.0 | 9 | All |
| 1/20/2015 | Weekly update call with Company/K&E | 1.0 | 1 | All |
| 1/20/2015 | Review InfraREIT prospectus | 1.0 | 2 | All |
| 1/20/2015 | EFIH repayment analysis | 1.0 | 7 | EFIH |
| 1/20/2015 | New creditor proposal analysis | 1.0 | 8 | All |
| 1/20/2015 | Internal discussion re: next steps | 0.5 | 1 | All |
| 1/20/2015 | Call with Company re: EFIH 2nd Lien paydown analysis | 0.5 | 7 | EFIH |
| 1/20/2015 | Call with K&E re: EFIH 2L Repayment | 0.5 | 7 | EFIH |
| 1/21/2015 | Meeting with bidder | 2.0 | 5 | All |
| 1/21/2015 | EFIH/EFH claims sensitivity analysis | 2.0 | 7 | EFIH |
| 1/21/2015 | Call with K&E re: partial basis step-up | 1.0 | 7 | All |
| 1/21/2015 | Call with Company/K&E re: EFIH 2L repayment | 1.0 | 7 | EFIH |
| 1/21/2015 | Internal meeting re: valuation | 1.0 | 6 | All |
| 1/21/2015 | Board presentation work | 1.0 | 9 | All |
| 1/21/2015 | Meeting with Company re: bidding process | 1.0 | 5 | All |
| 1/22/2015 | Review/analyze new proposal | 2.0 | 8 | All |
| 1/22/2015 | Meeting with creditor re: POR | 1.5 | 10 | EFH |
| 1/22/2015 | Restructuring term sheet slides | 1.0 | 8 | All |
| 1/22/2015 | EFIH/EFH cash estimates | 1.0 | 2 | EFIH |
| 1/22/2015 | Meeting with Greenhill re: POR term sheet | 1.0 | 9 | TCEH |
| 1/22/2015 | Review bidder transaction structure | 1.0 | 5 | All |
| 1/22/2015 | Call with Company/K&E re: bidder request list | 0.5 | 5 | All |
| 1/22/2015 | Review board presentation | 0.5 | 9 | All |
| 1/22/2015 | Review EFIH debt capacity | 0.5 | 3 | EFIH |
| 1/22/2015 | Review pleadings on docket | 0.5 | 1 | All |
| 1/23/2015 | Creditor proposal review and analyses | 4.0 | 8 | All |
| 1/23/2015 | Review POR term sheet markup | 0.5 | 8 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/23/2015 | Review professional fees schedule | 0.5 | 2 | All |
| 1/23/2015 | TCEH exit debt financing assumptions | 0.5 | 3 | TCEH |
| 1/24/2015 | Restructuring proposal analyses | 3.0 | 8 | All |
| 1/25/2015 | Restructuring proposal analyses | 3.0 | 8 | All |
| 1/25/2015 | Call with M. Carter re: restructuring proposal analyses | 1.0 | 8 | All |
| 1/26/2015 | Weekly call with Company/K&E/A&M | 1.5 | 1 | All |
| 1/26/2015 | Call with Company/K&E/FEP re: valuation issues | 1.0 | 6 | All |
| 1/26/2015 | Review board presentation | 0.5 | 9 | All |
| 1/26/2015 | Call with Company/K&E re: EFIH 2L repayment issues | 0.5 | 7 | EFIH |
| 1/26/2015 | Call with Company/K&E re: bidder open issues | 0.5 | 5 | All |
| 1/27/2015 | Call with Company regarding POR proposal analyses | 3.0 | 8 | All |
| 1/27/2015 | Call with Centerview re: Professional Fees | 1.0 | 10 | EFIH |
| 1/27/2015 | Review proposal issues list | 1.0 | 8 | All |
| 1/27/2015 | Call with Company regarding POR proposal analyses | 0.5 | 8 | All |
| 1/28/2015 | Review restructuring proposal analyses | 2.0 | 8 | All |
| 1/28/2015 | Call with creditor advisors re: restructuring proposal | 1.5 | 10 | EFH |
| 1/28/2015 | Call with Company/K&E/Sponsors re: potential restructuring plans | 1.0 | 8 | All |
| 1/28/2015 | Call with Company/Creditor advisors re: restructuring proposal | 1.0 | 8 | All |
| 1/28/2015 | Call with Company/K&E re: creditor term sheets | 0.5 | 8 | All |
| 1/28/2015 | Call with Centerview re: cash balances | 0.5 | 10 | EFIH |
| 1/29/2015 | EFIH 1L related analysis | 2.0 | 7 | EFIH |
| 1/29/2015 | Review of EFIH 2L repayment motion and declaration | 2.0 | 11 | EFIH |
| 1/29/2015 | Board slides | 1.5 | 9 | All |
| 1/29/2015 | Internal discussion re: valuation | 1.0 | 6 | All |
| 1/29/2015 | Call with Company/K&E/FEP re: valuation work streams & timing | 1.0 | 6 | All |
| 1/29/2015 | Review of bidder information | 1.0 | 5 | All |
| 1/29/2015 | Call with Company/Capstone re: Settlement offer | 0.5 | 10 | EFIH |
| 1/29/2015 | Internal Discussion re: next Steps | 0.5 | 1 | All |
| 1/30/2015 | New creditor proposal analysis | 3.0 | 8 | All |
| 1/30/2015 | TCEH Tax basis step up analysis | 2.0 | 7 | TCEH |
| 1/30/2015 | Call with Perella re: EFIH/EFH cash balances | 0.5 | 10 | EFH |
| 1/30/2015 | Call with Jefferies re: EFIH/EFH cash balances | 0.5 | 10 | EFH |
| 1/31/2015 | Call with M. Carter re: new creditor proposal | 1.0 | 8 | All |
| 1/31/2015 | Requests/emails with Guggenheim re: claims | 0.5 | 10 | EFH |
| 2/1/2015 | New creditor proposal analysis | 2.0 | 8 | All |
| 2/1/2015 | Call with Company/K&E re: creditor proposal | 1.0 | 8 | All |
| 2/2/2015 | Creditor proposal analyses | 3.0 | 8 | All |
| 2/2/2015 | Review board presentation | 1.5 | 9 | All |
| 2/2/2015 | Review tax analysis | 1.5 | 7 | All |
| 2/2/2015 | Weekly Company/K&E update call | 1.0 | 1 | All |
| 2/2/2015 | Internal discussion re next steps | 1.0 | 1 | All |
| 2/2/2015 | Call with K&E re: tax issues related to sale | 1.0 | 5 | All |
| 2/2/2015 | Declaration for EFIH 2L repayment | 1.0 | 11 | EFIH |
| 2/2/2015 | Call with K&E re: EFIH 1L litigation | 0.5 | 11 | EFIH |
| 2/3/2015 | Creditor proposal analyses | 3.0 | 8 | All |
| 2/3/2015 | Declaration for EFIH 2L repayment | 3.0 | 11 | EFIH |
| 2/3/2015 | Board presentation changes | 1.5 | 9 | All |
| 2/3/2015 | EFIH 2L repayment motion | 1.5 | 11 | EFIH |
| 2/3/2015 | Review Plan timeline | 0.5 | 8 | All |
| 2/4/2015 | Creditor proposal analyses | 4.0 | 8 | All |
| 2/4/2015 | Board presentation | 2.5 | 11 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 2/4/2015 | Call with K&E re: plan related issues | 1.0 | 8 | All |
| 2/4/2015 | Internal meeting to discuss creditor proposal | 0.5 | 10 | All |
| 2/4/2015 | Call with K&E re: board presentation | 0.5 | 9 | All |
| 2/4/2015 | Review draft bid term sheet | 0.5 | 5 | All |
| 2/5/2015 | Creditor proposal materials | 2.0 | 8 | All |
| 2/5/2015 | Review company SEC filings | 1.5 | 2 | All |
| 2/5/2015 | Call with Company/K&E re: new Term Sheet | 1.0 | 8 | All |
| 2/5/2015 | Internal Discussion re: Board Presentation | 1.0 | 9 | All |
| 2/5/2015 | Review of board presentation | 0.5 | 9 | All |
| 2/5/2015 | Review of pleadings on docket | 0.5 | 1 | All |
| 2/6/2015 | Plan and term sheet financial analyses | 3.0 | 8 | All |
| 2/6/2015 | Joint Meeting of the Boards | 1.0 | 9 | All |
| 2/6/2015 | Internal discussion re: plan proposals | 1.0 | 8 | All |
| 2/6/2015 | Creditor proposals | 1.0 | 8 | All |
| 2/6/2015 | Call with K&E re: litigation related financial analysis | 1.0 | 11 | All |
| 2/6/2015 | EFIH Board | 0.5 | 9 | EFIH |
| 2/7/2015 | Review TCEH claims analysis | 0.5 | 7 | TCEH |
| 2/8/2015 | Call with Company/K&E re: POR term sheet | 2.0 | 8 | All |
| 2/8/2015 | POR related analysis | 2.0 | 8 | All |
| 2/9/2015 | POR related analysis | 3.0 | 8 | All |
| 2/9/2015 | Declaration for EFIH 2L repayment | 1.5 | 11 | EFIH |
| 2/9/2015 | Weekly with Company/K&E | 1.0 | 1 | All |
| 2/9/2015 | Review EFIH 2L analysis | 1.0 | 7 | EFIH |
| 2/9/2015 | Review EFIH/EFH claims related work | 1.0 | 7 | EFIH |
| 2/9/2015 | Call with Company/K&E re 2L partial repayment | 0.5 | 7 | EFIH |
| 2/9/2015 | Call and emails with K&E re: creditor proposal | 0.5 | 8 | All |
| 2/10/2015 | Court hearing on Exclusivity | 2.0 | 11 | All |
| 2/10/2015 | Diligence meeting with potential bidder | 2.0 | 5 | All |
| 2/10/2015 | Call with DDAs re: term sheet | 1.0 | 9 | All |
| 2/10/2015 | EFIH 2L repayment motion and declaration | 1.0 | 11 | EFIH |
| 2/10/2015 | Review board presentation | 1.0 | 9 | All |
| 2/10/2015 | Internal discussion re next steps | 0.5 | 1 | All |
| 2/10/2015 | Call with K&E re: asbestos | 0.5 | 7 | EFH |
| 2/10/2015 | Call with Solic | 0.5 | 9 | EFH |
| 2/11/2015 | Listen to management presentation with bidder | 3.0 | 5 | All |
| 2/11/2015 | Creditor proposal and settlement scenarios | 3.0 | 8 | All |
| 2/11/2015 | Board presentation | 1.0 | 9 | All |
| 2/11/2015 | Call with Houlihan re: due diligence | 1.0 | 10 | All |
| 2/11/2015 | EFH tax analysis | 1.0 | 7 | All |
| 2/11/2015 | Call with K&E re: tax analysis | 0.5 | 7 | All |
| 2/12/2015 | Creditor proposal analyses | 3.0 | 8 | All |
| 2/12/2015 | Listen to management presentation with bidder | 2.0 | 5 | All |
| 2/12/2015 | Board presentation work | 2.0 | 9 | All |
| 2/12/2015 | Review of company cash flow projections | 1.0 | 2 | All |
| 2/12/2015 | Call with K&E re: creditor proposal | 0.5 | 8 | All |
| 2/12/2015 | Call with Greenhill re: board presentation | 0.5 | 9 | TCEH |
| 2/13/2015 | Creditor proposal analysis | 2.5 | 8 | All |
| 2/13/2015 | Listen to board call | 1.0 | 9 | All |
| 2/13/2015 | Call with Company K&E re: Creditor proposal | 1.0 | 8 | All |
| 2/13/2015 | Call with Greenhill re: restructuring term sheet | 1.0 | 9 | TCEH |
| 2/13/2015 | Internal discussion re: next steps | 0.5 | 1 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 2/14/2015 | Review of warrants analysis | 2.0 | 7 | TCEH |
| 2/15/2015 | Call with K&E re: POR | 0.5 | 8 | All |
| 2/16/2015 | Review of warrant analysis | 1.5 | 7 | TCEH |
| 2/16/2015 | Call with Company re: TCEH debt capacity | 0.5 | 3 | TCEH |
| 2/16/2015 | Call with X. Hector re: POR alternatives | 0.5 | 10 | TCEH |
| 2/16/2015 | Call with T. Cowan re: POR proposal | 0.5 | 10 | TCEH |
| 2/16/2015 | Call with D. Ying re: general update | 0.5 | 1 | All |
| 2/17/2015 | TCEH debt capacity analysis | 3.0 | 3 | TCEH |
| 2/17/2015 | Listen to call with EFH board members and advisors | 1.5 | 9 | EFH |
| 2/17/2015 | Review new proposal | 1.0 | 8 | All |
| 2/17/2015 | Weekly Company/K&E update call | 1.0 | 1 | All |
| 2/17/2015 | Call with Company re: TCEH debt capacity | 1.0 | 3 | TCEH |
| 2/17/2015 | Call with Company/K&E re: disclosure statement | 0.5 | 8 | All |
| 2/17/2015 | Review tax analysis | 0.5 | 7 | All |
| 2/18/2015 | TCEH debt capacity analysis | 2.0 | 3 | TCEH |
| 2/18/2015 | Meeting with TCEH Ad Hoc re: POR alternatives | 1.5 | 9 | TCEH |
| 2/18/2015 | Meeting with Company/K&E re: POR and other matters | 1.5 | 8 | All |
| 2/18/2015 | Call with K&E re: POR | 1.5 | 8 | All |
| 2/18/2015 | Review TCEH Ad Hoc updated proposal | 1.0 | 8 | All |
| 2/18/2015 | Call with potential bidder re: tax | 1.0 | 5 | All |
| 2/18/2015 | Call with Mesirow re: tax | 0.5 | 10 | EFIH |
| 2/18/2015 | Call with Company/K&E re: bid procedures process | 0.5 | 5 | All |
| 2/19/2015 | TCEH debt capacity analysis | 5.0 | 3 | TCEH |
| 2/19/2015 | POR analysis | 2.0 | 8 | All |
| 2/19/2015 | Call with Company re: TCEH debt capacity | 0.5 | 3 | TCEH |
| 2/20/2015 | TCEH debt capacity analysis | 2.0 | 3 | TCEH |
| 2/20/2015 | Review EFIH debt capacity materials | 1.5 | 3 | EFIH |
| 2/20/2015 | Plan/settlement analysis | 1.5 | 8 | All |
| 2/20/2015 | Listen to board call | 1.0 | 9 | All |
| 2/20/2015 | Bidding process update call with creditors | 0.5 | 10 | All |
| 2/22/2015 | Call with K&E re: POR issues | 3.0 | 8 | All |
| 2/22/2015 | POR analysis and presentation | 2.0 | 8 | All |
| 2/22/2015 | Call with Company/K&E re: POR | 1.0 | 8 | All |
| 2/22/2015 | Call with DDA re: POR process update | 1.0 | 9 | All |
| 2/22/2015 | TCEH warrants analysis | 0.5 | 7 | TCEH |
| 2/23/2015 | POR analysis and presentation | 3.0 | 8 | All |
| 2/23/2015 | TCEH tax presentation and analysis | 3.0 | 7 | TCEH |
| 2/23/2015 | TCEH warrants analysis | 1.5 | 7 | TCEH |
| 2/23/2015 | Weekly Company/K&E update call | 1.0 | 1 | All |
| 2/23/2015 | Meeting with TCEH 1st Liens re: POR | 1.0 | 10 | TCEH |
| 2/23/2015 | Meeting with TCEH UCC re: POR | 1.0 | 10 | TCEH |
| 2/24/2015 | Board presentation and analyses | 4.0 | 9 | All |
| 2/24/2015 | TCEH tax presentation and analysis | 2.0 | 7 | TCEH |
| 2/24/2015 | Call with EFIH PIK advisors re: POR and process | 1.0 | 10 | EFIH |
| 2/24/2015 | Call with Millstein re: POR proposals | 1.0 | 10 | TCEH |
| 2/24/2015 | Call with Fidelity advisors re: POR and process | 0.5 | 10 | EFH |
| 2/24/2015 | Call with Company/K&E re: disclosure statement | 0.5 | 8 | All |
| 2/24/2015 | Multiple calls with M. Carter re: board presentation and analyses | 0.5 | 9 | All |
| 2/24/2015 | Call with Centerview re: POR and analysis | 0.5 | 10 | EFIH |
| 2/25/2015 | Board presentation and analyses | 4.0 | 9 | All |
| 2/25/2015 | TCEH debt capacity analysis | 3.0 | 3 | TCEH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 2/25/2015 | Evercore fee application work | 2.0 | 13 | All |
| 2/25/2015 | TCEH tax presentation and analysis | 1.5 | 7 | TCEH |
| 2/25/2015 | Multiple calls with Company re: TCEH debt capacity analysis | 1.0 | 3 | TCEH |
| 2/26/2015 | Analyze creditor POR proposals | 3.0 | 8 | All |
| 2/26/2015 | Board presentation materials | 2.0 | 9 | All |
| 2/26/2015 | Evercore fee application work | 2.0 | 13 | All |
| 2/26/2015 | TCEH debt capacity analysis | 1.0 | 3 | TCEH |
| 2/26/2015 | POR term sheet presentation | 1.0 | 8 | All |
| 2/26/2015 | Call with Guggenheim re: POR related issues | 0.5 | 10 | EFH |
| 2/26/2015 | Call with Centerview re: POR related issues | 0.5 | 10 | EFIH |
| 2/27/2015 | TCEH debt capacity presentation | 2.0 | 3 | TCEH |
| 2/27/2015 | Evercore fee application work | 2.0 | 13 | All |
| 2/27/2015 | Comparison of EFIH/EFH POR comparisons | 1.5 | 8 | All |
| 2/27/2015 | Meeting with EFIH/EFH creditor advisors re: POR | 1.5 | 10 | EFH |
| 2/27/2015 | Call and emails with Solic re: board materials | 0.5 | 9 | EFH |
| 2/27/2015 | Call with Greenhill re: board materials | 0.5 | 9 | TCEH |
| 2/27/2015 | Call with S. Serajeddini re: POR | 0.5 | 8 | All |
| 2/27/2015 | Call with Company/K&E re: status of EFIH 2L repayment motion | 0.5 | 11 | EFIH |
| 2/28/2015 | POR term sheet analysis | 1.0 | 8 | All |
| 2/28/2015 | Tax Basis presentation | 0.5 | 7 | All |
| 3/1/2015 | POR term sheet analysis | 4.0 | 8 | All |
| 3/1/2015 | Review draft term sheet | 1.0 | 8 | All |
| 3/1/2015 | Warrants analysis | 1.0 | 7 | TCEH |
| 3/1/2015 | Call with disinterested director advisors re: POR process | 1.0 | 9 | All |
| 3/1/2015 | Call with K&E re: POR supplemental analysis | 0.5 | 8 | All |
| 3/2/2015 | POR term sheet analysis | 3.0 | 8 | All |
| 3/2/2015 | Review draft term sheet | 1.5 | 8 | All |
| 3/2/2015 | TCEH debt capacity presentation | 1.5 | 3 | TCEH |
| 3/2/2015 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 3/2/2015 | Review Round 1 bids | 1.0 | 5 | All |
| 3/3/2015 | Meeting with Company/K&E re: Round 1 bids | 4.0 | 5 | All |
| 3/3/2015 | Round 1 summary package | 3.0 | 5 | All |
| 3/3/2015 | Review Round 1 bids | 2.0 | 5 | All |
| 3/3/2015 | Call with bidder advisor re: proposal | 0.5 | 5 | All |
| 3/3/2015 | Call with bidder advisor re: proposal | 0.5 | 5 | All |
| 3/4/2015 | Bid analysis and presentation | 4.0 | 5 | All |
| 3/4/2015 | Bid disclosure work | 2.0 | 5 | All |
| 3/4/2015 | Calls with M. Carter re: board presentation and analysis | 1.0 | 9 | All |
| 3/4/2015 | Calls with bidders re: bid proposals | 1.0 | 5 | All |
| 3/5/2015 | Bid analysis and presentation for board | 3.0 | 9 | All |
| 3/5/2015 | POR term sheet analysis | 2.0 | 8 | All |
| 3/5/2015 | Call with Oncor re: REIT due diligence | 1.0 | 2 | All |
| 3/5/2015 | Call with DDAs re: Oncor bids | 1.0 | 9 | All |
| 3/5/2015 | Calls with M. Carter re: board presentation and analysis | 1.0 | 9 | All |
| 3/5/2015 | TCEH warrants analysis | 1.0 | 7 | TCEH |
| 3/6/2015 | POR term sheet analysis | 3.0 | 8 | All |
| 3/6/2015 | EFIH 2L repayment analysis and prep material | 2.0 | 7 | EFIH |
| 3/6/2015 | Joint board call | 1.0 | 9 | All |
| 3/6/2015 | Bid process call with both UCC advisors | 0.5 | 10 | All |
| 3/6/2015 | Review of docket filings | 0.5 | 1 | All |
| 3/6/2015 | Review draft merger agreement | 0.5 | 5 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/7/2015 | POR term sheet analysis | 2.0 | 8 | All |
| 3/8/2015 | POR term sheet analysis and presentation | 2.0 | 8 | All |
| 3/8/2015 | Update call with DDAs | 1.0 | 9 | All |
| 3/8/2015 | Review of term sheet | 1.0 | 8 | All |
| 3/8/2015 | Call with K&E re: POR analysis | 0.5 | 8 | All |
| 3/9/2015 | POR term sheet analysis and presentation | 2.0 | 8 | All |
| 3/9/2015 | Weekly update call with Company/K&E/A&M | 1.0 | 1 | All |
| 3/9/2015 | Review of term sheet | 1.0 | 8 | All |
| 3/9/2015 | Prep for 2L repayment hearing | 1.0 | 11 | EFIH |
| 3/9/2015 | Call with K&E re: EFH UCC requests | 0.5 | 10 | EFH |
| 3/9/2015 | Call with K&E re: 2L repayment hearing | 0.5 | 11 | EFIH |
| 3/9/2015 | Call with Greenhill re: oncor bids | 0.5 | 9 | TCEH |
| 3/9/2015 | Call with Solic re: oncor bids | 0.5 | 9 | EFH |
| 3/9/2015 | Call with Guggenheim re: oncor bids | 0.5 | 10 | EFH |
| 3/9/2015 | Calls with M. Carter re: POR analysis | 0.5 | 8 | All |
| 3/10/2015 | Listen to court hearing | 1.5 | 11 | EFIH |
| 3/10/2015 | TCEH partial tax basis step up analysis/presentation | 1.5 | 7 | TCEH |
| 3/10/2015 | Call with EFH UCC advisors re: bids | 1.0 | 10 | EFH |
| 3/10/2015 | Review POR term sheet and presentation | 1.0 | 8 | All |
| 3/10/2015 | Call with Guggenheim re: EFIH debt trading prices | 0.5 | 10 | EFH |
| 3/10/2015 | Semiweekly call with committee advisors re: bids | 0.5 | 10 | All |
| 3/10/2015 | Calls with Greenhill re: POR term sheet | 0.5 | 9 | TCEH |
| 3/10/2015 | Review filings on docket | 0.5 | 1 | All |
| 3/10/2015 | Review of 2019 disclosures | 0.5 | 1 | All |
| 3/11/2015 | Review creditor proposals | 1.5 | 8 | All |
| 3/11/2015 | Call with TCEH Ad Hoc Unsecured advisors re: POR term sheet | 1.0 | 10 | TCEH |
| 3/11/2015 | TCEH warrants analysis | 1.0 | 7 | TCEH |
| 3/11/2015 | Review term sheet | 1.0 | 8 | All |
| 3/11/2015 | Call with EFIH 1L advisors re: POR term sheet | 0.5 | 10 | EFIH |
| 3/11/2015 | Call with K&E re: TCEH warrants | 0.5 | 7 | TCEH |
| 3/11/2015 | Call with TCEH 2L advisors re: POR term sheet | 0.5 | 10 | TCEH |
| 3/12/2015 | Meeting with TCEH Ad Hoc Unsecured advisors re: REIT | 1.5 | 10 | TCEH |
| 3/12/2015 | Listen to meeting with TCEH UCC re: REIT | 1.5 | 10 | TCEH |
| 3/12/2015 | Meeting with TCEH 1L advisors re: partial basis step-up | 1.0 | 10 | TCEH |
| 3/12/2015 | TCEH warrant analysis | 1.0 | 7 | TCEH |
| 3/12/2015 | TCEH debt capacity analysis | 1.0 | 3 | TCEH |
| 3/12/2015 | TCEH claims analysis | 1.0 | 7 | TCEH |
| 3/12/2015 | Call with Company re: TCEH debt capacity | 0.5 | 3 | TCEH |
| 3/13/2015 | Listen to court hearing re: make whole | 2.0 | 11 | EFIH |
| 3/13/2015 | Review creditor POR proposals | 1.5 | 8 | All |
| 3/13/2015 | Review Oncor REIT analysis | 1.0 | 7 | All |
| 3/13/2015 | Call with Kasowitz/Jefferies re: POR term sheet | 0.5 | 10 | EFH |
| 3/13/2015 | Meeting with D. Ying re: POR work streams | 0.5 | 8 | All |
| 3/15/2015 | Emails with Guggenheim re: EFIH 2L paydown | 0.5 | 10 | EFIH |
| 3/15/2015 | Update call with DDAs | 0.5 | 9 | All |
| 3/16/2015 | Listen to liquidation analysis meeting | 1.5 | 6 | TCEH |
| 3/16/2015 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 3/16/2015 | Review EFIH debt capacity materials | 1.0 | 3 | EFIH |
| 3/16/2015 | Review liquidation analysis | 1.0 | 6 | TCEH |
| 3/16/2015 | Call with Company/K&E re: REIT projections | 1.0 | 7 | All |
| 3/16/2015 | Review valuation analysis | 1.0 | 6 | TCEH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/16/2015 | Internal meeting to discuss sale process | 0.5 | 5 | All |
| 3/16/2015 | Update call with M. Carter | 0.5 | 1 | All |
| 3/17/2015 | EFIH debt capacity | 2.0 | 3 | EFIH |
| 3/17/2015 | Review disclosure statement materials | 1.5 | 8 | All |
| 3/17/2015 | Call with Oncor re: REIT | 1.0 | 2 | All |
| 3/17/2015 | TCEH 1st Lien claim analysis | 1.0 | 7 | TCEH |
| 3/17/2015 | Review liquidation analysis | 1.0 | 6 | TCEH |
| 3/17/2015 | Review TCEH warrant analysis | 1.0 | 7 | TCEH |
| 3/17/2015 | Call with K&E re: disclosure statement | 0.5 | 8 | All |
| 3/18/2015 | Disclosure statement work | 3.0 | 8 | All |
| 3/18/2015 | TCEH claim analysis | 1.5 | 7 | TCEH |
| 3/18/2015 | Meeting at K&E with TCEH 2nd Lien re: POR term sheet | 1.0 | 10 | TCEH |
| 3/18/2015 | Meeting at K&E with EFIH 2nd Lien re: POR term sheet | 1.0 | 10 | EFIH |
| 3/18/2015 | Meeting at K&E with Kasowitz/Jefferies re: POR term sheet | 1.0 | 10 | EFH |
| 3/18/2015 | Call with Company/K&E re: sale process | 0.5 | 5 | All |
| 3/18/2015 | Meeting with S. Serajeddini re: POR term sheet | 0.5 | 8 | All |
| 3/18/2015 | Call with A&M re: disclosure statement | 0.5 | 8 | All |
| 3/18/2015 | Call with M. Carter re: disclosure statement | 0.5 | 8 | All |
| 3/19/2015 | Recovery analysis | 2.0 | 8 | All |
| 3/19/2015 | Review REIT materials | 1.5 | 7 | All |
| 3/19/2015 | Meeting with EFH UCC re: POR term sheet | 1.0 | 10 | All |
| 3/19/2015 | Meeting with Company/K&E re: POR term sheet issues | 1.0 | 8 | All |
| 3/19/2015 | Meeting with TCEH 1st Lien re: POR term sheet | 1.0 | 10 | TCEH |
| 3/19/2015 | Call with Wachtell/Blackstone re: POR process | 0.5 | 10 | All |
| 3/19/2015 | POR term sheet analysis for Guggenheim | 0.5 | 10 | EFH |
| 3/19/2015 | Organize LAZ, FTI, HL calls re: REIT | 0.5 | 10 | TCEH |
| 3/19/2015 | Update call with M. Carter | 0.5 | 1 | All |
| 3/20/2015 | Listen to joint board calls | 2.0 | 9 | All |
| 3/20/2015 | Recovery analysis | 2.0 | 6 | TCEH |
| 3/20/2015 | Review REIT materials | 1.5 | 7 | All |
| 3/20/2015 | Call with Millstein re: POR terms | 0.5 | 10 | TCEH |
| 3/20/2015 | Call with Company/A&M re: TCEH recovery analysis | 0.5 | 6 | TCEH |
| 3/20/2015 | Call with Lazard/FTI re: Oncor REIT | 0.5 | 10 | TCEH |
| 3/20/2015 | Call with Solic re: TCEH tax basis step-up | 0.5 | 9 | EFH |
| 3/20/2015 | Call with Houlihan re: Oncor REIT | 0.5 | 10 | TCEH |
| 3/20/2015 | Review docket filings | 0.5 | 1 | All |
| 3/22/2015 | REIT materials and research | 1.5 | 7 | All |
| 3/22/2015 | Recovery analysis | 1.0 | 6 | TCEH |
| 3/22/2015 | POR term sheet | 1.0 | 8 | All |
| 3/22/2015 | Review tax basis step up analysis | 0.5 | 7 | TCEH |
| 3/22/2015 | Review of claims | 0.5 | 7 | All |
| 3/23/2015 | TCEH recovery analysis and claims review | 3.0 | 6 | TCEH |
| 3/23/2015 | TCEH valuation related analysis | 1.5 | 6 | TCEH |
| 3/23/2015 | Internal meeting to discuss REIT analysis | 1.0 | 7 | All |
| 3/23/2015 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 3/23/2015 | POR term sheet analysis | 1.0 | 8 | All |
| 3/23/2015 | Call with creditor advisors re: POR term sheet | 0.5 | 10 | EFH |
| 3/23/2015 | Call with Company/K&E re: REIT work streams | 0.5 | 2 | EFIH |
| 3/23/2015 | Call with K&E/A&M re: TCEH recovery analysis | 0.5 | 6 | TCEH |
| 3/24/2015 | REIT related analysis and research | 3.0 | 7 | All |
| 3/24/2015 | Tax schedule due diligence | 1.5 | 2 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/24/2015 | Review valuation analysis | 1.5 | 6 | TCEH |
| 3/24/2015 | TCEH valuation related analysis | 1.0 | 6 | TCEH |
| 3/24/2015 | Review EFIH claims analysis | 1.0 | 7 | EFIH |
| 3/24/2015 | Call with Blackstone and Wachtell re: POR process | 0.5 | 10 | EFH |
| 3/24/2015 | Call with K&E re: disclosure statement | 0.5 | 8 | All |
| 3/25/2015 | Board presentation | 2.0 | 9 | All |
| 3/25/2015 | TCEH valuation | 2.0 | 6 | TCEH |
| 3/25/2015 | Review EFIH claims analysis | 1.5 | 7 | EFIH |
| 3/25/2015 | Call with Lazard/FTI/HL re: Oncor REIT | 1.0 | 10 | TCEH |
| 3/25/2015 | TCEH recovery analysis and presentation | 1.0 | 6 | TCEH |
| 3/25/2015 | Internal meeting re: board presentation | 0.5 | 9 | All |
| 3/25/2015 | Call with K&E re: board presentation | 0.5 | 9 | All |
| 3/26/2015 | Meeting with K&E re: merger agreement markups | 2.5 | 5 | All |
| 3/26/2015 | TCEH warrants and claims analysis | 2.0 | 7 | TCEH |
| 3/26/2015 | POR term sheet analysis | 2.0 | 8 | All |
| 3/26/2015 | TCEH depreciation and step up analysis | 1.5 | 7 | TCEH |
| 3/26/2015 | Review EFIH 1L make whole opinion | 0.5 | 7 | EFIH |
| 3/26/2015 | Review TCEH valuation analysis | 0.5 | 6 | TCEH |
| 3/27/2015 | Listen to joint board call | 1.0 | 9 | All |
| 3/27/2015 | POR analysis | 1.0 | 8 | All |
| 3/27/2015 | Update TCEH recovery analysis | 1.0 | 6 | TCEH |
| 3/27/2015 | Review TCEH claims estimates | 1.0 | 7 | TCEH |
| 3/27/2015 | EFH claim analysis for K&E | 0.5 | 7 | EFH |
| 3/29/2015 | TCEH recovery analysis | 1.5 | 6 | TCEH |
| 3/29/2015 | Call with S. Serajeddini re: TCEH claims | 0.5 | 7 | TCEH |
| 3/29/2015 | Call with J. Stuart re: TCEH claims | 0.5 | 7 | TCEH |
| 3/29/2015 | Call with DDAs | 0.5 | 9 | All |
| 3/30/2015 | Meeting and business dinner with Company | 3.0 | 1 | All |
| 3/30/2015 | Warrants analysis and research | 2.0 | 7 | TCEH |
| 3/30/2015 | Weekly call with Company/K&E/A&M | 1.5 | 1 | All |
| 3/30/2015 | Review disclosure statement exhibits | 1.5 | 8 | All |
| 3/30/2015 | Step-up analysis and tax depreciation review | 1.0 | 7 | TCEH |
| 3/30/2015 | TCEH recovery analysis | 1.0 | 6 | TCEH |
| 3/30/2015 | Call with Guggenheim re: due diligence | 0.5 | 10 | EFH |
| 3/31/2015 | Disclosure statement work | 3.0 | 8 | All |
| 3/31/2015 | Call with Company/K&E re: TCEH valuation | 1.5 | 6 | TCEH |
| 3/31/2015 | Review of POR | 1.5 | 8 | All |
| 3/31/2015 | Meeting with Greenhill re: POR issues | 1.0 | 9 | TCEH |
| 3/31/2015 | Call with K&E/Company re: POR issues | 1.0 | 8 | All |
| 3/31/2015 | Call with Blackstone and Wachtell re: POR process | 0.5 | 10 | EFH |
| 4/1/2015 | Work on POR and disclosure statement and related backup analysis | 7.0 | 8 | All |
| 4/1/2015 | Dial in to meeting with bidder | 1.0 | 5 | All |
| 4/1/2015 | Calls with S. Serajeddini re: POR and disclosure statement | 0.5 | 8 | All |
| 4/1/2015 | Calls with M. Carter re: POR and disclosure statement | 0.5 | 8 | All |
| 4/2/2015 | Work on POR and disclosure statement and related backup analysis | 9.0 | 8 | All |
| 4/3/2015 | Work on POR and disclosure statement | 6.0 | 8 | All |
| 4/3/2015 | Call with creditor advisor to review POR | 0.5 | 10 | EFIH |
| 4/5/2015 | Call with DDAs | 1.0 | 9 | All |
| 4/5/2015 | Call with Guggenheim re: POR | 0.5 | 10 | EFH |
| 4/6/2015 | POR Analysis | 3.0 | 8 | All |
| 4/6/2015 | Review REIT materials | 1.5 | 7 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/6/2015 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 4/6/2015 | Call with Company/K&E re: REIT | 1.0 | 7 | All |
| 4/6/2015 | Call with Company/K&E re: REIT | 0.5 | 7 | All |
| 4/6/2015 | Call with Millstein re: POR and disclosure statement | 0.5 | 10 | TCEH |
| 4/7/2015 | EFIH recoveries analysis | 3.0 | 6 | EFIH |
| 4/7/2015 | Board materials re: REIT | 2.0 | 9 | All |
| 4/7/2015 | REIT projections review | 1.0 | 7 | All |
| 4/7/2015 | Call with K&E re: disclosure statement | 0.5 | 8 | All |
| 4/7/2015 | Calls with S. Serajeddini re: financial analysis | 0.5 | 8 | All |
| 4/7/2015 | Meeting with D. Ying re: TCEH recoveries | 0.5 | 6 | TCEH |
| 4/8/2015 | EFIH/EFH cash and claims update materials | 2.0 | 7 | EFH |
| 4/8/2015 | Research on warrants | 2.0 | 7 | TCEH |
| 4/8/2015 | Updated POR/recoveries analysis | 1.5 | 8 | All |
| 4/8/2015 | Call with Houlihan and W&C re: Oncor | 1.0 | 10 | TCEH |
| 4/8/2015 | Listen to court hearing re: EFIH 1L make whole litigation | 1.0 | 11 | EFIH |
| 4/9/2015 | REIT analysis | 2.0 | 7 | All |
| 4/9/2015 | Call with Blackstone and Wachtell re: POR process | 1.0 | 10 | EFH |
| 4/9/2015 | EFIH/EFH recovery analysis | 1.0 | 6 | EFIH |
| 4/9/2015 | EFIH/EFH cash balance and claims | 1.0 | 7 | EFIH |
| 4/9/2015 | Call with Company and K&E re: litigation prep | 1.0 | 11 | All |
| 4/9/2015 | Warrants analysis and research | 1.0 | 7 | TCEH |
| 4/10/2015 | EFIH/EFH recovery analysis | 1.5 | 6 | EFIH |
| 4/10/2015 | Warrants analysis and research | 1.5 | 7 | TCEH |
| 4/10/2015 | Review disclosure statement and POR | 1.5 | 8 | All |
| 4/10/2015 | Listen to joint board meetings | 1.0 | 9 | All |
| 4/10/2015 | EFIH/EFH cash balance and claims | 1.0 | 7 | EFIH |
| 4/10/2015 | Internal meeting re: REIT | 1.0 | 7 | All |
| 4/10/2015 | Call with Company/K&E/A&M re: disclosure statement | 0.5 | 8 | All |
| 4/10/2015 | Call with Houlihan re: POR | 0.5 | 10 | TCEH |
| 4/11/2015 | Call with M. Carter re: REIT analysis | 1.0 | 7 | All |
| 4/12/2015 | Call with DDAs re: POR process | 1.0 | 9 | All |
| 4/13/2015 | REIT analysis | 3.0 | 7 | All |
| 4/13/2015 | Review updated disclosure statement | 2.0 | 8 | All |
| 4/13/2015 | Call with Company/K&E re: REIT | 1.0 | 7 | All |
| 4/13/2015 | Warrants analysis and research | 1.0 | 7 | TCEH |
| 4/13/2015 | Read various pleadings on docket and research | 1.0 | 1 | All |
| 4/14/2015 | Review 2nd round bids and review financial summaries | 5.0 | 5 | All |
| 4/14/2015 | REIT research | 1.5 | 7 | All |
| 4/14/2015 | Listen to court hearing | 1.0 | 11 | All |
| 4/14/2015 | Calls with bidder advisor | 0.5 | 5 | All |
| 4/14/2015 | Calls with K. Moldovan to review 2nd Round bids | 0.5 | 5 | All |
| 4/15/2015 | Review 2nd round bids and review financial summaries | 3.0 | 5 | All |
| 4/15/2015 | EFIH 1L make whole litigation support | 2.0 | 11 | EFIH |
| 4/15/2015 | Review transcripts and pleadings | 1.5 | 11 | All |
| 4/15/2015 | Meeting with K&E and Company re: 2nd round bids | 1.0 | 5 | All |
| 4/15/2015 | Call with Jefferies re: POR | 0.5 | 10 | EFH |
| 4/15/2015 | Call with K&E re: EFIH 1L make whole litigation | 0.5 | 11 | EFIH |
| 4/16/2015 | Board presentation related work | 2.0 | 10 | All |
| 4/16/2015 | Listen to meeting with Greenhill and MTO re: REIT | 1.5 | 9 | TCEH |
| 4/16/2015 | Call with Blackstone and Wachtell re: POR process | 1.0 | 10 | EFH |
| 4/16/2015 | Call with Fidelity and Perella re: TCEH valuation | 1.0 | 10 | EFH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/16/2015 | Work for K&E re: EFIH 1L make whole litigation | 1.0 | 11 | EFIH |
| 4/16/2015 | Review of EFIH/EFH cash estimates | 1.0 | 7 | EFIH |
| 4/16/2015 | Call with Company/K&E re: bid process | 0.5 | 5 | All |
| 4/16/2015 | Meeting with D. Ying re: EFIH 1L make whole litigation | 0.5 | 11 | EFIH |
| 4/17/2015 | EFIH 1L make whole litigation support and review of pleadings | 3.0 | 11 | EFIH |
| 4/17/2015 | Work on 2nd Round Bid disclosure | 2.0 | 5 | All |
| 4/17/2015 | Call with Perella re: TCEH projections | 1.0 | 10 | EFH |
| 4/17/2015 | Call with Company/K&E re: REIT tax issues | 1.0 | 7 | All |
| 4/17/2015 | Listen to joint board call | 0.5 | 9 | All |
| 4/17/2015 | Call with EFH and TCEH committee advisors re: sale process | 0.5 | 10 | All |
| 4/17/2015 | Review of EFIH/EFH cash estimates | 0.5 | 7 | EFIH |
| 4/17/2015 | Call with Guggenheim re: EFIH/EFH cash | 0.5 | 10 | EFH |
| 4/19/2015 | Analysis related to EFIH 1L MW | 1.0 | 11 | EFIH |
| 4/19/2015 | Calls with K&E re: EFIH 1L MW | 0.5 | 11 | EFIH |
| 4/20/2015 | Listen to court hearing re: EFIH 1L make whole | 5.0 | 11 | EFIH |
| 4/20/2015 | POR analysis | 2.0 | 8 | All |
| 4/20/2015 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 4/20/2015 | Call with K&E re: TCEH analysis | 0.5 | 7 | TCEH |
| 4/21/2015 | Listen to court hearing re: EFIH 1L make whole | 5.0 | 11 | EFIH |
| 4/21/2015 | POR analysis | 1.0 | 8 | All |
| 4/21/2015 | Call with Guggenheim re: TCEH projections and valuation | 1.0 | 10 | EFH |
| 4/22/2015 | POR analysis and reviewing proposals | 3.0 | 8 | All |
| 4/22/2015 | Listen to court hearing re: EFIH 1L make whole | 2.0 | 11 | EFIH |
| 4/22/2015 | Call with Company/K&E re: REIT | 1.0 | 7 | All |
| 4/22/2015 | Review EFIH claims estimates | 1.0 | 7 | EFIH |
| 4/22/2015 | Internal meeting re: REIT | 0.5 | 7 | All |
| 4/22/2015 | Call with Company/K&E re: bidder strategy | 0.5 | 5 | All |
| 4/23/2015 | POR analysis | 2.0 | 8 | All |
| 4/23/2015 | REIT analysis and research | 2.0 | 7 | All |
| 4/23/2015 | Review pleadings on docket | 1.0 | 1 | All |
| 4/24/2015 | Review EFIH/EFH claims | 1.0 | 7 | EFIH |
| 4/24/2015 | Call with EFH and TCEH committee advisors re: sale process | 0.5 | 5 | All |
| 4/24/2015 | Call with M. Carter re: REIT analysis | 0.5 | 7 | All |
| 4/27/2015 | POR related analyses | 3.0 | 8 | All |
| 4/27/2015 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 4/27/2015 | EFIH claims analysis and emails for K&E | 0.5 | 7 | EFIH |
| 4/27/2015 | Call with Company/K&E re: REIT issues | 0.5 | 7 | All |
| 4/28/2015 | POR analysis | 3.0 | 8 | All |
| 4/28/2015 | Call with Solic re: EFIH/EFH cash balances | 1.0 | 9 | EFH |
| 4/28/2015 | Call with K&E/Wachtell re: POR update | 0.5 | 8 | All |
| 4/28/2015 | Call with Company/K&E/A&M re: claims calculations | 0.5 | 7 | TCEH |
| 4/28/2015 | Meeting with D. Ying re: POR analysis | 0.5 | 8 | All |
| 4/28/2015 | Call with EFH and TCEH committee advisors re: sale process | 0.5 | 5 | All |
| 4/29/2015 | POR analysis / potential alternatives | 2.0 | 8 | All |
| 4/29/2015 | Review pleadings on docket | 1.0 | 1 | All |
| 4/29/2015 | Research on REITs | 1.0 | 7 | All |
| 4/29/2015 | Review TCEH 1L holders list | 0.5 | 7 | TCEH |
| 4/30/2015 | EFIH/EFH claims estimates | 1.0 | 7 | EFIH |
| 4/30/2015 | Call with DDAs re: POR process | 0.5 | 9 | All |

**701.0**

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/12/2015 | Internal valuation discussion | 2.0 | 6 | All |
| 1/12/2015 | Oncor sell side diligence review meeting | 2.0 | 2 | EFIH |
| 1/12/2015 | Review Oncor Long Range Plan | 1.0 | 2 | EFIH |
| 1/12/2015 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 1/13/2015 | Update diligence tracker | 3.0 | 2 | All |
| 1/13/2015 | Review valuation analysis | 3.0 | 6 | All |
| 1/13/2015 | Review credit research of utility companies | 1.5 | 2 | EFIH |
| 1/13/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 1/13/2015 | 1/13 hearing call | 0.5 | 1 | All |
| 1/14/2015 | Write and review bidding procedure letter | 8.0 | 5 | All |
| 1/14/2015 | Review Oncor comparable companies analysis | 1.0 | 6 | EFIH |
| 1/14/2015 | Internal sell process meeting | 1.0 | 5 | All |
| 1/14/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 1/14/2015 | Listen in on bidding procedure order | 0.5 | 1 | All |
| 1/14/2015 | Catch up meeting following bidding procedure order | 0.5 | 1 | All |
| 1/15/2015 | Review valuation analysis | 2.0 | 6 | All |
| 1/15/2015 | Write and review bidding procedure letter | 2.0 | 5 | All |
| 1/15/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 1/16/2015 | Due diligence communication with potential bidders and advisors | 2.5 | 5 | All |
| 1/16/2015 | Discuss talking points with bidders | 1.5 | 5 | All |
| 1/16/2015 | Review valuation supporting materials | 1.0 | 6 | All |
| 1/16/2015 | Listen in on E-Sale process call | 0.5 | 1 | EFIH |
| 1/18/2015 | Review sell side process | 1.0 | 5 | All |
| 1/19/2015 | Review valuation analysis | 3.0 | 6 | All |
| 1/20/2015 | Review valuation supporting materials | 2.5 | 6 | All |
| 1/20/2015 | Diligence Oncor long range plan | 1.5 | 2 | EFIH |
| 1/20/2015 | Internal REIT discussion | 1.5 | 2 | EFIH |
| 1/20/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 1/20/2015 | NDA communication with buyers and K&E | 1.0 | 5 | All |
| 1/20/2015 | Diligence TCEH financials | 1.0 | 2 | TCEH |
| 1/21/2015 | Review valuation analysis | 3.5 | 6 | All |
| 1/21/2015 | Internal valuation discussion | 2.5 | 6 | All |
| 1/21/2015 | Diligence bidders' financials | 2.0 | 5 | All |
| 1/21/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 1/21/2015 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 1/22/2015 | Review valuation analysis | 3.0 | 6 | All |
| 1/22/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 1/22/2015 | Internal valuation discussion | 2.0 | 6 | All |
| 1/22/2015 | Review valuation supporting materials | 2.0 | 6 | All |
| 1/22/2015 | Review comp's financials and public valuation | 1.5 | 6 | All |
| 1/22/2015 | NDA communication with buyers and K&E | 1.0 | 5 | All |
| 1/22/2015 | Diligence bidders' financials | 1.0 | 5 | All |
| 1/22/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 1/23/2015 | Review valuation analysis | 5.0 | 6 | All |
| 1/23/2015 | Create and review working group list | 2.5 | 1 | All |
| 1/23/2015 | Review valuation supporting materials | 2.0 | 6 | All |
| 1/23/2015 | Internal REIT call | 1.5 | 2 | EFIH |
| 1/23/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 1/24/2015 | Review valuation analysis | 3.0 | 6 | All |
| 1/26/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 1/26/2015 | Diligence TCEH financials | 2.0 | 2 | TCEH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/26/2015 | Review valuation analysis | 2.0 | 6 | All |
| 1/26/2015 | Contact log update meeting | 1.5 | 1 | All |
| 1/26/2015 | Research macroeconomic indicators | 1.5 | 2 | All |
| 1/26/2015 | Create and review working group list | 1.0 | 1 | All |
| 1/26/2015 | Oncor management presentation discussion | 1.0 | 2 | EFIH |
| 1/26/2015 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 1/27/2015 | Internal valuation discussion | 4.0 | 6 | All |
| 1/27/2015 | Review valuation analysis | 3.0 | 6 | All |
| 1/27/2015 | Call to discuss TCEH cash flow | 1.0 | 2 | TCEH |
| 1/27/2015 | Schedule management presentation | 1.0 | 1 | All |
| 1/27/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 1/28/2015 | Diligence comparable companies financials | 3.0 | 2 | All |
| 1/28/2015 | Review valuation analysis | 2.0 | 6 | All |
| 1/28/2015 | Diligence TCEH financials | 1.5 | 2 | TCEH |
| 1/28/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 1/28/2015 | NDA communication with buyers and K&E | 0.5 | 5 | All |
| 1/29/2015 | Review valuation analysis | 2.5 | 6 | All |
| 1/29/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 1/29/2015 | Diligence Oncor long range plan | 2.0 | 2 | EFIH |
| 1/29/2015 | Internal valuation discussion | 1.5 | 6 | All |
| 1/30/2015 | Review valuation supporting materials | 5.0 | 6 | All |
| 1/30/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 1/30/2015 | Internal valuation call | 1.0 | 6 | All |
| 1/31/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 2/1/2015 | Due diligence communication with potential bidders and advisors | 0.5 | 5 | All |
| 2/2/2015 | Review valuation analysis | 3.0 | 6 | All |
| 2/2/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 2/2/2015 | Diligence call with potential bidder | 1.0 | 5 | All |
| 2/2/2015 | Internal REIT call | 1.0 | 6 | EFIH |
| 2/3/2015 | Review valuation analysis | 2.5 | 6 | All |
| 2/3/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 2/3/2015 | Review valuation supporting materials | 1.5 | 6 | All |
| 2/4/2015 | Review valuation analysis | 3.0 | 6 | All |
| 2/4/2015 | Internal discussion on Oncor sale process | 2.0 | 5 | EFIH |
| 2/4/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 2/4/2015 | Diligence TCEH financials | 1.5 | 2 | TCEH |
| 2/4/2015 | Internal valuation discussion | 1.0 | 6 | All |
| 2/5/2015 | Oncor management presentation discussion | 2.0 | 2 | EFIH |
| 2/5/2015 | Review valuation analysis | 1.5 | 6 | All |
| 2/5/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 2/6/2015 | Diligence call with potential bidder | 2.0 | 5 | All |
| 2/6/2015 | Diligence TCEH financials | 2.0 | 2 | TCEH |
| 2/6/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 2/6/2015 | Review valuation supporting materials | 1.0 | 6 | All |
| 2/6/2015 | Oncor management presentation discussion | 1.0 | 2 | EFIH |
| 2/6/2015 | Review valuation supporting materials | 1.0 | 6 | All |
| 2/7/2015 | Review valuation analysis | 2.0 | 6 | All |
| 2/10/2015 | Travel to Dallas for Oncor management presentation | 7.0 | 12 | EFIH |
| 2/10/2015 | Oncor REIT analysis | 4.0 | 6 | EFIH |
| 2/10/2015 | Oncor management presentation | 3.0 | 2 | EFIH |
| 2/11/2015 | Oncor REIT analysis | 5.0 | 6 | EFIH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 2/11/2015 | Oncor management presentation | 3.0 | 2 | EFIH |
| 2/11/2015 | Oncor management presentation | 3.0 | 2 | EFIH |
| 2/11/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 2/12/2015 | Travel to NYC | 6.0 | 12 | All |
| 2/12/2015 | Oncor REIT analysis | 2.0 | 6 | EFIH |
| 2/12/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 2/13/2015 | Review valuation analysis | 3.0 | 6 | All |
| 2/13/2015 | Due diligence communication with potential bidders and advisors | 2.5 | 5 | All |
| 2/13/2015 | Diligence TCEH financials | 2.5 | 2 | TCEH |
| 2/13/2015 | Oncor REIT analysis | 2.5 | 6 | EFIH |
| 2/13/2015 | Review valuation supporting materials | 1.0 | 6 | All |
| 2/14/2015 | Internal valuation discussion | 3.0 | 6 | All |
| 2/15/2015 | Internal valuation discussion | 2.0 | 6 | All |
| 2/16/2015 | Travel to Dallas for Oncor management presentation | 7.0 | 12 | EFIH |
| 2/16/2015 | Internal valuation discussion | 3.0 | 6 | All |
| 2/17/2015 | Oncor management presentation | 6.0 | 2 | EFIH |
| 2/17/2015 | Review valuation analysis | 4.0 | 6 | All |
| 2/17/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 2/18/2015 | Review valuation analysis | 4.5 | 6 | All |
| 2/18/2015 | Review valuation supporting materials | 2.0 | 6 | All |
| 2/18/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 2/18/2015 | Potential bidder diligence call | 0.5 | 5 | All |
| 2/18/2015 | Dial into SPC meeting | 0.5 | 10 | All |
| 2/19/2015 | Review valuation supporting materials | 3.0 | 6 | All |
| 2/19/2015 | Internal valuation discussion | 2.0 | 6 | All |
| 2/19/2015 | Diligence TCEH financials | 2.0 | 2 | TCEH |
| 2/19/2015 | Diligence TCEH comps | 2.0 | 2 | TCEH |
| 2/19/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 2/20/2015 | Diligence Oncor financials | 2.0 | 2 | EFIH |
| 2/20/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 2/20/2015 | Potential bidder diligence call | 1.0 | 5 | All |
| 2/20/2015 | Review valuation supporting materials | 1.0 | 6 | All |
| 2/20/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 2/22/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 2/22/2015 | Review valuation analysis | 2.0 | 6 | All |
| 2/22/2015 | Internal valuation discussion | 1.0 | 6 | All |
| 2/23/2015 | Due diligence communication with potential bidders and advisors | 3.5 | 5 | All |
| 2/23/2015 | Review valuation supporting materials | 2.0 | 6 | All |
| 2/24/2015 | Potential bidder diligence call | 3.0 | 5 | All |
| 2/24/2015 | Due diligence communication with potential bidders and advisors | 2.5 | 5 | All |
| 2/24/2015 | Review valuation analysis | 2.5 | 6 | All |
| 2/25/2015 | Review valuation analysis | 5.5 | 6 | All |
| 2/25/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 2/25/2015 | Review valuation supporting materials | 1.5 | 6 | All |
| 2/26/2015 | Review valuation supporting materials | 5.0 | 6 | All |
| 2/26/2015 | Potential bidder diligence call | 1.0 | 5 | All |
| 2/27/2015 | Review valuation supporting materials | 4.0 | 6 | All |
| 2/27/2015 | Internal REIT discussion | 2.0 | 6 | EFIH |
| 2/27/2015 | Internal REIT discussion | 1.0 | 6 | EFIH |
| 2/27/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 3/2/2015 | REIT modeling | 3.0 | 7 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/2/2015 | Bid summaries | 3.0 | 5 | All |
| 3/2/2015 | Research publicly available information on potential bidder | 2.0 | 5 | All |
| 3/2/2015 | REIT due diligence | 1.5 | 1 | All |
| 3/2/2015 | Review contact log | 1.5 | 1 | All |
| 3/2/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 3/3/2015 | Review TCEH valuation | 3.0 | 6 | TCEH |
| 3/3/2015 | Diligence Oncor financials | 3.0 | 2 | EFIH |
| 3/3/2015 | Review Oncor corporate valuation | 2.5 | 6 | All |
| 3/3/2015 | Summarize/Fax bids to senior team member | 2.0 | 5 | All |
| 3/3/2015 | Summarize bid comparison | 1.0 | 5 | All |
| 3/3/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 3/3/2015 | Call to discuss bid | 0.5 | 5 | All |
| 3/4/2015 | Review transaction analysis | 3.0 | 7 | All |
| 3/4/2015 | Review Oncor corporate valuation | 2.5 | 6 | All |
| 3/4/2015 | Call to discuss bid | 2.0 | 5 | All |
| 3/4/2015 | Review REIT analysis | 2.0 | 7 | All |
| 3/4/2015 | Review trading analysis | 1.5 | 7 | All |
| 3/4/2015 | Review contact log | 1.0 | 1 | All |
| 3/4/2015 | Diligence Oncor financials | 1.0 | 2 | EFIH |
| 3/5/2015 | Diligence Oncor financials | 3.5 | 2 | EFIH |
| 3/5/2015 | Review TCEH and Oncor valuation | 3.5 | 6 | All |
| 3/5/2015 | Review REIT analysis | 3.0 | 7 | All |
| 3/5/2015 | Valuation discussion | 1.0 | 6 | All |
| 3/5/2015 | REIT diligence call | 1.0 | 1 | All |
| 3/6/2015 | Internal valuation meeting | 3.5 | 6 | All |
| 3/6/2015 | Review disclosure statement | 1.5 | 8 | All |
| 3/6/2015 | Review trading analysis | 1.0 | 7 | All |
| 3/9/2015 | Internal REIT discussion | 2.0 | 7 | All |
| 3/9/2015 | Review TCEH and Oncor valuation | 1.5 | 6 | All |
| 3/9/2015 | Discuss disclosure statement | 1.0 | 8 | All |
| 3/10/2015 | Review REIT analysis | 3.5 | 7 | All |
| 3/10/2015 | Diligence TCEH Financials | 2.5 | 2 | TCEH |
| 3/10/2015 | Oncor analysis | 2.0 | 7 | All |
| 3/11/2015 | Review REIT analysis | 3.5 | 7 | All |
| 3/11/2015 | Diligence Oncor Financials | 2.0 | 2 | EFIH |
| 3/11/2015 | Diligence call to discuss Oncor financials | 1.0 | 2 | EFIH |
| 3/12/2015 | Review TCEH and Oncor valuation | 3.0 | 6 | All |
| 3/12/2015 | Internal REIT discussion | 2.5 | 7 | All |
| 3/12/2015 | Review REIT analysis | 2.5 | 7 | All |
| 3/12/2015 | Diligence TCEH Financials | 1.5 | 2 | TCEH |
| 3/12/2015 | Due diligence communication with potential bidders and advisors | 0.5 | 5 | All |
| 3/13/2015 | Diligence TCEH Financials | 2.0 | 2 | TCEH |
| 3/13/2015 | Internal REIT discussion | 1.0 | 7 | All |
| 3/13/2015 | Review trading analysis | 1.0 | 7 | All |
| 3/16/2015 | Create REIT diligence list | 3.0 | 1 | All |
| 3/16/2015 | Review REIT analysis | 2.5 | 7 | All |
| 3/16/2015 | Diligence Oncor Financials | 2.5 | 2 | EFIH |
| 3/16/2015 | Internal REIT discussion | 1.0 | 7 | All |
| 3/16/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 3/16/2015 | Internal board materials discussion | 0.5 | 9 | All |
| 3/17/2015 | Internal REIT discussion | 2.5 | 7 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/17/2015 | Review TCEH trading analysis | 2.5 | 7 | All |
| 3/17/2015 | Internal REIT discussion | 2.0 | 7 | All |
| 3/17/2015 | Diligence TCEH Financials | 1.5 | 2 | TCEH |
| 3/17/2015 | Oncor REIT call | 1.5 | 7 | All |
| 3/17/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 3/18/2015 | Review TCEH and Oncor valuation | 5.0 | 6 | All |
| 3/18/2015 | Diligence TCEH Financials | 1.5 | 2 | TCEH |
| 3/19/2015 | Review TCEH and Oncor valuation | 3.5 | 6 | All |
| 3/19/2015 | Diligence Oncor and TCEH Financials | 2.5 | 2 | All |
| 3/19/2015 | Internal REIT discussion | 2.0 | 7 | All |
| 3/19/2015 | Review comp related trading analysis | 2.0 | 7 | All |
| 3/19/2015 | Review REIT analysis | 1.5 | 7 | All |
| 3/19/2015 | REIT call with FTI | 1.0 | 7 | All |
| 3/20/2015 | Internal valuation meeting | 2.5 | 6 | All |
| 3/20/2015 | Review TCEH and Oncor valuation | 2.5 | 6 | All |
| 3/20/2015 | Summarize REIT discussions held so far | 2.5 | 7 | All |
| 3/20/2015 | Diligence TCEH Financials | 1.0 | 2 | TCEH |
| 3/20/2015 | Internal REIT call | 1.0 | 7 | All |
| 3/20/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 3/20/2015 | Review trading analysis | 0.5 | 7 | All |
| 3/21/2015 | Discuss trading multiple | 1.0 | 7 | All |
| 3/21/2015 | Valuation Committee | 1.0 | 6 | All |
| 3/22/2015 | Discuss REIT financials | 1.0 | 7 | All |
| 3/23/2015 | Internal REIT discussion | 2.0 | 7 | All |
| 3/23/2015 | Diligence TCEH Financials | 1.5 | 2 | TCEH |
| 3/23/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 3/24/2015 | Create and review valuation related slide for board | 3.0 | 7 | All |
| 3/24/2015 | Review TCEH valuation | 2.5 | 6 | All |
| 3/24/2015 | Review REIT analysis | 2.5 | 7 | All |
| 3/24/2015 | Internal valuation meeting | 2.0 | 6 | All |
| 3/24/2015 | Internal meeting to discuss valuation assumptions | 1.0 | 6 | All |
| 3/25/2015 | Review board slide comparing Oncor to comp | 2.5 | 7 | All |
| 3/25/2015 | Review TCEH valuation | 2.0 | 6 | All |
| 3/25/2015 | Diligence TCEH Financials | 1.5 | 2 | TCEH |
| 3/25/2015 | REIT call | 1.0 | 7 | All |
| 3/25/2015 | Call to discuss TCEH valuation assumptions | 1.0 | 6 | All |
| 3/26/2015 | Review TCEH valuation | 3.0 | 6 | All |
| 3/26/2015 | Internal valuation meeting | 2.5 | 6 | All |
| 3/26/2015 | Diligence TCEH Financials | 1.0 | 2 | TCEH |
| 3/26/2015 | Due diligence communication with potential bidders and advisors | 0.5 | 5 | All |
| 3/27/2015 | Review REIT financials | 2.5 | 7 | All |
| 3/27/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 3/27/2015 | Review trading analysis | 0.5 | 7 | All |
| 3/28/2015 | Review REIT financials | 1.5 | 7 | All |
| 3/29/2015 | Call to discuss Oncor REIT financials | 1.0 | 7 | All |
| 3/30/2015 | Review valuation analysis | 2.5 | 6 | All |
| 3/30/2015 | Review REIT financials | 2.0 | 7 | All |
| 3/30/2015 | Diligence TCEH Financials | 1.5 | 2 | TCEH |
| 3/30/2015 | REIT call | 1.0 | 7 | All |
| 3/30/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 3/31/2015 | Review valuation analysis | 3.0 | 6 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/31/2015 | Research REIT comparable companies | 2.0 | 7 | All |
| 3/31/2015 | Review disclosure statement | 1.5 | 8 | All |
| 3/31/2015 | SPC meeting - dial in | 1.0 | 10 | All |
| 3/31/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 4/1/2015 | Diligence REIT financials | 3.5 | 7 | All |
| 4/1/2015 | Internal REIT discussion | 3.0 | 7 | All |
| 4/1/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 4/2/2015 | Diligence REIT financials | 3.0 | 7 | All |
| 4/2/2015 | Review trading analysis | 1.5 | 7 | All |
| 4/2/2015 | Research comparable companies for REIT | 1.5 | 7 | All |
| 4/2/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 4/2/2015 | REIT call w/ K&E, EVR | 1.0 | 7 | All |
| 4/3/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 4/4/2015 | Review REIT trading analysis | 2.5 | 7 | All |
| 4/4/2015 | Diligence REIT financials | 1.5 | 7 | All |
| 4/5/2015 | Internal REIT call | 1.0 | 7 | All |
| 4/6/2015 | Diligence REIT financials | 2.5 | 7 | All |
| 4/6/2015 | Review REIT trading analysis | 2.0 | 7 | All |
| 4/6/2015 | Internal REIT discussion | 1.5 | 7 | All |
| 4/6/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 4/7/2015 | Revise board slides | 4.0 | 9 | All |
| 4/7/2015 | Internal REIT discussion | 1.5 | 7 | All |
| 4/8/2015 | Review REIT valuation | 3.0 | 7 | All |
| 4/8/2015 | Internal REIT meeting | 1.5 | 7 | All |
| 4/8/2015 | REIT call, EVR and K&E | 1.5 | 7 | All |
| 4/8/2015 | Diligence REIT financials | 1.5 | 7 | All |
| 4/8/2015 | REIT call | 0.5 | 7 | All |
| 4/9/2015 | Diligence REIT financials | 2.5 | 7 | All |
| 4/9/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 4/9/2015 | Litigation prep call | 0.5 | 11 | All |
| 4/10/2015 | Review REIT valuation | 3.0 | 7 | All |
| 4/10/2015 | Internal REIT meeting | 2.5 | 7 | All |
| 4/10/2015 | Diligence REIT financials | 2.5 | 7 | All |
| 4/10/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 4/10/2015 | Review trading analysis | 1.0 | 7 | All |
| 4/11/2015 | REIT modeling | 1.5 | 7 | All |
| 4/11/2015 | Internal REIT call | 1.5 | 7 | All |
| 4/11/2015 | REIT valuation call | 1.0 | 7 | All |
| 4/12/2015 | Diligence REIT financials | 2.0 | 7 | All |
| 4/13/2015 | Diligence other REIT companies' financials | 3.5 | 7 | All |
| 4/13/2015 | Diligence REIT financials | 3.0 | 7 | All |
| 4/13/2015 | REIT call - EFH, K&E, FEP and EVR | 1.0 | 7 | All |
| 4/13/2015 | Due diligence communication with potential bidders and advisors | 0.5 | 5 | All |
| 4/14/2015 | Diligence REIT financials | 2.5 | 7 | All |
| 4/14/2015 | Review REIT valuation | 1.5 | 7 | All |
| 4/14/2015 | REIT structure benchmarking | 1.5 | 7 | All |
| 4/14/2015 | REIT call - EFH, K&E, FTI | 1.0 | 7 | All |
| 4/14/2015 | Review bidder profile | 1.0 | 5 | All |
| 4/14/2015 | Due diligence communication with potential bidders and advisors | 0.5 | 5 | All |
| 4/15/2015 | Create and review REIT board slide | 2.0 | 7 | All |
| 4/16/2015 | Review potential bidder re: analysis | 4.5 | 5 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/16/2015 | Diligence REIT financials | 2.0 | 7 | All |
| 4/16/2015 | Research REIT assumptions | 1.5 | 7 | All |
| 4/16/2015 | REIT call - Greenhill, EFH, EVR, K&E RE/Tax | 1.0 | 7 | All |
| 4/16/2015 | TCEH valuation call - PW, EVR | 1.0 | 10 | TCEH |
| 4/16/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 4/17/2015 | Misc. REIT analysis | 3.0 | 7 | All |
| 4/17/2015 | Research potential REIT comps | 2.0 | 7 | All |
| 4/17/2015 | REIT call - EVR, K&E | 1.5 | 7 | All |
| 4/17/2015 | REIT structure benchmarking | 1.5 | 7 | All |
| 4/17/2015 | Internal REIT discussion | 1.0 | 7 | All |
| 4/17/2015 | TCEH projections - PW, EFH, EVR | 1.0 | 2 | TCEH |
| 4/17/2015 | Review trading analysis | 1.0 | 7 | All |
| 4/17/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 4/18/2015 | Research potential REIT comps | 1.5 | 7 | All |
| 4/19/2015 | Research potential REIT comps | 2.0 | 7 | All |
| 4/19/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 4/20/2015 | Work on REIT valuation | 4.5 | 7 | All |
| 4/20/2015 | Diligence Oncor financials | 2.0 | 2 | EFIH |
| 4/21/2015 | Misc. REIT analysis | 2.0 | 7 | All |
| 4/21/2015 | TCEH valuation call - Guggenheim, EVR, EFH | 1.5 | 10 | TCEH |
| 4/21/2015 | TCEH valuation call - Guggenheim, EVR, EFH | 1.5 | 10 | TCEH |
| 4/21/2015 | Internal REIT discussion | 1.5 | 7 | All |
| 4/21/2015 | Call to discuss comp | 1.0 | 7 | All |
| 4/22/2015 | Diligence TCEH financials | 2.0 | 2 | TCEH |
| 4/22/2015 | Create REIT diligence questions list | 2.0 | 7 | All |
| 4/22/2015 | Diligence REIT financials | 1.5 | 7 | All |
| 4/22/2015 | REIT call - EFH, K&E, EVR | 1.0 | 7 | All |
| 4/22/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 4/22/2015 | Internal valuation meeting | 0.5 | 6 | All |
| 4/23/2015 | Diligence REIT financials | 2.0 | 7 | All |
| 4/23/2015 | Misc. REIT analysis | 2.0 | 7 | All |
| 4/23/2015 | Meeting w/ Miller Buckfire | 1.0 | 2 | All |
| 4/23/2015 | Bidder diligence call | 1.0 | 5 | All |
| 4/23/2015 | Research potential REIT comps | 1.0 | 7 | All |
| 4/23/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 4/24/2015 | Work on REIT valuation | 3.0 | 7 | All |
| 4/24/2015 | Misc. REIT analysis | 2.0 | 7 | All |
| 4/24/2015 | Review trading analysis | 1.0 | 7 | All |
| 4/27/2015 | Misc. REIT analysis | 2.0 | 7 | All |
| 4/28/2015 | Research comparable companies for REIT | 1.5 | 7 | All |
| 4/28/2015 | Internal REIT meeting | 2.0 | 7 | All |
| 4/28/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 4/29/2015 | Internal REIT meeting | 1.0 | 7 | All |
| 4/29/2015 | REIT modeling | 4.0 | 7 | All |
| 4/29/2015 | Research comparable companies for REIT | 2.0 | 7 | All |
| 4/30/2015 | REIT call - EFH, EVR | 1.0 | 7 | All |
| 4/30/2015 | REIT modeling | 3.5 | 7 | All |
| 4/30/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 4/30/2015 | Misc. REIT analysis | 1.5 | 7 | All |

675.5

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/2/2015 | Call: EVR and SOLIC | 1.0 | 10 | All |
| 1/2/2015 | Call re: 1st Lien appeal | 0.5 | 11 | EFIH |
| 1/2/2015 | Attend joint board call | 0.5 | 9 | All |
| 1/3/2015 | Review correspondence from E-side UCC | 0.5 | 10 | EFH |
| 1/5/2015 | Responded to inquiry from Company re new restructuring scenario | 1.0 | 7 | All |
| 1/5/2015 | Review EFIH 2L repayment materials | 1.0 | 3 | EFIH |
| 1/5/2015 | Catch-up call with Company | 0.5 | 1 | All |
| 1/5/2015 | Revised analysis for K&E | 0.5 | 4 | EFIH |
| 1/6/2015 | Put together supplemental materials for financing proposal slides | 2.5 | 8 | All |
| 1/6/2015 | Call re: financing proposal | 1.5 | 8 | All |
| 1/6/2015 | Call with Company and K&E re. EFIH 2L repayment | 1.0 | 3 | EFIH |
| 1/6/2015 | TCEH Committee meeting prep call | 0.5 | 9 | TCEH |
| 1/6/2015 | Call with A&M and Company re. fresh start accounting and disclosure statement | 0.5 | 8 | All |
| 1/7/2015 | Meeting with Solic | 1.0 | 9 | EFH |
| 1/7/2015 | Worked on new restructuring scenario | 2.0 | 7 | All |
| 1/7/2015 | Call with K&E and Company | 2.0 | 4 | EFIH |
| 1/8/2015 | Looked for public information | 1.0 | 1 | All |
| 1/8/2015 | Worked on emergence cash presentation | 1.0 | 6 | EFH |
| 1/8/2015 | Review draft UCC presentation | 1.0 | 10 | EFH |
| 1/8/2015 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 1/8/2015 | Review EFIH 2L DIP repayment analysis | 0.5 | 3 | EFIH |
| 1/9/2015 | Review drafts of board materials | 2.5 | 9 | All |
| 1/9/2015 | Oncor LRP Presentation call | 1.5 | 2 | EFIH |
| 1/9/2015 | Review business plan data | 1.0 | 2 | All |
| 1/9/2015 | Review illustrative plan of reorg analysis | 1.0 | 8 | All |
| 1/9/2015 | Attend boards of directors call | 1.0 | 9 | All |
| 1/9/2015 | Fielded internal document requests | 0.5 | 1 | All |
| 1/9/2015 | Worked with Company on TCEH claim amounts | 0.5 | 3 | TCEH |
| 1/9/2015 | Printed documents for deal team | 0.5 | 1 | All |
| 1/9/2015 | Internal discussion re. sales process | 0.5 | 5 | All |
| 1/9/2015 | Review draft UCC presentation | 0.5 | 10 | EFH |
| 1/10/2015 | Attend boards of directors call | 1.0 | 9 | All |
| 1/10/2015 | Fielded internal requests | 0.5 | 1 | All |
| 1/10/2015 | Review board materials and prepare for call | 0.5 | 9 | All |
| 1/12/2015 | Weekly update call | 1.0 | 1 | All |
| 1/12/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 1/12/2015 | Attend TCEH board call | 1.0 | 9 | TCEH |
| 1/12/2015 | Provided comments to K&E's claim holders summary | 0.5 | 3 | All |
| 1/12/2015 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 1/13/2015 | Spread capital structures for comparable companies | 3.0 | 7 | TCEH |
| 1/13/2015 | Review wall street research re. utilities | 1.0 | 6 | All |
| 1/13/2015 | Fielded data room access requests | 0.5 | 1 | All |
| 1/13/2015 | Review revised UCC presentations | 0.5 | 10 | EFH |
| 1/14/2015 | Meeting with Company re. PoR | 2.0 | 8 | All |
| 1/14/2015 | Spread capital structures for comparable companies | 1.0 | 7 | TCEH |
| 1/14/2015 | Dial into restructuring meeting | 1.0 | 1 | All |
| 1/14/2015 | Put together excel response to T-side advisor | 1.0 | 10 | TCEH |
| 1/14/2015 | Work session re. potential Fidelity PoR proposal | 1.0 | 8 | All |
| 1/14/2015 | Internal meeting re next steps | 0.5 | 1 | All |
| 1/14/2015 | Internal meeting re. valuation | 0.5 | 6 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 1/15/2015 | Worked on new 2L analysis | 4.5 | 7 | EFIH |
| 1/15/2015 | Review process letter and package | 1.0 | 5 | All |
| 1/15/2015 | Worked on internal analysis re: make wholes | 0.5 | 7 | EFIH |
| 1/15/2015 | Call with A&M re: professional fees | 0.5 | 2 | All |
| 1/15/2015 | Call with Cremens | 0.5 | 9 | EFIH |
| 1/15/2015 | Dialogue internally re. sale process | 0.5 | 5 | All |
| 1/16/2015 | Dialogue internally and with Company re. sale process | 2.0 | 5 | All |
| 1/16/2015 | UCC call and follow-up | 1.0 | 10 | All |
| 1/16/2015 | Review memo from fee committee | 1.0 | 14 | All |
| 1/16/2015 | Attend board call by phone | 0.5 | 9 | All |
| 1/16/2015 | Call with Solic | 0.5 | 9 | EFH |
| 1/16/2015 | Call with indep BoD advisors | 0.5 | 9 | All |
| 1/17/2015 | Review correspondence from PIK group re. proposal | 1.0 | 8 | All |
| 1/17/2015 | Review draft analysis re. EFIH 2L repayment | 0.5 | 3 | EFIH |
| 1/17/2015 | Review analysis re. EFIH 2L claims analysis | 0.5 | 3 | EFIH |
| 1/18/2015 | Dialogue internally and with Company and K&E re. sale process | 1.5 | 5 | All |
| 1/19/2015 | Revised new 2L analysis | 3.5 | 7 | EFIH |
| 1/19/2015 | Dialogue internally and with Company and K&E re. sale process | 2.0 | 5 | All |
| 1/20/2015 | Revised new 2L analysis | 2.0 | 7 | EFIH |
| 1/20/2015 | Call with Company and K&E re. requests from independent advisors | 1.0 | 9 | All |
| 1/20/2015 | Call re: Disclosure Statement | 0.5 | 8 | All |
| 1/20/2015 | Call re: financing proposal | 0.5 | 8 | All |
| 1/20/2015 | Updated new 2L analysis per Company feedback | 0.5 | 7 | EFIH |
| 1/20/2015 | Review draft sale term sheet | 0.5 | 5 | All |
| 1/20/2015 | Review illustrative restructuring analysis | 0.5 | 8 | All |
| 1/20/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 1/21/2015 | Fielded request from K&E | 2.0 | 7 | EFIH |
| 1/21/2015 | Call with Company and K&E re. EFIH 2L repayment and make whole | 1.0 | 3 | EFIH |
| 1/21/2015 | Review draft board materials | 1.0 | 9 | All |
| 1/22/2015 | Meeting with creditor advisors and creditors and follow-up | 2.5 | 10 | EFIH |
| 1/22/2015 | Revised comparable company capital structure analysis | 1.0 | 7 | TCEH |
| 1/22/2015 | Call with Company re. TCEH pro forma capital structure | 0.5 | 3 | TCEH |
| 1/23/2015 | Attend Joint board call | 1.0 | 9 | All |
| 1/23/2015 | Review new creditor proposal supporting analysis | 1.0 | 8 | All |
| 1/23/2015 | Work session in follow-up to fee committee letter | 1.0 | 14 | All |
| 1/23/2015 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 1/23/2015 | Work session re. valuation | 0.5 | 6 | All |
| 1/23/2015 | Call with K&E re. PoR and creditor proposals | 0.5 | 8 | All |
| 1/24/2015 | Planning call with M. Carter | 0.5 | 6 | All |
| 1/24/2015 | Review draft term sheet | 0.5 | 8 | All |
| 1/25/2015 | Work session re. valuation | 1.5 | 6 | All |
| 1/25/2015 | Review draft board materials | 1.5 | 9 | All |
| 1/25/2015 | Review plan of reorganization analysis | 1.0 | 8 | All |
| 1/26/2015 | Fielded questions from T-side advisor | 2.0 | 10 | TCEH |
| 1/26/2015 | Fielded inquiry from Company | 1.0 | 6 | EFIH |
| 1/26/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 1/26/2015 | Fielded internal document requests | 0.5 | 1 | All |
| 1/27/2015 | Worked on new restructuring scenario analysis and presentation | 6.0 | 7 | All |
| 1/27/2015 | Work session re. memo from fee committee and EVR response | 4.0 | 14 | All |
| 1/27/2015 | Call re: tax structures | 1.0 | 7 | EFIH |
| 1/27/2015 | Work session re. valuation | 1.0 | 6 | All |

## Energy Future Holdings
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/27/2015 | Call with Company and K&E re. REIT | 1.0 | 8 | All |
| 1/27/2015 | Fielded inquiry from Company | 0.5 | 6 | EFH |
| 1/27/2015 | Discuss proposals | 0.5 | 8 | All |
| 1/27/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 1/27/2015 | Call with A&M and Centerview re. professional fee projections | 0.5 | 10 | EFIH |
| 1/28/2015 | Worked on emergence cash reconciliation | 2.5 | 6 | EFH |
| 1/28/2015 | Call with E-side advisors | 1.5 | 10 | EFIH |
| 1/28/2015 | Worked on new restructuring scenario presentation | 1.5 | 6 | All |
| 1/28/2015 | Call with Company, K&E, and creditors / creditor advisors re. their proposal | 1.5 | 8 | All |
| 1/28/2015 | Extracted support calculations from model for K&E use | 1.0 | 11 | EFIH |
| 1/28/2015 | Review motion for repayment of EFIH 2L Notes | 1.0 | 3 | EFIH |
| 1/28/2015 | Review draft 2L repayment motion | 1.0 | 3 | EFIH |
| 1/28/2015 | Work session re. Jefferies requests | 1.0 | 10 | EFH |
| 1/28/2015 | Review docket | 0.5 | 1 | All |
| 1/28/2015 | Dialogue with Jefferies and Company re. diligence requests | 0.5 | 10 | EFH |
| 1/29/2015 | Calls with M. Carter re. board materials and follow-up work session | 2.0 | 9 | All |
| 1/29/2015 | Call with Company and Capstone re. their settlement proposal, and follow-up | 1.5 | 8 | All |
| 1/29/2015 | Calls with Company, FEP, and K&E re. valuation | 1.0 | 6 | All |
| 1/29/2015 | Review Oncor valuation analysis | 1.0 | 6 | EFIH |
| 1/29/2015 | Call with Company and A&M re. creditor diligence requests | 1.0 | 10 | EFH |
| 1/29/2015 | Call to discuss cash adjustments | 0.5 | 6 | EFH |
| 1/29/2015 | Worked on presentation materials for call with Company | 0.5 | 5 | EFIH |
| 1/29/2015 | Work session re. valuation | 0.5 | 6 | All |
| 1/29/2015 | Work session re. Jefferies requests | 0.5 | 10 | EFH |
| 1/30/2015 | Worked on new restructuring scenario analysis and presentation | 3.0 | 7 | All |
| 1/30/2015 | Call with Miller Buckfire re. Oncor management meetings | 0.5 | 5 | All |
| 1/30/2015 | Semi-weekly call with UCC Representatives (incl. prep and follow-up) | 0.5 | 10 | All |
| 1/30/2015 | Dialogue with Fee Committee | 0.5 | 14 | All |
| 1/31/2015 | Fielded email from Guggenheim | 1.0 | 10 | EFH |
| 1/31/2015 | Call with Company re. plan of reorganization analysis | 1.0 | 8 | All |
| 1/31/2015 | Revised Board slides | 0.5 | 9 | All |
| 1/31/2015 | Fielded internal requests | 0.5 | 1 | All |
| 1/31/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 2/1/2015 | Revised new restructuring proposal presentation | 1.5 | 7 | All |
| 2/1/2015 | Worked on trading price analysis | 1.0 | 7 | TCEH |
| 2/2/2015 | Revised proposal comparison presentation | 3.5 | 6 | All |
| 2/2/2015 | Review draft board materials | 1.0 | 9 | All |
| 2/2/2015 | Call with K&E | 0.5 | 1 | EFIH |
| 2/3/2015 | Audited numbers in declaration | 3.0 | 11 | EFIH |
| 2/3/2015 | Revised Board slides | 2.5 | 7 | All |
| 2/3/2015 | Review draft EFIH 2L notes repayment motion | 1.0 | 3 | EFIH |
| 2/3/2015 | Review new creditor proposal | 1.0 | 10 | TCEH |
| 2/3/2015 | Revised new restructuring proposal presentation | 1.0 | 7 | All |
| 2/3/2015 | Review draft board materials | 0.5 | 9 | All |
| 2/3/2015 | Review draft bid term sheet | 0.5 | 5 | All |
| 2/3/2015 | Review docket filings | 0.5 | 1 | All |
| 2/3/2015 | Review declaration | 0.5 | 3 | EFIH |
| 2/4/2015 | Revised analysis and presentation re: new restructuring proposal | 1.5 | 7 | All |
| 2/4/2015 | Review draft board materials | 1.0 | 9 | All |
| 2/4/2015 | Review analysis of new creditor proposal | 0.5 | 10 | TCEH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 2/4/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 2/4/2015 | Worked on new proposal analysis | 0.5 | 6 | EFIH |
| 2/4/2015 | Call re: Board presentation | 0.5 | 9 | All |
| 2/4/2015 | Made final edits to new restructuring proposal presentation | 0.5 | 7 | All |
| 2/4/2015 | Made final edits to new proposal analysis | 0.5 | 6 | EFIH |
| 2/5/2015 | Call with K&E and Company re: new proposal | 0.5 | 7 | All |
| 2/6/2015 | Revised financial analysis re: possible settlements | 2.0 | 6 | EFIH |
| 2/6/2015 | Attend joint board call | 1.0 | 9 | All |
| 2/6/2015 | Ran sensitivities on claims to treasury curve | 1.0 | 6 | EFH |
| 2/6/2015 | Call re: litigation financial analysis | 1.0 | 11 | All |
| 2/6/2015 | Attend follow-on EFH board call | 0.5 | 9 | EFH |
| 2/7/2015 | Updated 2019 Summaries | 2.0 | 1 | TCEH |
| 2/7/2015 | Created new emergence date scenario | 2.0 | 6 | All |
| 2/8/2015 | Call re: term sheet w/numbers | 0.5 | 8 | All |
| 2/9/2015 | Audited numbers in declaration | 2.0 | 11 | EFIH |
| 2/9/2015 | Review EFIH 2L repayment documentation and analysis | 1.5 | 3 | EFIH |
| 2/9/2015 | Updated new proposal presentation materials | 1.5 | 6 | All |
| 2/9/2015 | Updated presentation re: new proposal | 1.5 | 6 | All |
| 2/9/2015 | Review draft board materials | 1.0 | 9 | All |
| 2/9/2015 | Review Oncor management presentation | 1.0 | 5 | All |
| 2/9/2015 | Audited claims numbers with Company | 0.5 | 6 | EFIH |
| 2/10/2015 | Created new presentation materials for recovery analysis | 3.5 | 6 | EFIH |
| 2/10/2015 | Updated summary re: new proposal | 2.5 | 6 | All |
| 2/10/2015 | Revised possible settlement scenarios and recovery analysis | 2.0 | 6 | EFH |
| 2/10/2015 | Listen to court hearing (by phone) | 1.0 | 1 | All |
| 2/10/2015 | Review revised TCEH LRP materials | 1.0 | 2 | TCEH |
| 2/10/2015 | Updated summary re: new proposal | 1.0 | 6 | All |
| 2/10/2015 | Review draft EFIH 2L repayment motion and related documents | 0.5 | 3 | EFIH |
| 2/10/2015 | Call re: analysis to upcoming motion filing | 0.5 | 4 | EFIH |
| 2/10/2015 | Updated summary re: new proposal | 0.5 | 6 | All |
| 2/11/2015 | Updated presentation re: potential settlements | 2.5 | 6 | EFIH |
| 2/11/2015 | Review draft restructuring term sheet and related documents | 2.0 | 8 | All |
| 2/11/2015 | Put together new presentation re: new proposal | 2.0 | 6 | EFH |
| 2/11/2015 | Call re: new restructuring analysis | 1.0 | 7 | All |
| 2/11/2015 | Review draft board materials | 0.5 | 9 | All |
| 2/11/2015 | Review analysis of new proposal | 0.5 | 10 | TCEH |
| 2/11/2015 | Audited revised declaration | 0.5 | 11 | EFIH |
| 2/12/2015 | Reconciled sources and uses to new proposal | 2.0 | 6 | TCEH |
| 2/12/2015 | Worked on volatility analysis | 1.5 | 7 | TCEH |
| 2/12/2015 | Review draft joint board materials | 1.0 | 9 | All |
| 2/12/2015 | Worked on warrant value analysis | 1.0 | 6 | TCEH |
| 2/12/2015 | Updated debt trading value analysis | 1.0 | 7 | TCEH |
| 2/12/2015 | Updated new proposal presentation materials | 1.0 | 6 | All |
| 2/12/2015 | Worked on Board slides | 1.0 | 9 | All |
| 2/12/2015 | Call re: new proposal | 0.5 | 6 | All |
| 2/13/2015 | Reconciled cash flow projections with those in new proposal | 3.5 | 7 | All |
| 2/13/2015 | Worked on valuation considerations presentation | 2.5 | 5 | EFIH |
| 2/13/2015 | Put new proposal into Company format | 1.5 | 9 | All |
| 2/13/2015 | Attend joint board call | 1.0 | 9 | All |
| 2/13/2015 | Fielded inquiry from creditor advisor | 1.0 | 10 | EFIH |
| 2/13/2015 | Call re: new proposal | 1.0 | 6 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 2/13/2015 | Updated presentation re: valuation considerations | 1.0 | 5 | EFIH |
| 2/13/2015 | Review board materials | 0.5 | 9 | All |
| 2/13/2015 | Worked on valuation considerations presentation | 0.5 | 5 | EFIH |
| 2/14/2015 | Fielded request from K&E | 0.5 | 1 | All |
| 2/15/2015 | Worked on historical volatility analysis | 4.5 | 6 | TCEH |
| 2/15/2015 | Call with EFH and K&E re valuation, and follow-up | 1.5 | 6 | All |
| 2/15/2015 | Put new restructuring proposal into company format | 1.0 | 7 | All |
| 2/15/2015 | Call re: term sheet | 0.5 | 6 | All |
| 2/16/2015 | Worked on historical volatility analysis | 2.5 | 6 | TCEH |
| 2/16/2015 | Worked on historical volatility analysis | 2.0 | 6 | TCEH |
| 2/16/2015 | Update call | 1.0 | 1 | All |
| 2/17/2015 | Revised capital structure comps | 3.5 | 3 | TCEH |
| 2/17/2015 | Worked on capital structure comps | 2.5 | 3 | TCEH |
| 2/17/2015 | Reconciled cash flow projections with those in new proposal | 1.0 | 7 | All |
| 2/17/2015 | Call with A McGaan re SPC meeting | 0.5 | 6 | All |
| 2/17/2015 | Forecast discussion | 0.5 | 1 | All |
| 2/17/2015 | Discussion re: new proposal | 0.5 | 6 | All |
| 2/17/2015 | Worked on valuation considerations presentation | 0.5 | 5 | EFIH |
| 2/17/2015 | Revised deficiency claim analysis | 0.5 | 7 | TCEH |
| 2/17/2015 | Printed materials for meeting | 0.5 | 1 | All |
| 2/17/2015 | Printed materials for meeting at K&E | 0.5 | 1 | All |
| 2/17/2015 | Fielded creditor inquiry | 0.5 | 10 | EFH |
| 2/18/2015 | Working session at K&E | 2.5 | 7 | All |
| 2/18/2015 | Call with Company and K&E in preparation for meeting with ad hoc TCEH uns group | 0.5 | 10 | TCEH |
| 2/18/2015 | Dial-into court hearing re fee application | 0.5 | 14 | All |
| 2/18/2015 | Dialogue with Company re legacy litigation | 0.5 | 11 | TCEH |
| 2/18/2015 | Call re: new restructuring analysis | 0.5 | 7 | All |
| 2/19/2015 | Preparation for SPC meeting | 1.5 | 6 | All |
| 2/19/2015 | Attend SPC meeting by phone | 1.5 | 6 | All |
| 2/19/2015 | Review warrants analysis | 0.5 | 8 | TCEH |
| 2/19/2015 | Fielded request from Company | 0.5 | 1 | All |
| 2/20/2015 | Revised debt capacity presentation | 2.5 | 3 | TCEH |
| 2/20/2015 | Revised debt capacity presentation | 2.0 | 3 | TCEH |
| 2/20/2015 | Review board materials | 1.0 | 9 | All |
| 2/20/2015 | Attend joint board call | 1.0 | 9 | All |
| 2/20/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 2/22/2015 | Call with K&E re plan term sheet | 3.0 | 8 | All |
| 2/22/2015 | Call re: Term Sheet numbers | 2.0 | 8 | All |
| 2/22/2015 | Call with Company and K&E re plan term sheet | 1.0 | 8 | All |
| 2/23/2015 | Review drafts of board materials | 1.5 | 9 | All |
| 2/23/2015 | Worked on new restructuring proposal cash flow analysis | 1.5 | 7 | All |
| 2/23/2015 | Trading price analysis | 1.5 | 7 | TCEH |
| 2/23/2015 | Call re: warrants | 1.0 | 7 | TCEH |
| 2/23/2015 | Revised debt capacity presentation | 1.0 | 3 | TCEH |
| 2/23/2015 | Review plan of reorganization analysis | 0.5 | 8 | TCEH |
| 2/23/2015 | Revised warrant analysis | 0.5 | 6 | TCEH |
| 2/23/2015 | Call re: term sheet | 0.5 | 8 | All |
| 2/24/2015 | Revised term sheet analysis deck | 3.0 | 8 | All |
| 2/24/2015 | Revised debt capacity presentation | 3.0 | 3 | TCEH |
| 2/24/2015 | Debt trading price call with TCEH advisors | 1.0 | 10 | TCEH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 2/24/2015 | Updated claims calculations per latest interest rates | 0.5 | 6 | EFIH |
| 2/25/2015 | Put together claim splits analysis | 1.5 | 7 | All |
| 2/25/2015 | Revised debt capacity presentation | 1.5 | 3 | TCEH |
| 2/25/2015 | Attend TCEH board meeting by phone | 0.5 | 9 | TCEH |
| 2/25/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 2/25/2015 | Call with Company to discuss debt capacity related matters | 0.5 | 3 | TCEH |
| 2/26/2015 | Review board materials | 1.0 | 9 | All |
| 2/26/2015 | Review new restructuring proposal | 1.0 | 8 | EFH |
| 2/26/2015 | Revised debt capacity presentation | 1.0 | 3 | TCEH |
| 2/26/2015 | Performed trading price analysis | 1.0 | 7 | EFIH |
| 2/27/2015 | Meeting with financial advisors to Fidelity, EFIH Unsecured and 2nd Lien Ad Hoc Groups | 2.0 | 10 | EFIH |
| 2/27/2015 | Review court filings on docket | 1.0 | 1 | All |
| 2/28/2015 | Revised term sheet analysis | 5.0 | 8 | All |
| 3/1/2015 | Reviewed summary of proposals | 2.0 | 6 | All |
| 3/1/2015 | Reviewed POR term sheet analysis | 1.5 | 8 | All |
| 3/1/2015 | Trading analysis | 1.0 | 7 | EFIH |
| 3/1/2015 | Board call | 1.0 | 9 | All |
| 3/1/2015 | Worked on administrative items | 1.0 | 13 | All |
| 3/1/2015 | Review draft term sheet | 1.0 | 8 | All |
| 3/1/2015 | Call with disinterested director advisors re: POR process | 1.0 | 9 | All |
| 3/1/2015 | Call with K&E | 0.5 | 1 | All |
| 3/1/2015 | Revised warrants analysis | 0.5 | 7 | TCEH |
| 3/1/2015 | Call with K&E re: POR supplemental analysis | 0.5 | 8 | All |
| 3/1/2015 | Warrants analysis | 0.5 | 7 | TCEH |
| 3/2/2015 | Update call | 1.0 | 1 | All |
| 3/2/2015 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 3/2/2015 | Review Round 1 bids | 1.0 | 5 | All |
| 3/2/2015 | TCEH debt capacity presentation | 1.0 | 3 | TCEH |
| 3/3/2015 | Meeting with Company/K&E re: Round 1 bids | 4.0 | 5 | All |
| 3/3/2015 | Meeting at K&E re: bids | 3.0 | 5 | EFIH |
| 3/3/2015 | Round 1 summary package | 3.0 | 5 | All |
| 3/3/2015 | Worked on supporting documents for disclosure statement | 2.0 | 8 | All |
| 3/3/2015 | Worked on bid comparison analysis | 1.5 | 6 | EFIH |
| 3/3/2015 | Call with Centerview | 0.5 | 10 | EFIH |
| 3/4/2015 | Worked on bid analysis | 2.0 | 6 | EFIH |
| 3/4/2015 | Review bid analysis and presentation | 2.0 | 5 | All |
| 3/4/2015 | Call with Company re: bids | 0.5 | 5 | EFIH |
| 3/4/2015 | Worked on warrant analysis | 0.5 | 6 | TCEH |
| 3/5/2015 | Bid analysis and presentation for board | 1.5 | 9 | All |
| 3/5/2015 | TCEH warrants analysis | 0.5 | 7 | TCEH |
| 3/6/2015 | Worked on compiling supporting information for litigation support | 2.0 | 11 | All |
| 3/6/2015 | Worked on claim calculations | 1.0 | 6 | EFIH |
| 3/6/2015 | Revised analysis supporting declaration | 1.0 | 11 | EFIH |
| 3/6/2015 | EFIH 2L repayment analysis and prep material | 1.0 | 7 | EFIH |
| 3/6/2015 | Revised bid analysis | 0.5 | 6 | EFIH |
| 3/6/2015 | Bid process call with both UCC advisors | 0.5 | 10 | All |
| 3/6/2015 | Review of docket filings | 0.5 | 1 | All |
| 3/6/2015 | Review draft merger agreement | 0.5 | 5 | All |
| 3/8/2015 | POR term sheet analysis and presentation | 2.0 | 8 | All |
| 3/8/2015 | Update call with DDAs | 1.0 | 9 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/8/2015 | Review of term sheet | 1.0 | 8 | All |
| 3/8/2015 | Call with K&E re: POR analysis | 0.5 | 8 | All |
| 3/9/2015 | Updated claims numbers | 1.0 | 6 | EFIH |
| 3/9/2015 | Put together new warrant sensitivity | 1.0 | 6 | TCEH |
| 3/9/2015 | Weekly update call with Company/K&E/A&M | 1.0 | 1 | All |
| 3/9/2015 | Prep for 2L repayment hearing | 1.0 | 11 | EFIH |
| 3/9/2015 | Fielded request from Company | 0.5 | 6 | TCEH |
| 3/9/2015 | Call with K&E re: bid procedure request | 0.5 | 5 | EFIH |
| 3/9/2015 | Call with K&E re: 2L repayment hearing | 0.5 | 11 | EFIH |
| 3/9/2015 | Call with Greenhill re: Oncor bids | 0.5 | 9 | TCEH |
| 3/10/2015 | Listen to court hearing | 1.5 | 11 | EFIH |
| 3/10/2015 | TCEH partial tax basis step up analysis/presentation | 1.5 | 7 | TCEH |
| 3/10/2015 | Worked on tax basis analysis | 1.0 | 6 | TCEH |
| 3/10/2015 | Call with EFH UCC advisors re: bids | 1.0 | 10 | EFH |
| 3/10/2015 | Review POR term sheet and presentation | 1.0 | 8 | All |
| 3/10/2015 | Call with Guggenheim re: EFIH debt trading prices | 0.5 | 10 | EFH |
| 3/10/2015 | Review filings on docket | 0.5 | 1 | All |
| 3/10/2015 | Review of 2019 disclosures | 0.5 | 1 | All |
| 3/11/2015 | Revised master claim calculation file | 2.5 | 6 | EFIH |
| 3/11/2015 | Worked on 2L paydown calculations | 2.0 | 6 | EFIH |
| 3/11/2015 | Worked on step-up analysis | 2.0 | 6 | TCEH |
| 3/11/2015 | Call with TCEH Ad Hoc Unsecured advisors re: POR term sheet | 1.0 | 10 | TCEH |
| 3/11/2015 | Review term sheet | 1.0 | 8 | All |
| 3/11/2015 | Call with K&E re: disclosure statement | 0.5 | 8 | All |
| 3/11/2015 | Worked on K&E request re: taxes and depreciation | 0.5 | 6 | TCEH |
| 3/11/2015 | Call with K&E re: warrants | 0.5 | 6 | TCEH |
| 3/11/2015 | Walked Greenhill through 2L paydown math | 0.5 | 10 | TCEH |
| 3/11/2015 | Worked with Company to upload documents to data room | 0.5 | 1 | All |
| 3/11/2015 | Worked with A&M on claim calculations | 0.5 | 1 | EFIH |
| 3/11/2015 | Call with EFIH 1L advisors re: POR term sheet | 0.5 | 10 | EFIH |
| 3/11/2015 | Call with K&E re: TCEH warrants | 0.5 | 7 | TCEH |
| 3/11/2015 | Call with TCEH 2L advisors re: POR term sheet | 0.5 | 10 | TCEH |
| 3/12/2015 | Meeting with TCEH Ad Hoc Unsecured advisors re: REIT | 1.5 | 10 | TCEH |
| 3/12/2015 | Discussed warrants with Millstein | 1.0 | 10 | TCEH |
| 3/12/2015 | Revised backup files for debt capacity presentation | 1.0 | 3 | TCEH |
| 3/12/2015 | Meeting with TCEH 1L advisors re: partial basis step-up | 1.0 | 10 | TCEH |
| 3/12/2015 | TCEH warrant analysis | 1.0 | 7 | TCEH |
| 3/12/2015 | TCEH debt capacity analysis | 1.0 | 3 | TCEH |
| 3/12/2015 | TCEH claims analysis | 1.0 | 7 | TCEH |
| 3/12/2015 | Pulled data for M&A team | 0.5 | 1 | All |
| 3/12/2015 | Worked with Company on claim calculations | 0.5 | 6 | TCEH |
| 3/12/2015 | Reviewed A&M claim build-up model | 0.5 | 6 | EFIH |
| 3/12/2015 | Call with Company re: TCEH debt capacity | 0.5 | 3 | TCEH |
| 3/13/2015 | Listen to court hearing re: make whole | 2.0 | 11 | EFIH |
| 3/13/2015 | Review creditor POR proposals | 1.5 | 8 | All |
| 3/13/2015 | Call with A&M re: 2L paydown | 1.0 | 6 | EFIH |
| 3/13/2015 | Call with Kasowitz/Jefferies re: POR term sheet | 0.5 | 10 | EFH |
| 3/13/2015 | Meeting with D. Ying re: POR work streams | 0.5 | 8 | All |
| 3/15/2015 | Emails with Guggenheim re: EFIH 2L paydown | 0.5 | 10 | EFIH |
| 3/16/2015 | Worked on tax step up analysis | 1.5 | 6 | TCEH |
| 3/16/2015 | Listen to liquidation analysis meeting | 1.5 | 6 | TCEH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 3/16/2015 | Review EFIH debt capacity materials | 1.0 | 3 | EFIH |
| 3/16/2015 | Review liquidation analysis | 1.0 | 6 | TCEH |
| 3/16/2015 | Worked on capital structure comps | 0.5 | 3 | TCEH |
| 3/17/2015 | Worked on precedent disclosure statement analysis | 2.0 | 8 | All |
| 3/17/2015 | EFIH debt capacity | 2.0 | 3 | EFIH |
| 3/17/2015 | Revised deficiency claim analysis | 1.5 | 6 | TCEH |
| 3/17/2015 | Review disclosure statement materials | 1.5 | 8 | All |
| 3/17/2015 | Updated Oncor capital structure | 1.0 | 3 | EFIH |
| 3/17/2015 | TCEH 1st Lien claim analysis | 1.0 | 7 | TCEH |
| 3/17/2015 | Review TCEH warrant analysis | 1.0 | 7 | TCEH |
| 3/17/2015 | Revised precedent disclosure statement analysis | 0.5 | 8 | All |
| 3/17/2015 | Fielded internal emails | 0.5 | 1 | All |
| 3/18/2015 | Disclosure statement work | 2.0 | 8 | All |
| 3/18/2015 | TCEH claim analysis | 1.5 | 7 | TCEH |
| 3/18/2015 | Meeting at K&E with TCEH 2nd Lien re: POR term sheet | 1.0 | 10 | TCEH |
| 3/18/2015 | Meeting at K&E with Kasowitz/Jefferies re: POR term sheet | 1.0 | 10 | EFH |
| 3/18/2015 | Call re: disclosure statement | 0.5 | 8 | All |
| 3/18/2015 | Call with Company/K&E re: sale process | 0.5 | 5 | All |
| 3/19/2015 | Meeting with EFH UCC re: POR term sheet | 1.0 | 10 | All |
| 3/19/2015 | Meeting with Company/K&E re: POR term sheet issues | 1.0 | 8 | All |
| 3/19/2015 | Meeting with TCEH 1st Lien re: POR term sheet | 1.0 | 10 | TCEH |
| 3/19/2015 | Recovery analysis | 1.0 | 8 | All |
| 3/19/2015 | POR term sheet analysis for Guggenheim | 0.5 | 10 | EFH |
| 3/20/2015 | Listen to joint board calls | 2.0 | 9 | All |
| 3/20/2015 | Call re: Recovery Analysis | 0.5 | 6 | TCEH |
| 3/20/2015 | Call with Millstein re: POR terms | 0.5 | 10 | TCEH |
| 3/20/2015 | Call with Company/A&M re: TCEH recovery analysis | 0.5 | 6 | TCEH |
| 3/20/2015 | Review docket filings | 0.5 | 1 | All |
| 3/21/2015 | Valuation committee call | 1.0 | 6 | All |
| 3/22/2015 | Weekly update call | 1.0 | 1 | All |
| 3/22/2015 | POR term sheet | 1.0 | 8 | All |
| 3/22/2015 | Review tax basis step up analysis | 1.0 | 7 | TCEH |
| 3/22/2015 | Review of claims | 1.0 | 7 | All |
| 3/23/2015 | Work stream call | 1.5 | 1 | All |
| 3/23/2015 | TCEH valuation related analysis | 1.5 | 6 | TCEH |
| 3/23/2015 | TCEH recovery analysis and claims review | 1.0 | 6 | TCEH |
| 3/23/2015 | Call with creditor advisors re: POR term sheet | 0.5 | 10 | EFH |
| 3/23/2015 | Call with K&E/A&M re: TCEH recovery analysis | 0.5 | 6 | TCEH |
| 3/24/2015 | Tax schedule due diligence | 1.5 | 2 | All |
| 3/24/2015 | Call with Lazard and Houlihan re: tax structures | 1.0 | 10 | All |
| 3/24/2015 | Review EFIH claims analysis | 1.0 | 7 | EFIH |
| 3/24/2015 | Call re: DS | 0.5 | 8 | All |
| 3/24/2015 | Call with Blackstone and Wachtell re: POR process | 0.5 | 10 | EFH |
| 3/25/2015 | Board presentation | 1.0 | 9 | All |
| 3/25/2015 | TCEH recovery analysis and presentation | 1.0 | 6 | TCEH |
| 3/25/2015 | Internal meeting re: board presentation | 1.0 | 9 | All |
| 3/25/2015 | Call with K&E re: board presentation | 1.0 | 9 | All |
| 3/26/2015 | Meeting with K&E re: merger agreement markups | 2.5 | 5 | All |
| 3/26/2015 | TCEH warrants and claims analysis | 2.0 | 7 | TCEH |
| 3/26/2015 | Meeting at K&E re: bids | 1.5 | 1 | EFIH |
| 3/26/2015 | TCEH depreciation and step up analysis | 1.5 | 7 | TCEH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/26/2015 | Claims analysis discussion | 0.5 | 6 | TCEH |
| 3/26/2015 | Review EFIH 1L make whole opinion | 0.5 | 7 | EFIH |
| 3/26/2015 | Review TCEH valuation analysis | 0.5 | 6 | TCEH |
| 3/27/2015 | Listen to joint board call | 1.0 | 9 | All |
| 3/27/2015 | POR analysis | 1.0 | 8 | All |
| 3/27/2015 | Update TCEH recovery analysis | 1.0 | 6 | TCEH |
| 3/27/2015 | Review TCEH claims estimates | 1.0 | 7 | TCEH |
| 3/27/2015 | EFH claim analysis for K&E | 0.5 | 7 | EFH |
| 3/29/2015 | TCEH recovery analysis | 1.5 | 6 | TCEH |
| 3/30/2015 | Meeting and business dinner with Company | 3.0 | 1 | All |
| 3/30/2015 | Warrants analysis and research | 2.0 | 7 | TCEH |
| 3/30/2015 | Review disclosure statement exhibits | 1.5 | 8 | All |
| 3/30/2015 | Step-up analysis and tax depreciation review | 1.0 | 7 | TCEH |
| 3/30/2015 | Call with Guggenheim re: due diligence | 0.5 | 10 | EFH |
| 3/31/2015 | Call with Company/K&E re: TCEH valuation | 1.5 | 6 | TCEH |
| 3/31/2015 | Review of POR | 1.5 | 8 | All |
| 3/31/2015 | Meeting at K&E | 1.0 | 5 | EFIH |
| 3/31/2015 | Meeting with Greenhill re: POR issues | 1.0 | 9 | TCEH |
| 3/31/2015 | Call with K&E/Company re: POR issues | 1.0 | 8 | All |
| 4/1/2015 | Work on POR and disclosure statement and related backup analysis | 2.5 | 8 | All |
| 4/1/2015 | Listen to meeting with bidder at K&E | 1.5 | 5 | All |
| 4/1/2015 | Worked on revised proposal analysis | 1.0 | 6 | All |
| 4/1/2015 | Dial in to meeting with bidder | 1.0 | 5 | All |
| 4/1/2015 | Worked on fee application related items | 0.5 | 14 | All |
| 4/2/2015 | Worked on updating key parties and advisors materials | 1.5 | 1 | All |
| 4/2/2015 | Worked on administrative tasks re: time sheets | 0.5 | 14 | All |
| 4/3/2015 | Work on POR and disclosure statement | 3.0 | 8 | All |
| 4/6/2015 | Revised claims build-up | 2.5 | 6 | EFH |
| 4/6/2015 | Worked on recovery analysis | 1.5 | 6 | All |
| 4/6/2015 | POR Analysis | 1.5 | 8 | All |
| 4/6/2015 | Internal discussion | 1.0 | 1 | All |
| 4/6/2015 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 4/6/2015 | Call re: disclosure statement | 0.5 | 8 | All |
| 4/6/2015 | Pulled information from old proposals | 0.5 | 7 | All |
| 4/6/2015 | Call with Greenhill | 0.5 | 10 | TCEH |
| 4/6/2015 | Call with Millstein re: POR and disclosure statement | 0.5 | 10 | TCEH |
| 4/7/2015 | Worked on waterfall analysis comparisons | 2.5 | 6 | All |
| 4/7/2015 | EFIH recoveries analysis | 2.0 | 6 | EFIH |
| 4/7/2015 | Board materials re: REIT | 2.0 | 9 | All |
| 4/7/2015 | Revised recovery analysis | 1.5 | 6 | All |
| 4/7/2015 | Internal meeting re: recovery analysis | 0.5 | 6 | TCEH |
| 4/7/2015 | Call with K&E re: disclosure statement | 0.5 | 8 | All |
| 4/7/2015 | Meeting with D. Ying re: TCEH recoveries | 0.5 | 6 | TCEH |
| 4/8/2015 | EFIH/EFH cash and claims update materials | 2.0 | 7 | EFH |
| 4/8/2015 | Research on warrants | 2.0 | 7 | TCEH |
| 4/8/2015 | Worked on warrant analysis | 1.5 | 6 | TCEH |
| 4/8/2015 | Updated POR/recoveries analysis | 1.5 | 8 | All |
| 4/8/2015 | Call with Houlihan | 1.0 | 10 | TCEH |
| 4/8/2015 | Listen to court hearing re: EFIH 1L make whole litigation | 1.0 | 11 | EFIH |
| 4/8/2015 | Listened to court hearing re: 1L MW | 0.5 | 11 | EFIH |
| 4/8/2015 | Call with Lazard | 0.5 | 10 | TCEH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 4/9/2015 | Worked on adequate protection reconciliations | 2.0 | 6 | TCEH |
| 4/9/2015 | REIT analysis | 2.0 | 7 | All |
| 4/9/2015 | Call with Blackstone and Wachtell re: POR process | 1.0 | 10 | EFH |
| 4/9/2015 | EFIH/EFH recovery analysis | 1.0 | 6 | EFIH |
| 4/9/2015 | EFIH/EFH cash balance and claims | 1.0 | 7 | EFIH |
| 4/9/2015 | Call with Company and K&E re: litigation prep | 1.0 | 11 | All |
| 4/9/2015 | Warrants analysis and research | 1.0 | 7 | TCEH |
| 4/10/2015 | Worked on new recovery analysis | 2.0 | 6 | All |
| 4/10/2015 | Review disclosure statement and POR | 1.5 | 8 | All |
| 4/10/2015 | Listen to joint board meetings | 1.0 | 9 | All |
| 4/10/2015 | Internal meeting re: REIT | 1.0 | 7 | All |
| 4/10/2015 | Call with Company/K&E/A&M re: disclosure statement | 0.5 | 8 | All |
| 4/10/2015 | Call with Houlihan re: POR | 0.5 | 10 | TCEH |
| 4/11/2015 | Pulled market information for financing assumptions | 0.5 | 4 | EFIH |
| 4/12/2015 | Call with DDAs re: POR process | 1.0 | 9 | All |
| 4/13/2015 | Review updated disclosure statement | 2.0 | 8 | All |
| 4/13/2015 | Read various pleadings on docket and research | 1.0 | 1 | All |
| 4/14/2015 | Review 2nd round bids and review financial summaries | 2.0 | 5 | All |
| 4/14/2015 | REIT research | 1.5 | 7 | All |
| 4/14/2015 | Listen to court hearing | 1.0 | 11 | All |
| 4/14/2015 | Listened to Delaware hearing | 0.5 | 11 | All |
| 4/14/2015 | Fielded inquiry from Jefferies | 0.5 | 10 | EFH |
| 4/14/2015 | Calls with bidder advisor | 0.5 | 5 | All |
| 4/14/2015 | Calls with K. Moldovan to review 2nd Round bids | 0.5 | 5 | All |
| 4/15/2015 | Worked on REIT analysis slides | 2.5 | 6 | EFIH |
| 4/15/2015 | EFIH 1L make whole litigation support | 2.0 | 11 | EFIH |
| 4/15/2015 | Review transcripts and pleadings | 1.5 | 11 | All |
| 4/15/2015 | Meeting with K&E and Company re: 2nd round bids | 1.0 | 5 | All |
| 4/15/2015 | Call with Jefferies re: POR | 0.5 | 10 | EFH |
| 4/15/2015 | Call with K&E re: EFIH 1L make whole litigation | 0.5 | 11 | EFIH |
| 4/16/2015 | Worked on monthly fee app | 3.5 | 14 | All |
| 4/16/2015 | Board presentation related work | 2.0 | 10 | All |
| 4/16/2015 | Listen to meeting with Greenhill and MTO re: REIT | 1.5 | 9 | TCEH |
| 4/16/2015 | EFH claims discussion with Guggenheim | 1.0 | 10 | EFH |
| 4/16/2015 | Call with Fidelity and Perella re: TCEH valuation | 1.0 | 10 | EFH |
| 4/16/2015 | Work for K&E re: EFIH 1L make whole litigation | 1.0 | 11 | EFIH |
| 4/16/2015 | Review of EFIH/EFH cash estimates | 1.0 | 7 | EFIH |
| 4/16/2015 | Make whole discussion with K&E | 0.5 | 6 | EFIH |
| 4/16/2015 | Call with Company/K&E re: bid process | 0.5 | 5 | All |
| 4/16/2015 | Meeting with D. Ying re: EFIH 1L make whole litigation | 0.5 | 11 | EFIH |
| 4/17/2015 | Reconciled claim calculations with Indenture Trustees and A&M | 3.0 | 6 | All |
| 4/17/2015 | EFIH 1L make whole litigation support and review of pleadings | 3.0 | 11 | EFIH |
| 4/17/2015 | Put together comps for projecting revenue in bankruptcy | 2.0 | 7 | TCEH |
| 4/17/2015 | Work on 2nd Round Bid disclosure | 2.0 | 5 | All |
| 4/17/2015 | Worked on EFIH 1L interest savings | 1.0 | 7 | EFIH |
| 4/17/2015 | Call with Perella re: TCEH projections | 1.0 | 10 | EFH |
| 4/17/2015 | Call with Company/K&E re: REIT tax issues | 1.0 | 7 | All |
| 4/17/2015 | Call with Guggenheim re: emergence cash | 0.5 | 10 | EFH |
| 4/17/2015 | Call with Houlihan re: claim calculations | 0.5 | 10 | TCEH |
| 4/17/2015 | Listen to joint board call | 0.5 | 9 | All |
| 4/17/2015 | Call with EFH and TCEH committee advisors re: sale process | 0.5 | 10 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/17/2015 | Call with Guggenheim re: EFIH/EFH cash | 0.5 | 10 | EFH |
| 4/19/2015 | Analysis related to EFIH 1L MW | 1.0 | 11 | EFIH |
| 4/19/2015 | Worked on make whole analysis | 0.5 | 11 | EFIH |
| 4/19/2015 | Calls with K&E re: EFIH 1L MW | 0.5 | 11 | EFIH |
| 4/20/2015 | Listen to court hearing re: EFIH 1L make whole | 1.5 | 11 | EFIH |
| 4/20/2015 | Internal meeting | 1.0 | 1 | All |
| 4/20/2015 | Cash collateral discussion | 1.0 | 1 | All |
| 4/20/2015 | Call with K&E re: TCEH analysis | 0.5 | 7 | TCEH |
| 4/21/2015 | Worked on new analysis | 1.5 | 7 | All |
| 4/21/2015 | Call with Guggenheim re: TCEH projections and valuation | 1.0 | 10 | EFH |
| 4/22/2015 | Put together summaries of proposals | 1.5 | 6 | All |
| 4/22/2015 | POR analysis and reviewing proposals | 1.5 | 8 | All |
| 4/22/2015 | Updated capital structure summary | 1.0 | 3 | All |
| 4/22/2015 | Review EFIH claims estimates | 1.0 | 7 | EFIH |
| 4/22/2015 | Fielded internal requests | 0.5 | 1 | All |
| 4/22/2015 | Call with Company/K&E re: bidder strategy | 0.5 | 5 | All |
| 4/23/2015 | Revised comparison of various proposals | 2.5 | 6 | All |
| 4/23/2015 | REIT analysis and research | 2.0 | 7 | All |
| 4/23/2015 | Worked with Company on make whole related issues | 1.0 | 6 | EFIH |
| 4/23/2015 | Review pleadings on docket | 1.0 | 1 | All |
| 4/24/2015 | Worked on monthly fee app related items | 2.5 | 14 | All |
| 4/24/2015 | Review EFIH/EFH claims | 1.5 | 7 | EFIH |
| 4/27/2015 | Revised proposal summaries | 3.0 | 6 | All |
| 4/27/2015 | POR related analyses | 3.0 | 8 | All |
| 4/27/2015 | Worked on new proposal | 2.0 | 6 | All |
| 4/27/2015 | EFIH claims analysis and emails for K&E | 0.5 | 7 | EFIH |
| 4/27/2015 | Call with Company/K&E re: REIT issues | 0.5 | 7 | All |
| 4/28/2015 | Worked on disclosure statement appendix | 1.5 | 8 | EFH |
| 4/28/2015 | EFH debt claims call | 1.0 | 6 | EFH |
| 4/28/2015 | Revised various proposal presentation | 0.5 | 6 | All |
| 4/28/2015 | Call with K&E/Wachtell re: POR update | 0.5 | 8 | All |
| 4/28/2015 | Call with Company/K&E/A&M re: claims calculations | 0.5 | 7 | TCEH |
| 4/28/2015 | Meeting with D. Ying re: POR analysis | 0.5 | 8 | All |
| 4/29/2015 | POR analysis / potential alternatives | 2.0 | 8 | All |
| 4/29/2015 | Review TCEH 1L holders list | 0.5 | 7 | TCEH |
| 4/30/2015 | Worked on EFH claims analysis | 2.0 | 6 | EFIH |
| 4/30/2015 | Analyzed ownership splits | 1.5 | 6 | EFH |
| 4/30/2015 | EFIH/EFH claims estimates | 1.0 | 7 | EFIH |

622.0

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Vishnu Kalugotla - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 1/5/2015 | Process Related Work | 0.5 | 5 | All |
| 1/5/2015 | Supplementary Analysis | 2.0 | 5 | EFIH |
| 1/6/2015 | Weekly Update | 1.0 | 1 | All |
| 1/9/2015 | Weekly Update | 1.0 | 1 | All |
| 1/7/2015 | Process Related Work & Sale Rationale | 2.0 | 5 | All |
| 1/13/2015 | Illustrative Analysis | 3.0 | 5 | EFIH |
| 1/14/2015 | Illustrative Analysis | 2.0 | 5 | EFIH |
| 1/15/2015 | Weekly Update | 0.5 | 1 | All |
| 1/16/2015 | Weekly Update | 1.5 | 1 | All |
| 1/22/2015 | Weekly Update | 0.5 | 1 | All |
| 1/23/2015 | Weekly Update | 1.5 | 1 | All |
| 1/23/2015 | Working Group List | 2.0 | 1 | All |
| 1/28/2015 | Illustrative Analysis | 1.5 | 5 | EFIH |
| 1/29/2015 | Weekly Update | 0.5 | 1 | All |
| 1/30/2015 | Weekly Update | 1.5 | 1 | All |
| 2/5/2014 | Weekly Update | 1.0 | 1 | All |
| 2/6/2014 | Weekly Update | 1.0 | 1 | All |
| 2/6/2015 | Process-Related Work | 1.0 | 5 | All |
| 2/7/2015 | Process-Related Work | 1.0 | 5 | All |
| 2/9/2015 | Analysis for Litigators | 1.5 | 11 | All |
| 2/12/2014 | Weekly Update | 1.0 | 1 | All |
| 2/13/2014 | Weekly Update | 1.0 | 1 | All |
| 2/19/2014 | Weekly Update | 1.0 | 1 | All |
| 2/20/2014 | Weekly Update | 1.5 | 1 | All |
| 2/23/2014 | Process-Related Work | 0.5 | 5 | All |
| 2/24/2014 | Process-Related Work | 1.0 | 5 | All |
| 2/26/2015 | Process-Related Work | 1.0 | 5 | All |
| 2/26/2015 | Comps Update | 4.0 | 6 | All |
| 2/26/2015 | Process-Related Work | 0.5 | 5 | All |
| 2/26/2014 | Weekly Update | 0.5 | 1 | All |
| 2/27/2014 | Weekly Update | 1.0 | 1 | All |
| 3/3/2015 | General Research Work | 0.5 | 7 | All |
| 3/3/2015 | Weekly Update | 1.0 | 7 | All |
| 3/4/2015 | Oncor IA | 1.0 | 6 | EFIH |
| 3/4/2015 | General Research Work | 1.0 | 7 | All |
| 3/5/2015 | General Research Work | 1.0 | 7 | All |
| 3/5/2015 | Weekly Update | 1.0 | 7 | All |
| 3/6/2015 | Weekly Update | 1.0 | 7 | All |
| 3/12/2015 | Weekly Update | 1.0 | 7 | All |
| 3/13/2015 | Weekly Update | 2.5 | 7 | All |
| 3/19/2015 | Updated Oncor IA | 3.0 | 6 | All |
| 3/19/2015 | Weekly Update | 2.5 | 7 | All |
| 3/24/2015 | Price Update | 2.5 | 7 | All |
| 3/26/2015 | Weekly Update | 1.0 | 7 | All |
| 3/27/2015 | Weekly Update | 1.0 | 7 | All |
| 3/31/2015 | TCEH Valuation | 1.0 | 7 | All |
| 3/31/2015 | Price Update | 1.0 | 7 | All |
| 4/2/2015 | Weekly Update | 1.0 | 1 | All |
| 4/3/2015 | Weekly Update | 1.0 | 1 | All |
| 4/6/2015 | General Research Work | 1.0 | 7 | EFH |
| 4/8/2015 | Research Update | 2.5 | 7 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Vishnu Kalugotla - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/9/2015 | Process-Related Work | 1.0 | 5 | All |
| 4/9/2015 | Weekly Update | 1.0 | 1 | All |
| 4/10/2015 | Weekly Update | 1.0 | 1 | All |
| 4/16/2015 | Weekly Update | 1.0 | 1 | All |
| 4/17/2015 | Weekly Update | 1.0 | 1 | All |
| 4/21/2015 | Process-Related Work | 0.5 | 5 | All |
| 4/23/2015 | Weekly Update | 1.0 | 1 | All |
| 4/24/2015 | Weekly Update | 1.0 | 1 | All |
| 4/29/2015 | Research Update | 2.0 | 7 | All |
| 4/30/2015 | Research Update | 0.5 | 7 | All |
| 4/30/2015 | Weekly Update | 0.5 | 1 | All |
| | | 77.5 | | |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/2/2015 | Call: EVR and SOLIC | 1.0 | 9 | EFH |
| 1/2/2015 | Discussion with Greenhill | 1.0 | 9 | TCEH |
| 1/2/2015 | Compiled documents for K&E | 1.0 | 11 | EFIH |
| 1/2/2015 | Fielded request from K&E | 0.5 | 1 | TCEH |
| 1/2/2015 | Call re: 1st Lien appeal | 0.5 | 11 | EFIH |
| 1/2/2015 | Compiled documents for SOLIC | 0.5 | 9 | EFH |
| 1/3/2015 | Call re: bidding procedures | 1.0 | 5 | All |
| 1/5/2015 | Worked on administrative items | 2.5 | 14 | All |
| 1/5/2015 | Worked on administrative items | 1.0 | 14 | All |
| 1/5/2015 | Responded to inquiry from Company re new restructuring scenario | 1.0 | 7 | All |
| 1/5/2015 | Catch-up call with Company | 0.5 | 1 | All |
| 1/5/2015 | Revised analysis for K&E | 0.5 | 4 | EFIH |
| 1/6/2015 | Put together supplemental materials for financing proposal slides | 2.5 | 4 | EFIH |
| 1/6/2015 | Call re: financing proposal | 1.5 | 4 | EFIH |
| 1/6/2015 | Put together monthly model of financing proposal | 1.5 | 4 | EFIH |
| 1/6/2015 | TCEH Committee meeting prep call | 0.5 | 9 | TCEH |
| 1/6/2015 | Responded to inquiry from K&E | 0.5 | 11 | All |
| 1/7/2015 | Worked on UCC presentation | 2.0 | 10 | EFIH |
| 1/7/2015 | Fielded internal document requests | 0.5 | 1 | All |
| 1/7/2015 | Worked on new restructuring scenario | 0.5 | 7 | All |
| 1/7/2015 | Call with K&E and Company | 0.5 | 4 | EFIH |
| 1/7/2015 | Call with PW Partners | 0.5 | 10 | EFH |
| 1/8/2015 | Revised UCC presentation | 2.0 | 10 | EFIH |
| 1/8/2015 | Looked for public document support to private information | 1.0 | 1 | All |
| 1/8/2015 | Worked on emergence cash presentation | 1.0 | 6 | EFIH |
| 1/8/2015 | Updated Board presentation | 1.0 | 9 | EFIH |
| 1/8/2015 | Updated Board presentation | 0.5 | 9 | EFIH |
| 1/8/2015 | Internal meeting | 0.5 | 1 | All |
| 1/9/2015 | Oncor LRP Presentation call | 1.5 | 2 | EFIH |
| 1/9/2015 | Revised and checked UCC presentation | 1.0 | 10 | EFIH |
| 1/9/2015 | Fielded internal document requests | 0.5 | 1 | All |
| 1/9/2015 | Call with company | 0.5 | 7 | EFIH |
| 1/9/2015 | Worked with Company on TCEH claim amounts | 0.5 | 3 | TCEH |
| 1/9/2015 | Printed documents for deal team | 0.5 | 1 | All |
| 1/10/2015 | Worked with Company on TCEH claim amounts and put together presentation | 1.5 | 3 | TCEH |
| 1/10/2015 | Fielded internal requests | 0.5 | 1 | All |
| 1/12/2015 | Revised T-side claims analysis | 2.5 | 3 | TCEH |
| 1/12/2015 | Weekly update call | 1.0 | 1 | All |
| 1/12/2015 | Provided comments to K&E's claim holders summary | 0.5 | 3 | All |
| 1/13/2015 | Spread capital structures for comparable companies | 3.0 | 7 | TCEH |
| 1/13/2015 | Working session with Houlihan | 2.0 | 10 | TCEH |
| 1/13/2015 | Fielded data room access requests | 0.5 | 1 | All |
| 1/14/2015 | Spread capital structures for comparable companies | 1.0 | 7 | TCEH |
| 1/14/2015 | Dial into restructuring meeting | 1.0 | 1 | All |
| 1/14/2015 | Call re: Disclosure Statement | 1.0 | 8 | All |
| 1/14/2015 | Put together excel response to T-side advisor | 1.0 | 10 | TCEH |
| 1/14/2015 | Call re: bidding procedures | 0.5 | 5 | All |
| 1/15/2015 | Worked on new 2L analysis | 4.5 | 7 | EFIH |
| 1/15/2015 | Discussion re: new restructuring scenario | 1.0 | 7 | All |
| 1/15/2015 | Worked on proposal summary | 1.0 | 6 | EFIH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/15/2015 | Worked on internal analysis re: make wholes | 0.5 | 7 | EFIH |
| 1/15/2015 | Call with A&M re: professional fees | 0.5 | 7 | All |
| 1/15/2015 | Call with Cremens | 0.5 | 9 | EFIH |
| 1/15/2015 | Internal discussion re: new 2L analysis | 0.5 | 7 | EFIH |
| 1/15/2015 | Call with UCC re: sale process | 0.5 | 5 | TCEH |
| 1/16/2015 | Worked to reconcile professional fee variances for cash impact analysis | 2.5 | 6 | All |
| 1/16/2015 | Worked with A&M on professional fee variances | 1.0 | 6 | All |
| 1/16/2015 | Worked with A&M on professional fee variances | 1.0 | 6 | All |
| 1/16/2015 | Fielded additional inquires re: professional fees | 0.5 | 13 | All |
| 1/19/2015 | Revised new 2L analysis | 3.5 | 7 | EFIH |
| 1/19/2015 | Fielded additional inquires re: professional fees | 1.0 | 6 | All |
| 1/19/2015 | Update Call | 1.0 | 1 | All |
| 1/19/2015 | Discussion re: new restructuring scenario | 0.5 | 7 | All |
| 1/20/2015 | Revised new 2L analysis | 2.0 | 7 | EFIH |
| 1/20/2015 | Updated new restructuring proposal analysis per Company feedback | 1.5 | 7 | All |
| 1/20/2015 | Call re Conflicts Advisors Diligence Requests | 1.0 | 11 | All |
| 1/20/2015 | Call with UCC re: sale process | 1.0 | 5 | TCEH |
| 1/20/2015 | Update Call | 1.0 | 1 | All |
| 1/20/2015 | Call with Company re: new 2L analysis | 0.5 | 7 | EFIH |
| 1/20/2015 | Revised proposal summaries | 0.5 | 6 | EFIH |
| 1/20/2015 | Call re: Disclosure Statement | 0.5 | 8 | All |
| 1/20/2015 | Call re: financing proposal | 0.5 | 4 | EFIH |
| 1/20/2015 | Revised proposal summaries | 0.5 | 6 | EFIH |
| 1/20/2015 | Updated new 2L analysis per Company feedback | 0.5 | 7 | EFIH |
| 1/21/2015 | Checked over revised professional fee document | 2.0 | 6 | All |
| 1/21/2015 | Fielded request from K&E | 2.0 | 7 | EFIH |
| 1/21/2015 | Meeting with potential bidder | 2.0 | 5 | All |
| 1/21/2015 | Worked on sensitivity analysis | 1.5 | 6 | EFIH |
| 1/21/2015 | Revised sensitivity analysis | 1.5 | 6 | EFIH |
| 1/21/2015 | Call re Conflicts Advisors Diligence Requests | 1.0 | 11 | All |
| 1/21/2015 | Call re: financing proposal | 1.0 | 4 | EFIH |
| 1/21/2015 | Call re: Disclosure Statement | 0.5 | 8 | All |
| 1/22/2015 | Revised comparable company capital structure analysis | 1.0 | 7 | TCEH |
| 1/22/2015 | Printed documents for deal team | 0.5 | 1 | All |
| 1/22/2015 | Revised proposal summaries | 0.5 | 6 | EFIH |
| 1/26/2015 | Fielded questions from T-side advisor | 2.0 | 10 | TCEH |
| 1/26/2015 | Weekly update call | 1.5 | 1 | All |
| 1/26/2015 | Fielded inquiry from Company | 1.0 | 6 | EFIH |
| 1/26/2015 | Fielded internal document requests | 0.5 | 1 | All |
| 1/27/2015 | Worked on new restructuring scenario analysis and presentation | 6.0 | 7 | All |
| 1/27/2015 | Call with Centerview re: Professional Fees | 1.0 | 7 | EFIH |
| 1/27/2015 | Call re: tax structures | 1.0 | 7 | EFIH |
| 1/27/2015 | Fielded inquiry from Company | 0.5 | 6 | EFH |
| 1/27/2015 | Discuss proposals | 0.5 | 6 | EFIH |
| 1/28/2015 | Worked on emergence cash reconciliation | 2.5 | 6 | EFH |
| 1/28/2015 | Worked on administrative items | 2.0 | 14 | All |
| 1/28/2015 | Call with E-side advisors | 1.5 | 10 | EFIH |
| 1/28/2015 | Worked on new restructuring scenario presentation | 1.5 | 6 | All |
| 1/28/2015 | Built new emergence scenario | 1.0 | 6 | EFH |
| 1/28/2015 | Put together new financing proposal summary | 1.0 | 4 | EFIH |
| 1/28/2015 | Extracted support calculations from model for K&E use | 1.0 | 11 | EFIH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/28/2015 | Fielded inquiry from Company | 0.5 | 6 | EFH |
| 1/28/2015 | Updated claims numbers per Company feedback | 0.5 | 6 | EFH |
| 1/28/2015 | Call re: disclosure statement | 0.5 | 8 | All |
| 1/29/2015 | Worked on administrative items | 3.0 | 14 | All |
| 1/29/2015 | Call to discuss cash adjustments | 0.5 | 6 | EFH |
| 1/29/2015 | Worked on presentation materials for call with Company | 0.5 | 5 | EFIH |
| 1/30/2015 | Worked on new restructuring scenario analysis and presentation | 3.0 | 7 | All |
| 1/30/2015 | Call with Perella | 0.5 | 10 | EFH |
| 1/30/2015 | Call with Jefferies | 0.5 | 10 | EFH |
| 1/31/2015 | Fielded email from Guggenheim | 1.0 | 10 | EFH |
| 1/31/2015 | Revised Board slides | 0.5 | 9 | All |
| 1/31/2015 | Fielded internal requests | 0.5 | 1 | All |
| 2/1/2015 | Revised new restructuring proposal presentation | 1.5 | 7 | All |
| 2/1/2015 | Fielded internal requests for documents | 1.0 | 1 | All |
| 2/1/2015 | Call with K&E and Company re: new restructuring scenario | 1.0 | 7 | All |
| 2/1/2015 | Worked on trading price analysis | 1.0 | 7 | TCEH |
| 2/2/2015 | Revised proposal comparison presentation | 3.5 | 6 | All |
| 2/2/2015 | Worked on case timeline slides | 2.5 | 9 | All |
| 2/2/2015 | Put together new waterfall scenario | 2.0 | 6 | EFIH |
| 2/2/2015 | Revised tax analysis | 1.0 | 6 | TCEH |
| 2/2/2015 | Call with K&E | 0.5 | 1 | EFIH |
| 2/3/2015 | Audited numbers in declaration | 3.0 | 11 | EFIH |
| 2/3/2015 | Revised Board slides | 2.5 | 7 | All |
| 2/3/2015 | Revised new restructuring proposal presentation | 1.0 | 7 | All |
| 2/3/2015 | Call re: tax structures | 1.0 | 7 | EFIH |
| 2/3/2015 | Sale process update call | 0.5 | 5 | All |
| 2/4/2015 | Revised analysis and presentation re: new restructuring proposal | 1.5 | 7 | All |
| 2/4/2015 | Internal meeting re: new proposal | 1.0 | 6 | All |
| 2/4/2015 | Worked on new proposal analysis | 0.5 | 6 | EFIH |
| 2/4/2015 | Call re: Board presentation | 0.5 | 9 | All |
| 2/4/2015 | Made final edits to new restructuring proposal presentation | 0.5 | 7 | All |
| 2/4/2015 | Made final edits to new proposal analysis | 0.5 | 6 | EFIH |
| 2/5/2015 | Revised financial analysis re: possible settlements | 1.0 | 6 | EFIH |
| 2/5/2015 | Fielded internal emails | 0.5 | 1 | All |
| 2/5/2015 | Call with K&E and Company re: new proposal | 0.5 | 7 | All |
| 2/6/2015 | Revised financial analysis re: possible settlements | 2.0 | 6 | EFIH |
| 2/6/2015 | Ran sensitivities on claims to treasury curve | 1.0 | 6 | EFH |
| 2/6/2015 | Call re: litigation financial analysis | 1.0 | 11 | All |
| 2/6/2015 | Call with Lazard re: financing | 0.5 | 10 | TCEH |
| 2/6/2015 | Call with Perella re: syncing up numbers | 0.5 | 10 | EFH |
| 2/7/2015 | Updated 2019 Summaries | 2.0 | 1 | TCEH |
| 2/7/2015 | Created new emergence date scenario | 2.0 | 6 | All |
| 2/8/2015 | Call re: term sheet w/numbers | 0.5 | 8 | All |
| 2/9/2015 | Audited numbers in declaration | 2.0 | 11 | EFIH |
| 2/9/2015 | Fielded internal requests | 1.5 | 1 | All |
| 2/9/2015 | Updated new proposal presentation materials | 1.5 | 6 | All |
| 2/9/2015 | Updated presentation re: new proposal | 1.5 | 6 | All |
| 2/9/2015 | Weekly update call | 1.0 | 1 | All |
| 2/9/2015 | Fielded internal emails | 1.0 | 1 | All |
| 2/9/2015 | Audited claims numbers with Company | 0.5 | 6 | EFIH |
| 2/10/2015 | Created new presentation materials for recovery analysis | 3.5 | 6 | EFIH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 2/10/2015 | Updated summary re: new proposal | 2.5 | 6 | All |
| 2/10/2015 | Revised possible settlement scenarios and recovery analysis | 2.0 | 6 | EFH |
| 2/10/2015 | Updated summary re: new proposal | 1.0 | 6 | All |
| 2/10/2015 | Call re: analysis to upcoming motion filing | 0.5 | 4 | EFIH |
| 2/10/2015 | Updated summary re: new proposal | 0.5 | 6 | All |
| 2/10/2015 | Fielded internal requests | 0.5 | 1 | All |
| 2/11/2015 | Updated presentation re: potential settlements | 2.5 | 6 | EFIH |
| 2/11/2015 | Put together new presentation re: new proposal | 2.0 | 6 | EFH |
| 2/11/2015 | Call re: new restructuring analysis | 1.0 | 7 | All |
| 2/11/2015 | Audited revised declaration | 0.5 | 11 | EFIH |
| 2/11/2015 | Fielded internal requests | 0.5 | 1 | All |
| 2/11/2015 | Call re: tax valuation | 0.5 | 7 | TCEH |
| 2/12/2015 | Reconciled sources and uses to new proposal | 2.0 | 6 | TCEH |
| 2/12/2015 | Worked on volatility analysis | 1.5 | 7 | TCEH |
| 2/12/2015 | Worked on warrant value analysis | 1.0 | 6 | TCEH |
| 2/12/2015 | Updated debt trading value analysis | 1.0 | 7 | TCEH |
| 2/12/2015 | Updated new proposal presentation materials | 1.0 | 6 | All |
| 2/12/2015 | Worked on Board slides | 1.0 | 9 | All |
| 2/12/2015 | Call re: new proposal | 0.5 | 6 | All |
| 2/13/2015 | Reconciled cash flow projections with those in new proposal | 3.5 | 7 | All |
| 2/13/2015 | Worked on valuation considerations presentation | 2.5 | 5 | EFIH |
| 2/13/2015 | Put new proposal into Company format | 1.5 | 9 | All |
| 2/13/2015 | Fielded inquiry from creditor advisor | 1.0 | 10 | EFIH |
| 2/13/2015 | Call re: new proposal | 1.0 | 6 | All |
| 2/13/2015 | Updated presentation re: valuation considerations | 1.0 | 5 | EFIH |
| 2/13/2015 | Worked on valuation considerations presentation | 0.5 | 5 | EFIH |
| 2/14/2015 | Fielded request from K&E | 0.5 | 1 | All |
| 2/15/2015 | Worked on historical volatility analysis | 4.5 | 6 | TCEH |
| 2/15/2015 | Put new restructuring proposal into company format | 1.0 | 7 | All |
| 2/15/2015 | Call re: term sheet | 0.5 | 6 | All |
| 2/16/2015 | Worked on historical volatility analysis | 2.5 | 6 | TCEH |
| 2/16/2015 | Worked on historical volatility analysis | 2.0 | 6 | TCEH |
| 2/16/2015 | Fielded internal request | 1.0 | 1 | All |
| 2/16/2015 | Update call | 1.0 | 1 | All |
| 2/17/2015 | Revised capital structure comps | 3.5 | 3 | TCEH |
| 2/17/2015 | Worked on capital structure comps | 2.5 | 3 | TCEH |
| 2/17/2015 | Reconciled cash flow projections with those in new proposal | 1.0 | 7 | All |
| 2/17/2015 | Forecast discussion | 0.5 | 1 | All |
| 2/17/2015 | Discussion re: new proposal | 0.5 | 6 | All |
| 2/17/2015 | Worked on valuation considerations presentation | 0.5 | 5 | EFIH |
| 2/17/2015 | Internal discussion re: Presentation to the SPC | 0.5 | 9 | All |
| 2/17/2015 | Revised claim analysis | 0.5 | 7 | TCEH |
| 2/17/2015 | Printed materials for meeting | 0.5 | 1 | All |
| 2/17/2015 | Printed materials for meeting at K&E | 0.5 | 1 | All |
| 2/17/2015 | Fielded internal requests | 0.5 | 1 | All |
| 2/17/2015 | Fielded creditor inquiry | 0.5 | 10 | EFH |
| 2/18/2015 | Revised debt capacity presentation | 4.0 | 3 | TCEH |
| 2/18/2015 | Working session at K&E | 2.5 | 7 | All |
| 2/18/2015 | Call re: new restructuring analysis | 0.5 | 7 | All |
| 2/18/2015 | Internal discussion re: next steps | 0.5 | 1 | All |
| 2/19/2015 | Revised debt capacity presentation | 7.0 | 3 | TCEH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 2/19/2015 | Fielded request from Company | 0.5 | 1 | All |
| 2/20/2015 | Revised trading price analysis | 3.5 | 7 | All |
| 2/20/2015 | Revised debt capacity presentation | 2.5 | 3 | TCEH |
| 2/20/2015 | Revised debt capacity presentation | 2.0 | 3 | TCEH |
| 2/20/2015 | Worked on administrative items | 1.0 | 14 | All |
| 2/20/2015 | Fielded internal requests | 0.5 | 1 | All |
| 2/22/2015 | Worked on administrative items | 2.5 | 14 | All |
| 2/22/2015 | Call re: Term Sheet numbers | 2.0 | 8 | All |
| 2/23/2015 | Revised partial step-up and tax structure presentation | 3.5 | 8 | All |
| 2/23/2015 | Worked on tax structure presentation | 2.0 | 8 | All |
| 2/23/2015 | Worked on new restructuring proposal cash flow analysis | 1.5 | 7 | All |
| 2/23/2015 | Trading price analysis | 1.5 | 7 | TCEH |
| 2/23/2015 | Worked on administrative items | 1.5 | 14 | All |
| 2/23/2015 | Weekly update call | 1.0 | 1 | All |
| 2/23/2015 | Call re: warrants | 1.0 | 7 | TCEH |
| 2/23/2015 | Revised debt capacity presentation | 1.0 | 3 | TCEH |
| 2/23/2015 | Revised warrant analysis | 0.5 | 6 | TCEH |
| 2/23/2015 | Call re: term sheet | 0.5 | 8 | All |
| 2/24/2015 | Revised term sheet analysis deck | 3.0 | 8 | All |
| 2/24/2015 | Revised debt capacity presentation | 3.0 | 3 | TCEH |
| 2/24/2015 | Worked on administrative items | 2.0 | 14 | All |
| 2/24/2015 | Debt trading price call with TCEH advisors | 1.0 | 10 | TCEH |
| 2/24/2015 | Revised partial step-up and tax structure presentation | 1.0 | 8 | All |
| 2/24/2015 | Fielded internal requests | 0.5 | 1 | All |
| 2/24/2015 | Updated claims calculations per latest interest rates | 0.5 | 6 | EFIH |
| 2/25/2015 | Put together claim splits analysis | 1.5 | 7 | All |
| 2/25/2015 | Revised debt capacity presentation | 1.5 | 3 | TCEH |
| 2/25/2015 | Worked on administrative items | 1.0 | 14 | All |
| 2/25/2015 | Revised partial step-up and tax structure presentation | 1.0 | 8 | All |
| 2/25/2015 | Call with Company to discuss debt capacity related matters | 0.5 | 3 | TCEH |
| 2/26/2015 | Revised debt capacity presentation | 1.0 | 3 | TCEH |
| 2/26/2015 | Worked on administrative items | 1.0 | 14 | All |
| 2/26/2015 | Performed trading price analysis | 1.0 | 7 | EFIH |
| 2/28/2015 | Revised term sheet analysis | 5.0 | 8 | All |
| 2/28/2015 | Revised partial step-up and tax structure presentation | 1.5 | 8 | All |
| 3/1/2015 | Put together summary of proposals | 6.0 | 6 | All |
| 3/1/2015 | Trading value analysis | 1.0 | 7 | EFIH |
| 3/1/2015 | Board call | 1.0 | 9 | All |
| 3/1/2015 | Worked on administrative items | 1.0 | 13 | All |
| 3/1/2015 | Call with K&E | 0.5 | 1 | All |
| 3/1/2015 | Revised warrants analysis | 0.5 | 7 | TCEH |
| 3/2/2015 | Worked on administrative items | 5.0 | 13 | All |
| 3/2/2015 | Update call | 1.0 | 1 | All |
| 3/3/2015 | Meeting at K&E re: bids | 3.0 | 5 | EFIH |
| 3/3/2015 | Worked on administrative items | 2.0 | 13 | All |
| 3/3/2015 | Worked on supporting documents for disclosure statement | 2.0 | 8 | All |
| 3/3/2015 | Worked on bid comparison analysis | 1.5 | 6 | EFIH |
| 3/3/2015 | Call with Centerview | 0.5 | 10 | EFIH |
| 3/4/2015 | Worked on bid analysis | 2.0 | 6 | EFIH |
| 3/4/2015 | Worked on supporting documents for disclosure statement | 2.0 | 8 | All |
| 3/4/2015 | Worked on bid analysis | 1.0 | 6 | EFIH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/4/2015 | Call with Company re: bids | 0.5 | 5 | EFIH |
| 3/4/2015 | Worked on warrant analysis | 0.5 | 6 | TCEH |
| 3/4/2015 | Worked on supporting documents for disclosure statement | 0.5 | 8 | All |
| 3/5/2015 | Worked on warrant analysis | 3.0 | 6 | TCEH |
| 3/5/2015 | Worked on bid analysis | 3.0 | 6 | EFIH |
| 3/5/2015 | Fielded internal request | 1.0 | 1 | All |
| 3/5/2015 | Worked on warrant analysis | 1.0 | 6 | TCEH |
| 3/6/2015 | Worked on compiling supporting information for litigation support | 2.0 | 11 | All |
| 3/6/2015 | Worked on bid analysis | 1.5 | 5 | EFIH |
| 3/6/2015 | Worked on claim calculations | 1.0 | 6 | EFIH |
| 3/6/2015 | Revised analysis supporting declaration | 1.0 | 11 | EFIH |
| 3/6/2015 | Worked on administrative items | 1.0 | 13 | All |
| 3/6/2015 | Revised bid analysis | 0.5 | 6 | EFIH |
| 3/7/2015 | Worked on administrative items | 1.0 | 13 | All |
| 3/8/2015 | Updated 2019 Summaries | 2.0 | 1 | EFH |
| 3/9/2015 | Worked on supporting documents for disclosure statement | 3.5 | 8 | All |
| 3/9/2015 | Updated claims numbers | 1.0 | 6 | EFIH |
| 3/9/2015 | Put together new warrant sensitivity | 1.0 | 6 | TCEH |
| 3/9/2015 | Update call | 1.0 | 1 | All |
| 3/9/2015 | Fielded request from Company | 0.5 | 6 | TCEH |
| 3/9/2015 | Call with K&E re: bid procedure request | 0.5 | 5 | EFIH |
| 3/9/2015 | Worked on administrative items | 0.5 | 13 | All |
| 3/10/2015 | Worked on administrative items | 4.0 | 13 | All |
| 3/10/2015 | Worked on tax basis analysis | 2.0 | 6 | TCEH |
| 3/11/2015 | Worked on tax basis analysis | 2.5 | 6 | TCEH |
| 3/11/2015 | Revised master claim calculation file | 2.5 | 6 | EFIH |
| 3/11/2015 | Worked on 2L paydown calculations | 2.0 | 6 | EFIH |
| 3/11/2015 | Worked on step-up analysis | 2.0 | 6 | TCEH |
| 3/11/2015 | Call with K&E re: disclosure statement | 0.5 | 8 | All |
| 3/11/2015 | Worked on K&E request re: taxes and depreciation | 0.5 | 6 | TCEH |
| 3/11/2015 | Call with K&E re: warrants | 0.5 | 6 | TCEH |
| 3/11/2015 | Walked Greenhill through 2L paydown math | 0.5 | 10 | TCEH |
| 3/11/2015 | Worked with Company to upload documents to data room | 0.5 | 1 | All |
| 3/11/2015 | Worked with A&M on claim calculations | 0.5 | 1 | EFIH |
| 3/12/2015 | Worked on warrants analysis | 3.0 | 6 | TCEH |
| 3/12/2015 | Worked with Millstein on warrant analysis | 1.0 | 10 | TCEH |
| 3/12/2015 | Revised backup files for debt capacity presentation | 1.0 | 3 | TCEH |
| 3/12/2015 | Worked on warrant analysis | 1.0 | 6 | TCEH |
| 3/12/2015 | Reviewed A&M claim build-up model | 1.0 | 6 | EFIH |
| 3/12/2015 | Pulled data for M&A team | 0.5 | 1 | All |
| 3/12/2015 | Walked Perella through 2L paydown math | 0.5 | 10 | EFH |
| 3/12/2015 | Worked with Company on claim calculations | 0.5 | 6 | TCEH |
| 3/13/2015 | Added volatility data to warrant analysis | 2.5 | 6 | TCEH |
| 3/13/2015 | Worked on warrant analysis | 1.5 | 6 | TCEH |
| 3/13/2015 | Call with A&M re: 2L paydown | 1.0 | 6 | EFIH |
| 3/16/2015 | Updated 2019 Summaries | 2.0 | 1 | TCEH |
| 3/16/2015 | Worked on tax step up analysis | 1.5 | 6 | TCEH |
| 3/16/2015 | Update call | 1.0 | 1 | All |
| 3/16/2015 | Worked on capital structure comps | 0.5 | 3 | TCEH |
| 3/17/2015 | Worked on precedent disclosure statement analysis | 2.0 | 8 | All |
| 3/17/2015 | Revised claim analysis | 1.5 | 6 | TCEH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/17/2015 | Updated Oncor capital structure | 1.0 | 3 | EFIH |
| 3/17/2015 | Call with Greenhill re: claim calculations | 0.5 | 10 | EFIH |
| 3/17/2015 | Revised precedent disclosure statement analysis | 0.5 | 8 | All |
| 3/17/2015 | Worked with Company to upload documents to data room | 0.5 | 1 | All |
| 3/17/2015 | Fielded internal emails | 0.5 | 1 | All |
| 3/18/2015 | Call re: disclosure statement | 0.5 | 8 | All |
| 3/20/2015 | Call with Millstein re: Warrants | 0.5 | 10 | TCEH |
| 3/20/2015 | Call re: Recovery Analysis | 0.5 | 6 | TCEH |
| 3/20/2015 | Call with HL re: tax structures | 0.5 | 10 | TCEH |
| 3/21/2015 | Valuation committee call | 1.0 | 6 | All |
| 3/22/2015 | Weekly update call | 1.0 | 1 | All |
| 3/23/2015 | Work stream call | 1.5 | 1 | All |
| 3/24/2015 | Call with Lazard and Houlihan re: tax structures | 1.0 | 10 | All |
| 3/24/2015 | Call re: DS | 0.5 | 8 | All |
| 3/26/2015 | Meeting at K&E re: bids | 1.5 | 1 | EFIH |
| 3/26/2015 | Claims analysis discussion | 0.5 | 6 | TCEH |
| 3/30/2015 | Weekly update call | 1.0 | 1 | All |
| 3/31/2015 | Meeting at K&E | 1.0 | 5 | EFIH |
| 4/1/2015 | Worked on revised proposal analysis | 2.0 | 6 | All |
| 4/1/2015 | Listen to meeting with bidder at K&E | 1.5 | 5 | All |
| 4/1/2015 | Worked on fee application related items | 0.5 | 14 | All |
| 4/2/2015 | Worked on updating key parties and advisors materials | 1.5 | 1 | All |
| 4/2/2015 | Call re: REIT | 1.0 | 6 | All |
| 4/2/2015 | Listened to meeting with bidder | 1.0 | 5 | All |
| 4/2/2015 | Worked on administrative tasks re: time sheets | 0.5 | 14 | All |
| 4/6/2015 | Worked on recovery analysis | 3.5 | 6 | All |
| 4/6/2015 | Revised claims build-up | 2.5 | 6 | EFH |
| 4/6/2015 | Internal discussion | 1.0 | 1 | All |
| 4/6/2015 | Call re: disclosure statement | 0.5 | 8 | All |
| 4/6/2015 | Pulled information from old proposals | 0.5 | 7 | All |
| 4/6/2015 | Call with Greenhill | 0.5 | 10 | TCEH |
| 4/7/2015 | Worked on waterfall analysis comparisons | 2.5 | 6 | All |
| 4/7/2015 | Revised recovery analysis | 1.5 | 6 | All |
| 4/7/2015 | Worked on fee application related items | 1.0 | 14 | All |
| 4/7/2015 | Internal meeting re: recovery analysis | 0.5 | 6 | TCEH |
| 4/8/2015 | Worked on warrant analysis | 3.5 | 6 | TCEH |
| 4/8/2015 | Call with Houlihan | 1.0 | 10 | TCEH |
| 4/8/2015 | Listened to court hearing re: 1L MW | 0.5 | 11 | EFIH |
| 4/8/2015 | Call with Lazard | 0.5 | 10 | TCEH |
| 4/9/2015 | Worked on warrant analysis | 5.0 | 6 | TCEH |
| 4/9/2015 | Revised recovery analysis | 2.5 | 6 | All |
| 4/9/2015 | Worked on adequate protection reconciliations | 2.0 | 6 | TCEH |
| 4/10/2015 | Worked on warrant analysis | 5.0 | 6 | TCEH |
| 4/10/2015 | Worked on new recovery analysis | 2.0 | 6 | All |
| 4/11/2015 | Pulled market information for financing assumptions | 0.5 | 4 | EFIH |
| 4/13/2015 | Worked on warrant analysis | 1.0 | 6 | TCEH |
| 4/14/2015 | Listened to Delaware hearing | 0.5 | 11 | All |
| 4/14/2015 | Fielded inquiry from Jefferies | 0.5 | 10 | EFH |
| 4/15/2015 | Worked on REIT analysis slides | 2.5 | 6 | EFIH |
| 4/16/2015 | Worked on monthly fee app | 3.5 | 14 | All |
| 4/16/2015 | EFH claims discussion with Guggenheim | 1.0 | 10 | EFH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/16/2015 | Make whole discussion with K&E | 0.5 | 6 | EFIH |
| 4/16/2015 | Worked on holder analysis | 0.5 | 7 | EFIH |
| 4/17/2015 | Reconciled claim calculations with Indenture Trustees and A&M | 3.0 | 6 | All |
| 4/17/2015 | Put together comps for projecting revenue in bankruptcy | 2.0 | 7 | TCEH |
| 4/17/2015 | Worked on monthly fee app | 1.0 | 14 | All |
| 4/17/2015 | Worked on EFIH 1L interest savings | 1.0 | 7 | EFIH |
| 4/17/2015 | Call with Guggenheim re: emergence cash | 0.5 | 10 | EFH |
| 4/17/2015 | Call with Houlihan re: claim calculations | 0.5 | 10 | TCEH |
| 4/19/2015 | Worked on make whole analysis | 4.0 | 11 | EFIH |
| 4/19/2015 | Make whole discussion with K&E | 0.5 | 6 | EFIH |
| 4/20/2015 | Worked on recovery analysis | 2.0 | 6 | All |
| 4/20/2015 | Internal meeting | 1.0 | 1 | All |
| 4/20/2015 | Listened to court hearing re: 1L MW | 0.5 | 11 | EFIH |
| 4/20/2015 | Cash collateral discussion | 0.5 | 1 | All |
| 4/21/2015 | Worked on new analysis | 1.5 | 7 | All |
| 4/21/2015 | Internal meeting | 1.5 | 1 | All |
| 4/21/2015 | Listened to court hearing re: 1L MW | 1.0 | 11 | EFIH |
| 4/22/2015 | Worked on monthly fee app | 3.5 | 14 | All |
| 4/22/2015 | Put together summaries of proposals | 2.5 | 6 | All |
| 4/22/2015 | Reconciled claim calculations with Indenture Trustees and A&M | 1.5 | 6 | All |
| 4/22/2015 | Worked on pension and OPEB slides | 1.0 | 6 | All |
| 4/22/2015 | Listened to court hearing re: 1L MW | 1.0 | 11 | EFIH |
| 4/22/2015 | Updated capital structure summary | 1.0 | 3 | All |
| 4/22/2015 | Fielded internal requests | 0.5 | 1 | All |
| 4/23/2015 | Revised comparison of various proposals | 2.5 | 6 | All |
| 4/23/2015 | Worked with Company on make whole related issues | 1.0 | 6 | EFIH |
| 4/23/2015 | Internal meeting | 0.5 | 1 | All |
| 4/24/2015 | Worked on monthly fee app related items | 2.5 | 14 | All |
| 4/27/2015 | Revised proposal summaries | 3.0 | 6 | All |
| 4/27/2015 | Worked on new proposal | 2.0 | 6 | All |
| 4/27/2015 | Internal meeting | 1.0 | 7 | All |
| 4/27/2015 | Internal meeting | 1.0 | 7 | All |
| 4/28/2015 | Worked on comps analysis | 5.5 | 6 | TCEH |
| 4/28/2015 | Worked on disclosure statement appendix | 3.5 | 8 | EFH |
| 4/28/2015 | EFH debt claims call | 1.0 | 6 | EFH |
| 4/28/2015 | Worked on OPEB and Pension slides | 0.5 | 6 | All |
| 4/28/2015 | Revised various proposal presentation | 0.5 | 6 | All |
| 4/29/2015 | Worked on recovery analysis | 1.0 | 6 | All |
| 4/30/2015 | Worked on EFH claims analysis | 2.0 | 6 | EFIH |
| 4/30/2015 | Analyzed ownership splits | 1.5 | 6 | EFH |
| 4/30/2015 | Reconciled claim calculations with Indenture Trustees and A&M | 1.0 | 6 | All |
| 4/30/2015 | Internal meeting | 0.5 | 1 | All |

532.0

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Aashik Rao - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 1/7/2015 | SOLIC Meeting | 1.5 | 9 | EFH |
| 1/9/2015 | LRP Presentation Call | 1.5 | 2 | EFIH |
| 1/21/2015 | Tax/Step-Up Call | 1.0 | 7 | All |
| 1/21/2015 | Internal Valuation Call | 0.5 | 6 | All |
| 1/22/2015 | Bidder Call | 0.5 | 5 | All |
| 1/23/2015 | REIT Call | 1.5 | 6 | EFIH |
| 1/26/2015 | Management Presentation Discussion | 1.0 | 5 | EFIH |
| 1/26/2015 | EFH Update Discussion | 1.0 | 5 | EFIH |
| 1/27/2015 | TCEH Cash Flow Discussion | 0.5 | 6 | TCEH |
| 2/3/2015 | REIT Call | 1.0 | 6 | EFIH |
| 2/4/2015 | Valuation Discussion | 2.0 | 6 | All |
| 2/5/2015 | Oncor Management Presentation Discussion | 1.0 | 5 | EFIH |
| 2/6/2015 | Bid Call | 2.0 | 5 | All |
| 2/18/2015 | SPC Presentation Discussion | 0.5 | 5 | All |
| 2/18/2015 | Tax Call | 0.5 | 5 | All |
| 2/20/2015 | Asbestos DD Call | 1.0 | 9 | All |
| 2/23/2015 | Process-Related Work | 0.5 | 5 | All |
| 2/24/2015 | Bid Call | 1.5 | 5 | All |
| 2/24/2015 | Bid Call | 1.5 | 5 | All |
| 2/24/2015 | Transaction Comps | 1.0 | 6 | EFIH |
| 2/24/2015 | Board Deck Update | 3.0 | 9 | All |
| 2/25/2015 | Process-Related Work | 1.0 | 5 | All |
| 2/25/2015 | Analysis of valuation/comps related analysis | 0.5 | 7 | EFIH |
| 2/26/2015 | Bid Call | 1.0 | 9 | All |
| 2/26/2015 | Comps Update | 5.0 | 6 | All |
| 2/26/2015 | Process-Related Work | 0.5 | 5 | All |
| 2/27/2015 | REIT Call | 1.0 | 6 | EFIH |
| 2/6/2015 | Weekly Update | 1.0 | 7 | All |
| 2/13/2015 | Weekly Update | 1.0 | 7 | All |
| 2/20/2015 | Weekly Update | 1.0 | 7 | All |
| 2/27/2015 | Weekly Update | 1.0 | 7 | All |
| 3/3/2015 | EFH Bid Discussion | 0.5 | 5 | All |
| 3/3/2015 | Call to discuss bid | 0.5 | 5 | All |
| 3/4/2015 | Oncor valuation | 5.0 | 6 | All |
| 3/4/2015 | Transaction analysis | 3.0 | 7 | All |
| 3/4/2015 | Call to discuss bid | 2.0 | 5 | All |
| 3/4/2015 | REIT analysis | 2.0 | 7 | All |
| 3/4/2015 | Trading analysis | 1.5 | 7 | All |
| 3/4/2015 | Valuation Discussion | 1.0 | 6 | All |
| 3/4/2015 | Contact log | 1.0 | 1 | All |
| 3/5/2015 | TCEH and Oncor valuation | 5.0 | 6 | All |
| 3/5/2015 | REIT analysis | 4.0 | 7 | All |
| 3/5/2015 | Valuation Discussion | 1.0 | 6 | All |
| 3/5/2015 | REIT Call | 1.0 | 6 | EFIH |
| 3/5/2015 | Valuation discussion | 1.0 | 6 | All |
| 3/6/2015 | Weekly Update | 1.0 | 7 | All |
| 3/9/2015 | REIT Discussion | 1.0 | 6 | EFIH |
| 3/11/2015 | Oncor Due Diligence Discussion | 1.0 | 5 | EFIH |
| 3/12/2015 | REIT Meeting | 1.0 | 6 | EFIH |
| 3/13/2015 | Weekly Update | 1.0 | 7 | All |
| 3/16/2015 | REIT Discussion | 1.0 | 6 | EFIH |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Aashik Rao - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/17/2015 | REIT Follow-up Call | 1.0 | 6 | EFIH |
| 3/19/2015 | Updated Oncor IA | 5.0 | 6 | All |
| 3/19/2015 | Oncor REIT Analysis | 3.0 | 7 | All |
| 3/19/2015 | Internal REIT discussion | 2.0 | 7 | All |
| 3/19/2015 | Review trading analysis | 2.0 | 7 | All |
| 3/19/2015 | Review REIT analysis | 1.5 | 7 | All |
| 3/19/2015 | REIT call with FTI | 1.0 | 7 | All |
| 3/20/2015 | TCEH and Oncor valuation | 6.0 | 6 | All |
| 3/20/2015 | Internal valuation meeting | 2.5 | 6 | All |
| 3/20/2015 | Summarize REIT discussions held so far | 2.5 | 7 | All |
| 3/20/2015 | Weekly Update | 1.0 | 7 | All |
| 3/21/2015 | Valuation Committee Meeting | 1.5 | 6 | All |
| 3/23/2015 | Oncor REIT Analysis | 5.0 | 6 | All |
| 3/23/2015 | Updated Oncor IA | 1.0 | 6 | All |
| 3/23/2015 | REIT Call on Work streams | 1.0 | 6 | EFIH |
| 3/24/2015 | Board slide on Oncor comparison | 5.0 | 7 | All |
| 3/24/2015 | TCEH valuation | 4.0 | 6 | TCEH |
| 3/24/2015 | REIT analysis | 2.0 | 7 | All |
| 3/24/2015 | Internal valuation meeting | 2.0 | 6 | All |
| 3/24/2015 | Valuation Assumptions Discussion | 1.0 | 6 | All |
| 3/24/2015 | Internal meeting to discuss valuation assumptions | 1.0 | 6 | All |
| 3/25/2015 | Board slide on Oncor comparison | 5.0 | 7 | All |
| 3/25/2015 | TCEH valuation | 5.0 | 6 | All |
| 3/25/2015 | Oncor Due Diligence Discussion | 1.0 | 5 | EFIH |
| 3/27/2015 | TCEH Valuation | 6.0 | 6 | TCEH |
| 3/27/2015 | Weekly Update | 1.0 | 7 | All |
| 3/31/2015 | SPC Valuation Discussion | 1.0 | 6 | EFIH |
| 4/1/2015 | REIT Discussion | 2.0 | 6 | EFIH |
| 4/2/2015 | REIT Calls | 2.0 | 6 | EFIH |
| 4/3/2015 | Weekly Update | 1.0 | 7 | All |
| 4/7/2015 | Revise board slides | 5.0 | 9 | All |
| 4/7/2015 | Internal REIT discussion | 1.5 | 7 | All |
| 4/8/2015 | REIT valuation | 8.0 | 7 | All |
| 4/8/2015 | Internal REIT meeting | 1.5 | 7 | All |
| 4/8/2015 | REIT call, EVR and K&E | 1.5 | 7 | All |
| 4/10/2015 | Weekly Update | 1.0 | 7 | All |
| 4/11/2015 | REIT modeling | 6.0 | 7 | All |
| 4/11/2015 | Internal REIT call | 1.5 | 7 | All |
| 4/11/2015 | REIT valuation call | 1.0 | 7 | All |
| 4/12/2015 | REIT valuation | 6.0 | 7 | All |
| 4/12/2015 | REIT structure benchmarking | 3.0 | 7 | All |
| 4/13/2015 | DD Call | 1.0 | 5 | EFIH |
| 4/14/2015 | REIT valuation | 6.0 | 7 | All |
| 4/14/2015 | Bidder Profile | 4.0 | 5 | All |
| 4/14/2015 | REIT structure benchmarking | 3.0 | 7 | All |
| 4/14/2015 | REIT call - EFH, K&E, FTI | 1.0 | 7 | All |
| 4/16/2015 | Review potential bidder acquisition analysis | 4.5 | 5 | All |
| 4/16/2015 | TCEH Valuation Discussion | 1.0 | 6 | TCEH |
| 4/17/2015 | Misc. REIT analysis | 3.0 | 7 | All |
| 4/17/2015 | Research potential REIT comps | 3.0 | 7 | All |
| 4/17/2015 | REIT structure benchmarking | 3.0 | 7 | All |

**Energy Future Holdings**
Time Detail (1/1 - 4/30)
Evercore Group L.L.C.
Aashik Rao - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/17/2015 | Internal REIT discussion | 2.0 | 7 | All |
| 4/17/2015 | REIT call - EVR, K&E | 1.5 | 7 | All |
| 4/17/2015 | Weekly Update | 1.0 | 7 | All |
| 4/17/2015 | TCEH projections - PW, EFH, EVR | 1.0 | 2 | TCEH |
| 4/20/2015 | Work on REIT valuation | 6.0 | 7 | All |
| 4/21/2015 | Misc. REIT analysis | 2.0 | 7 | All |
| 4/21/2015 | TCEH valuation call - Guggenheim, EVR, EFH | 1.5 | 10 | TCEH |
| 4/21/2015 | TCEH valuation call - Guggenheim, EVR, EFH | 1.5 | 10 | TCEH |
| 4/21/2015 | Internal REIT discussion | 1.5 | 7 | All |
| 4/21/2015 | Call to discuss comp | 1.0 | 7 | All |
| 4/23/2015 | DD Call | 1.0 | 5 | EFIH |
| 4/24/2015 | Work on REIT valuation | 7.0 | 7 | All |
| 4/24/2015 | Misc. REIT analysis | 2.0 | 7 | All |
| 4/24/2015 | Weekly Update | 1.0 | 7 | All |
| 4/24/2015 | Review trading analysis | 1.0 | 7 | All |
| 4/27/2015 | Misc. REIT analysis | 2.0 | 7 | All |
| 4/29/2015 | Internal REIT meeting | 1.0 | 7 | All |
| 4/30/2015 | REIT call - EFH, EVR | 1.0 | 7 | All |

247.5

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
William O. Hiltz - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/8/2015 | Joint Boards  (Teleconference) | 1.5 | 9 | All |
| 5/12/2015 | EFH - internal call re Fido Proposal | 0.3 | 8 | EFH |
| 5/14/2015 | EFH - Call with Fidelity/Company | 1.0 | 10 | EFH |
| 5/22/2015 | Joint Boards  (Teleconference) | 1.5 | 9 | All |
| 5/25/2015 | EFH - Internal Discussion on Hunt Documents | 1.5 | 5 | All |
| 5/26/2015 | EFH - Meeting with Hunt Consortium | 5.0 | 5 | All |
| 5/26/2015 | EFH - Internal Page-Flip of Hunt Documents | 3.0 | 5 | All |
| 5/29/2015 | EFH - Call re Selection of Stalking Horse | 1.0 | 5 | All |
| 5/29/2015 | Call with Debevoise/ EVR RE: Fairness Opinion / EFH | 1.0 | 6 | All |
| 6/10/2015 | In person meeting at K&E re. Valuation/POR | 3.0 | 8 | All |
| 6/11/2015 | EFH - Meeting with Oncor; Bidder re. Deal Financing | 9.5 | 5 | EFH |
| 6/15/2015 | EFH - Fido/FF/Kramer Meeting re. POR | 2.0 | 10 | EFH |
| 6/15/2015 | Fido Investment Agreement - Debtor-Side / Company | 1.0 | 8 | EFH |
| 6/16/2015 | EFH - Call w/ Co/K&E/TCEH 1Ls re Separation Issues | 1.0 | 8 | All |
| 6/16/2015 | EFH - Call w/ Co/K&E/PW re Oncor Issues | 0.5 | 8 | EFH |
| 6/16/2015 | E-Sale Process - Biweekly Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.3 | 10 | All |
| 6/17/2015 | Joint Board  @ K&E all day | 8.0 | 9 | All |
| 6/17/2015 | EFH - Fido/EFIH 2L Meeting re. POR | 0.5 | 10 | EFIH |
| 6/18/2015 | EFH - Call with K&E/DDAs re. POR | 0.5 | 9 | All |
| 6/23/2015 | EFH Joint  Boards  Teleconference Mtg. (Teleconference) | 1.0 | 9 | All |
| 6/23/2015 | E-Sale Process - Biweekly Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.3 | 10 | All |
| 6/24/2015 | Joint Board call for EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | All |
| 6/30/2015 | EFH - Call w/ DDAs/K&E/EVR re. POR | 1.0 | 9 | All |
| 7/2/2015 | EFH - Call w/ DDAs/K&E/EVR re. POR | 1.0 | 9 | EFH |
| 7/17/2015 | Call w/ DDAs/EVR/K&E re Board Call | 1.0 | 9 | All |
| 7/17/2015 | Joint Boards call | 1.0 | 9 | All |
| 7/19/2015 | EFH - Call w/ Co/DDAs/EVR/K&E  re. POR | 1.0 | 9 | EFH |
| 7/20/2015 | Joint  Boards (Teleconference) | 1.0 | 9 | All |
| 7/29/2015 | EFIH Board/EFIH Finance Inc. Meeting | 2.5 | 9 | EFIH |
| 7/29/2015 | TCEH/EFCH/TCEH Finance Inc.  Meeting | 1.5 | 9 | TCEH |
| 7/30/2015 | EFH/Joint Board of Directors Meeting | 8.0 | 9 | All |
| 8/7/2015 | Joint Boards  (Teleconference) | 1.5 | 9 | All |
| 8/9/2015 | Joint  Boards (Teleconference) | 1.0 | 9 | All |
| 8/14/2015 | Call RE: Liability management deal - Internal | 1.0 | 8 | All |
| 8/25/2015 | E-Sales Process Call - Internal | 0.3 | 5 | EFIH |
| 8/28/2015 | Joint  Boards (Teleconference) | 1.0 | 9 | All |

|  |  | 67.0 |  |  |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/1/2015 | Review mark ups of M&A agreements | 2.0 | 5 | ALL |
| 5/2/2015 | Review mark ups of M&A agreements | 1.5 | 5 | ALL |
| 5/4/2015 | Hearing in Delaware | 2.5 | 11 | ALL |
| 5/5/2015 | Discussion with TCEH 1st Lien Holder re. POR | 1.0 | 10 | TCEH |
| 5/5/2015 | Call with K&E re plan discussions | 1.0 | 8 | ALL |
| 5/5/2015 | Weekly Catch-Up Call - Wachtell/Blackstone/K&E/Evercore | 0.5 | 9 | EFH |
| 5/5/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 5/5/2015 | Call with Company re plan discussions | 0.5 | 8 | ALL |
| 5/5/2015 | Internal discussion re sale process | 0.5 | 5 | ALL |
| 5/6/2015 | Call with Oncor Company ad advisors re REIT Model | 1.0 | 2 | ALL |
| 5/6/2015 | Call with Company K&E re Bidder documents | 1.0 | 5 | ALL |
| 5/6/2015 | Weekly Coordination Call with Conflicts Matter Advisors | 1.0 | 9 | ALL |
| 5/6/2015 | Call with Company K&E re Plan Discussions | 0.5 | 8 | ALL |
| 5/7/2015 | Meeting with Company & K&E re. POR | 1.5 | 8 | ALL |
| 5/7/2015 | Meeting with EFH and Fidelity re. proposal | 1.0 | 10 | EFH |
| 5/7/2015 | Meeting w/ Kramer/Rothschild/K&E/EVR re Plan | 1.0 | 10 | EFIH |
| 5/7/2015 | Call re Valuation/Impairment Analysis with K&E + EFH DDA's | 1.0 | 9 | EFH |
| 5/7/2015 | Weekly Catch-Up Call - Wachtell/Blackstone/K&E/Evercore | 0.5 | 9 | EFH |
| 5/7/2015 | Call with Miller Buckfire re REIT projections | 0.5 | 8 | ALL |
| 5/8/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 5/8/2015 | Call with TCEH 1L Holder re Plan | 0.5 | 8 | TCEH |
| 5/8/2015 | Review Board Materials | 0.5 | 9 | ALL |
| 5/8/2015 | Call with EFIH PIK Holder re. POR | 0.5 | 10 | EFIH |
| 5/9/2015 | Call with Company re plan discussions | 1.0 | 8 | ALL |
| 5/9/2015 | Call with Company re Fielity proposal | 0.5 | 8 | EFH |
| 5/11/2015 | Weekly Update Call with K&E | 1.0 | 1 | ALL |
| 5/11/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 5/11/2015 | Call with Company K&E re Fidelity | 0.5 | 8 | EFH |
| 5/12/2015 | Meeting with Company re Plan Structure | 2.0 | 8 | ALL |
| 5/12/2015 | Weekly Catch-Up,Call - Wachtell/Blackstone/K&E/Evercore | 0.5 | 9 | EFH |
| 5/14/2015 | Review Final Bid Agreement Issues List and Transaction Mechanic | 2.0 | 5 | ALL |
| 5/15/2015 | Review Bidder's Issues List | 1.0 | 5 | ALL |
| 5/15/2015 | Review Bidder's Equity and Debt Commitment Letters | 1.0 | 5 | ALL |
| 5/17/2015 | Review Term Sheet from T Uns | 1.0 | 8 | TCEH |
| 5/17/2015 | Review Merk Up of Fidelity Term Sheet | 1.0 | 8 | EFH |
| 5/19/2015 | Review Board Deck | 1.0 | 9 | ALL |
| 5/19/2015 | Review Fidelity Modified Term Sheet | 0.5 | 8 | EFH |
| 5/20/2015 | Review Board Deck | 1.0 | 9 | ALL |
| 5/20/2015 | Internal call re next steps | 1.0 | 1 | ALL |
| 5/20/2015 | Call with TCEH 1L Holder re Plan | 0.5 | 10 | TCEH |
| 5/21/2015 | Call with Company K&E re Valuation issues | 1.5 | 6 | ALL |
| 5/21/2015 | Internal meeting re Bid process | 0.5 | 5 | ALL |
| 5/21/2015 | Weekly Catch-Up,Call - Wachtell/Blackstone/K&E/Evercore | 0.5 | 9 | EFH |
| 5/21/2015 | Weekly Coordination Call with Conflicts Matter Advisors | 0.5 | 9 | ALL |
| 5/21/2015 | Internal meeting re plan discussions | 0.5 | 8 | ALL |
| 5/22/2015 | Review variuos financial analyses of plan proposals | 1.5 | 8 | ALL |
| 5/22/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.5 | 9 | ALL |
| 5/22/2015 | Valuation Call (EFH, K&E, A&M, FEP, EVR) | 1.5 | 6 | ALL |
| 5/22/2015 | Meeting with E side UCC and Guggenheim re. POR | 1.0 | 10 | EFH |
| 5/22/2015 | Internal meeting re REIT projections | 1.0 | 6 | ALL |
| 5/23/2015 | Review plan term sheets | 2.0 | 8 | ALL |
| 5/26/2015 | EFH - Weekly Update Call with K&E | 1.0 | 1 | ALL |
| 5/26/2015 | Internal Call (Oncor, EFH, K&E, EVR, Jones Day, MB) | 1.0 | 2 | ALL |
| 5/26/2015 | Weekly Catch-Up,Call - Wachtell/Blackstone/K&E/Evercore | 0.5 | 9 | EFH |
| 5/26/2015 | Call with YCEH 1L Holder re Plan of Reorg | 0.5 | 10 | TCEH |
| 5/26/2015 | Call with K&E re Plan of Reorg | 0.5 | 8 | ALL |
| 5/26/2015 | Internal Discussion re Next Steps | 0.5 | 1 | ALL |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/26/2015 | Call with Counsel to TCEH 1st Lien Holder Re. POR | 0.5 | 10 | TCEH |
| 5/26/2015 | Call with Counsel to EFH UCC Re. POR | 0.5 | 10 | EFH |
| 5/27/2015 | Review of K&E analysis of REIT Tax Issues | 1.5 | 2 | ALL |
| 5/27/2015 | Internal Discussion re REIT Tax issues | 1.0 | 2 | ALL |
| 5/27/2015 | Internal meeting re various financial analyses | 1.0 | 6 | ALL |
| 5/27/2015 | Meeting with Miller Buckfire re Oncor REIT Scenarios | 1.0 | 2 | ALL |
| 5/27/2015 | Call with Perella Weinberg re Plan term sheet | 0.5 | 10 | EFH |
| 5/27/2015 | Call with K&E re Plan Discussions | 0.5 | 8 | ALL |
| 5/28/2015 | Weekly Catch-Up,Call - Wachtell/Blackstone/K&E/Evercore | 1.0 | 9 | EFH |
| 5/28/2015 | Internal Discussion re Valuation | 1.0 | 6 | ALL |
| 5/28/2015 | Call with K&E re Plan Discussions | 0.5 | 8 | ALL |
| 5/29/2015 | Call with Company K&E re Selection of Stalking Horse | 1.0 | 5 | ALL |
| 5/29/2015 | Internal Discusssion re M&A process and valuation | 1.0 | 5 | ALL |
| 5/29/2015 | Call with K&E/Evercore/Wachtell/Blackstone | 0.5 | 9 | EFH |
| 5/29/2015 | Call with K&E re Plan Structures | 0.5 | 8 | ALL |
| 5/29/2015 | Standing Stalking Horse Call (DDAs/K&E/EVR) | 0.5 | 9 | ALL |
| 5/29/2015 | Call with Centerview re. POR | 0.5 | 10 | EFIH |
| 5/29/2015 | Internal Discussion re next steps | 0.5 | 1 | ALL |
| 5/30/2015 | Review valuation analyses | 1.5 | 6 | ALL |
| 5/30/2015 | Travel from Dallas to New York | 5.0 | 12 | ALL |
| 5/31/2015 | Review Bid Agreements | 2.5 | 5 | ALL |
| 5/31/2015 | Review of REIT Valuation Analyses | 1.5 | 6 | ALL |
| 5/31/2015 | Review Financial Analyses of Bids | 1.5 | 5 | ALL |
| 6/1/2015 | Call w/ Co/EVR/K&E re REIT | 1.0 | 5 | ALL |
| 6/1/2015 | Court Hearing on Exclusivity Extension In Delaware | 1.0 | 11 | ALL |
| 6/1/2015 | Internal Discussion re Next Steps | 0.5 | 1 | ALL |
| 6/1/2015 | Standing Stalking Horse Call (DDAs/K&E/EVR) | 0.5 | 9 | ALL |
| 6/2/2015 | Meeting with Company K&E re Plan Discussions | 2.5 | 8 | ALL |
| 6/2/2015 | Meeting with Fidelity re Term Sheet | 2.0 | 10 | EFH |
| 6/2/2015 | Internal meeting re Valuation | 1.0 | 6 | ALL |
| 6/2/2015 | Call with Company K&E re IRS | 1.0 | 8 | ALL |
| 6/2/2015 | Weekly Catch-Up,Call - Wachtell/Blackstone/K&E/Evercore | 0.5 | 9 | EFH |
| 6/2/2015 | Meeting with TCEH Unsecured Holder | 0.5 | 10 | TCEH |
| 6/3/2015 | Meeting with Company K&E re Plan Discussions | 3.0 | 8 | ALL |
| 6/3/2015 | Internal discussion re M&A process | 1.0 | 5 | ALL |
| 6/3/2015 | Internal Discusssion re Valuation | 1.0 | 6 | ALL |
| 6/3/2015 | Standing Stalking Horse Call (DDAs/K&E/EVR) | 1.0 | 9 | ALL |
| 6/3/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 6/3/2015 | Call with Company re Plan Discussions | 0.5 | 8 | ALL |
| 6/3/2015 | Call with TCEH 1L Holder | 0.5 | 10 | TCEH |
| 6/4/2015 | Review Valuation Materials | 2.0 | 6 | ALL |
| 6/4/2015 | EFH - meeting with K&E/W&C | 2.0 | 10 | TCEH |
| 6/4/2015 | Call with K&E re M&A Process | 1.0 | 5 | ALL |
| 6/4/2015 | Internal discussion re Plan Discussions | 1.0 | 8 | ALL |
| 6/4/2015 | Update Call (DDAs/K&E/EVR) | 1.0 | 9 | ALL |
| 6/5/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.5 | 9 | ALL |
| 6/5/2015 | Internal Discussion re Valuation | 1.0 | 6 | ALL |
| 6/5/2015 | Fidelity Mark-Up Discussion with K&E | 1.0 | 8 | ALL |
| 6/5/2015 | Standing Stalking Horse Call (DDAs/K&E/EVR) | 1.0 | 9 | ALL |
| 6/7/2015 | Review Valuation Materials | 6.0 | 6 | ALL |
| 6/7/2015 | Internal Discusson re Valution Materials | 3.0 | 6 | ALL |
| 6/8/2015 | Review Draft Board Materilas | 2.0 | 9 | ALL |
| 6/8/2015 | Review Financial Analyses of Various Plan Proposals | 1.5 | 7 | ALL |
| 6/8/2015 | Meeting with KKR re Board Materials | 1.5 | 9 | ALL |
| 6/8/2015 | Internal Meeting re Valuation Materials | 3.0 | 6 | ALL |
| 6/8/2015 | Internal Meeting re prep for Board Meeting | 1.0 | 9 | ALL |
| 6/8/2015 | Internal Discussion re next Steps | 0.5 | 1 | ALL |
| 6/8/2015 | Weekly Update Call with K&E re. next steps | 0.5 | 1 | ALL |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/8/2015 | Internal Call re Valuation Materials | 0.5 | 6 | ALL |
| 6/8/2015 | Call with Perella Weinberg re. POR | 0.5 | 10 | EFH |
| 6/8/2015 | Call with TCEH 1L Holder re. POR | 0.5 | 10 | TCEH |
| 6/9/2015 | Meeting with Company K&E re Plan Discussions | 2.5 | 8 | ALL |
| 6/9/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 2.0 | 9 | ALL |
| 6/9/2015 | Review Valuation Materials | 2.5 | 6 | ALL |
| 6/9/2015 | Internal meeting re Valuation Materials | 1.0 | 6 | ALL |
| 6/9/2015 | Weekly Catch-Up,Call - Wachtell/Blackstone/K&E/Evercore | 1.0 | 9 | ALL |
| 6/9/2015 | Prep for Boiard Call with Company K&E DDA's | 1.0 | 9 | ALL |
| 6/9/2015 | Meeting with DDA's K&E re Sale Process | 1.0 | 9 | ALL |
| 6/9/2015 | Meeting with K&E TCEH 2L Advisors re. POR | 1.0 | 10 | TCEH |
| 6/10/2015 | Review Valuation Materials | 3.0 | 6 | ALL |
| 6/10/2015 | Fidelity/Kramer Meeting at KE re. POR | 1.5 | 10 | EFH |
| 6/10/2015 | Fidelity PSA [KE / EFH / EVR] | 1.0 | 8 | ALL |
| 6/10/2015 | Meeting with K&E Company re E Side Meeting | 1.0 | 8 | ALL |
| 6/10/2015 | Standing Stalking Horse Call (DDAs/K&E/EVR) | 1.0 | 9 | ALL |
| 6/10/2015 | Internal Discussion re Next Steps | 0.5 | 1 | ALL |
| 6/10/2015 | Internal call re Valuation Materials | 0.5 | 6 | ALL |
| 6/10/2015 | Call with TCEH 1L Holder re. POR | 0.5 | 10 | TCEH |
| 6/11/2015 | Calls with Company K&E re M&A process | 2.5 | 5 | ALL |
| 6/11/2015 | Meeting with Company re Plan Discussions | 2.0 | 8 | ALL |
| 6/11/2015 | Drafting Session with E side advisors re plan support agreement | 2.0 | 10 | EFH |
| 6/11/2015 | Internbal meetings re Valuation Materials | 1.5 | 6 | ALL |
| 6/11/2015 | Review various financial analyses | 1.5 | 7 | ALL |
| 6/11/2015 | Call with Comoany K&E re Board Call | 1.0 | 9 | ALL |
| 6/12/2015 | Call with Comoany K&E re Taxes andPlan Structures | 2.0 | 8 | ALL |
| 6/12/2015 | Review T Uns Plan Term Sheet | 2.0 | 8 | ALL |
| 6/12/2015 | Call with K&E DDA's re Board Call | 1.0 | 9 | ALL |
| 6/12/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 6/13/2015 | Review Financial Analyses of Plan Proposals | 1.5 | 8 | ALL |
| 6/13/2015 | Call with Comoany re Plan discussions | 1.0 | 8 | ALL |
| 6/13/2015 | Call with Perella and Rothschild re E Side Plan Proposal | 0.5 | 8 | EFH |
| 6/14/2015 | review and analysis of E and T side proposals | 1.5 | 8 | ALL |
| 6/14/2015 | Internal discussion re E and T side proposlas | 0.5 | 8 | ALL |
| 6/15/2015 | Meeting with E Side Advisors to 2L and Fidelity re Plan Proposal | 2.0 | 6 | EFH |
| 6/15/2015 | Weekly Update Call with Company/K&E re. next steps | 1.0 | 1 | ALL |
| 6/15/2015 | Discussion with Comoany K&E re E Side Plan | 1.0 | 8 | ALL |
| 6/15/2015 | Meeting with Company K&E re E Side Proposal | 1.0 | 6 | EFH |
| 6/16/2015 | Meeting w/ TCEH Unsecured/Hunt Professionals re. POR | 2.5 | 10 | TCEH |
| 6/16/2015 | Meeting with Company K&E re T Side Plan | 1.5 | 8 | ALL |
| 6/16/2015 | E-Sale Process - Biweekly Call (E & T UCC Reps, Management, Debtors' Advisors) | 0.5 | 5 | ALL |
| 6/17/2015 | Fido/EFIH 2L Meeting re. POR | 2.0 | 10 | EFH |
| 6/17/2015 | Internal Meeting re Valuation | 1.0 | 6 | ALL |
| 6/17/2015 | Principal prep meeting (G7/Hunts and E-side) 9:00 eastern | 1.0 | 8 | ALL |
| 6/17/2015 | Meeting with Company K&E re Plan discussions | 1.0 | 8 | ALL |
| 6/17/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 6/17/2015 | Discussion with Company re Plan issues | 0.5 | 8 | ALL |
| 6/17/2015 | TCEH Uns/Hunts Meeting re. POR | 0.5 | 10 | TCEH |
| 6/18/2015 | TCEH 1L Meeting re. POR | 2.0 | 10 | TCEH |
| 6/18/2015 | Meeting with Company re Plan Discussions | 1.0 | 8 | ALL |
| 6/18/2015 | Meeting with Company K&E re Board Call | 1.0 | 9 | ALL |
| 6/18/2015 | Call with K&E/DDAs re. POR | 1.0 | 9 | ALL |
| 6/18/2015 | Call with Company Oncor Barclays Perella re capital structure | 1.0 | 3 | EFH |
| 6/18/2015 | Call with Rothschild re Plan Proposal | 0.5 | 10 | EFIH |
| 6/19/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.5 | 9 | ALL |
| 6/19/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 6/19/2015 | Call with K&E re Plan Discussions | 0.5 | 8 | ALL |
| 6/19/2015 | Call with Perella re. POR | 0.5 | 10 | EFH |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/19/2015 | Call with Centerview re. POR | 0.5 | 10 | EFIH |
| 6/20/2015 | Review valuation materials | 2.5 | 6 | ALL |
| 6/20/2015 | Call with Company/K&E re plan structures | 2.0 | 8 | ALL |
| 6/20/2015 | Reviewfinancial analyses of plan structures | 1.0 | 8 | ALL |
| 6/21/2015 | Review Valuation Materials | 2.5 | 6 | ALL |
| 6/21/2015 | Review Drafts of Plan Proposal Documents | 2.0 | 8 | ALL |
| 6/21/2015 | Internal Call re Valuation Materials | 1.0 | 6 | ALL |
| 6/22/2015 | Internal Meeting re Valuation | 1.5 | 6 | ALL |
| 6/22/2015 | Weekly Update Call with Company/K&E re. next steps | 1.0 | 1 | ALL |
| 6/22/2015 | Internal Meeting re Valuation Materials | 1.0 | 6 | ALL |
| 6/22/2015 | Internal discussion re plan proposals | 1.0 | 8 | ALL |
| 6/22/2015 | Call with K&E re Plan Syructures | 0.5 | 8 | ALL |
| 6/22/2015 | Call with DDAs/K&E/EVR re. POR | 0.5 | 9 | ALL |
| 6/23/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 6/23/2015 | Call with Millstein re Plan Discussions | 0.5 | 10 | TCEH |
| 6/25/2015 | Weekly Coordination Call with Conflicts Matter Advisors | 1.0 | 9 | ALL |
| 6/26/2015 | Call w/ Co/K&E/EVR re Next Steps | 2.0 | 8 | ALL |
| 6/29/2015 | Review various financial analyses | 2.0 | 7 | ALL |
| 6/29/2015 | Call with Company K&E re Taxes and Plans of Reorg | 2.0 | 8 | ALL |
| 6/29/2015 | Weekly Update Call - Internal re. next steps | 1.0 | 1 | ALL |
| 6/29/2015 | Call w/ DDAs/K&E/EVR re. POR | 0.5 | 9 | ALL |
| 6/30/2015 | Travel from Dallas to NYC | 5.0 | 12 | ALL |
| 6/30/2015 | Review various financial analyses | 2.5 | 7 | ALL |
| 7/1/2015 | Review valuation | 2.0 | 6 | ALL |
| 7/1/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 7/2/2015 | Call w/ DDAs/K&E/EVR re. POR | 1.0 | 9 | ALL |
| 7/2/2015 | Weekly Catch-Up,Call - Wachtell/Blackstone/K&E/Evercore | 0.5 | 9 | EFH |
| 7/6/2015 | Review plan analyses | 2.0 | 8 | ALL |
| 7/6/2015 | Weekly Update Call re. next steps - Internal | 1.0 | 1 | ALL |
| 7/6/2015 | Internal discussion re next steps | 1.0 | 1 | ALL |
| 7/6/2015 | EFH plan discussion GHL/EVR | 0.5 | 9 | TCEH |
| 7/7/2015 | Meeting with EFIH PIKs Advisors re. POR | 2.0 | 10 | EFIH |
| 7/7/2015 | Meeting with Company K&E re Plan discussions | 2.0 | 8 | ALL |
| 7/7/2015 | Call EVR/K&E RE: POR and Valuation | 1.0 | 6 | ALL |
| 7/7/2015 | Weekly Catch-Up,Call - Wachtell/Blackstone/K&E/Evercore | 0.5 | 9 | ALL |
| 7/8/2015 | Review valuation | 2.0 | 6 | ALL |
| 7/8/2015 | Internal Meeting RE: REIT Valuation | 1.0 | 6 | ALL |
| 7/8/2015 | Call with K&E re Plan Discussions | 1.0 | 8 | ALL |
| 7/8/2015 | Call with Centerview re. POR | 0.5 | 10 | EFIH |
| 7/9/2015 | Meeting with Company, K&E, Creditors re. POR | 3.0 | 10 | ALL |
| 7/9/2015 | Meeting with K&E Company re Plan Discussions | 1.5 | 8 | ALL |
| 7/9/2015 | Call w/ WLRK/Blackstone/K&E/EVR re Update | 1.0 | 9 | EFH |
| 7/9/2015 | Call with K&E and DDAs re. POR | 1.0 | 9 | ALL |
| 7/9/2015 | Meeting with K&E Company re Plan Discussions | 1.0 | 8 | ALL |
| 7/9/2015 | Meeting with Company K&E EFIH 2L Advisors re. POR | 1.0 | 10 | EFIH |
| 7/10/2015 | Review E Side Plan term sheet | 2.0 | 8 | ALL |
| 7/10/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.5 | 9 | ALL |
| 7/10/2015 | Call with Company K&E re Disclosure Statement and valuation | 1.5 | 6 | ALL |
| 7/10/2015 | Call with Guggenheim re. POR | 0.5 | 10 | EFH |
| 7/11/2015 | Call with K&E re Disclosure statement and valuation | 1.5 | 6 | ALL |
| 7/13/2015 | Weekly Update Call re. next steps - Internal | 1.0 | 1 | ALL |
| 7/13/2015 |  Call w/ DDAs/K&E re Board Topics Schedule | 1.0 | 9 | ALL |
| 7/13/2015 | Internal meeting re Board Materials | 0.5 | 9 | ALL |
| 7/13/2015 | Call with K&E re. Plan Discussions | 1.0 | 8 | ALL |
| 7/14/2015 | Weekly Catch-Up,Call - Wachtell/Blackstone/K&E/Evercore | 1.0 | 9 | ALL |
| 7/14/2015 | Call with Rothschild re. POR | 1.0 | 10 | EFIH |
| 7/14/2015 | Internal Meeting re Board Materials | 1.0 | 9 | ALL |
| 7/14/2015 | Internal meeting re board materials | 0.5 | 9 | ALL |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/14/2015 | Call with Centerview re. POR | 0.5 | 10 | EFIH |
| 7/14/2015 | Call with K&E re Plan Discussions | 0.5 | 8 | ALL |
| 7/15/2015 | Meeting w/ Fidelity, PIKs, T1Ls, E2Ls re. POR | 3.0 | 10 | ALL |
| 7/15/2015 | Meeting with Company K&E re Plan discussions | 2.5 | 8 | ALL |
| 7/15/2015 | Meeting with T1Ls & TUns K&E Company re. POR | 2.0 | 10 | TCEH |
| 7/15/2015 | Meeting w/ DDAs/Co/K&E re. POR | 2.0 | 9 | ALL |
| 7/15/2015 | Call with DDAs / K&E re. POR | 1.0 | 9 | ALL |
| 7/15/2015 | Meeting with Company / K&E re. POR | 1.0 | 8 | ALL |
| 7/15/2015 | Call re Valuation with K&E | 0.5 | 6 | ALL |
| 7/16/2015 | Discussion with Centerview re. POR | 0.5 | 10 | ALL |
| 7/16/2015 | Call with Company re. POR | 0.5 | 8 | ALL |
| 7/16/2015 | Call with K&E re. Plan Discussions | 0.5 | 8 | ALL |
| 7/16/2015 | Call with Centerview re. POR | 0.5 | 10 | EFIH |
| 7/16/2015 | Call with Perella re. POR | 0.5 | 10 | EFH |
| 7/16/2015 | Call with Fried Frank re. POR | 0.5 | 10 | EFH |
| 7/16/2015 | Weekly Coordination Call with Conflicts Matter Advisors | 0.5 | 9 | ALL |
| 7/17/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 3.0 | 9 | ALL |
| 7/17/2015 | Call w/ DDAs/EVR/K&E re Board Call | 1.0 | 9 | ALL |
| 7/18/2015 | Call w/ Co/DDAs/EVR/K&E re. POR | 4.0 | 9 | ALL |
| 7/18/2015 | Review latest drafts of T-Side deal | 2.0 | 8 | ALL |
| 7/19/2015 | Review latest drafts of T-Side deal | 2.0 | 8 | ALL |
| 7/19/2015 | Call w/ Co/DDAs/EVR/K&E re. POR | 3.0 | 9 | ALL |
| 7/20/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 7/20/2015 | Call with Centerview re. POR | 0.5 | 10 | EFIH |
| 7/20/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 7/21/2015 | Review latest drafts of T-Side deal | 2.0 | 8 | ALL |
| 7/22/2015 | Review Board Materials | 1.0 | 9 | ALL |
| 7/22/2015 | Call w/ Co/DDAs/EVR/K&E | 2.0 | 9 | ALL |
| 7/22/2015 | Internal call re next steps | 0.5 | 1 | ALL |
| 7/22/2015 | Call with Centerview re. POR | 0.5 | 10 | EFIH |
| 7/22/2015 | Call with K&E re. Plan Discussions | 0.5 | 8 | ALL |
| 7/22/2015 | Call with Company re. POR | 0.5 | 8 | ALL |
| 7/23/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 7/23/2015 | Call with Centerview re. POR | 0.5 | 10 | EFIH |
| 7/23/2015 | Call with K&E re. Plan Discussions | 0.5 | 8 | ALL |
| 7/23/2015 | Call with Centerview and Millstein re. POR | 0.5 | 10 | ALL |
| 7/24/2015 | Call w/ DDAs/EVR/K&E re Board Call | 1.0 | 9 | ALL |
| 7/24/2015 | Internal call re Valuation | 0.5 | 6 | ALL |
| 7/25/2015 | Review of latest drafts of T-Side deal | 2.0 | 8 | ALL |
| 7/25/2015 | review of various financial analyses of E-Side plans | 2.0 | 7 | ALL |
| 7/26/2015 | Call with Centerview re. POR | 0.5 | 10 | EFIH |
| 7/27/2015 | Meeting with T 1L T uns Advisors and K&E re. POR | 3.0 | 10 | ALL |
| 7/27/2015 | Meeting with PIK Fidelity T1L Advisors & K&E re. POR | 2.0 | 10 | ALL |
| 7/27/2015 | Weekly Update Call re. next steps - Internal | 1.0 | 1 | ALL |
| 7/27/2015 | Call with Centerview re. POR | 0.5 | 10 | EFIH |
| 7/27/2015 | Internal discussion re T Side deal financial analyses | 0.5 | 6 | ALL |
| 7/28/2015 | Review various financial analyses re. recoveries | 2.0 | 6 | ALL |
| 7/28/2015 | Call w/ DDAs/EVR/K&E re. POR | 1.5 | 9 | ALL |
| 7/28/2015 | EFH - Disclosure Statement Call with K&E | 1.0 | 8 | ALL |
| 7/28/2015 | Weekly Catch-Up,Call - Wachtell/Blackstone/K&E/Evercore | 0.5 | 9 | ALL |
| 7/29/2015 | To Dallas from NY Travel | 6.0 | 12 | ALL |
| 7/29/2015 | Meetings with Company K&E re Plan | 7.0 | 8 | ALL |
| 7/29/2015 | Review board materials | 2.0 | 9 | ALL |
| 7/29/2015 | TCEH/EFCH/TCEH Finance Inc. Board Meeting | 0.5 | 9 | TCEH |
| 7/29/2015 | EFIH Board/EFIH Finance Inc. Meeting | 0.5 | 9 | EFIH |
| 7/30/2015 | Travel Dallas to NY | 9.0 | 12 | ALL |
| 7/30/2015 | EFH/Joint Board of Directors Meeting | 6.0 | 9 | ALL |
| 7/30/2015 | Review DDA E Side Settlement | 2.0 | 9 | ALL |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/30/2015 | Meeting with DDAs K&E re. POR | 1.0 | 9 | ALL |
| 7/31/2015 | Review DDA E Side Settlement | 2.5 | 9 | ALL |
| 7/31/2015 | Internal meeting re financial analyses of E Side Settlement | 2.0 | 7 | ALL |
| 7/31/2015 | Drafting E Side Settlment terms and conditions | 1.5 | 8 | ALL |
| 7/31/2015 | E-Side Settlement Call with DDAs K&E Company | 2.0 | 9 | ALL |
| 7/31/2015 | EFH / TCEH Call re. POR | 0.5 | 9 | ALL |
| 7/31/2015 | Call w/ EFIH DDAs/K&E/EVR re. POR | 1.0 | 9 | EFIH |
| 7/31/2015 | EFH - Call w/ MTO & Prosk & K&E/EVR | 0.5 | 9 | EFH |
| 7/31/2015 | Call with MTO re. POR | 0.5 | 9 | TCEH |
| 8/1/2015 | Call w/ DDAs/Co/EVR/K&E re. POR | 1.0 | 9 | ALL |
| 8/1/2015 | Call with Solic re. POR | 0.5 | 9 | EFH |
| 8/1/2015 | Review DDA Term Sheet for E Side Deal | 0.5 | 9 | ALL |
| 8/1/2015 | Call with Greenhill re. POR | 0.5 | 10 | TCEH |
| 8/1/2015 | Internal call re. POR | 0.5 | 8 | ALL |
| 8/1/2015 | Call with Jenner re. POR | 0.5 | 9 | EFIH |
| 8/1/2015 | Call with MTO re. POR | 0.5 | 9 | TCEH |
| 8/1/2015 | Call with Solic re. POR | 0.5 | 9 | EFH |
| 8/1/2015 | Call with MTO re. POR | 0.5 | 9 | TCEH |
| 8/1/2015 | Call with Jenner Cravath re. POR | 0.5 | 9 | EFIH |
| 8/2/2015 | Review DDA Term Sheet for E Side Deal | 1.0 | 8 | ALL |
| 8/2/2015 | Review Board Materials | 1.0 | 9 | ALL |
| 8/2/2015 | Call w/ DDAs/K&E/EVR re Board Meeting | 1.0 | 9 | ALL |
| 8/2/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 8/3/2015 | Weekly Update Call re. strategy and next steps | 1.0 | 1 | ALL |
| 8/3/2015 | Review Perella Term Sheet | 1.0 | 8 | EFH |
| 8/3/2015 | Update call with Company K&E Sponsors BX WLRK re. POR/DS | 1.0 | 10 | EFH |
| 8/3/2015 | Meeting with Guggenheim re. POR/DS | 1.0 | 10 | EFH |
| 8/3/2015 | Call with Millstein re. POR/DS | 0.5 | 10 | TCEH |
| 8/3/2015 | Call with K&E re. POR/DS | 0.5 | 8 | ALL |
| 8/3/2015 | Call with Comoany re plan documents | 0.5 | 8 | ALL |
| 8/4/2015 | Meeting w/ EFH Committee Advisors/K&E/EVR re. POR | 1.5 | 10 | EFH |
| 8/4/2015 | Weekly Catch-Up,Call - Wachtell/Blackstone/K&E/Evercore re. strategy and next steps | 0.5 | 9 | EFH |
| 8/4/2015 | Call with K&E re. POR/DS | 0.5 | 8 | ALL |
| 8/4/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 8/4/2015 | Call with Millstein re. POR/DS | 0.5 | 10 | TCEH |
| 8/4/2015 | Call with Centerview re. POR/DS | 0.5 | 10 | EFIH |
| 8/5/2015 | Review of latest T Side documents | 2.0 | 8 | ALL |
| 8/5/2015 | Call w/ DDAs/K&E/EVR re. Board Materials | 1.0 | 9 | ALL |
| 8/5/2015 | Internal discusssion re next steps | 0.5 | 1 | ALL |
| 8/6/2015 | Review latest T Side deal docs | 2.5 | 8 | ALL |
| 8/6/2015 | Review of various financial analyses of T Side Deal | 2.0 | 7 | ALL |
| 8/6/2015 | Call with Guggenheim re. POR/DS | 1.0 | 10 | EFH |
| 8/6/2015 | Call w/ DDAs/K&E/EVR re. Board Materials | 1.0 | 9 | ALL |
| 8/7/2015 | Review Board Materials | 1.5 | 9 | ALL |
| 8/7/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 8/8/2015 | Review Latest Plan Documents | 2.5 | 8 | ALL |
| 8/8/2015 | Call w/ DDAs/K&E/EVR re. Board Materials | 1.0 | 9 | ALL |
| 8/9/2015 | Review Latest Board Materials | 2.0 | 9 | ALL |
| 8/9/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 8/10/2015 | Internal discussion re next steps | 1.0 | 1 | ALL |
| 8/10/2015 | Call with K&E re objections | 1.0 | 11 | ALL |
| 8/10/2015 | Call with Solic re. POR | 1.0 | 9 | ALL |
| 8/11/2015 | Meeting with Guggenheim and Solic re. POR | 1.5 | 10 | EFH |
| 8/11/2015 | Court Hearing | 3.0 | 11 | ALL |
| 8/12/2015 | Reviewing court filings and hearing transcript | 2.0 | 1 | ALL |
| 8/13/2015 | Reviewing court dockett | 1.0 | 2 | ALL |
| 8/13/2015 | Call with K&E re. POR | 0.5 | 1 | ALL |
| 8/17/2015 | Review docket filings | 2.0 | 1 | ALL |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/17/2015 | Weekly Update Call re. strategy and next steps | 1.0 | 1 | ALL |
| 8/18/2015 | 8/18 Hearing - Wilmington, DE | 1.0 | 11 | ALL |
| 8/18/2015 | Internal discussion re next steps | 1.0 | 1 | ALL |
| 8/19/2015 | EFIH 2L DIP (Co/EVR/K&E) discussion re. POR | 1.0 | 8 | EFIH |
| 8/21/2015 | Review Objections filed | 2.0 | 11 | ALL |
| 8/22/2015 | Review Objections filed | 2.0 | 11 | ALL |
| 8/24/2015 | Weekly Update Call re. strategy and next steps | 1.0 | 1 | ALL |
| 8/24/2015 | Weekly Transaction Call (Co/K&E/W&C/BB) re. merger | 1.0 | 5 | ALL |
| 8/25/2015 | 8/25 Scheduling Hearing - Wilmington, DE @ 10:00 AM ET | 3.0 | 11 | ALL |
| 8/27/2015 | Weekly Execution Call (PW/K&E/Co) re. merger | 1.0 | 1 | ALL |
| 8/28/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 8/31/2015 | Weekly Update Call re. strategy and next steps | 1.0 | 1 | ALL |
| | | 445.5 | | |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/1/2015 | Work session re. REIT | 2.0 | 2 | All |
| 5/1/2015 | Review Fee Committee letter, and follow-up | 1.5 | 14 | All |
| 5/1/2015 | Call with Company and K&E re. REIT | 1.0 | 2 | All |
| 5/1/2015 | Call with M. Carter re. TCEH creditors' diligence requests | 0.5 | 10 | TCEH |
| 5/1/2015 | Call with Perella Weinberg re. plan of reorganization | 0.5 | 10 | EFH |
| 5/1/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 5/1/2015 | Follow-on discussion with K&E re. REIT | 0.5 | 10 | All |
| 5/1/2015 | Work session re. fee statements | 0.5 | 14 | All |
| 5/4/2015 | Listen to court hearing | 3.5 | 1 | All |
| 5/4/2015 | Review REIT financials provided by Oncor management | 2.5 | 2 | All |
| 5/4/2015 | Review internal REIT materials | 1.0 | 2 | All |
| 5/4/2015 | Call with M. Carter re. REIT | 0.5 | 2 | All |
| 5/4/2015 | Call with K&E re. sale process | 0.5 | 5 | All |
| 5/4/2015 | Dialogue with Miller Buckfire re. REIT | 0.5 | 2 | All |
| 5/5/2015 | Calls with K&E re. case update and next steps | 1.5 | 1 | All |
| 5/5/2015 | Review REIT financials provided by Oncor management | 1.0 | 2 | All |
| 5/5/2015 | Review and update Q&A for REIT call | 1.0 | 2 | All |
| 5/5/2015 | Call with Filsinger Energy Partners re. Oncor REIT | 1.0 | 2 | All |
| 5/5/2015 | Review materials re. plan of reorganization | 1.0 | 8 | All |
| 5/5/2015 | Dialogue with Miller Buckfire re. REIT | 0.5 | 2 | All |
| 5/5/2015 | Internal discussion re. sale process | 0.5 | 5 | All |
| 5/6/2015 | Call with Oncor / EFH, Jones Day, Miller Buckfire, K&E, and FEP re. REIT | 1.5 | 2 | All |
| 5/6/2015 | Call with EFH and Oncor management re. REIT | 1.0 | 2 | All |
| 5/6/2015 | Call with Company and K&E re. sale process | 1.0 | 5 | All |
| 5/6/2015 | Call with Company and K&E re. disclosure statement | 1.0 | 8 | All |
| 5/6/2015 | Call with Company re. planning and next steps | 0.5 | 1 | All |
| 5/7/2015 | Calls with Company re. REIT | 1.5 | 2 | All |
| 5/7/2015 | Review Fidelity restructuring proposal and related analysis | 1.0 | 10 | EFH |
| 5/7/2015 | Review documentation related to sale process | 1.0 | 5 | All |
| 5/7/2015 | Call with K&E, Proskauer, and Solic re. TCEH valuation | 1.0 | 9 | EFH |
| 5/7/2015 | Call with K&E, Wachtell, and Blackstone re. plan of reorganization | 0.5 | 8 | EFH |
| 5/7/2015 | Communication with Company re. creditor diligence | 0.5 | 10 | All |
| 5/8/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 5/9/2015 | Call with M. Carter re. REIT, and follow-up | 1.0 | 2 | All |
| 5/9/2015 | Call with M. Carter re. Fidelity proposal | 0.5 | 8 | EFH |
| 5/9/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 5/11/2015 | Calls with FTI, Miller Buckfire and Company re. diligence | 1.0 | 10 | TCEH |
| 5/11/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 5/12/2015 | Call with K&E, Wachtell, and Blackstone re. plan of reorganization | 1.0 | 8 | EFH |
| 5/12/2015 | Call with Oncor re. REIT | 1.0 | 2 | All |
| 5/12/2015 | Call with Company and K&E re. Fidelity proposal | 1.0 | 8 | EFH |
| 5/12/2015 | Meeting with Company and Barclays re. REIT | 1.0 | 4 | All |
| 5/12/2015 | Call with Company and K&E re. REIT, and follow-up | 1.0 | 2 | All |
| 5/12/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 5/13/2015 | Call with Company and Perella Weinberg re. Fidelity proposal, and follow-up | 1.5 | 10 | EFH |
| 5/13/2015 | Dialogue internally and with Miller Buckfire re. diligence | 1.0 | 10 | All |
| 5/13/2015 | Work session re. fee committee correspondence | 1.0 | 14 | All |
| 5/13/2015 | Review Fidelity restructuring proposal and related analysis | 0.5 | 8 | EFH |
| 5/13/2015 | Call with Solic re. Fidelity proposal | 0.5 | 9 | EFH |
| 5/13/2015 | Internal discussion re. sale process | 0.5 | 5 | EFH |
| 5/13/2015 | Dialogue with FTI re. diligence | 0.5 | 10 | TCEH |
| 5/14/2015 | Work session re. response to Fee Committee correspondence | 2.0 | 14 | All |
| 5/14/2015 | Call with Fidelity and its advisors, Company, and K&E re. their proposal | 1.0 | 10 | EFH |
| 5/14/2015 | Call with Oncor, EFH, and TCEH UCC adviorts re. LRP and REIT | 1.0 | 10 | TCEH |
| 5/14/2015 | Call with K&E, Blackstone and Wachtell re. plan of reorganization | 0.5 | 8 | EFH |
| 5/15/2015 | Calls with Company and K&E re. REIT | 2.0 | 2 | All |
| 5/15/2015 | Participate in meeting with bidder by phone | 1.5 | 5 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/15/2015 | Call with Oncor, EFH, and TCEH UCC advisors re. LRP and REIT | 1.0 | 10 | TCEH |
| 5/15/2015 | Call with Company re. case update and next steps | 0.5 | 1 | All |
| 5/15/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 5/16/2015 | Scheduling and dialogue re. REIT call | 0.5 | 2 | All |
| 5/17/2015 | Calls with Company and K&E re. sale process | 1.5 | 5 | All |
| 5/17/2015 | Call with Oncor, EFH, and respective advisors re. REIT | 1.0 | 2 | All |
| 5/17/2015 | Review REIT analysis | 1.0 | 2 | All |
| 5/17/2015 | Review TCEH ad hoc group proposed term sheet | 1.0 | 8 | TCEH |
| 5/17/2015 | Work session re. fee statements | 1.0 | 14 | All |
| 5/18/2015 | Work session re. valuation | 2.0 | 6 | All |
| 5/18/2015 | Review K&E REIT analysis and materials | 2.0 | 2 | All |
| 5/18/2015 | Review W&C/Houlihan term sheet proposal | 1.5 | 8 | TCEH |
| 5/18/2015 | Review draft board materials | 1.0 | 9 | All |
| 5/18/2015 | Work session re. fee statements | 0.5 | 14 | All |
| 5/18/2015 | Review markup of Fidelity proposal | 0.5 | 8 | EFH |
| 5/18/2015 | Review Oncor presenation for TCEH principals | 0.5 | 10 | TCEH |
| 5/19/2015 | Work session re. K&E REIT analysis and materials | 2.0 | 2 | All |
| 5/19/2015 | Review drafts of board materials | 1.0 | 9 | All |
| 5/19/2015 | Call with Company re. process and next steps | 0.5 | 1 | All |
| 5/19/2015 | Review W&C/Houlihan term sheet proposal | 0.5 | 8 | TCEH |
| 5/19/2015 | Review bid issues list | 0.5 | 5 | All |
| 5/19/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 5/19/2015 | Call with Solic re. case update | 0.5 | 9 | EFH |
| 5/20/2015 | Work session re. REIT tax analysis | 2.5 | 2 | All |
| 5/20/2015 | Review drafts of board materials | 2.0 | 9 | All |
| 5/20/2015 | Review documentation related to sale process | 1.0 | 5 | All |
| 5/20/2015 | Internal call re. case update and next steps | 0.5 | 1 | All |
| 5/21/2015 | Work session re. valuation | 3.0 | 6 | All |
| 5/21/2015 | Calls with Company, A&M, and FEP re. projections and valuation | 2.0 | 6 | All |
| 5/21/2015 | Work session re. valuation | 1.0 | 6 | All |
| 5/21/2015 | Call with Company and K&E re. tax analysis | 1.0 | 2 | All |
| 5/21/2015 | Internal call re. case update and next steps | 0.5 | 1 | All |
| 5/21/2015 | Review updated board materials | 0.5 | 9 | All |
| 5/22/2015 | Attend joint board call | 1.0 | 9 | All |
| 5/22/2015 | Call with Company and K&E re. valuation | 1.0 | 6 | All |
| 5/22/2015 | Call with Oncor and EFH management, and respective advisors re. REIT | 1.0 | 2 | All |
| 5/22/2015 | Call with M. Carter re. valuation | 0.5 | 6 | All |
| 5/22/2015 | Call with FEP re. valuation | 0.5 | 6 | All |
| 5/22/2015 | Internal meeting re. valuation | 0.5 | 6 | All |
| 5/22/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 5/22/2015 | Work session re. valuation | 0.5 | 6 | All |
| 5/23/2015 | Work session re. valuation | 1.0 | 6 | All |
| 5/24/2015 | Review K&E tax analysis | 1.5 | 2 | All |
| 5/25/2015 | Review issues list re. sale process | 0.5 | 5 | All |
| 5/25/2015 | Call with K&E re. sale process | 0.5 | 5 | All |
| 5/26/2015 | Participate in meeting with bidder by phone | 4.0 | 5 | All |
| 5/26/2015 | Preparation call with Company and K&E prior to meeting with bidder | 1.5 | 5 | All |
| 5/26/2015 | Review REIT debt capacity analysis | 1.0 | 3 | All |
| 5/26/2015 | Review valuation materials | 1.0 | 6 | All |
| 5/26/2015 | Call with Oncor and EFH management and respective advisors re. REIT | 1.0 | 2 | All |
| 5/26/2015 | Call with K&E re. valuation | 0.5 | 6 | All |
| 5/26/2015 | Call with Miller Buckfire re. case status | 0.5 | 1 | All |
| 5/26/2015 | Weekly preparation call with Company, A&M, and K&E | 0.5 | 1 | All |
| 5/26/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 5/26/2015 | Work session re. sale process | 0.5 | 5 | All |
| 5/27/2015 | Calls with K&E re. sale process and bidder diligence | 2.0 | 5 | All |
| 5/27/2015 | Work session re. fee statements | 2.0 | 14 | All |
| 5/27/2015 | Call with Company re. REIT capital structure | 1.5 | 3 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/27/2015 | Work session re. REIT taxes | 1.0 | 2 | All |
| 5/27/2015 | Internal meeting re. REIT taxes | 1.0 | 2 | All |
| 5/27/2015 | Meeting with Miller Buckfire re. REIT | 1.0 | 2 | All |
| 5/27/2015 | Internal dialogue re. sale process | 0.5 | 5 | All |
| 5/28/2015 | Review credit ratings research | 1.5 | 3 | All |
| 5/28/2015 | Call with K&E, Blackstone and Wachtell re. plan of reorganization | 1.0 | 8 | EFH |
| 5/28/2015 | Internal dialogue re. valuation | 1.0 | 6 | All |
| 5/28/2015 | Work session re. valuation | 1.0 | 6 | All |
| 5/28/2015 | Review EFIH 2L DIP proposal | 0.5 | 4 | EFIH |
| 5/28/2015 | Review analysis re. bidder proposal | 0.5 | 5 | All |
| 5/28/2015 | Work session re. fee statements | 0.5 | 14 | All |
| 5/29/2015 | Review drafts of REIT debt analysis | 1.5 | 3 | All |
| 5/29/2015 | Call with K&E, Blackstone and Wachtell re. plan of reorganization | 1.0 | 8 | EFH |
| 5/29/2015 | Call with Debevoise re. valuation, and follow-up | 1.0 | 6 | All |
| 5/29/2015 | Dialogue with Company and FEP re. valuation | 1.0 | 6 | All |
| 5/29/2015 | Work session re. fee statements | 0.5 | 14 | All |
| 5/29/2015 | Review markup of Fidelity proposal | 0.5 | 8 | EFH |
| 5/29/2015 | Internal dialogue re. valuation | 0.5 | 6 | All |
| 5/29/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 5/29/2015 | Call with K&E re. board meetings | 0.5 | 9 | All |
| 5/29/2015 | Call with K&E and indep. director advisors re. sale process and board schedule | 0.5 | 9 | All |
| 5/30/2015 | Review tax analysis | 1.5 | 2 | All |
| 5/30/2015 | Work session re. valuation | 1.0 | 6 | All |
| 5/30/2015 | Work session re. fee statements | 0.5 | 14 | All |
| 5/31/2015 | Work session re. valuation | 1.5 | 6 | All |
| 5/31/2015 | Internal call re. valuation | 1.0 | 6 | All |
| 5/31/2015 | Work session re. fee statements | 1.0 | 14 | All |
| 6/1/2015 | Listen to court hearing by phone | 1.5 | 1 | All |
| 6/1/2015 | Call with K&E re. taxes | 1.0 | 2 | All |
| 6/1/2015 | Review Jones Day presentation re. REIT and taxes | 1.0 | 2 | All |
| 6/1/2015 | Call with K&E re. stalking horse litigation, and follow-up | 1.0 | 11 | All |
| 6/1/2015 | Call with Miller Buckfire re. case update | 0.5 | 1 | All |
| 6/1/2015 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 6/1/2015 | Internal dialogue and work session re. valuation | 2.0 | 6 | All |
| 6/1/2015 | Call with K&E and independent directors advisors re. plan of reorganization | 0.5 | 8 | All |
| 6/1/2015 | Work session re. fee statements | 1.0 | 14 | All |
| 6/1/2015 | Call with Company and K&E re. REIT | 0.5 | 2 | All |
| 6/2/2015 | Meeting with Fidelity, its advisors, EFIH 2L Group advisors, and Company re. PoR | 2.0 | 10 | All |
| 6/2/2015 | Meeting with Company in preparation for meeting with bidder | 1.0 | 5 | All |
| 6/2/2015 | Meeting with Company re. valuation | 1.5 | 6 | All |
| 6/2/2015 | Dialogue with FEP re. REIT | 0.5 | 6 | All |
| 6/2/2015 | Call with K&E re. valuation | 0.5 | 6 | All |
| 6/2/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 6/2/2015 | Work session re. valuation | 2.5 | 6 | All |
| 6/2/2015 | Call with Guggenheim re. sale process | 0.5 | 10 | All |
| 6/3/2015 | Meeting with bidder | 2.5 | 5 | All |
| 6/3/2015 | Internal meeting re. valuation | 1.0 | 6 | All |
| 6/3/2015 | Meeting with Company re. valuation | 1.5 | 6 | All |
| 6/3/2015 | Call with Greenhill re. bid process | 0.5 | 9 | TCEH |
| 6/3/2015 | Call with independent directors advisors re. bid process | 1.0 | 9 | All |
| 6/4/2015 | Call with Solic re. case status | 0.5 | 9 | EFH |
| 6/4/2015 | Work session re. valuation | 2.0 | 6 | All |
| 6/4/2015 | Meeting with Company re. valuation | 1.0 | 6 | All |
| 6/4/2015 | Meeting with Company, W&C, Houlihan, Jones Day, and Miller Buckfire re. Oncor Sale | 2.0 | 10 | All |
| 6/4/2015 | Work session re. valuation | 3.5 | 6 | All |
| 6/5/2015 | Internal meeting re. valuation | 1.0 | 6 | All |
| 6/5/2015 | Work session re. valuation | 2.5 | 6 | All |
| 6/5/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/5/2015 | Call with Solic re. case status | 0.5 | 9 | EFH |
| 6/5/2015 | Call with Company and K&E re. Fidelity markup | 1.0 | 8 | All |
| 6/5/2015 | Review REIT ratings materials | 0.5 | 2 | All |
| 6/5/2015 | Dialogue internally and with Company re. REIT capital structure | 1.5 | 3 | All |
| 6/6/2015 | Calls with company re. REIT capital structure | 1.0 | 3 | All |
| 6/6/2015 | Call with Company and K&E re. taxes | 0.5 | 2 | All |
| 6/6/2015 | Call with M. Carter re. valuation | 0.5 | 6 | All |
| 6/6/2015 | Internal dialogue re. REIT capital structure | 1.0 | 3 | All |
| 6/6/2015 | Internal dialogue re. valuation | 1.5 | 6 | All |
| 6/6/2015 | Review and comment on drafts of valuation materials | 2.5 | 6 | All |
| 6/6/2015 | Review capital structure materials | 1.0 | 3 | All |
| 6/6/2015 | Calls with K&E re. board materials | 0.5 | 9 | All |
| 6/6/2015 | Calls with K&E and FEP re. valuation | 0.5 | 6 | All |
| 6/7/2015 | Work session re. valuation | 3.0 | 6 | All |
| 6/7/2015 | Internal calls re. valuation | 1.5 | 6 | All |
| 6/7/2015 | Call with Company re. valuation | 0.5 | 6 | All |
| 6/7/2015 | Review draft analysis for board materials | 0.5 | 9 | All |
| 6/7/2015 | Work session re. fee statements | 0.5 | 14 | All |
| 6/8/2015 | Review valuation materials | 2.0 | 6 | All |
| 6/8/2015 | Internal dialogue re. valuation | 2.5 | 6 | All |
| 6/8/2015 | Work session re. valuation | 2.0 | 6 | All |
| 6/8/2015 | Review TCEH Uns diligence requests, and follow-up | 0.5 | 10 | TCEH |
| 6/8/2015 | Dialogue with Miller Buckfire re. case update | 0.5 | 1 | All |
| 6/8/2015 | Call with K&E and disinterested advisors re. plan of reorganization | 0.5 | 9 | All |
| 6/8/2015 | Review drafts of board materials | 1.5 | 9 | All |
| 6/8/2015 | Review analysis re. sale process | 0.5 | 5 | All |
| 6/9/2015 | Internal dialogue re. valuation | 2.0 | 6 | All |
| 6/9/2015 | Review board materials | 0.5 | 9 | All |
| 6/9/2015 | Joint board call | 2.5 | 9 | All |
| 6/9/2015 | Work session re. fee statements | 0.5 | 14 | All |
| 6/9/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 6/9/2015 | Calls with Company re. valuation | 1.0 | 6 | All |
| 6/9/2015 | Call with K&E, Blackstone and Wachtell re. plan of reorganization | 1.0 | 8 | EFH |
| 6/9/2015 | Call with Solic re. case status | 0.5 | 9 | EFH |
| 6/9/2015 | Review valuation materials | 2.0 | 6 | All |
| 6/10/2015 | Dialogue internally and with client re. valuation | 1.5 | 6 | All |
| 6/10/2015 | Work session re. valuation | 3.5 | 6 | All |
| 6/10/2015 | Meeting with Company and K&E in preparation for Fidelity/ EFIH 2L meeting | 0.5 | 8 | EFIH |
| 6/10/2015 | Meeting with Company, K&E, Fidelity, EFIH 2L re. PoR | 1.0 | 10 | EFIH |
| 6/10/2015 | Dialogue with K&E re. litigation support, and follow-up | 1.5 | 11 | All |
| 6/10/2015 | Review PoR analysis | 0.5 | 8 | All |
| 6/10/2015 | Call with independent director advisors re. POR | 0.5 | 9 | All |
| 6/11/2015 | Dialogue with Company and K&E re. valuation | 1.0 | 6 | All |
| 6/11/2015 | Meeting with Company and K&E re. sale process | 1.0 | 5 | All |
| 6/11/2015 | Call with Solic re. case status | 0.5 | 9 | EFH |
| 6/11/2015 | Call with K&E re. tax | 1.0 | 2 | All |
| 6/11/2015 | Internal discussion re. sale process | 1.0 | 5 | All |
| 6/11/2015 | Work session re. valuation | 1.5 | 6 | All |
| 6/11/2015 | Work session re. fee statements | 0.5 | 14 | All |
| 6/11/2015 | Work session re. board materials | 1.5 | 9 | All |
| 6/12/2015 | Work session re. fee statements | 1.5 | 14 | All |
| 6/12/2015 | Participate in board call | 1.0 | 9 | All |
| 6/12/2015 | Call with Company and K&E re. valuation, and follow-up | 2.5 | 6 | All |
| 6/12/2015 | Review TCEH Uns proposal | 1.0 | 10 | TCEH |
| 6/14/2015 | Review drafts of analysis of TCEH Uns proposal | 1.0 | 8 | TCEH |
| 6/14/2015 | Review Fidelity and EFIH 2L proposal and related documentation | 1.5 | 8 | EFIH |
| 6/15/2015 | Work session re. litigation support | 1.0 | 11 | All |
| 6/15/2015 | Review draft documents related to Fidelity / EFIH 2L Group proposal | 1.5 | 8 | EFIH |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/15/2015 | Call with Company and K&E in prep for Fidelity / EFIH 2L meeting | 1.0 | 8 | EFIH |
| 6/15/2015 | Participate in Fidelity / EFIH 2L meeting by phone | 2.0 | 10 | EFIH |
| 6/15/2015 | Internal discussion re. valuation | 0.5 | 6 | All |
| 6/15/2015 | Review draft valuation analysis | 1.0 | 6 | All |
| 6/15/2015 | Call with independent director advisors re. POR | 0.5 | 9 | All |
| 6/15/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 6/15/2015 | Work session re. budget | 0.5 | 14 | All |
| 6/15/2015 | Work session re. fee statements | 1.0 | 14 | All |
| 6/16/2015 | Meeting with K&E, Munger, Greenhill, W&C, and Houlihan re. PoR | 2.0 | 10 | TCEH |
| 6/16/2015 | Work session re. fee statements and fee application | 2.0 | 14 | All |
| 6/16/2015 | Work session re. valuation | 1.5 | 6 | All |
| 6/16/2015 | Call with K&E and Debevoise re. litigation support | 0.5 | 11 | All |
| 6/16/2015 | Review board materials | 1.0 | 9 | All |
| 6/17/2015 | Call with Miller Buckfire re. case update | 0.5 | 1 | All |
| 6/17/2015 | Work session re. valuation | 1.0 | 6 | All |
| 6/17/2015 | Internal meetings re. valuation | 1.0 | 6 | All |
| 6/17/2015 | Review board materials | 1.0 | 9 | All |
| 6/17/2015 | Call with TCEH Uns re. plan of reorganization | 1.0 | 10 | TCEH |
| 6/17/2015 | Work session re. fee application | 1.5 | 14 | All |
| 6/17/2015 | Review sale related documents | 1.0 | 5 | All |
| 6/18/2015 | Call with EFH and Oncor management, K&E, and E-side creditor advisors | 1.5 | 10 | EFIH |
| 6/18/2015 | Call with EFH, K&E, and Perella Weinberg re. plan of reorganization | 0.5 | 10 | EFH |
| 6/18/2015 | Call with K&E re. valuation | 1.0 | 6 | All |
| 6/18/2015 | Work session re. valuation | 1.5 | 6 | All |
| 6/18/2015 | Work session re. fee application | 2.5 | 14 | All |
| 6/19/2015 | Joint Board call | 1.5 | 9 | All |
| 6/19/2015 | Work session re. fee application | 2.0 | 14 | All |
| 6/19/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 6/19/2015 | Work session re. valuation | 0.5 | 6 | All |
| 6/20/2015 | Call with Company and K&E re. PoR | 1.5 | 6 | All |
| 6/20/2015 | Call with EFH and K&E re. valuation and projections | 1.0 | 6 | All |
| 6/20/2015 | Call with Company re. analysis of creditor proposal | 0.5 | 8 | All |
| 6/21/2015 | Internal call re. valuation | 1.0 | 6 | All |
| 6/21/2015 | Work session re. fee application | 1.0 | 14 | All |
| 6/22/2015 | Internal meetings re. valuation | 2.0 | 6 | All |
| 6/22/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 6/22/2015 | Work session re. valuation | 1.5 | 6 | All |
| 6/22/2015 | Call with K&E and independent directors re. PoR | 1.0 | 9 | All |
| 6/22/2015 | Work session re. fee application | 1.0 | 14 | All |
| 6/23/2015 | Call with K&E, Wachtell, and Blackstone re. plan of reorganization | 0.5 | 8 | EFH |
| 6/23/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 6/23/2015 | Work session re. fee application | 2.0 | 14 | All |
| 6/23/2015 | Review PoR analysis | 0.5 | 8 | All |
| 6/23/2015 | Internal dialogue and review of TCEH DIP projections | 1.0 | 2 | TCEH |
| 6/23/2015 | Dialogue internally and with client re. valuation | 1.0 | 6 | All |
| 6/24/2015 | Calls with K&E re. tax issues | 1.0 | 2 | All |
| 6/24/2015 | Call with K&E re. litigation | 0.5 | 11 | All |
| 6/24/2015 | Review and discuss proposal from Oncor minority | 1.5 | 8 | EFIH |
| 6/24/2015 | Review analysis of proposal | 1.5 | 8 | EFIH |
| 6/24/2015 | Review materials from K&E re. litigation | 0.5 | 11 | All |
| 6/24/2015 | Work session re. fee application | 2.0 | 14 | All |
| 6/24/2015 | Call with K&E re. PoR and scheduling | 0.5 | 8 | All |
| 6/25/2015 | Work session re. TCEH Uns diligence requests | 1.0 | 10 | TCEH |
| 6/25/2015 | Internal dialogue and work session re. Oncor minority proposal | 2.0 | 8 | EFIH |
| 6/25/2015 | Call with Alvarez & Marsal re. case update | 0.5 | 1 | All |
| 6/25/2015 | Calls and work session re. litigation support for K&E | 2.0 | 11 | All |
| 6/25/2015 | Work session re. valuation | 1.0 | 6 | All |
| 6/26/2015 | Call with Company and K&E re PoR | 1.0 | 8 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/26/2015 | Dialogue with Company and K&E and re. litigation support | 1.0 | 11 | All |
| 6/26/2015 | Work session re litigation support | 1.5 | 11 | All |
| 6/26/2015 | Calls with K&E re. tax | 1.0 | 2 | All |
| 6/26/2015 | Work session re. tax analysis | 2.5 | 8 | All |
| 6/27/2015 | Internal dialogue and work session re. tax analysis | 2.0 | 8 | All |
| 6/28/2015 | Review drafts of PoR document | 1.5 | 8 | All |
| 6/28/2015 | Call with Company amd K&E re PoR | 0.5 | 8 | All |
| 6/29/2015 | Call with K&E re. tax | 1.0 | 2 | All |
| 6/29/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 6/29/2015 | Call with Company and Alvarez & Marsal re. PoR | 1.5 | 8 | All |
| 6/29/2015 | Call with K&E and independent directors re. PoR | 0.5 | 9 | All |
| 6/29/2015 | Call with Miller Buckfire re. case update | 0.5 | 1 | All |
| 6/29/2015 | Work session re. valuation | 0.5 | 6 | All |
| 6/29/2015 | Review internal PoR analysis | 0.5 | 8 | All |
| 6/29/2015 | Review PoR analysis from creditors | 0.5 | 10 | TCEH |
| 6/29/2015 | Work session re. PoR | 0.5 | 8 | All |
| 6/30/2015 | Work session re. valuation | 1.0 | 6 | All |
| 6/30/2015 | Call with Company re. REIT projections | 1.0 | 2 | All |
| 6/30/2015 | Call with Company, A&M, and K&E re. PoR, and follow-up | 1.5 | 8 | All |
| 6/30/2015 | Work session re. REIT | 1.0 | 2 | All |
| 6/30/2015 | Dialogue with Houlihan re. REIT | 0.5 | 10 | TCEH |
| 7/1/2015 | Work session re. valuation | 1.0 | 6 | All |
| 7/1/2015 | Internal discussion re. case status and next steps | 0.5 | 1 | All |
| 7/1/2015 | Call with Houlihan re. REIT | 1.0 | 10 | TCEH |
| 7/1/2015 | Calls with Company re. REIT | 1.5 | 2 | All |
| 7/1/2015 | Review PoR documentation | 1.5 | 8 | All |
| 7/2/2015 | Call with Houlihan re. REIT | 0.5 | 10 | TCEH |
| 7/2/2015 | Call with K&E and DDAs re. PoR | 1.0 | 9 | All |
| 7/5/2015 | Work session re. bidder diligence | 0.5 | 5 | All |
| 7/5/2015 | Work session re. REIT analysis | 2.5 | 2 | All |
| 7/6/2015 | Review PoR documentation | 1.0 | 8 | All |
| 7/6/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 7/6/2015 | Work session re. REIT analysis | 1.0 | 2 | All |
| 7/6/2015 | Internal discussion re. case status | 0.5 | 1 | All |
| 7/6/2015 | Work session re. bidder diligence | 0.5 | 5 | All |
| 7/6/2015 | Review draft board materials | 0.5 | 9 | All |
| 7/6/2015 | Review PoR analysis | 1.0 | 8 | All |
| 7/7/2015 | Call with K&E, DDAs, and EFIH Unsecured advisors | 1.5 | 10 | EFIH |
| 7/7/2015 | Review draft board materials | 0.5 | 9 | All |
| 7/7/2015 | Meeting with Company re. disclosure statement projections | 1.5 | 8 | All |
| 7/7/2015 | Call with Company and K&E re. valuation | 1.5 | 6 | All |
| 7/7/2015 | Review and analyze EFIH 2L group proposal | 1.0 | 8 | All |
| 7/7/2015 | Review PoR analysis | 0.5 | 8 | All |
| 7/8/2015 | Internal call re. valuation | 1.0 | 6 | All |
| 7/8/2015 | Call with Company re. valuation | 1.0 | 6 | All |
| 7/8/2015 | Call with Company and K&E re. PoR documentation | 1.0 | 8 | All |
| 7/8/2015 | Call with Miller Buckfire re. case status | 0.5 | 1 | All |
| 7/8/2015 | Call with A&M re. case status | 0.5 | 1 | All |
| 7/8/2015 | Call with K&E re. PoR | 0.5 | 8 | All |
| 7/8/2015 | Work session re. disclosure statement | 1.0 | 8 | All |
| 7/8/2015 | Review PoR analysis | 0.5 | 8 | All |
| 7/9/2015 | Meeting with Company and K&E in prep for creditor meetings | 1.0 | 8 | All |
| 7/9/2015 | Meetings with Company, K&E and creditor constituents re. PoR | 3.0 | 10 | All |
| 7/9/2015 | Work session re. valuation | 2.0 | 6 | All |
| 7/9/2015 | Meeting with Company re. valuation | 1.0 | 6 | All |
| 7/9/2015 | Review draft board materials | 0.5 | 9 | All |
| 7/9/2015 | Review PoR analysis | 0.5 | 8 | All |
| 7/9/2015 | Call with K&E and conflicts advisors | 1.0 | 9 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/10/2015 | Dialogue with A&M re. case status | 0.5 | 1 | All |
| 7/10/2015 | Review PoR analysis | 1.5 | 8 | All |
| 7/10/2015 | Attend joint board call | 1.0 | 9 | All |
| 7/10/2015 | Call with Company, A&M, and K&E re. valuation, and follow-up | 1.5 | 6 | All |
| 7/10/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 7/10/2015 | Work session re. valuation | 1.0 | 6 | All |
| 7/11/2015 | Call with K&E re. PoR and valuation, and follow-up | 2.0 | 8 | All |
| 7/12/2015 | Internal dialogue re. board materials | 0.5 | 9 | All |
| 7/12/2015 | Work session re. board materials | 2.0 | 9 | All |
| 7/13/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 7/13/2015 | Internal dialogue re. board materials | 1.5 | 9 | All |
| 7/13/2015 | Call with K&E and Debevoise re. litigation support | 1.0 | 11 | All |
| 7/13/2015 | Review drafts of board materials | 2.0 | 9 | All |
| 7/13/2015 | Call with K&E and independent advisors | 1.0 | 9 | All |
| 7/14/2015 | Call with K&E re. board materials | 1.0 | 9 | All |
| 7/14/2015 | Internal dialogue and work session re. board materials | 3.5 | 9 | All |
| 7/14/2015 | Review drafts of board materials | 1.5 | 9 | All |
| 7/14/2015 | Review draft PoR | 1.0 | 8 | All |
| 7/14/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 7/14/2015 | Work session re. valuation | 0.5 | 6 | All |
| 7/15/2015 | Call with K&E and independent advisors re. PoR | 1.0 | 9 | All |
| 7/15/2015 | Meeting with Company, K&E, and E & T side advisors re. PoR | 2.0 | 10 | All |
| 7/15/2015 | Follow-up meetings with Company and K&E re. POR | 1.5 | 8 | All |
| 7/15/2015 | Work session re. valuation | 1.0 | 6 | All |
| 7/15/2015 | Call with Company and K&E re. valuation | 0.5 | 6 | All |
| 7/15/2015 | Follow-on call with K&E and indep. advisors re. PoR | 1.0 | 9 | All |
| 7/16/2015 | Call with Centerview re. PoR | 0.5 | 10 | EFIH |
| 7/16/2015 | Review draft board materials | 1.0 | 9 | All |
| 7/16/2015 | Call with Company and Greenhill re. Oncor projections | 1.0 | 9 | TCEH |
| 7/16/2015 | Review draft PoR | 1.5 | 8 | All |
| 7/16/2015 | Meeting with Company, K&E, and independent directors' advisors re PoR | 1.5 | 9 | All |
| 7/16/2015 | Call with Miller Buckfire re. Case update | 0.5 | 1 | All |
| 7/16/2015 | Meeting with Company and K&E re board materials | 0.5 | 9 | All |
| 7/16/2015 | Work session re. budget | 1.0 | 14 | All |
| 7/17/2015 | Review draft POR documents | 2.0 | 8 | All |
| 7/17/2015 | Dialogue with Miller Buckfire re. Case status | 0.5 | 1 | All |
| 7/17/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |
| 7/17/2015 | Dialogue internally and with Company re board materials | 1.5 | 9 | All |
| 7/17/2015 | Work session re. board materials | 3.0 | 9 | All |
| 7/18/2015 | Calls with Company, K&E and independent advisors re. PoR | 4.0 | 9 | All |
| 7/18/2015 | Review PoR documents provided by T Uns | 1.0 | 8 | TCEH |
| 7/18/2015 | Work session re board materials | 1.5 | 9 | All |
| 7/19/2015 | Review PoR analysis | 1.0 | 8 | All |
| 7/19/2015 | Review draft PoR documents | 2.0 | 8 | All |
| 7/19/2015 | Review drafts of board materials | 1.5 | 9 | All |
| 7/20/2015 | Internal call re case status and next steps | 0.5 | 1 | All |
| 7/20/2015 | Review debtors' draft PoR documents | 2.0 | 8 | All |
| 7/20/2015 | Review board materials | 0.5 | 9 | All |
| 7/20/2015 | Joint board call | 1.5 | 9 | All |
| 7/20/2015 | Call with Solic re. case status | 0.5 | 9 | EFH |
| 7/20/2015 | Review PoR documentation from TCEH creditors | 1.0 | 8 | TCEH |
| 7/21/2015 | Call with K&E, Blackstone and Wachtell re. plan of reorganization | 1.0 | 8 | EFH |
| 7/21/2015 | Review Debtors' plan of reorganization documents | 2.0 | 8 | All |
| 7/21/2015 | Review TCEH Uns proposed documents | 1.0 | 8 | TCEH |
| 7/21/2015 | Dialogue with Greenhill re. case status | 0.5 | 9 | TCEH |
| 7/21/2015 | Dialogue with K&E re. board materials | 1.0 | 9 | All |
| 7/21/2015 | Work session re. board materials | 1.0 | 9 | All |
| 7/21/2015 | Semi-weekly call with UCC Representatives (incl. preparation) | 0.5 | 10 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/21/2015 | Call with K&E re. plan of reorganization documentation | 0.5 | 8 | All |
| 7/22/2015 | Work session re. board materials | 3.0 | 9 | All |
| 7/22/2015 | Internal dialogue re. PoR documentation | 1.0 | 8 | All |
| 7/22/2015 | Review PoR docuemntation | 1.5 | 8 | All |
| 7/22/2015 | Call with Company, K&E and independent advisors re. PoR | 1.0 | 9 | All |
| 7/23/2015 | Review board materials | 0.5 | 9 | All |
| 7/23/2015 | Joint board call | 1.0 | 9 | All |
| 7/23/2015 | Internal discussion re. case status | 0.5 | 1 | All |
| 7/23/2015 | Call with Miller Buckfire re. case status | 0.5 | 1 | All |
| 7/23/2015 | Meeting with Greenhill re. plan of reorganization, and follow-up | 2.0 | 9 | TCEH |
| 7/23/2015 | Review plan of reorganization documents | 2.5 | 8 | All |
| 7/27/2015 | Review draft board materials | 1.0 | 9 | All |
| 7/27/2015 | Call with Miller Buckfire re. case update | 1.0 | 1 | All |
| 7/28/2015 | Call with Company, K&E and DDAs re. PoR | 1.0 | 9 | All |
| 7/29/2015 | Review drafts of board materials | 1.0 | 9 | All |
| 7/29/2015 | Review liquidation analysis | 1.0 | 8 | TCEH |
| 7/29/2015 | Review PoR settlement analyses | 1.0 | 8 | All |
| 7/30/2015 | Review board materials | 0.5 | 9 | All |
| 7/30/2015 | Call with Blackstone and Wachtell re. PoR | 0.5 | 8 | EFH |
| 7/30/2015 | Work session re valuation | 1.0 | 6 | All |
| 7/30/2015 | Review cleansing materials | 1.0 | 8 | All |
| 7/31/2015 | Review correspondence and materials re. DDA deal | 1.0 | 8 | All |
| 7/31/2015 | Review PoR documents | 1.0 | 8 | All |
| 8/2/2015 | Call with K&E and DDA's in preparation for board session | 0.5 | 9 | All |
| 8/2/2015 | Joint board call | 1.0 | 9 | All |
| 8/2/2015 | Review board materials | 1.0 | 9 | All |
| 8/2/2015 | Review liquidation analysis materials | 1.0 | 8 | All |
| 8/2/2015 | Review draft PoR projections | 0.5 | 8 | All |
| 8/3/2015 | Weekly update call re. next steps - Internal | 1.0 | 1 | All |
| 8/3/2015 | Review PoR analysis and documentation | 2.5 | 8 | All |
| 8/3/2015 | Internal meeting re. case update and next steps | 1.0 | 1 | All |
| 8/4/2015 | Call with K&E, Blackstone and Wachtell re. plan of reorganization | 1.0 | 8 | EFH |
| 8/4/2015 | Call with EFH UCC re. plan of reorganization | 1.5 | 8 | EFH |
| 8/4/2015 | Review plan of reorganziation documents | 1.5 | 8 | All |
| 8/4/2015 | Review plan of reorganziation analysis | 1.0 | 8 | All |
| 8/5/2015 | Call with K&E re. case status and next steps | 0.5 | 1 | All |
| 8/5/2015 | Review plan of reorganziation documents | 2.0 | 8 | All |
| 8/6/2015 | Internal call re. litigation support | 0.5 | 1 | All |
| 8/6/2015 | Call with Guggenheim re. plan of reorganization | 1.0 | 8 | EFH |
| 8/6/2015 | Review PoR analysis | 0.5 | 8 | All |
| 8/6/2015 | Call with K&E and independent advisors re. plan of reorganization | 0.5 | 9 | All |
| 8/6/2015 | Call with Miller Buckfire re. case update | 0.5 | 1 | All |
| 8/6/2015 | Work session re. litigation support | 2.0 | 11 | All |
| 8/7/2015 | Review PoR analysis | 0.5 | 8 | All |
| 8/7/2015 | Review plan of reorganziation documents | 2.0 | 8 | All |
| 8/7/2015 | Work session re. litigation support | 2.5 | 11 | All |
| 8/8/2015 | Review plan of reorganziation documents | 3.0 | 8 | All |
| 8/8/2015 | Review drafts of board materials | 1.5 | 9 | All |
| 8/8/2015 | Work session to draft and edit board materials | 1.5 | 9 | All |
| 8/9/2015 | Review board materials | 1.0 | 9 | All |
| 8/9/2015 | Review plan of reorganziation documents | 1.5 | 8 | All |
| 8/9/2015 | Review PoR analysis | 1.0 | 8 | All |
| 8/9/2015 | Joint board call | 1.5 | 9 | All |
| 8/10/2015 | Call with Miller Buckfire re. case update | 0.5 | 1 | All |
| 8/10/2015 | Internal discussion re. case status and next steps | 0.5 | 1 | All |
| 8/10/2015 | Work session re. litigation support | 1.0 | 11 | All |
| 8/10/2015 | Review court documents and company PoR disclosures | 1.5 | 8 | All |
| 8/10/2015 | Work session re. fee statements | 1.0 | 14 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 8/11/2015 | Meeting with Guggenheim and Solic re. plan of reorganization | 1.5 | 8 | EFH |
| 8/11/2015 | Work session re. litigation support | 0.5 | 11 | All |
| 8/11/2015 | Review PoR analysis | 0.5 | 8 | All |
| 8/12/2015 | Meeting with K&E re. litigation support | 1.5 | 11 | All |
| 8/12/2015 | Work session re. fee statements | 1.0 | 14 | All |
| 8/13/2015 | Call with K&E, Wachtell, and Blackstone re. plan of reorganization | 1.0 | 8 | EFH |
| 8/14/2015 | Review docket | 0.5 | 1 | All |
| 8/17/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 8/17/2015 | Review docket | 0.5 | 1 | All |
| 8/17/2015 | Work session re. budget | 1.0 | 14 | All |
| 8/18/2015 | Work session re. fee statements | 1.0 | 14 | All |
| 8/19/2015 | Call with K&E, W&C, and Houlihan re. EFIH PIK OID | 1.0 | 10 | TCEH |
| 8/19/2015 | Call with Company and K&E re. EFIH 2L DIP | 1.0 | 4 | EFIH |
| 8/20/2015 | Work session re. creditor due diligence | 0.5 | 10 | All |
| 8/20/2015 | Call with K&E re. litigation | 0.5 | 11 | All |
| 8/20/2015 | Review EFIH 2L DIP materials | 1.0 | 4 | EFIH |
| 8/21/2015 | Dialogue EFIH 2L DIP materials | 1.0 | 4 | EFIH |
| 8/24/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 8/24/2015 | Weekly transaction call with Company, K&E, W&C, and Baker Botts | 1.0 | 10 | TCEH |
| 8/24/2015 | Review plan and merger related documents | 1.0 | 8 | All |
| 8/25/2015 | Review court documents | 0.5 | 1 | All |
| 8/25/2015 | Listen to Court hearing by phone | 3.0 | 1 | All |
| 8/25/2015 | Review EFIH 2L DIP materials | 0.5 | 4 | EFIH |
| 8/26/2015 | Review planning document prepared by K&E | 0.5 | 1 | All |
| 8/26/2015 | Review litigation support document | 0.5 | 11 | All |
| 8/26/2015 | Review EFIH 2L DIP materials | 0.5 | 4 | EFIH |
| 8/27/2015 | Weekly execution call re. merger transaction | 1.0 | 8 | All |
| 8/27/2015 | Review tax due diligence documents | 0.5 | 5 | All |
| 8/28/2015 | Joint board call re. POR | 1.0 | 9 | All |
| 8/28/2015 | Call with Company and K&E re. minority sale notice | 1.0 | 5 | All |
| 8/28/2015 | Review Fidelity proposal and associated analysis | 1.5 | 8 | All |
| 8/31/2015 | Weekly preparation call with Company, A&M, and K&E | 0.5 | 1 | All |
| 8/31/2015 | Weekly execution call re. merger transaction | 1.0 | 8 | All |
|  |  | 536.5 |  |  |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/5/2015 | Review of split REIT (scenario C) valuation | 1.0 | 6 | All |
| 5/6/2015 | REIT call with Oncor Mgmt | 1.5 | 6 | All |
| 5/6/2015 | Discussion with Citi on REIT | 0.5 | 6 | All |
| 5/7/2015 | EFH REIT Discussion with Lisa Chen | 1.5 | 6 | All |
| 5/7/2015 | HoldCo Debt Capacity Discussion with Company | 0.5 | 3 | EFH |
| 5/8/2015 | EFH - Meeting with Co/Bidder regarding proposal | 2.5 | 5 | EFH |
| 5/8/2015 | Review of TCEH valuation based on new assumptions | 1.0 | 6 | TCEH |
| 5/12/2015 | REIT diligence call (EFH, K&E, EVR) | 1.0 | 6 | All |
| 5/12/2015 | REIT Discussion with Lisa Chen | 1.0 | 6 | All |
| 5/12/2015 | Update REIT Call (EFH, K&E, EVR) | 1.0 | 6 | All |
| 5/12/2015 | Internal Call re. next steps | 1.0 | 1 | All |
| 5/13/2015 | REIT Discussion with Lisa Chen | 2.5 | 6 | All |
| 5/14/2015 | Hunt Bid Call | 2.0 | 5 | All |
| 5/14/2015 | Call with Oncor Management re: REIT & LRP | 1.0 | 6 | All |
| 5/15/2015 | Meeting with Hunt Group, re: Bid | 1.5 | 5 | All |
| 5/15/2015 | Follow-up Call w/ Oncor Mgmt re: REIT | 1.0 | 6 | All |
| 5/15/2015 | REIT Call - Internal | 1.0 | 6 | All |
| 5/17/2015 | Discussion with Lisa re REIT | 1.0 | 6 | All |
| 5/21/2015 | EFH - work session re. Valuation Implications Chart | 1.0 | 6 | EFH |
| 5/21/2015 | Review REIT Projections and Calculations Presentation | 0.5 | 6 | All |
| 5/22/2015 | Valuation Call (EFH, K&E, A&M, FEB, EVR) | 1.0 | 6 | All |
| 5/22/2015 | Call to discuss Scenario A and B Questions (Oncor, EFH, EVR, K&E, MB, JonesDay) | 1.0 | 1 | All |
| 5/22/2015 | Internal Meeting RE: Valuation | 0.5 | 6 | All |
| 5/26/2015 | Hunt consortium meeting re. proposal | 2.0 | 8 | All |
| 5/26/2015 | Internal Call (Oncor, EFH, K&E, EVR, Jones Day, MB) re. strategy | 1.0 | 1 | All |
| 5/27/2015 | Miller Buckfire / EVR Session RE: Oncor | 1.0 | 5 | EFIH |
| 5/27/2015 | Internal Meeting RE: REIT | 0.8 | 6 | All |
| 5/27/2015 | InfraREIT Call - Internal | 0.3 | 6 | All |
| 5/28/2015 | Work session re. Oncor Valuation | 1.0 | 6 | All |
| 5/28/2015 | EFH: Call with Citi re: REIT | 0.5 | 6 | All |
| 5/28/2015 | Internal meeting re: Sales Process & Valuation (Ying, Hiltz, Matican, Raghavan, Chen) | 0.5 | 5 | All |
| 5/29/2015 | Call with Debevoise/ EVR RE: Fairness Opinion / EFH | 0.5 | 6 | All |
| 6/1/2015 | EFH - Internal Discussion on Merger Documents | 3.0 | 5 | All |
| 6/1/2015 | REIT Discussion with Lisa | 2.5 | 6 | All |
| 6/1/2015 | Call with EFH re REIT | 1.0 | 6 | All |
| 6/1/2015 | EFH Call with litigators re. Valuation materials | 0.5 | 11 | EFH |
| 6/2/2015 | Oncor Valuation Discussion - Internal | 3.0 | 6 | All |
| 6/2/2015 | REIT Discussion for EFH with K&E | 1.5 | 6 | All |
| 6/3/2015 | EFH Discussion with Lisa Chen and Aashik Rao re. Valuation | 2.0 | 7 | All |
| 6/3/2015 | Valuation Meeting with Michael Carter | 1.5 | 6 | All |
| 6/3/2015 | REIT Valuation Internal Discussion | 1.0 | 6 | All |
| 6/3/2015 | Review Valuation Analysis | 1.0 | 6 | All |
| 6/4/2015 | Oncor REIT Discussion - Internal | 3.5 | 6 | All |
| 6/4/2015 | Paul Keglevic Meeting re: EFH Valuation | 1.0 | 6 | All |
| 6/5/2015 | Internal Valuation Session on EFH Analysis | 2.0 | 6 | All |
| 6/5/2015 | EFH REIT Discussion - Internal | 1.5 | 6 | All |
| 6/6/2015 | Review EFH Valuation - Internal | 2.5 | 6 | All |
| 6/6/2015 | Review Valuation Analysis | 2.0 | 6 | All |
| 6/6/2015 | Oncor REIT Valuation Discussion - Internal | 0.5 | 6 | All |
| 6/6/2015 | EFH REIT Discussion - Internal | 0.5 | 6 | All |
| 6/7/2015 | EFH Valuation Committee Meeting - Internal | 1.0 | 6 | All |
| 6/7/2015 | EFH valuation discussions and review - Internal | 1.0 | 6 | All |
| 6/8/2015 | REIT valuation discussion - Internal | 1.0 | 6 | All |
| 6/10/2015 | EFH valuation discussions and review - Internal | 1.0 | 6 | All |
| 6/11/2015 | Meeting with EFH re. Valuation | 1.0 | 6 | EFH |
| 6/11/2015 | EFH valuation discussions and review - Internal | 1.0 | 6 | All |
| 6/12/2015 | Call RE: REIT Valuation with K&E | 0.5 | 6 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/15/2015 | EFH REIT Discussion - Internal | 2.0 | 6 | All |
| 6/15/2015 | EFH - Update Call - Internal re. Process | 1.0 | 1 | All |
| 6/15/2015 | REIT valuation review - Internal | 1.0 | 6 | All |
| 6/16/2015 | EFH REIT Review - Internal | 1.0 | 6 | All |
| 6/17/2015 | Oncor REIT Valuation Discussion - Internal | 0.5 | 6 | All |
| 6/18/2015 | Updated Oncor REIT Valuation Discussion - Internal | 1.0 | 6 | All |
| 6/19/2015 | REIT valuation review - Internal | 1.0 | 6 | All |
| 6/20/2015 | Valuations / Projections discussion call with EFH | 1.0 | 6 | All |
| 6/22/2015 | Internal Meeting RE: Valuation | 0.5 | 6 | All |
| 6/25/2015 | TCEH valuation multiple discussion - Internal | 1.0 | 6 | TCEH |
| 6/29/2015 | Valuation discussion and review - Internal | 1.0 | 6 | All |
| 6/29/2015 | E&P Analysis - Internal | 0.5 | 6 | All |
| 6/30/2015 | TCEH valuation multiple discussion - Internal | 1.0 | 6 | TCEH |
| 6/30/2015 | TCEH Uns Questions with Company | 0.5 | 2 | TCEH |
| 7/1/2015 | REIT Call (HLHZ, M. Carter, EVR) | 1.0 | 10 | All |
| 7/6/2015 | EFH Discussion with Lisa re. Valuation | 1.0 | 6 | EFH |
| 7/7/2015 | REIT Financials re. Valuation | 1.0 | 6 | All |
| 7/8/2015 | Internal Meeting RE: REIT Valuation | 0.5 | 6 | All |
| 7/10/2015 | REIT Call with Lisa | 1.0 | 6 | All |
| 7/10/2015 | EFH PoR Valuation (EFH, K&E, EVR) | 1.0 | 8 | All |
| 7/16/2015 | EFH TCEH Discussion re. Valuation | 0.5 | 6 | TCEH |
| 7/24/2015 | EFH REIT Discussion - Internal re. Valuation | 1.0 | 6 | All |
| 7/24/2015 | REIT Discussion - Internal re. Valuation | 0.5 | 6 | All |
| 7/27/2015 | REIT Discussion - Internal re. Valuation | 0.5 | 6 | All |
| 7/29/2015 | Discussion with ISI re HIFR valuation | 0.5 | 2 | All |
| 8/3/2015 | EFH REIT Discussion - Internal | 0.5 | 6 | EFH |
| 8/4/2015 | EFH - review of yieldcos for REIT valuation | 0.5 | 6 | EFH |
| 8/6/2015 | EFH REIT valuation review - Internal | 0.5 | 6 | EFH |
| 8/10/2015 | EFH valuation discussion with Lisa | 1.0 | 6 | EFH |
| 8/10/2015 | Internal conversation re EFH valuation | 0.5 | 6 | EFH |
| 8/13/2015 | EFH Valuation discussion with Lisa | 0.5 | 6 | EFH |
| 8/13/2015 | T side Analysis discussion with Bo Yi | 0.5 | 7 | TCEH |
| | | **96.5** | | |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/1/2015 | Review bidder structure and draft definitive docs | 1.0 | 5 | All |
| 5/4/2015 | Listen to court hearing | 3.0 | 11 | All |
| 5/4/2015 | Review bidder structure and draft definitive docs | 1.5 | 5 | All |
| 5/4/2015 | Call with Company/K&E re: EFIH/EFH claims | 0.5 | 7 | EFIH |
| 5/4/2015 | Update call with Michael Carter | 0.5 | 1 | All |
| 5/5/2015 | Review REIT materials | 2.0 | 7 | All |
| 5/5/2015 | Review POR related presentation | 1.0 | 8 | All |
| 5/5/2015 | Call with Blackstone and Wachtell re: POR process | 0.5 | 10 | EFH |
| 5/5/2015 | Call with EFH and TCEH committee advisors re: sale process | 0.5 | 10 | All |
| 5/5/2015 | Review court hearing transcript | 0.5 | 11 | All |
| 5/6/2015 | Call with Oncor re: REIT | 1.5 | 2 | All |
| 5/6/2015 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 5/6/2015 | Review REIT materials | 1.0 | 7 | All |
| 5/6/2015 | Call with DDAs re: POR process | 0.5 | 9 | All |
| 5/6/2015 | Call with Company/K&E/A&M re: disclosure statement | 0.5 | 8 | All |
| 5/7/2015 | POR analysis | 2.0 | 8 | All |
| 5/7/2015 | Meeting with EFIH 2L advisors re: POR | 1.5 | 10 | EFIH |
| 5/7/2015 | Meeting with Company at K&E re: POR process | 1.5 | 8 | All |
| 5/7/2015 | Call with Solic/Proskauer/K&E re: TCEH valuation | 1.0 | 9 | EFH |
| 5/8/2015 | Listen to meeting with bidder | 5.0 | 5 | All |
| 5/8/2015 | Call with DDAs re: POR process | 0.5 | 9 | All |
| 5/8/2015 | POR analysis | 0.5 | 8 | All |
| 5/9/2015 | Call with M. Carter re: POR proposal analysis | 0.5 | 8 | All |
| 5/10/2015 | POR proposal analysis | 1.0 | 8 | All |
| 5/11/2015 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 5/11/2015 | Review REIT materials | 1.0 | 7 | All |
| 5/11/2015 | Review pleadings on docket | 1.0 | 1 | All |
| 5/12/2015 | Meeting with investment bank re: Oncor REIT | 1.5 | 7 | All |
| 5/12/2015 | Review REIT background material | 1.5 | 7 | All |
| 5/12/2015 | Call with Company/K&E re: POR proposal | 1.0 | 8 | All |
| 5/12/2015 | Call with EFH and TCEH committee advisors re: sale process | 0.5 | 10 | All |
| 5/12/2015 | Meeting with Company/K&E re: POR proposal | 0.5 | 8 | All |
| 5/13/2015 | Review bidder structure and draft definitive docs | 1.5 | 5 | All |
| 5/13/2015 | Review bidder analysis | 1.5 | 5 | All |
| 5/13/2015 | Call with Perella re: POR | 1.0 | 10 | EFH |
| 5/13/2015 | Call with Solic re: POR | 0.5 | 9 | EFH |
| 5/13/2015 | Internal update call | 0.5 | 1 | All |
| 5/14/2015 | Travel from NYC to Dallas | 5.0 | 12 | All |
| 5/14/2015 | Meeting with Company re: definitive documents | 2.0 | 5 | All |
| 5/15/2015 | Travel from Dallas to NYC | 5.0 | 12 | All |
| 5/15/2015 | Meeting with potential bidder re: definitive documents | 4.0 | 5 | All |
| 5/17/2015 | Review TCEH creditor proposal | 1.0 | 8 | All |
| 5/18/2015 | Review various creditor proposals and analyses | 3.0 | 8 | All |
| 5/18/2015 | Review REIT analysis | 2.0 | 7 | All |
| 5/19/2015 | Review creditor proposal and analyses | 3.5 | 8 | All |
| 5/19/2015 | Call with Wachtell/Blackstone re: POR process | 0.5 | 10 | EFH |
| 5/19/2015 | Calls/emails with S. Serajedinni re: creditor proposal | 0.5 | 8 | All |
| 5/19/2015 | Calls with T. Horton re: creditor proposal | 0.5 | 8 | All |
| 5/20/2015 | Board materials | 1.5 | 9 | All |
| 5/20/2015 | Catchup call with D. Ying | 0.5 | 1 | All |
| 5/21/2015 | Board materials/prep materials | 3.0 | 9 | All |
| 5/21/2015 | Bid analysis | 1.5 | 5 | All |
| 5/21/2015 | Call with M. Carter re: bid and REIT analysis | 1.0 | 5 | All |
| 5/21/2015 | Calls with Company/A&M re: disclosure statement/valuation | 1.0 | 8 | All |
| 5/21/2015 | Update meeting with D. Ying | 0.5 | 1 | All |
| 5/22/2015 | Bid analysis | 3.0 | 5 | All |
| 5/22/2015 | Call with Company/K&E re: disclosure statement/valuation | 1.5 | 8 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/22/2015 | Listen to board call | 1.0 | 9 | All |
| 5/25/2015 | Call with K&E re: bidder markup | 0.5 | 5 | All |
| 5/26/2015 | Telephonic participation in meeting with bidder | 5.0 | 5 | All |
| 5/26/2015 | Review bidder documents | 2.0 | 5 | All |
| 5/26/2015 | Bid related analysis | 2.0 | 5 | All |
| 5/26/2015 | Weekly call with Company/K&E/A&M | 1.0 | 1 | All |
| 5/27/2015 | Telephonic participation in due diligence meeting with TCEH 1L advisors | 3.5 | 5 | All |
| 5/27/2015 | Bid analysis | 3.0 | 5 | All |
| 5/27/2015 | Fee application related work | 1.5 | 14 | All |
| 5/27/2015 | Meeting with D. Ying re: bid analysis | 0.5 | 5 | All |
| 5/28/2015 | Bidder proposal analysis and review of agreements | 4.0 | 5 | All |
| 5/28/2015 | Fee application related work | 2.0 | 14 | All |
| 5/28/2015 | Call with Wachtell/Blackstone re: POR process | 1.0 | 10 | EFH |
| 5/29/2015 | Bid analysis | 3.0 | 5 | All |
| 5/29/2015 | Fee application related work | 3.0 | 14 | All |
| 5/29/2015 | Call with Company/K&E re: stalking horse process | 1.0 | 5 | All |
| 5/29/2015 | Call with S. Serajedinni re: stalking horse process | 1.0 | 5 | All |
| 5/29/2015 | Call with Company re: bidder analysis | 1.0 | 5 | All |
| 5/29/2015 | Call with Wachtell/Blackstone re: POR process | 0.5 | 10 | EFH |
| 5/29/2015 | Call with DDAs re: stalking horse process | 0.5 | 9 | All |
| 5/29/2015 | Call with Solic re: bids | 0.5 | 9 | EFH |
| 5/30/2015 | Review TCEH debt price charts | 1.0 | 7 | TCEH |
| 5/31/2015 | Review TCEH debt price charts | 1.0 | 7 | TCEH |
| 6/1/2015 | Internal meeting re: bidder markup | 5.0 | 5 | All |
| 6/1/2015 | Listen to exclusivity court hearing | 2.0 | 1 | All |
| 6/1/2015 | Review bidder document markups | 2.0 | 5 | All |
| 6/1/2015 | Fee application related work | 1.0 | 14 | All |
| 6/1/2015 | Call with K&E re: REIT | 1.0 | 14 | All |
| 6/1/2015 | Call with K&E re: document collection | 0.5 | 11 | All |
| 6/1/2015 | Call with Solic re: POR process | 0.5 | 9 | All |
| 6/2/2015 | Dial in to meeting with bidder on definitive documents | 5.0 | 5 | All |
| 6/2/2015 | Meeting with Fidelity re: POR | 2.0 | 8 | All |
| 6/2/2015 | Board presentation materials | 1.5 | 9 | All |
| 6/2/2015 | Call with Guggenheim re: bidder | 1.0 | 10 | EFH |
| 6/3/2015 | Dial in to meeting with bidder on definitive documents | 4.0 | 5 | All |
| 6/3/2015 | Board presentation materials | 1.0 | 9 | All |
| 6/3/2015 | Bid analysis | 1.0 | 5 | All |
| 6/3/2015 | Call with DDAs re: bid process | 1.0 | 9 | All |
| 6/3/2015 | Call with Greenhill re: bid process | 0.5 | 10 | All |
| 6/4/2015 | Dial in to meeting with W&C and HL re: POR | 2.0 | 8 | All |
| 6/4/2015 | Review TCEH Unsecured proposal | 1.5 | 6 | All |
| 6/4/2015 | Meeting with T1L group re: sale process | 1.5 | 5 | TCEH |
| 6/4/2015 | Bid related analysis | 1.0 | 5 | All |
| 6/4/2015 | Call with Blackstone/Wachtell re: POR update | 0.5 | 8 | All |
| 6/4/2015 | Call with Solic re: process update | 0.5 | 9 | All |
| 6/4/2015 | Travel to/from Paul Weiss | 0.5 | 12 | TCEH |
| 6/4/2015 | Call with DDAs re: sale process | 0.5 | 5 | All |
| 6/5/2015 | Various analyses of EFIH/EFH proposal | 2.0 | 6 | All |
| 6/5/2015 | Call with Company/K&E re: EFIH/EFH proposal | 1.0 | 8 | All |
| 6/5/2015 | Calls with D. Ying re: EFIH/EFH proposal | 0.5 | 8 | All |
| 6/6/2015 | Board presentation materials | 1.0 | 9 | All |
| 6/7/2015 | Board presentation materials | 2.0 | 9 | All |
| 6/7/2015 | Bid analysis | 1.5 | 5 | All |
| 6/7/2015 | Calls with T. Horton re: bids | 0.5 | 5 | All |
| 6/8/2015 | Board materials and related analyses | 7.0 | 9 | All |
| 6/8/2015 | Weekly call with Company/K&E/A&M re. Process | 0.5 | 1 | All |
| 6/8/2015 | Call with S. Serajedinni re: POR | 0.5 | 8 | All |
| 6/8/2015 | Call with Greenhill re: board materials | 0.5 | 9 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/8/2015 | Call with DDAs re: POR process and board meeting | 0.5 | 8 | All |
| 6/9/2015 | Meeting with K&E re: document collection | 3.5 | 11 | All |
| 6/9/2015 | Board presentation materials | 2.0 | 9 | All |
| 6/9/2015 | Meeting with Company at K&E re: sale process | 2.0 | 5 | All |
| 6/9/2015 | Dial in to meeting with bidder on definitive documents | 2.0 | 5 | All |
| 6/9/2015 | Call with Wachtell/Blackstone re: POR process | 1.0 | 8 | EFH |
| 6/9/2015 | Meeting with Brown Rudnick/PJ Solomon re: sale process | 0.5 | 5 | All |
| 6/10/2015 | EFIH debt analysis for K&E | 2.0 | 3 | EFIH |
| 6/10/2015 | Fidelity proposal analysis | 1.0 | 6 | All |
| 6/10/2015 | Prep meeting with Company/K&E re: meeting with EFIH 2L and Fidelity | 1.0 | 10 | All |
| 6/10/2015 | Meeting with EFIH 2L and Fidelity re: Proposal | 1.0 | 10 | EFIH |
| 6/10/2015 | Meeting with Company /K&E re: POR process | 1.0 | 8 | All |
| 6/10/2015 | EFH debt analysis | 1.0 | 3 | EFH |
| 6/10/2015 | Review bid support agreement | 1.0 | 5 | All |
| 6/11/2015 | Meeting with EFIH 2L and EFH advisors re: POR | 5.0 | 10 | EFIH |
| 6/11/2015 | Meetings with Company/K&E re: sale process | 2.0 | 5 | All |
| 6/11/2015 | Bid analysis | 2.0 | 5 | All |
| 6/11/2015 | Call with Company/K&E re: sale process | 0.5 | 5 | All |
| 6/12/2015 | Review TCEH unsecured proposal and analysis | 4.0 | 6 | All |
| 6/12/2015 | REIT discussion with Company/K&E | 2.0 | 6 | All |
| 6/12/2015 | Research for hybrid securities | 1.0 | 7 | All |
| 6/12/2015 | Analysis related to EFIH 2L/Fidelity proposal | 1.0 | 6 | All |
| 6/12/2015 | Listen to board call | 0.5 | 9 | All |
| 6/12/2015 | Calls with committee advisors re: sale process | 0.5 | 5 | All |
| 6/13/2015 | Call with M. Carter re: TCEH unsecured proposal | 0.5 | 8 | All |
| 6/13/2015 | Review TCEH unsecured proposal and analysis | 0.5 | 6 | All |
| 6/13/2015 | Call with T. Snyder/K. Cofsky re: proposal | 0.5 | 8 | All |
| 6/14/2015 | Analysis related to EFIH 2L/Fidelity proposal | 1.0 | 6 | All |
| 6/14/2015 | Call with D. Ying re: EFIH 2L/Fidelity proposal | 0.5 | 6 | All |
| 6/14/2015 | Emails with K&E re: EFIH 2L/Fidelity proposal | 0.5 | 6 | All |
| 6/15/2015 | POR analysis | 2.0 | 8 | All |
| 6/15/2015 | Meeting with EFIH 2L/Fidelity re: proposal | 2.0 | 6 | All |
| 6/15/2015 | Review and analyze EFIH 2L/Fidelity proposal | 2.0 | 6 | All |
| 6/15/2015 | Meetings with Company/K&E re: EFIH 2L/Fidelity proposal | 1.5 | 6 | All |
| 6/15/2015 | Weekly call with Company/K&E/A&M re. Process | 1.0 | 1 | All |
| 6/15/2015 | Call with Company/K&E re: TCEH 1L due diligence questions | 0.5 | 5 | All |
| 6/16/2015 | Meeting with TCEH Unsecureds and bidder re: Proposal | 2.0 | 10 | All |
| 6/16/2015 | POR analysis | 2.0 | 8 | All |
| 6/16/2015 | Analyze creditor POR proposals | 2.0 | 8 | All |
| 6/16/2015 | Call with Wachtell/Blackstone re: POR process | 1.0 | 8 | EFH |
| 6/16/2015 | Meeting with Company re: POR process | 1.0 | 8 | All |
| 6/16/2015 | Call with K&E re: document collection | 1.0 | 11 | All |
| 6/16/2015 | Call with K&E re: POR analysis | 0.5 | 8 | All |
| 6/16/2015 | Call with Mesirow re: POR figures | 0.5 | 8 | All |
| 6/17/2015 | Ongoing meetings with Company/K&E at K&E re. POR | 5.5 | 8 | All |
| 6/17/2015 | Listen to board call | 1.5 | 9 | All |
| 6/17/2015 | Meeting with E-side creditors re. POR | 1.0 | 10 | EFH |
| 6/17/2015 | Meeting with TCEH unsecured creditor group re. POR | 1.0 | 10 | TCEH |
| 6/18/2015 | Meeting/working session at K&E with Company re. POR | 3.0 | 8 | All |
| 6/18/2015 | POR analysis | 2.0 | 8 | All |
| 6/18/2015 | Meeting with TCEH 1st Lien creditors re: POR process | 1.0 | 8 | TCEH |
| 6/18/2015 | Call with Barclays/Oncor/EFIH 2L and Fidelity advisors re: debt capacity | 1.0 | 3 | All |
| 6/18/2015 | Call with Perella re: POR process | 0.5 | 8 | EFH |
| 6/18/2015 | Call with B. Schartz re: POR | 0.5 | 8 | All |
| 6/19/2015 | POR analysis | 4.0 | 8 | All |
| 6/19/2015 | Fee application related work | 2.0 | 14 | All |
| 6/19/2015 | Listen to board call | 1.0 | 9 | All |
| 6/19/2015 | Call with Goldin re: POR | 0.5 | 8 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/20/2015 | Call with Company/K&E re: POR/DS process | 1.0 | 8 | All |
| 6/20/2015 | Call with Company/K&E re: projections and valuation | 1.0 | 6 | All |
| 6/20/2015 | POR analysis | 1.0 | 8 | All |
| 6/20/2015 | Call with M. Carter re: POR analysis | 0.5 | 8 | All |
| 6/21/2015 | Call with D. Ying re: valuation | 1.0 | 6 | All |
| 6/22/2015 | POR Analysis | 2.0 | 8 | All |
| 6/22/2015 | Read POR markup | 1.5 | 8 | All |
| 6/22/2015 | Weekly call with Company/K&E/A&M re. Process | 1.0 | 1 | All |
| 6/22/2015 | Call with DDAs re: POR process | 1.0 | 8 | All |
| 6/23/2015 | POR analysis for K&E | 2.0 | 8 | All |
| 6/23/2015 | Call with Wachtell/Blackstone re: POR process | 1.0 | 8 | EFH |
| 6/23/2015 | Calls with K&E re: POR issues | 1.0 | 8 | All |
| 6/23/2015 | Review investment agreement and PSA markups | 1.0 | 5 | All |
| 6/23/2015 | Call with DDAs re: POR process | 0.5 | 8 | All |
| 6/23/2015 | Update call with D. Ying re. POR | 0.5 | 8 | All |
| 6/23/2015 | Update call with M. Carter re. next steps | 0.5 | 1 | All |
| 6/24/2015 | Analyze proposal re: Oncor transaction | 2.0 | 5 | All |
| 6/24/2015 | Call with K&E re: litigation support | 1.0 | 11 | All |
| 6/25/2015 | Listen to court hearing | 2.0 | 1 | All |
| 6/25/2015 | Review/edit K&E document re: discovery request | 1.0 | 11 | All |
| 6/25/2015 | Analyze proposal re: Oncor transaction | 1.0 | 5 | All |
| 6/26/2015 | Call with Hunt/TCEH unsecured group re: document issues | 2.0 | 10 | TCEH |
| 6/26/2015 | Research for K&E litigation | 2.0 | 11 | All |
| 6/26/2015 | Call with Company/K&E/Evercore re: next steps | 1.0 | 1 | All |
| 6/26/2015 | Calls with T. Horton re: TTI proposal | 1.0 | 5 | All |
| 6/26/2015 | E&P tax analysis | 1.0 | 7 | All |
| 6/28/2015 | Call with Company/K&E re: creditor documents | 0.5 | 5 | All |
| 6/29/2015 | POR analysis | 2.0 | 8 | All |
| 6/29/2015 | Call with Company/A&M re: Disclosure Statement issues | 1.5 | 8 | All |
| 6/29/2015 | Review creditor markups of POR and PSA | 1.0 | 8 | All |
| 6/29/2015 | Weekly call with Company/K&E/A&M re. Process | 0.5 | 1 | All |
| 6/29/2015 | Call/emails with X. Hector re: disclosure statement | 0.5 | 8 | TCEH |
| 6/29/2015 | Call with DDAs re: POR process | 0.5 | 8 | All |
| 6/29/2015 | Call with D. Ying re: POR analysis | 0.5 | 8 | All |
| 6/30/2015 | POR analysis | 3.0 | 8 | All |
| 6/30/2015 | Review sources and uses from Ad Hoc TCEH Uns | 1.0 | 6 | All |
| 6/30/2015 | DDA call re: POR | 1.0 | 8 | All |
| 6/30/2015 | Call with Company re: questions list for Ad Hoc TCEH uns | 0.5 | 5 | All |
| 6/30/2015 | Call with Company/K&E/A&M re: disclosure statement issues | 0.5 | 8 | All |
| 6/30/2015 | Call with Solic re: POR process | 0.5 | 8 | EFH |
| 7/1/2015 | Review/analyze TCEH unsecured proposal | 2.0 | 5 | All |
| 7/1/2015 | Review TCEH Unsecured draft documents | 1.5 | 5 | All |
| 7/1/2015 | POR analysis | 1.0 | 8 | All |
| 7/1/2015 | Call with Houlihan re: REIT projections | 1.0 | 10 | All |
| 7/1/2015 | Review EFIH PIK/Fidelity proposals | 1.0 | 6 | EFH |
| 7/1/2015 | Update meeting with D. Ying | 0.5 | 1 | All |
| 7/1/2015 | Calls with Solic re: POR analysis | 0.5 | 8 | All |
| 7/2/2015 | POR analysis | 2.0 | 8 | All |
| 7/2/2015 | Call with DDAs re: POR process | 0.5 | 8 | All |
| 7/2/2015 | Discuss various POR analyses with D. Ying | 0.5 | 8 | All |
| 7/6/2015 | POR analysis | 3.0 | 8 | All |
| 7/6/2015 | Weekly call with Company/K&E re. process | 0.5 | 1 | All |
| 7/6/2015 | Call with Greenhill re: POR process | 0.5 | 8 | All |
| 7/7/2015 | Meeting with Company/K&E re: POR and prep with EFIH PIK advisors | 2.5 | 8 | All |
| 7/7/2015 | POR and disclosure statement work | 1.5 | 8 | All |
| 7/7/2015 | Meeting with EFIH PIK advisors re. POR | 1.0 | 10 | EFIH |
| 7/7/2015 | Review proposal from EFIH 2L | 1.0 | 8 | EFIH |
| 7/7/2015 | Call with K&E/Company re: POR and valuation | 1.0 | 8 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/7/2015 | EFIH 2L proposal analysis | 1.0 | 6 | All |
| 7/7/2015 | Call with T. Horton re: EFIH 2L proposal | 0.5 | 8 | EFIH |
| 7/7/2015 | Call with M. Carter re: EFIH 2L proposal | 0.5 | 10 | All |
| 7/8/2015 | EFIH 2L proposal analysis | 2.0 | 8 | All |
| 7/8/2015 | POR analysis | 2.0 | 8 | All |
| 7/8/2015 | Call with Centerview re: POR | 0.5 | 8 | All |
| 7/8/2015 | Call with K&E/Company re: POR | 0.5 | 8 | All |
| 7/8/2015 | Calls with M. Carter re: POR analysis | 0.5 | 8 | All |
| 7/9/2015 | Creditor meetings re: POR | 5.0 | 8 | All |
| 7/9/2015 | Prep meeting with Company/K&E re: creditor meetings | 1.0 | 10 | All |
| 7/9/2015 | Call with EFIH 2L advisors re: POR proposal | 0.5 | 8 | All |
| 7/9/2015 | Meeting with EFIH 2L advisors re. POR | 0.5 | 10 | EFIH |
| 7/13/2015 | Weekly call with Company/K&E re. process | 1.0 | 1 | All |
| 7/13/2015 | Call with K&E re: document collection | 0.5 | 11 | All |
| 7/14/2015 | Board slides | 3.0 | 9 | All |
| 7/14/2015 | POR analysis | 2.0 | 8 | All |
| 7/15/2015 | Meetings at K&E with Company/K&E re: POR | 6.0 | 8 | All |
| 7/15/2015 | Meeting with E-side and T1L creditor advisors | 2.0 | 10 | EFH |
| 7/15/2015 | Meeting with DDAs re: POR | 1.0 | 8 | All |
| 7/15/2015 | Call with DDAs re: POR process | 0.5 | 8 | All |
| 7/15/2015 | Call with K&E re: board presentation | 0.5 | 9 | All |
| 7/16/2015 | POR analysis | 3.0 | 8 | All |
| 7/16/2015 | Review of TCEH uns documents (PSA, POR, merger agreement) | 2.0 | 8 | All |
| 7/16/2015 | Call with Centerview re: POR | 0.5 | 8 | All |
| 7/16/2015 | Call with Perella re: POR | 0.5 | 8 | All |
| 7/16/2015 | Calls with D. Ying re: POR | 0.5 | 8 | All |
| 7/16/2015 | Calls with M. Carter re: POR | 0.5 | 8 | All |
| 7/16/2015 | Call with Greenhill re: Oncor due diligence questions | 0.5 | 10 | All |
| 7/17/2015 | Various POR analysis | 3.0 | 8 | All |
| 7/17/2015 | Review draft of POR | 1.5 | 8 | All |
| 7/17/2015 | DDA call re: POR | 1.0 | 8 | All |
| 7/17/2015 | Listen to weekly board call | 1.0 | 1 | All |
| 7/17/2015 | Review E-side claims figures | 1.0 | 6 | EFH |
| 7/17/2015 | Call with K&E re: POR and DS workstreams | 0.5 | 8 | All |
| 7/17/2015 | Meetings with D. Ying re: POR | 0.5 | 8 | All |
| 7/18/2015 | Calls with DDAs re: POR process | 4.0 | 8 | All |
| 7/18/2015 | POR analysis | 1.5 | 8 | All |
| 7/18/2015 | Review various POR documents from TCEH uns | 1.0 | 8 | All |
| 7/18/2015 | Call with M. Carter re: POR process | 0.5 | 8 | All |
| 7/18/2015 | Call with Goldin re: POR process | 0.5 | 8 | All |
| 7/18/2015 | Call with Solic re: POR process | 0.5 | 8 | All |
| 7/18/2015 | Calls with D. Ying re: POR | 0.5 | 8 | All |
| 7/18/2015 | Review board presentation | 0.5 | 9 | All |
| 7/19/2015 | Calls with DDAs re: POR process | 3.5 | 8 | All |
| 7/19/2015 | Review various POR documents from TCEH uns | 1.5 | 8 | All |
| 7/19/2015 | Call with M. Carter re: POR process | 0.5 | 8 | All |
| 7/19/2015 | Call with A. McGaan re: legal question | 0.5 | 1 | All |
| 7/19/2015 | POR analysis | 0.5 | 8 | All |
| 7/19/2015 | Review board presentation | 0.5 | 9 | All |
| 7/20/2015 | Listen to board call | 2.0 | 1 | All |
| 7/20/2015 | Review of POR and Disclosure Statement drafts | 2.0 | 8 | All |
| 7/20/2015 | Call with D. Ying re: update and next steps | 0.5 | 1 | All |
| 7/20/2015 | Call with M. Carter re: update | 0.5 | 1 | All |
| 7/20/2015 | Call with Goldin re: POR process | 0.5 | 8 | All |
| 7/20/2015 | Review E-side claims figures | 0.5 | 6 | EFH |
| 7/21/2015 | Review of POR and Disclosure Statement drafts | 1.5 | 8 | All |
| 7/21/2015 | Review various POR documents from TCEH uns | 1.5 | 8 | All |
| 7/21/2015 | Board presentation | 1.0 | 9 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/21/2015 | Call with D. Ying re: update and next steps | 0.5 | 1 | All |
| 7/21/2015 | Call with K&E re: board presentation | 0.5 | 9 | All |
| 7/22/2015 | Review various POR documents from TCEH creditors | 2.5 | 8 | All |
| 7/22/2015 | Call with DDAs re: POR process | 1.5 | 8 | All |
| 7/22/2015 | Board presentation | 1.0 | 9 | All |
| 7/22/2015 | Call with DDAs re: POR process | 1.0 | 8 | All |
| 7/22/2015 | Calls/emails re: TCEH 1L due diligence request | 0.5 | 10 | TCEH |
| 7/23/2015 | Drafts of POR/DS | 1.5 | 8 | All |
| 7/24/2015 | TCEH Uns proposal analysis | 2.0 | 5 | All |
| 7/24/2015 | Drafts of POR/DS | 1.0 | 8 | All |
| 7/24/2015 | Update call with M. Carter | 0.5 | 1 | All |
| 7/24/2015 | Read research report re: REIT | 0.5 | 8 | All |
| 7/24/2015 | Update call with D. Ying | 0.5 | 1 | All |
| 7/25/2015 | Review TCEH Uns transaction summary | 1.0 | 5 | All |
| 7/25/2015 | Call with M. Carter | 0.5 | 1 | All |
| 7/27/2015 | Meetings at K&E re: POR | 4.0 | 8 | All |
| 7/27/2015 | Weekly update call with Company/K&E/A&M re. process | 1.0 | 1 | All |
| 7/27/2015 | Meeting with PIK/Fidelity/T1 L advisors re: POR | 1.0 | 8 | All |
| 7/28/2015 | Analysis of TCEH Uns/Hunt proposal | 2.5 | 5 | All |
| 7/28/2015 | Call with DDAs re: POR process | 1.5 | 8 | All |
| 7/28/2015 | Review/analyze Centerview proposal | 1.0 | 6 | All |
| 7/28/2015 | Calls with Company re: Disclosure Statement items | 1.0 | 8 | All |
| 7/28/2015 | Review board material | 1.0 | 9 | All |
| 7/28/2015 | Call with Wachtell/Blackstone re: POR process | 0.5 | 8 | All |
| 7/28/2015 | Meetings with D. Ying re: POR issues | 0.5 | 8 | All |
| 7/28/2015 | Call with K&E/Company re: POR/DS | 0.5 | 8 | All |
| 7/29/2015 | E-side analysis | 2.0 | 6 | EFH |
| 7/29/2015 | POR and disclosure statement work | 1.5 | 8 | All |
| 7/29/2015 | Call with Houlihan re: TCEH Uns/Hunt proposal | 1.0 | 10 | TCEH |
| 7/29/2015 | Call with W&C/Company re: tax issues | 1.0 | 7 | All |
| 7/29/2015 | Board presentation | 1.0 | 9 | All |
| 7/29/2015 | Call with Solic re: warrants | 0.5 | 10 | All |
| 7/29/2015 | Call with K&E re: board materials | 0.5 | 9 | All |
| 7/29/2015 | Call with M. Carter re: POR analysis | 0.5 | 8 | All |
| 7/29/2015 | Call with DDAs re: POR process | 0.5 | 8 | All |
| 7/30/2015 | POR analysis | 3.0 | 8 | All |
| 7/30/2015 | Multiple calls with DDAs re: POR | 2.5 | 8 | All |
| 7/30/2015 | Calls/emails with Solic re: POR and due diligence questions | 1.0 | 8 | All |
| 7/30/2015 | Multiple calls with M. Carter re: POR | 1.0 | 8 | All |
| 7/30/2015 | Review Perella analysis | 1.0 | 6 | EFH |
| 7/30/2015 | Call with Wachtell/Blackstone re: POR process | 0.5 | 8 | All |
| 7/31/2015 | Mulitple calls with DDAs re: E-side plan | 4.0 | 9 | EFH |
| 7/31/2015 | E-side plan analysis | 3.0 | 6 | EFH |
| 7/31/2015 | Internal discussions re: E-side plan | 1.5 | 8 | EFH |
| 8/1/2015 | E-side settlement analysis | 2.0 | 6 | EFIH |
| 8/1/2015 | Review drafts of POR and disclosure statement | 1.0 | 8 | All |
| 8/1/2015 | Calls with D. Ying re: E-side settlement | 0.5 | 6 | EFIH |
| 8/2/2015 | E-side settlement analysis | 1.0 | 6 | EFIH |
| 8/2/2015 | Review drafts of POR and disclosure statement | 1.0 | 8 | All |
| 8/2/2015 | Listen to joint board call | 0.5 | 9 | All |
| 8/3/2015 | POR analysis | 3.0 | 8 | All |
| 8/3/2015 | Weekly call with Company/K&E re. next steps | 1.0 | 1 | All |
| 8/3/2015 | Review POR documents | 1.0 | 8 | All |
| 8/3/2015 | Calls with Centerview re: Plan | 0.5 | 10 | All |
| 8/3/2015 | Call with Solic re: Plan | 0.5 | 10 | All |
| 8/3/2015 | Call with Rothschild re: Plan | 0.5 | 10 | All |
| 8/4/2015 | POR analysis | 2.0 | 8 | All |
| 8/4/2015 | Review POR documents | 2.0 | 8 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/4/2015 | Call with E-side committee advisors re. POR | 1.0 | 10 | EFH |
| 8/4/2015 | Call with K&E/Wachtell/Blackstone re: POR process | 0.5 | 8 | All |
| 8/4/2015 | Meeting with D. Ying re: POR analysis | 0.5 | 8 | All |
| 8/4/2015 | Call with J. Millstein re: POR analysis | 0.5 | 8 | All |
| 8/5/2015 | POR/disclosure statement related analyses | 3.0 | 8 | All |
| 8/5/2015 | Review POR/DS related documents | 2.0 | 8 | All |
| 8/5/2015 | Call with DDAs re: Plan | 1.0 | 9 | All |
| 8/5/2015 | Call with K&E re: document collection | 0.5 | 11 | All |
| 8/5/2015 | Call with Solic re: Plan | 0.5 | 10 | All |
| 8/6/2015 | POR/Disclosure Statement/Merger doc work | 6.0 | 8 | All |
| 8/6/2015 | Internal meeting re: document collection | 0.5 | 11 | All |
| 8/6/2015 | Call with Guggenheim re: POR | 0.5 | 8 | All |
| 8/6/2015 | Call with DDA re: Plan | 0.5 | 9 | All |
| 8/6/2015 | Call with K&E re: Disclosure Statement questions | 0.5 | 8 | All |
| 8/6/2015 | Calls with M. Carter re: Plan | 0.5 | 10 | All |
| 8/6/2015 | EFH cash estimates discussion with Company | 0.5 | 7 | EFH |
| 8/7/2015 | Review POR/DS/merger related documents | 2.0 | 8 | All |
| 8/7/2015 | Call with HL/MS/K&E/W&C re: merger document issue | 0.5 | 10 | All |
| 8/8/2015 | Review POR/DS/merger related documents | 2.0 | 8 | All |
| 8/8/2015 | Call with DDAs re: Plan | 1.0 | 9 | All |
| 8/8/2015 | Board presentation | 1.0 | 9 | All |
| 8/8/2015 | Calls with D. Ying re: POR/DS issues | 0.5 | 8 | All |
| 8/8/2015 | Call with Goldin re: merger | 0.5 | 5 | All |
| 8/8/2015 | Call with Solic re: merger | 0.5 | 5 | All |
| 8/9/2015 | Review POR/DS/merger related documents | 1.0 | 8 | All |
| 8/9/2015 | Joint Board call | 1.0 | 9 | All |
| 8/9/2015 | Call with D. Ying re: board presentation | 0.5 | 9 | All |
| 8/10/2015 | Review filed Por related documents | 1.0 | 8 | All |
| 8/10/2015 | Summary of PSA parties and other related analyses | 1.0 | 7 | All |
| 8/10/2015 | Review document collection | 1.0 | 11 | All |
| 8/10/2015 | Call with K&E re: litigation matters | 0.5 | 11 | All |
| 8/10/2015 | Call with Solic re: E committee | 0.5 | 9 | All |
| 8/10/2015 | Call with M. Carter re: workstreams | 0.5 | 1 | All |
| 8/11/2015 | Review filed Por related documents | 1.5 | 8 | All |
| 8/11/2015 | Listen to court hearing | 1.0 | 1 | All |
| 8/11/2015 | Meeting with Solic and Guggenheim re. POR | 1.0 | 10 | All |
| 8/12/2015 | Meeting with K&E re: document collection | 2.0 | 11 | All |
| 8/12/2015 | Review document collection material | 1.0 | 11 | All |
| 8/13/2015 | EFIH claims related calculation/analysis | 2.0 | 6 | All |
| 8/13/2015 | Review of court hearing transcript | 0.5 | 1 | All |
| 8/13/2015 | Call with S. Raghavan re: case update | 0.5 | 1 | All |
| 8/13/2015 | Review various filings on docket | 0.5 | 1 | All |
| 8/14/2015 | EFIH claims analysis | 0.5 | 6 | All |
| 8/14/2015 | Call with K&E re: EFIH claims analysis | 0.5 | 6 | All |
| 8/17/2015 | Weekly call with Company/K&E re. next steps | 1.0 | 1 | All |
| 8/17/2015 | Recoveries analysis | 1.0 | 6 | All |
| 8/17/2015 | EFIH claims analysis | 0.5 | 6 | All |
| 8/17/2015 | 2019 summaries | 0.5 | 7 | TCEH |
| 8/18/2015 | EFIH claim analysis | 1.0 | 6 | All |
| 8/18/2015 | Call with K&E re: EFIH claim analysis | 0.5 | 6 | All |
| 8/19/2015 | Call with Company and K&E re: EFIH claims | 2.0 | 6 | All |
| 8/19/2015 | EFIH claim analysis | 1.5 | 6 | All |
| 8/19/2015 | Call with Company/K&E re: EFIH 2L DIP | 1.0 | 4 | EFIH |
| 8/19/2015 | Call with W&C and Houlihan re: EFIH claims | 0.5 | 10 | All |
| 8/19/2015 | Call with M. Carter re: EFIH creditor request | 0.5 | 7 | EFIH |
| 8/19/2015 | Call with K&E re: EFIH claim analysis | 0.5 | 7 | All |
| 8/20/2015 | Calls with Houlihan re: EFIH claims | 1.0 | 10 | All |
| 8/20/2015 | EFIH claim analysis | 1.0 | 6 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/20/2015 | Call with K&E re: document collection | 0.5 | 11 | All |
| 8/20/2015 | Calls with K&E re: EFIH claims | 0.5 | 6 | All |
| 8/21/2015 | EFIH DIP analysis | 0.5 | 7 | All |
| 8/21/2015 | EFIH DIP presentation | 0.5 | 7 | All |
| 8/24/2015 | Weekly call with Company/K&E re. next steps | 1.0 | 1 | All |
| 8/24/2015 | Weekly transaction call with Company/K&E/W&C/Baker Botts | 0.5 | 5 | TCEH |
| 8/25/2015 | Listen to court hearing | 4.5 | 1 | All |
| 8/28/2015 | Oncor related analysis | 1.5 | 5 | All |
| 8/28/2015 | Call with K&E and company re: Oncor related analysis | 1.0 | 5 | EFIH |
| 8/28/2015 | Review Fidelity term sheet | 1.0 | 8 | All |
| 8/28/2015 | Call with Houlihan re: Oncor related analysis | 0.5 | 10 | All |
| 8/28/2015 | Call with M. Carter re: Oncor related analysis | 0.5 | 5 | All |
| 8/28/2015 | Review of Investor Rights Agreement | 0.5 | 8 | All |
| 8/29/2015 | Call with K&E re: document collection | 0.5 | 11 | All |
| 8/30/2015 | Call with M. Carter re: Oncor related analysis | 0.5 | 5 | All |
| 8/31/2015 | Call with DDAs re: Fidelity proposal | 1.0 | 9 | All |
| 8/31/2015 | Call with T Uns/Hunt advisors re: transaction update | 1.0 | 10 | TCEH |
| 8/31/2015 | Weekly call with Company/K&E re. next steps | 0.5 | 1 | All |
| 8/31/2015 | Call with Solic re: Fidelity proposal | 0.5 | 9 | All |
| | | **545.5** | | |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/1/2015 | Review MLP comps profiles | 3.5 | 6 | All |
| 5/1/2015 | REIT Call (EFH, K&E, EVR) | 1.0 | 6 | All |
| 5/1/2015 | Misc. REIT research | 1.0 | 6 | All |
| 5/1/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 5/1/2015 | Trading analysis work | 0.5 | 7 | All |
| 5/4/2015 | Oncor REIT financials diligence | 5.0 | 6 | All |
| 5/5/2015 | Oncor REIT financials diligence | 4.0 | 6 | All |
| 5/5/2015 | REIT valuation work | 3.0 | 6 | All |
| 5/5/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 5/5/2015 | REIT call (EVR, ISI) | 0.5 | 6 | All |
| 5/6/2015 | TCEH diligence | 2.5 | 2 | TCEH |
| 5/6/2015 | REIT call w/ Oncor management | 1.5 | 6 | All |
| 5/6/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 5/7/2015 | REIT valuation work | 4.0 | 6 | All |
| 5/7/2015 | Oncor REIT financials diligence | 2.0 | 6 | All |
| 5/7/2015 | HoldCo debt analysis | 2.0 | 7 | All |
| 5/7/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 5/7/2015 | HoldCo debt discussion | 0.5 | 7 | All |
| 5/8/2015 | Oncor REIT financials diligence | 4.0 | 6 | All |
| 5/8/2015 | TCEH valuation | 3.0 | 6 | TCEH |
| 5/8/2015 | Trading analysis work | 1.0 | 7 | All |
| 5/8/2015 | REIT call (EVR, PWP) | 0.5 | 6 | All |
| 5/9/2015 | Oncor REIT financials diligence | 3.0 | 6 | All |
| 5/9/2015 | REIT call (EVR, EFH) | 1.0 | 6 | All |
| 5/11/2015 | Oncor REIT financials diligence | 3.5 | 6 | All |
| 5/11/2015 | Trading analysis work | 2.0 | 7 | All |
| 5/11/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 5/12/2015 | Oncor REIT financials diligence | 2.5 | 6 | All |
| 5/12/2015 | REIT call w/ Oncor management | 1.0 | 6 | All |
| 5/12/2015 | Internal REIT discussion | 1.0 | 6 | All |
| 5/12/2015 | REIT call (EFH, EVR, K&E) | 1.0 | 6 | All |
| 5/12/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 5/13/2015 | REIT valuation work | 3.0 | 6 | All |
| 5/13/2015 | Oncor REIT financials diligence | 2.5 | 6 | All |
| 5/13/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 5/14/2015 | REIT valuation work | 4.0 | 6 | All |
| 5/14/2015 | Oncor REIT financials diligence | 2.0 | 6 | All |
| 5/14/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 5/14/2015 | REIT call w/ Oncor management | 1.0 | 6 | All |
| 5/15/2015 | Internal REIT discussion | 3.0 | 6 | All |
| 5/15/2015 | Trading analysis work | 2.0 | 7 | All |
| 5/15/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 5/15/2015 | REIT call w/ Oncor management | 1.0 | 6 | All |
| 5/15/2015 | REIT call (EFH, EVR, K&E) | 1.0 | 6 | All |
| 5/16/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 5/17/2015 | REIT valuation work | 3.0 | 6 | All |
| 5/17/2015 | REIT call w/ Oncor management | 1.5 | 6 | All |
| 5/18/2015 | Oncor REIT financials diligence | 3.0 | 6 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/18/2015 | REIT call (EVR, K&E) | 1.0 | 6 | All |
| 5/18/2015 | Internal REIT discussion | 1.0 | 6 | All |
| 5/19/2015 | Oncor REIT financials diligence | 3.0 | 6 | All |
| 5/19/2015 | Trading analysis work | 2.0 | 7 | All |
| 5/19/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 5/20/2015 | REIT valuation work | 3.0 | 6 | All |
| 5/20/2015 | Due diligence communication with potential bidders and advisors | 2.5 | 5 | All |
| 5/20/2015 | Oncor REIT financials diligence | 1.5 | 6 | All |
| 5/21/2015 | Trading analysis work | 4.0 | 7 | All |
| 5/21/2015 | Oncor REIT financials diligence | 2.0 | 6 | All |
| 5/21/2015 | REIT call (EVR, K&E, EFH) | 1.0 | 6 | All |
| 5/21/2015 | Internal valuation call (EVR, FEP EFH) | 1.0 | 6 | All |
| 5/22/2015 | Oncor REIT financials diligence | 3.0 | 6 | All |
| 5/22/2015 | Trading analysis work | 2.0 | 7 | All |
| 5/22/2015 | Internal valuation meeting | 1.0 | 6 | All |
| 5/22/2015 | REIT call w/ Oncor management | 1.0 | 6 | All |
| 5/22/2015 | Call with Guggenheim | 1.0 | 10 | EFH |
| 5/22/2015 | REIT call (EFH, EVR) | 0.5 | 6 | All |
| 5/23/2015 | Oncor REIT financials diligence | 2.5 | 6 | All |
| 5/23/2015 | Trading analysis work | 2.0 | 7 | All |
| 5/24/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 5/26/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 5/26/2015 | REIT trading comps analysis | 2.0 | 6 | All |
| 5/26/2015 | Internal call (EVR, EFH, K&E, Jones Day, MB) re. REIT | 1.0 | 6 | All |
| 5/27/2015 | REIT valuation work | 5.0 | 6 | All |
| 5/27/2015 | Internal valuation meeting | 2.0 | 6 | All |
| 5/27/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 5/27/2015 | Meeting w/ Miller Buckfire | 1.0 | 10 | EFH |
| 5/28/2015 | Internal valuation meeting | 3.0 | 6 | All |
| 5/28/2015 | Oncor valuation work | 3.0 | 6 | All |
| 5/28/2015 | Meeting w/ Guggenheim | 1.0 | 10 | EFH |
| 5/29/2015 | REIT valuation work | 3.0 | 6 | All |
| 5/29/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 5/29/2015 | Internal call re. next steps | 1.0 | 1 | All |
| 5/30/2015 | TCEH valuation work | 3.0 | 6 | TCEH |
| 5/31/2015 | TCEH valuation work | 2.0 | 6 | TCEH |
| 5/31/2015 | Oncor valuation work | 2.0 | 6 | All |
| 5/31/2015 | Internal valuation call | 1.0 | 6 | All |
| 6/1/2015 | REIT valuation work | 6.0 | 6 | All |
| 6/1/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 6/1/2015 | REIT Call (EFH, K&E, EVR) | 1.0 | 6 | All |
| 6/2/2015 | REIT and Oncor corporate valuation work | 8.0 | 6 | All |
| 6/2/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 6/3/2015 | REIT valuation work | 6.0 | 6 | All |
| 6/3/2015 | Internal valuation meeting | 1.0 | 6 | All |
| 6/3/2015 | Valuation discussion (EFH, EVR) | 1.0 | 6 | All |
| 6/3/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 6/4/2015 | REIT and Oncor corporate valuation work | 5.0 | 6 | All |
| 6/4/2015 | Call with FEP re. Diligence | 1.0 | 2 | EFH |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 6/4/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 6/4/2015 | REIT call (EFH, EVR, K&E) | 0.5 | 6 | All |
| 6/5/2015 | REIT and Oncor corporate valuation work | 6.0 | 6 | All |
| 6/5/2015 | Internal valuation meeting | 3.0 | 6 | All |
| 6/5/2015 | Review trading analysis | 1.0 | 7 | All |
| 6/5/2015 | Call with FEP re. Diligence | 1.0 | 2 | EFH |
| 6/6/2015 | REIT and Oncor corporate valuation work | 4.0 | 6 | All |
| 6/6/2015 | Internal valuation meeting | 1.0 | 6 | All |
| 6/6/2015 | Internal REIT call | 1.0 | 6 | All |
| 6/7/2015 | Valuatoin committee call | 1.5 | 6 | All |
| 6/7/2015 | Valuation work | 3.0 | 6 | All |
| 6/8/2015 | REIT valuation work | 9.0 | 6 | All |
| 6/8/2015 | Internal valuation meeting | 2.0 | 6 | All |
| 6/9/2015 | REIT and Oncor corporate valuation work | 10.0 | 6 | All |
| 6/9/2015 | Discovery / collection meeting with K&E | 1.5 | 11 | All |
| 6/9/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 6/10/2015 | REIT and Oncor corporate valuation work | 5.0 | 6 | All |
| 6/10/2015 | Internal valuatin meeting | 2.0 | 6 | All |
| 6/10/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 6/11/2015 | Trading analysis work | 3.0 | 7 | All |
| 6/11/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 6/11/2015 | Call with FEP re. Diligence | 1.0 | 2 | All |
| 6/12/2015 | Miscl REIT analysis | 4.0 | 6 | All |
| 6/12/2015 | Internal valuation meeting | 2.0 | 6 | All |
| 6/12/2015 | REIT and Oncor corporate valuation work | 2.0 | 6 | All |
| 6/12/2015 | Review trading analysis | 1.0 | 7 | All |
| 6/13/2015 | REIT call (EFH, EVR) | 2.0 | 6 | All |
| 6/14/2015 | REIT valuation work | 3.0 | 6 | All |
| 6/15/2015 | REIT valuation work | 7.0 | 6 | All |
| 6/15/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 6/16/2015 | REIT valuation work | 6.0 | 6 | All |
| 6/16/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 6/17/2015 | Internal valuation discussion | 2.5 | 6 | All |
| 6/17/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 6/17/2015 | Trading analysis work | 2.0 | 7 | All |
| 6/17/2015 | Call with EFH regarding fresh start financials | 1.0 | 6 | EFH |
| 6/18/2015 | REIT valuation work | 4.0 | 6 | All |
| 6/18/2015 | Due diligence call with bidder | 1.0 | 5 | All |
| 6/18/2015 | REIT call (EVR, K&E, EFH) | 1.0 | 6 | All |
| 6/19/2015 | REIT valuation work | 4.0 | 6 | All |
| 6/19/2015 | Review trading analysis | 2.0 | 7 | All |
| 6/19/2015 | Work on fee app | 2.0 | 14 | All |
| 6/20/2015 | Work on fee app | 2.5 | 14 | All |
| 6/20/2015 | Valuation call (EVR, EFH, K&E) | 1.0 | 6 | All |
| 6/22/2015 | Trading analysis work | 3.0 | 7 | All |
| 6/22/2015 | Oncor REIT financials diligence | 2.0 | 6 | All |
| 6/22/2015 | REIT and Oncor corporate valuation work | 2.0 | 6 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|-------------------|-------|------|---------|
| 6/22/2015 | Internal valuation discussion | 1.5 | 6 | All |
| 6/23/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 6/23/2015 | Oncor REIT financials diligence | 2.0 | 6 | All |
| 6/24/2015 | REIT valuation work | 3.0 | 6 | All |
| 6/24/2015 | Trading analysis work | 2.5 | 7 | All |
| 6/24/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 6/25/2015 | Internal valuation discussion | 3.0 | 6 | All |
| 6/25/2015 | TTI bid analysis | 3.0 | 6 | All |
| 6/25/2015 | REIT call (EFH, EVR) | 1.0 | 6 | All |
| 6/26/2015 | Trading analysis work | 4.0 | 7 | All |
| 6/26/2015 | Due diligence communication with potential bidders and advisors | 3.0 | 5 | All |
| 6/29/2015 | Trading analysis work | 3.0 | 7 | All |
| 6/29/2015 | Internal valuation discussion | 2.0 | 6 | All |
| 6/29/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 6/29/2015 | REIT call (EFH, K&E) | 0.5 | 6 | All |
| 6/30/2015 | Trading analysis work | 3.0 | 7 | All |
| 6/30/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 7/1/2015 | Trading analysis | 3.0 | 7 | All |
| 7/1/2015 | REIT Call (EFH, EVR) | 2.0 | 6 | All |
| 7/1/2015 | REIT and Oncor corporate valuation work | 2.0 | 6 | All |
| 7/1/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 7/1/2015 | REIT Call (HLZ, EFH, EVR) | 1.0 | 6 | All |
| 7/2/2015 | REIT valuation work | 3.5 | 6 | All |
| 7/3/2015 | REIT valuation work | 4.0 | 6 | All |
| 7/6/2015 | REIT analysis / valuation | 5.0 | 6 | All |
| 7/6/2015 | Due diligence communication with potential bidders and advisors | 2.5 | 5 | All |
| 7/7/2015 | REIT analysis / valuation | 4.0 | 6 | All |
| 7/7/2015 | Bidder diligence call | 2.0 | 2 | EFIH |
| 7/7/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 7/7/2015 | REIT Call (EFH, EVR) | 1.0 | 6 | All |
| 7/8/2015 | REIT and Oncor corporate valuation work | 4.0 | 6 | All |
| 7/8/2015 | Internal valuation meeting | 3.0 | 6 | All |
| 7/9/2015 | REIT and Oncor corporate valuation work | 6.0 | 6 | All |
| 7/9/2015 | REIT meeting at K&E | 2.0 | 6 | All |
| 7/9/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 7/10/2015 | REIT valuation work | 5.0 | 6 | All |
| 7/10/2015 | Trading analysis | 3.0 | 7 | All |
| 7/10/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 7/11/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 7/13/2015 | REIT analysis | 2.5 | 6 | All |
| 7/13/2015 | Trading analysis | 2.0 | 7 | All |
| 7/13/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 7/14/2015 | REIT analysis | 3.0 | 6 | All |
| 7/14/2015 | REIT and Oncor corporate valuation work | 2.0 | 6 | All |
| 7/15/2015 | REIT and Oncor corporate valuation work | 3.0 | 6 | All |
| 7/15/2015 | REIT analysis | 2.0 | 6 | All |
| 7/15/2015 | Trading analysis | 2.0 | 7 | All |
| 7/16/2015 | Discovery Document Collection for K&E | 4.0 | 11 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/16/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 7/16/2015 | Call with Greenhill re. Valuation | 1.0 | 10 | EFH |
| 7/17/2015 | REIT analysis | 4.0 | 6 | All |
| 7/17/2015 | Due diligence communication with potential bidders and advisors | 2.0 | 5 | All |
| 7/18/2015 | REIT and Oncor corporate valuation work | 8.0 | 6 | All |
| 7/20/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 7/21/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 7/21/2015 | REIT analysis | 5.0 | 6 | All |
| 7/23/2015 | Oncor valuation call (EVR, Greenhill) | 2.0 | 6 | EFH |
| 7/23/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 7/24/2015 | Discovery Document Collection for K&E | 5.0 | 11 | All |
| 7/24/2015 | Internal valuation meeting | 3.0 | 6 | All |
| 7/24/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 7/26/2015 | REIT analysis | 1.5 | 6 | All |
| 7/26/2015 | Call with Greenhill re. Valuation | 1.0 | 10 | EFH |
| 7/27/2015 | Trading analysis | 3.0 | 7 | All |
| 7/27/2015 | REIT analysis | 2.0 | 6 | All |
| 7/27/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 7/28/2015 | Due diligence communication with potential bidders and advisors | 2.5 | 5 | All |
| 7/28/2015 | REIT analysis | 2.0 | 6 | All |
| 7/28/2015 | Call with ISI re. Diligence | 1.0 | 2 | All |
| 7/29/2015 | REIT analysis | 3.5 | 6 | All |
| 7/29/2015 | Internal valuation meeting | 2.0 | 6 | All |
| 7/29/2015 | Call with ISI re. Diligence | 1.0 | 2 | All |
| 7/30/2015 | Trading analysis | 6.0 | 7 | All |
| 7/31/2015 | Trading analysis | 4.0 | 7 | All |
| 8/2/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/4/2015 | Trading analysis - Internal | 3.0 | 7 | All |
| 8/5/2015 | REIT valuation work - Internal | 4.0 | 6 | EFH |
| 8/6/2015 | TCEH valuation work - Internal | 2.0 | 6 | TCEH |
| 8/6/2015 | Document collection work | 2.0 | 11 | All |
| 8/6/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/6/2015 | Discovery call with K&E | 1.0 | 11 | All |
| 8/6/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/7/2015 | REIT valuation work - Internal | 2.5 | 6 | EFH |
| 8/7/2015 | Internal valuation meeting | 1.5 | 6 | All |
| 8/8/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/10/2015 | REIT valuation work - Internal | 2.5 | 6 | All |
| 8/10/2015 | Internal valuation meeting | 2.0 | 6 | All |
| 8/11/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/12/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/13/2015 | Trading analysis - Internal | 2.0 | 7 | All |
| 8/13/2015 | REIT call (EFH, EVR) re. Valuation | 1.0 | 6 | EFH |
| 8/14/2015 | Trading analysis - Internal | 2.5 | 7 | All |
| 8/14/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/17/2015 | TCEH analysis - Internal | 3.0 | 7 | TCEH |
| 8/18/2015 | TCEH analysis - Internal | 4.0 | 7 | TCEH |
| 8/18/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/19/2015 | Internal valuation meeting | 2.0 | 6 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Lisa Chen - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/19/2015 | TCEH analysis - Internal | 2.0 | 7 | TCEH |
| 8/19/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/20/2015 | TCEH analysis - Internal | 3.5 | 7 | TCEH |
| 8/20/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/21/2015 | Trading analysis - Internal | 2.5 | 7 | All |
| 8/24/2015 | TCEH analysis - Internal | 4.0 | 7 | TCEH |
| 8/25/2015 | TCEH analysis - Internal | 3.0 | 7 | TCEH |
| 8/25/2015 | TCEH analysis - Internal | 2.0 | 7 | TCEH |
| 8/26/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/27/2015 | TCEH analysis - Internal | 2.5 | 7 | TCEH |
| 8/27/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/28/2015 | TCEH analysis - Internal | 3.0 | 7 | TCEH |
| 8/28/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| | | **580.0** | | |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/5/2015 | Analysis for bidder proposal | 5.0 | 6 | All |
| 5/5/2015 | POR-related presentation | 1.0 | 8 | All |
| 5/6/2015 | Recovery analysis | 3.5 | 6 | All |
| 5/6/2015 | Revised claims build-up | 2.5 | 6 | EFH |
| 5/6/2015 | Weekly call with Company/K&E/A&M re. Process | 1.0 | 1 | All |
| 5/6/2015 | Internal discussion re. claims build-up | 1.0 | 6 | All |
| 5/7/2015 | Waterfall analysis comparisons | 5.0 | 6 | All |
| 5/7/2015 | POR analysis | 2.0 | 8 | All |
| 5/7/2015 | Call re: disclosure statement with K&E | 0.5 | 8 | All |
| 5/7/2015 | Call with Greenhill re. Disclosure Statement | 0.5 | 10 | TCEH |
| 5/8/2015 | Revised recovery analysis | 3.5 | 6 | All |
| 5/8/2015 | POR analysis | 0.5 | 8 | All |
| 5/10/2015 | POR proposal analysis | 1.0 | 8 | All |
| 5/10/2015 | Fee application related items | 1.0 | 14 | All |
| 5/11/2015 | Bid Proposal Analysis | 4.0 | 4 | All |
| 5/12/2015 | Revised recovery analysis | 4.0 | 6 | All |
| 5/12/2015 | Internal meeting re: recovery analysis | 0.5 | 6 | TCEH |
| 5/13/2015 | Discovery collection meeting with K&E | 3.0 | 11 | All |
| 5/13/2015 | Internal call re. Recovery Analysis | 1.0 | 6 | All |
| 5/14/2015 | Recovery analysis | 4.0 | 6 | All |
| 5/15/2015 | Meeting with potential bidder re: definitive documents | 4.0 | 5 | All |
| 5/16/2015 | Analysis for bidder proposal | 3.0 | 6 | All |
| 5/17/2015 | Warrant analysis | 1.0 | 6 | TCEH |
| 5/18/2015 | Monthly fee app | 4.0 | 6 | TCEH |
| 5/19/2015 | Interim fee app | 6.0 | 14 | All |
| 5/20/2015 | Monthly fee app | 4.0 | 14 | All |
| 5/21/2015 | Board materials/prep materials | 3.0 | 9 | All |
| 5/21/2015 | EFH claims discussion with Greenhill | 1.0 | 10 | EFH |
| 5/22/2015 | Bid analysis | 3.0 | 5 | All |
| 5/22/2015 | Make whole discussion with K&E | 1.0 | 6 | EFIH |
| 5/23/2015 | Debt holder analysis | 0.5 | 7 | EFIH |
| 5/24/2015 | Interim fee app | 1.0 | 14 | All |
| 5/26/2015 | Summaries of proposals | 5.0 | 6 | All |
| 5/26/2015 | Bid related analysis | 2.0 | 5 | All |
| 5/26/2015 | Weekly call with Company/K&E/A&M re. Process | 1.0 | 1 | All |
| 5/27/2015 | Telephonic participation in due diligence meeting with TCEH 1L advisors | 3.5 | 5 | All |
| 5/27/2015 | Bid analysis | 3.0 | 5 | All |
| 5/27/2015 | Recovery analysis | 2.5 | 6 | All |
| 5/27/2015 | Fee application related work | 1.5 | 14 | All |
| 5/28/2015 | Fee application related work | 3.0 | 14 | All |
| 5/28/2015 | Internal meeting re: recovery analysis | 1.0 | 6 | All |
| 5/29/2015 | Bid analysis | 3.0 | 5 | All |
| 5/29/2015 | Fee application related work | 3.0 | 14 | All |
| 5/29/2015 | Recovery analysis | 1.5 | 7 | All |
| 5/29/2015 | Cash collateral analysis with Company | 0.5 | 7 | All |
| 5/30/2015 | Internal meeting re: recovery analysis | 4.0 | 6 | All |
| 5/31/2015 | Recovery analysis | 4.0 | 6 | All |
| 6/1/2015 | Revised proposal analysis | 7.0 | 6 | All |
| 6/1/2015 | Call re: bidder proposal | 2.0 | 6 | All |
| 6/1/2015 | Fee application related work | 1.0 | 14 | All |
| 6/2/2015 | Mediator request with K&E re. Trading Price Analysis | 4.0 | 7 | All |
| 6/2/2015 | Board presentation materials | 3.0 | 9 | All |
| 6/2/2015 | Call with K&E re. bid analysis | 1.0 | 5 | All |
| 6/2/2015 | Administrative tasks re: time sheets | 0.5 | 14 | All |
| 6/3/2015 | Bid analysis | 1.0 | 5 | All |
| 6/4/2015 | Recovery analysis | 3.5 | 6 | All |
| 6/4/2015 | Revised claims build-up | 2.5 | 6 | EFH |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 6/4/2015 | Bid related analysis | 1.0 | 5 | All |
| 6/4/2015 | Call with Greenhill re. disclosure statement | 0.5 | 10 | TCEH |
| 6/5/2015 | Analysis for bidder proposal | 5.0 | 6 | All |
| 6/5/2015 | Various analyses of EFIH/EFH proposal | 2.0 | 6 | All |
| 6/6/2015 | Board presentation materials | 1.0 | 9 | All |
| 6/7/2015 | Board presentation materials | 2.0 | 9 | All |
| 6/7/2015 | Bid analysis | 2.0 | 5 | All |
| 6/8/2015 | Board materials and related analyses | 7.0 | 9 | All |
| 6/8/2015 | Fee application related items | 1.0 | 14 | All |
| 6/8/2015 | Internal meeting re: recovery analysis | 0.5 | 6 | TCEH |
| 6/9/2015 | Revised recovery analysis | 4.0 | 6 | All |
| 6/9/2015 | Discovery collection meeting with K&E | 3.0 | 11 | All |
| 6/9/2015 | Board presentation materials | 2.0 | 9 | All |
| 6/10/2015 | Recovery analysis | 4.0 | 6 | All |
| 6/10/2015 | Analysis for bidder proposal | 3.0 | 6 | All |
| 6/10/2015 | EFH debt analysis | 1.0 | 7 | EFH |
| 6/10/2015 | Fidelity proposal analysis | 1.0 | 6 | All |
| 6/11/2015 | Bid analysis | 2.0 | 5 | All |
| 6/11/2015 | Warrant analysis | 2.0 | 6 | TCEH |
| 6/12/2015 | Monthly fee app | 3.0 | 6 | TCEH |
| 6/12/2015 | REIT discussion with Company/K&E | 2.0 | 6 | All |
| 6/12/2015 | Analysis related to EFIH 2L/Fidelity proposal | 1.0 | 7 | EFIH |
| 6/13/2015 | Analysis related to EFIH 2L/Fidelity proposal | 4.0 | 7 | EFIH |
| 6/13/2015 | Review TCEH unsecured proposal and analysis | 1.0 | 6 | TCEH |
| 6/14/2015 | Analysis related to EFIH 2L/Fidelity proposal | 4.0 | 7 | EFIH |
| 6/15/2015 | POR analysis | 2.0 | 8 | All |
| 6/15/2015 | Review and analyze EFIH 2L/Fidelity proposal | 2.0 | 6 | EFIH |
| 6/16/2015 | Monthly fee app | 3.5 | 14 | All |
| 6/16/2015 | Analyze creditor POR proposals | 2.0 | 8 | All |
| 6/16/2015 | Debt holder analysis | 0.5 | 7 | EFIH |
| 6/17/2015 | Interim fee app | 4.0 | 14 | All |
| 6/18/2015 | Summaries of proposals | 7.0 | 6 | All |
| 6/18/2015 | POR analysis | 2.0 | 8 | All |
| 6/19/2015 | POR analysis | 4.0 | 8 | All |
| 6/19/2015 | Fee application related work | 2.0 | 14 | All |
| 6/20/2015 | Recovery analysis | 3.0 | 6 | All |
| 6/20/2015 | Internal meeting re: recovery analysis | 1.0 | 6 | All |
| 6/20/2015 | POR analysis | 1.0 | 8 | All |
| 6/20/2015 | Cash collateral discussion with K&E | 0.5 | 7 | All |
| 6/21/2015 | Internal meeting re: recovery analysis | 1.5 | 6 | All |
| 6/21/2015 | Recovery analysis | 1.5 | 7 | All |
| 6/22/2015 | Monthly fee app | 3.5 | 14 | All |
| 6/22/2015 | POR Analysis | 2.0 | 8 | All |
| 6/23/2015 | POR analysis for K&E | 4.0 | 8 | All |
| 6/23/2015 | Review investment agreement and PSA markups | 1.0 | 6 | All |
| 6/24/2015 | Analyze proposal re: Oncor transaction | 4.0 | 6 | All |
| 6/25/2015 | Analyze proposal re: Oncor transaction | 3.0 | 6 | All |
| 6/25/2015 | Review/edit K&E document re: discovery request | 2.0 | 11 | All |
| 6/26/2015 | Research for K&E litigation | 3.0 | 11 | All |
| 6/26/2015 | E&P tax analysis | 1.0 | 7 | All |
| 6/28/2015 | POR analysis | 5.0 | 8 | All |
| 6/29/2015 | POR analysis | 3.0 | 8 | All |
| 6/29/2015 | Warrant analysis | 2.0 | 6 | TCEH |
| 6/30/2015 | Warrant analysis | 3.5 | 6 | TCEH |
| 6/30/2015 | POR analysis | 3.0 | 8 | All |
| 6/30/2015 | Review sources and uses from Ad Hoc TCEH Uns | 1.0 | 6 | All |
| 7/1/2015 | Revised proposal analysis | 2.0 | 6 | All |
| 7/1/2015 | POR analysis | 1.0 | 8 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/1/2015 | Fee application related items | 2.0 | 14 | All |
| 7/2/2015 | POR analysis | 3.5 | 8 | All |
| 7/2/2015 | Administrative tasks re: time sheets | 0.5 | 14 | All |
| 7/6/2015 | Discovery Document Collection with K&E | 6.0 | 11 | All |
| 7/6/2015 | POR analysis | 3.0 | 8 | All |
| 7/6/2015 | Disclosure statement calculations | 1.0 | 8 | All |
| 7/7/2015 | Meeting with Company/K&E re: POR and prep with EFIH PIK advisors | 2.5 | 8 | All |
| 7/7/2015 | EFH recovery presentation | 2.0 | 6 | TCEH |
| 7/7/2015 | POR and disclosure statement work | 1.5 | 8 | All |
| 7/8/2015 | Waterfall analysis comparisons | 4.0 | 6 | All |
| 7/8/2015 | EFIH 2L proposal analysis | 2.0 | 6 | EFIH |
| 7/9/2015 | Creditor meetings re: POR | 5.0 | 10 | All |
| 7/9/2015 | Prep meeting with Company/K&E re: creditor meetings | 1.0 | 10 | All |
| 7/9/2015 | Meeting with EFIH 2L advisors re. POR | 0.5 | 10 | EFIH |
| 7/10/2015 | Term Sheet Analysis | 5.0 | 5 | All |
| 7/10/2015 | Waterfall analysis comparisons | 3.0 | 6 | All |
| 7/12/2015 | EFH recovery analysis | 4.0 | 6 | EFIH |
| 7/12/2015 | Board Materials | 3.0 | 9 | All |
| 7/13/2015 | Bid analysis for Board Slides | 5.0 | 9 | All |
| 7/13/2015 | Plan Recoveries Analysis | 4.0 | 6 | All |
| 7/14/2015 | Board Materials | 4.0 | 9 | All |
| 7/15/2015 | Discovery Document Collection with K&E | 4.0 | 11 | All |
| 7/16/2015 | POR analysis | 4.0 | 8 | All |
| 7/17/2015 | Various POR analysis | 5.0 | 8 | All |
| 7/18/2015 | Administrative tasks re: time sheets | 4.0 | 14 | All |
| 7/18/2015 | Board Materials | 4.0 | 9 | All |
| 7/19/2015 | Discovery Document Collection with K&E | 5.0 | 11 | All |
| 7/19/2015 | Disclosure statement calculations | 3.0 | 8 | All |
| 7/19/2015 | POR analysis | 0.5 | 8 | All |
| 7/20/2015 | Board Materials | 5.0 | 9 | All |
| 7/20/2015 | Disclosure statement recovery analysis | 2.0 | 6 | All |
| 7/21/2015 | 2L Interest Analysis | 3.0 | 7 | EFIH |
| 7/21/2015 | Board Materials | 1.0 | 9 | All |
| 7/22/2015 | Discovery Document Collection with K&E | 4.0 | 11 | All |
| 7/23/2015 | Drafts of POR/DS | 1.5 | 8 | All |
| 7/23/2015 | Bid Proposal Analysis | 3.0 | 8 | All |
| 7/24/2015 | Bid Proposal Analysis | 7.0 | 5 | All |
| 7/24/2015 | TCEH Uns proposal analysis | 2.0 | 6 | TCEH |
| 7/25/2015 | Disclosure Statement Analysis | 6.0 | 8 | All |
| 7/27/2015 | Preparation for meeting at K&E re. POR | 4.0 | 7 | All |
| 7/27/2015 | Meeting with PIK/Fidelity/T1 L advisors re: POR | 1.0 | 10 | All |
| 7/28/2015 | Analysis of TCEH Uns/Hunt proposal | 2.5 | 6 | TCEH |
| 7/28/2015 | Disclosure Statement Analysis | 2.0 | 8 | All |
| 7/29/2015 | Bid Proposal Analysis | 3.0 | 5 | All |
| 7/29/2015 | Tax Discussion with K&E | 2.0 | 7 | All |
| 7/29/2015 | POR and disclosure statement work | 1.5 | 8 | All |
| 7/30/2015 | DDA Settlement Analysis | 5.0 | 8 | All |
| 7/30/2015 | Oncor Comps Volatility Analysis | 4.0 | 7 | EFIH |
| 7/30/2015 | POR analysis | 3.0 | 8 | All |
| 7/31/2015 | E-side plan analysis | 4.0 | 6 | All |
| 8/1/2015 | Bid Proposal Analysis | 6.0 | 6 | All |
| 8/1/2015 | E-side Settlement Analysis | 4.0 | 6 | EFH |
| 8/1/2015 | Administrative Tasks re. Time Sheets | 2.0 | 14 | All |
| 8/2/2015 | Bid Proposal Analysis | 4.0 | 5 | All |
| 8/2/2015 | Review drafts of POR and disclosure statement | 2.0 | 8 | All |
| 8/2/2015 | E-side settlement analysis | 1.0 | 6 | All |
| 8/3/2015 | Plan and Disclosure Statement Analysis | 3.0 | 8 | All |
| 8/3/2015 | POR analysis | 3.0 | 8 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 8/3/2015 | Review drafts of POR and disclosure statement | 1.0 | 8 | All |
| 8/4/2015 | POR analysis | 2.0 | 8 | All |
| 8/4/2015 | Internal Meeting regarding Plan Valuation | 1.0 | 6 | All |
| 8/4/2015 | Call with K&E/Wachtell/Blackstone re: POR process | 0.5 | 8 | EFH |
| 8/5/2015 | POR/disclosure statement related analyses | 3.0 | 8 | All |
| 8/6/2015 | Disclosure Statement Analysis | 4.0 | 8 | All |
| 8/6/2015 | EFH cash estimates | 0.5 | 7 | EFH |
| 8/6/2015 | Internal meeting re: document collection | 0.5 | 11 | All |
| 8/7/2015 | Bid Proposal Analysis | 4.0 | 5 | All |
| 8/8/2015 | Disclosure Statement Analysis | 2.0 | 8 | All |
| 8/8/2015 | Review drafts of POR and disclosure statement | 2.0 | 8 | All |
| 8/8/2015 | Board presentation | 1.0 | 9 | All |
| 8/9/2015 | Bid Proposal Analysis | 5.0 | 5 | All |
| 8/10/2015 | Equity Commitment Analysis | 3.0 | 7 | All |
| 8/10/2015 | Summary of PSA parties and other related analyses | 1.0 | 7 | All |
| 8/11/2015 | TCEH Trading Price Analysis | 4.0 | 7 | TCEH |
| 8/11/2015 | PSA Parties Analysis | 3.0 | 7 | All |
| 8/11/2015 | Meeting with Solic and Guggenheim re. POR/DS | 1.0 | 8 | EFH |
| 8/12/2015 | TCEH Trading Price Analysis | 3.0 | 7 | TCEH |
| 8/12/2015 | Meeting with K&E re: document collection | 2.0 | 11 | All |
| 8/13/2015 | EFIH claims related calculation/analysis | 4.0 | 7 | EFIH |
| 8/14/2015 | EFIH Claims Analysis with Company | 3.0 | 7 | EFIH |
| 8/15/2015 | TCEH Recovery Analysis | 6.0 | 6 | TCEH |
| 8/16/2015 | OID Analysis for EFIH PIKs | 4.0 | 7 | EFIH |
| 8/17/2015 | 2019 summaries analysis | 3.0 | 7 | All |
| 8/17/2015 | TCEH Recovery Analysis | 1.5 | 6 | TCEH |
| 8/18/2015 | OID Analysis for EFIH PIKs | 2.0 | 7 | EFIH |
| 8/18/2015 | EFIH claim analysis | 2.0 | 6 | EFIH |
| 8/19/2015 | EFIH 2L DIP Analysis | 4.0 | 7 | EFIH |
| 8/19/2015 | EFH Cash Reconciliation | 3.0 | 7 | EFH |
| 8/20/2015 | EFIH claim analysis | 1.0 | 6 | EFIH |
| 8/20/2015 | Recovery Analysis | 3.0 | 6 | All |
| 8/21/2015 | EFIH DIP analysis | 2.0 | 3 | EFIH |
| 8/21/2015 | Recovery Analysis | 3.0 | 6 | All |
| 8/24/2015 | EFH Cash Reconciliation | 2.0 | 7 | EFH |
| 8/25/2015 | Listen to court hearing | 4.5 | 1 | All |
| 8/26/2015 | EFIH 2L DIP Analysis | 1.0 | 7 | EFIH |
| 8/28/2015 | Oncor related analysis | 1.5 | 7 | EFIH |
| 8/28/2015 | Review Fidelity term sheet | 1.0 | 6 | EFH |

559.0

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Vishnu Kalugotla - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/1/2015 | Weekly Update Analysis - Internal | 1.0 | 7 | All |
| 5/6/2015 | Comps Update | 2.0 | 5 | All |
| 5/7/2015 | Weekly Update Analysis - Internal | 1.0 | 7 | All |
| 5/7/2015 | Comps Betas Update | 0.5 | 5 | All |
| 5/8/2015 | Weekly Update Analysis - Internal | 1.0 | 7 | All |
| 5/11/2015 | Quarterly Comps Update | 2.5 | 5 | All |
| 5/11/2015 | Valuation Research Update | 0.5 | 6 | EFH |
| 5/13/2015 | Broker Valuation Methodologies Update | 3.0 | 5 | All |
| 5/15/2015 | Weekly Update Analysis - Internal | 1.0 | 7 | All |
| 5/19/2015 | Valuation Research Update | 0.5 | 6 | All |
| 5/21/2015 | Yieldco Payout Benchmarking | 3.0 | 5 | All |
| 5/21/2015 | Weekly Update Analysis - Internal | 1.0 | 7 | All |
| 5/22/2015 | Weekly Update Analysis - Internal | 1.0 | 7 | All |
| 5/28/2015 | Weekly Update Analysis - Internal | 2.0 | 7 | All |
| 6/3/2015 | Dividend Yield Benchmarking re. valuation | 2.0 | 6 | All |
| 6/4/2015 | Weekly Update Analysis - Internal | 1.0 | 7 | All |
| 6/5/2015 | Weekly Update Analysis - Internal | 0.5 | 7 | All |
| 6/8/2015 | DPS Benchmarking, valuation-related | 2.5 | 6 | All |
| 6/10/2015 | Multiples over time analysis re. valuation | 1.5 | 6 | All |
| 6/11/2015 | Weekly Update Analysis - Internal | 1.0 | 7 | All |
| 6/12/2015 | Weekly Update Analysis - Internal | 0.5 | 7 | All |
| 6/18/2015 | Weekly Update Analysis - Internal | 3.0 | 7 | All |
| 6/19/2015 | Weekly Update Analysis - Internal | 1.0 | 7 | All |
| 6/25/2015 | White & Case Due Diligence re. Sale Process | 1.0 | 5 | TCEH |
| 7/1/2015 | Multiples over time analysis re. Valuation | 1.0 | 6 | EFH |
| 7/29/2015 | Biweekly Update Analysis - Internal | 2.0 | 7 | All |
| 7/30/2015 | Broker Valuation Methodology Analysis - Internal | 1.0 | 6 | All |
| 7/31/2015 | Biweekly Update Analysis - Internal | 0.5 | 7 | All |
| | | **38.5** | | |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/4/2015 | Listen to court hearing | 3.0 | 11 | All |
| 5/4/2015 | Update call with Michael Carter regarding recovery analysis | 0.5 | 6 | All |
| 5/5/2015 | Analysis for bidder proposal | 5.0 | 6 | All |
| 5/6/2015 | Recovery analysis | 3.5 | 6 | All |
| 5/6/2015 | Revised claims build-up | 2.5 | 6 | EFH |
| 5/6/2015 | Internal discussion re. next steps | 1.0 | 1 | All |
| 5/7/2015 | Waterfall analysis comparisons | 5.0 | 6 | All |
| 5/7/2015 | Call re: disclosure statement | 0.5 | 8 | All |
| 5/7/2015 | Call with Greenhill re. POR | 0.5 | 10 | TCEH |
| 5/8/2015 | Revised recovery analysis | 1.5 | 6 | All |
| 5/10/2015 | Fee application related items | 1.0 | 14 | All |
| 5/12/2015 | Revised recovery analysis | 4.0 | 6 | All |
| 5/12/2015 | Internal meeting re: recovery analysis | 0.5 | 6 | TCEH |
| 5/13/2015 | Discovery collection meeting with K&E | 3.0 | 11 | All |
| 5/14/2015 | Recovery analysis | 4.0 | 6 | All |
| 5/16/2015 | Analysis for bidder proposal | 3.0 | 6 | All |
| 5/17/2015 | Warrant analysis | 1.0 | 6 | TCEH |
| 5/18/2015 | Monthly fee app | 4.0 | 6 | All |
| 5/19/2015 | Interim fee app | 6.0 | 14 | All |
| 5/20/2015 | Monthly fee app | 3.5 | 14 | All |
| 5/21/2015 | EFH claims discussion with Greenhill | 1.0 | 10 | EFH |
| 5/22/2015 | Make whole discussion with K&E | 0.5 | 6 | EFIH |
| 5/23/2015 | Debt holder analysis | 0.5 | 7 | EFIH |
| 5/24/2015 | Interim fee app | 1.0 | 14 | All |
| 5/26/2015 | Summaries of proposals | 5.0 | 6 | All |
| 5/27/2015 | Recovery analysis | 2.5 | 6 | All |
| 5/28/2015 | Internal meeting re: recovery analysis | 1.0 | 6 | All |
| 5/29/2015 | Recovery analysis | 1.5 | 6 | All |
| 5/29/2015 | Cash collateral discussion with Company | 0.5 | 7 | All |
| 5/30/2015 | Internal meeting re: recovery analysis | 1.5 | 6 | All |
| 6/1/2015 | Revised proposal analysis | 7.0 | 6 | All |
| 6/1/2015 | Call with K&E re: bidder proposal | 4.0 | 6 | All |
| 6/3/2015 | Recovery analysis | 4.0 | 6 | All |
| 6/3/2015 | Call with K&E re. bid analysis | 1.0 | 5 | All |
| 6/3/2015 | Administrative tasks re: time sheets | 0.5 | 14 | All |
| 6/4/2015 | Revised recovery analysis | 4.0 | 6 | All |
| 6/5/2015 | Revised claims build-up | 2.5 | 6 | EFH |
| 6/5/2015 | Internal discussion re. claims analysis | 1.0 | 6 | All |
| 6/5/2015 | Call re: disclosure statement | 0.5 | 8 | All |
| 6/6/2015 | Summaries of proposals | 7.0 | 6 | All |
| 6/6/2015 | Analysis for bidder proposal | 3.0 | 6 | All |
| 6/6/2015 | Monthly fee app | 3.0 | 14 | All |
| 6/6/2015 | Warrant analysis | 1.0 | 6 | EFH |
| 6/6/2015 | Make whole discussion with K&E | 0.5 | 6 | EFIH |
| 6/7/2015 | Mediator request with K&E re. Trading Price Analysis | 4.0 | 7 | All |
| 6/7/2015 | Recovery analysis | 3.0 | 6 | All |
| 6/7/2015 | Updating key parties and advisors materials | 1.5 | 1 | All |
| 6/7/2015 | Call with K&E re. bid analysis | 1.0 | 5 | All |
| 6/10/2015 | Recovery analysis | 3.5 | 6 | All |
| 6/10/2015 | Revised claims build-up | 2.5 | 6 | EFH |
| 6/11/2015 | Warrant analysis | 4.5 | 6 | TCEH |
| 6/12/2015 | Analysis for bidder proposal | 5.0 | 6 | All |
| 6/12/2015 | Call with Greenhill re. disclosure statement | 0.5 | 10 | TCEH |
| 6/13/2015 | Analysis for bidder proposal | 3.0 | 6 | All |
| 6/13/2015 | Monthly fee app | 3.0 | 14 | All |
| 6/13/2015 | Warrant analysis | 1.0 | 6 | EFH |
| 6/14/2015 | Monthly fee app | 4.0 | 6 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Vadim Levit - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 6/18/2015 | Recovery analysis | 4.0 | 6 | All |
| 6/20/2015 | Warrant analysis | 3.5 | 6 | TCEH |
| 6/20/2015 | Internal meeting re: warrant analysis | 0.5 | 7 | All |
|  |  | **151.5** |  |  |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Aashik Rao - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/2/2015 | Oncor REIT Valuation | 3.0 | 6 | EFIH |
| 6/2/2015 | REIT Taxes Call, Internal | 1.5 | 6 | EFIH |
| 6/3/2015 | Oncor REIT Valuation | 3.0 | 6 | EFIH |
| 6/3/2015 | REIT Taxes Discussion Internal | 2.0 | 6 | EFIH |
| 6/3/2015 | Weekly Update Analysis - Internal | 0.5 | 7 | All |
| 6/4/2015 | Oncor REIT Discussion, Internal | 2.5 | 6 | EFIH |
| 6/4/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | EFIH |
| 6/4/2015 | Oncor REIT Valuation | 0.5 | 6 | EFIH |
| 6/5/2015 | Oncor REIT Call, Internal | 1.0 | 6 | EFIH |
| 6/5/2015 | Oncor REIT Valuation | 1.0 | 6 | EFIH |
| 6/5/2015 | Trading analysis work | 1.0 | 2 | EFH |
| 6/5/2015 | Internal valuation meeting | 1.0 | 5 | All |
| 6/5/2015 | Due diligence communication with potential bidders and advisors | 0.5 | 5 | EFIH |
| 6/8/2015 | REIT and Oncor corporate valuation work | 6.0 | 6 | All |
| 6/8/2015 | REIT call (EFH, EVR, K&E) | 0.5 | 6 | All |
| 6/10/2015 | Valuation work | 3.0 | 6 | All |
| 6/10/2015 | Valuation committee call | 1.5 | 6 | All |
| 6/10/2015 | Internal REIT call | 1.0 | 6 | All |
| 6/12/2015 | REIT and Oncor corporate valuation work | 5.0 | 6 | All |
| 6/22/2015 | Trading analysis work | 3.0 | 7 | All |
| 6/22/2015 | Internal valuation meeting | 2.0 | 6 | All |
| 6/22/2015 | Due diligence communication with potential bidders and advisors | 1.5 | 5 | All |
| 6/25/2015 | REIT valuation work | 4.0 | 6 | All |
| 6/25/2015 | Due diligence call with bidder | 1.0 | 5 | All |
| 6/25/2015 | REIT call (EVR, K&E, EFH) | 1.0 | 6 | All |
| 7/1/2015 | Oncor REIT Call, Internal | 1.0 | 6 | EFIH |
| 7/7/2015 | REIT valuation work - Internal | 4.0 | 6 | All |
| 7/7/2015 | Call with K&E regarding REITs | 1.0 | 6 | All |
| 7/23/2015 | Trading analysis work - Internal | 3.0 | 7 | All |
| 7/23/2015 | Meeting, Internal re. Valuation | 2.0 | 6 | All |
| 7/30/2015 | REIT and Oncor corporate valuation work - Internal | 5.0 | 6 | All |
| 8/2/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/4/2015 | Trading analysis - Internal | 3.0 | 7 | All |
| 8/5/2015 | REIT valuation work - Internal | 4.0 | 6 | EFH |
| 8/6/2015 | TCEH valuation work - Internal | 4.0 | 6 | TCEH |
| 8/7/2015 | REIT valuation work - Internal | 2.5 | 6 | EFH |
| 8/7/2015 | Internal valuation meeting | 1.5 | 6 | All |
| 8/8/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/10/2015 | REIT valuation work - Internal | 2.5 | 6 | All |
| 8/11/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/13/2015 | Trading analysis - Internal | 2.0 | 7 | All |
| 8/14/2015 | Trading analysis - Internal | 2.5 | 7 | All |
| 8/18/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/19/2015 | TCEH analysis - Internal | 2.0 | 7 | TCEH |
| 8/19/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/20/2015 | TCEH analysis - Internal | 3.5 | 7 | TCEH |
| 8/21/2015 | Trading analysis - Internal | 2.5 | 7 | All |
| 8/26/2015 | Due diligence communication with potential bidders and advisors | 1.0 | 5 | All |
| 8/27/2015 | TCEH analysis - Internal | 2.5 | 7 | TCEH |
|  |  | **102.5** |  |  |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Harvey Li - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 6/1/2015 | Revised proposal analysis | 7.0 | 6 | All |
| 6/1/2015 | Internal Call re: bidder proposal | 2.0 | 6 | All |
| 6/1/2015 | Fee application related items | 0.5 | 14 | All |
| 6/2/2015 | Mediator request with K&E re. Trading Price Analysis | 4.0 | 7 | All |
| 6/2/2015 | Reviewing key parties and advisors materials | 1.5 | 1 | All |
| 6/2/2015 | Call with K&E re. bid analysis | 1.0 | 5 | All |
| 6/2/2015 | Administrative tasks re: time sheets | 0.5 | 14 | All |
| 6/3/2015 | Recovery analysis | 4.0 | 6 | All |
| 6/4/2015 | Recovery analysis | 3.5 | 6 | All |
| 6/4/2015 | Revised claims build-up | 2.5 | 6 | EFH |
| 6/4/2015 | Internal discussion re. claims analysis | 1.0 | 6 | All |
| 6/4/2015 | Call with K&E re: disclosure statement | 0.5 | 8 | All |
| 6/4/2015 | Call with Greenhill re. disclosure statement | 0.5 | 10 | TCEH |
| 6/6/2015 | Analysis for bidder proposal | 5.0 | 6 | All |
| 6/8/2015 | Waterfall analysis comparisons | 5.0 | 6 | All |
| 6/8/2015 | Revised recovery analysis | 1.5 | 6 | All |
| 6/8/2015 | Fee application related items | 1.0 | 14 | All |
| 6/8/2015 | Internal meeting re: recovery analysis | 0.5 | 6 | TCEH |
| 6/9/2015 | Revised recovery analysis | 4.0 | 6 | All |
| 6/9/2015 | Discovery collection meeting with K&E | 3.0 | 11 | All |
| 6/10/2015 | Recovery analysis | 4.0 | 6 | All |
| 6/10/2015 | Analysis for bidder proposal | 3.0 | 6 | All |
| 6/11/2015 | Warrant analysis | 1.0 | 6 | TCEH |
| 6/12/2015 | Monthly fee app | 3.0 | 6 | TCEH |
| 6/16/2015 | Interim fee app | 6.0 | 14 | All |
| 6/16/2015 | Monthly fee app | 3.5 | 14 | All |
| 6/16/2015 | EFH claims discussion with Greenhill | 1.0 | 10 | EFH |
| 6/16/2015 | Make whole discussion with K&E | 0.5 | 6 | EFIH |
| 6/16/2015 | Debt holder analysis | 0.5 | 7 | EFIH |
| 6/17/2015 | Interim fee app | 1.0 | 14 | All |
| 6/18/2015 | Summaries of proposals | 7.0 | 6 | All |
| 6/20/2015 | Recovery analysis | 3.0 | 6 | All |
| 6/20/2015 | Internal meeting re: recovery analysis | 1.0 | 1 | All |
| 6/20/2015 | Cash collateral discussion with K&E | 0.5 | 1 | All |
| 6/21/2015 | Recovery analysis | 1.5 | 7 | All |
| 6/21/2015 | Internal meeting re: recovery analysis | 1.5 | 1 | All |
| 6/22/2015 | Monthly fee app | 3.5 | 14 | All |
| 6/29/2015 | Warrant analysis | 1.0 | 6 | TCEH |
| 6/30/2015 | Warrant analysis | 3.5 | 6 | TCEH |
| 6/30/2015 | Internal meeting re: warrant analysis | 0.5 | 1 | All |
| 7/1/2015 | Revised proposal analysis | 2.0 | 6 | All |
| 7/1/2015 | Fee application related items | 2.0 | 14 | All |
| 7/2/2015 | Administrative tasks re: time sheets | 0.5 | 14 | All |
| 7/6/2015 | Analysis for bidder proposal | 6.0 | 6 | All |
| 7/6/2015 | Disclosure statement calculations | 1.0 | 8 | All |
| 7/7/2015 | Disclosure statement calculations | 4.0 | 8 | All |
| 7/7/2015 | EFH recovery presentation | 2.0 | 6 | TCEH |
| 7/8/2015 | Waterfall analysis comparisons | 4.0 | 6 | All |
| 7/8/2015 | Revised warrant analysis | 4.0 | 6 | All |
| 7/9/2015 | Liquidity Forecast Analysis | 3.0 | 7 | All |
| 7/9/2015 | Preparation call for meeting at K&E re. POR | 1.0 | 8 | All |
| 7/10/2015 | Discovery Document Collection with K&E | 5.0 | 11 | All |
| 7/10/2015 | Waterfall analysis comparisons | 3.0 | 6 | All |
| 7/12/2015 | EFH recovery analysis | 4.0 | 6 | All |
| 7/12/2015 | Board Materials | 3.0 | 9 | All |
| 7/13/2015 | Bid analysis for Board Slides | 5.0 | 9 | All |
| 7/13/2015 | Plan Recoveries Analysis | 4.0 | 6 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Harvey Li - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 7/14/2015 | Plan Recoveries Analysis | 4.0 | 6 | All |
| 7/14/2015 | Board Materials | 3.0 | 9 | All |
| 7/15/2015 | Discovery Document Collection with K&E | 6.0 | 11 | All |
| 7/15/2015 | Waterfall analysis comparisons | 4.0 | 6 | All |
| 7/16/2015 | Bid Proposal Analysis | 7.0 | 5 | All |
| 7/17/2015 | Bid Proposal Analysis | 6.0 | 5 | All |
| 7/18/2015 | Board Materials | 4.0 | 9 | All |
| 7/18/2015 | Discovery Document Collection with K&E | 4.0 | 11 | All |
| 7/19/2015 | Bid Proposal Analysis | 5.0 | 5 | All |
| 7/19/2015 | Disclosure statement calculations | 3.0 | 8 | All |
| 7/20/2015 | Board Materials | 5.0 | 9 | All |
| 7/20/2015 | Disclosure statement recovery analysis | 2.0 | 6 | All |
| 7/20/2015 | Call with Creditor regarding disclosure statement analysis | 1.0 | 10 | TCEH |
| 7/21/2015 | Bid Proposal Analysis | 6.0 | 5 | All |
| 7/21/2015 | Board Materials | 1.0 | 9 | All |
| 7/21/2015 | 2L Interest Analysis | 1.0 | 7 | EFIH |
| 7/21/2015 | Call with A&M re. 2L interest analysis | 1.0 | 7 | EFIH |
| 7/22/2015 | Call with Creditor re. 2L interest analysis | 2.0 | 10 | TCEH |
| 7/22/2015 | Board Materials | 2.0 | 9 | All |
| 7/23/2015 | Call with Creditor re. disclosure statement analysis | 1.0 | 10 | EFH |
| 7/24/2015 | Bid Proposal Analysis | 7.0 | 5 | All |
| 7/24/2015 | Board Materials | 1.0 | 9 | All |
| 7/25/2015 | Disclosure Statement Analysis | 6.0 | 8 | All |
| 7/27/2015 | Preparation for meeting at K&E | 4.0 | 7 | All |
| 7/28/2015 | Call with Company re. disclosure statement | 2.0 | 8 | All |
| 7/28/2015 | Call regarding Disclosure Statement with K&E | 2.0 | 8 | All |
| 7/28/2015 | Disclosure Statement Analysis | 2.0 | 8 | All |
| 7/29/2015 | Bid Proposal Analysis | 3.0 | 5 | All |
| 7/29/2015 | Tax Discussion with K&E | 2.0 | 7 | All |
| 7/30/2015 | DDA Settlement Analysis | 5.0 | 8 | All |
| 7/30/2015 | Oncor Comps Volatility Analysis | 4.0 | 7 | EFIH |
| 7/31/2015 | Call re. Disclosure Statement with K&E | 2.0 | 8 | All |
| 7/31/2015 | Call with Creditor re. tax analysis | 1.0 | 10 | TCEH |
| 8/1/2015 | Bid Proposal Analysis | 6.0 | 6 | All |
| 8/1/2015 | E-side Settlement Analysis | 4.0 | 6 | EFH |
| 8/1/2015 | Administrative Tasks re. Time Sheets | 2.0 | 14 | All |
| 8/2/2015 | E-side Settlement Analysis | 4.0 | 6 | EFH |
| 8/2/2015 | Bid Proposal Analysis | 4.0 | 5 | All |
| 8/2/2015 | Review drafts of POR and disclosure statement | 2.0 | 8 | All |
| 8/3/2015 | Plan and Disclosure Statement Analysis | 3.0 | 8 | All |
| 8/3/2015 | Call with Creditor re. POR and DS | 1.0 | 10 | TCEH |
| 8/3/2015 | Review drafts of POR and disclosure statement | 1.0 | 8 | All |
| 8/4/2015 | Plan and Disclosure Statement Analysis | 5.0 | 8 | All |
| 8/4/2015 | Call with K&E about DDA Settlement and Plan | 2.0 | 8 | All |
| 8/4/2015 | Internal Meeting regarding Plan Valuation | 1.0 | 6 | All |
| 8/4/2015 | Call with Creditor regarding Claims | 1.0 | 10 | TCEH |
| 8/4/2015 | Review drafts of POR and disclosure statement | 1.0 | 8 | All |
| 8/5/2015 | Plan Scenario Analysis for DS | 7.0 | 8 | All |
| 8/5/2015 | Call with K&E and DDAs about POR and DS | 1.0 | 8 | All |
| 8/5/2015 | Confirmation Discovery Call with K&E | 1.0 | 11 | All |
| 8/6/2015 | Disclosure Statement Analysis | 4.0 | 8 | All |
| 8/6/2015 | Confirmation Discovery Call with K&E | 1.0 | 11 | All |
| 8/6/2015 | Call with DDA about Plan scenarios | 1.0 | 8 | EFH |
| 8/6/2015 | Call with K&E and DDAs about POR and DS | 1.0 | 8 | All |
| 8/6/2015 | Call with K&E regarding Disclosure Statement | 1.0 | 8 | All |
| 8/7/2015 | Bid Proposal Analysis | 4.0 | 5 | All |
| 8/7/2015 | Call with Advisers regarding DS and POR | 1.0 | 8 | EFIH |
| 8/8/2015 | Call with K&E and DDAs about POR and DS | 2.0 | 8 | All |

**Energy Future Holdings**
Time Detail (5/1 - 8/31)
Evercore Group L.L.C.
Harvey Li - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 8/8/2015 | Review drafts of POR and disclosure statement | 2.0 | 8 | All |
| 8/8/2015 | Disclosure Statement Analysis | 2.0 | 8 | All |
| 8/9/2015 | Bid Proposal Analysis | 2.0 | 5 | All |
| 8/9/2015 | Joint Board Call about POR and DS | 2.0 | 9 | All |
| 8/9/2015 | Review drafts of POR and disclosure statement | 1.0 | 8 | All |
| 8/10/2015 | PSA Parties Analysis | 4.0 | 7 | All |
| 8/10/2015 | Equity Commitment Analysis | 3.0 | 7 | All |
| 8/11/2015 | TCEH Trading Price Analysis | 4.0 | 7 | TCEH |
| 8/11/2015 | PSA Parties Analysis | 3.0 | 7 | All |
| 8/11/2015 | Call with Creditor regarding Bid Proposal | 1.0 | 10 | EFH |
| 8/12/2015 | TCEH Trading Price Analysis | 3.0 | 7 | TCEH |
| 8/12/2015 | Update Debt Holders Rule 2019 | 3.0 | 7 | All |
| 8/13/2015 | Oncor Comps Call Options | 3.0 | 7 | All |
| 8/13/2015 | EFIH Claims Analysis with Company | 2.0 | 7 | EFIH |
| 8/13/2015 | Review of Court Hearing Transcript | 1.0 | 1 | All |
| 8/14/2015 | EFIH Claims Analysis with Company | 3.0 | 7 | EFIH |
| 8/14/2015 | Call with Creditor regarding Bid Proposal | 1.0 | 10 | TCEH |
| 8/16/2015 | OID Analysis for EFIH PIKs | 4.0 | 7 | EFIH |
| 8/17/2015 | OID Analysis for EFIH PIKs | 2.0 | 7 | EFIH |
| 8/17/2015 | Call with K&E regarding OID Analysis | 1.0 | 7 | EFIH |
| 8/18/2015 | OID Analysis for EFIH PIKs | 2.0 | 7 | EFIH |
| 8/19/2015 | EFIH 2L DIP Analysis | 4.0 | 7 | EFIH |
| 8/19/2015 | EFH Cash Reconciliation | 3.0 | 7 | EFH |
| 8/20/2015 | Call with K&E regarding 2L DIP Analysis | 1.0 | 7 | EFIH |
| 8/20/2015 | Call with Creditor regarding OID Analysis | 1.0 | 10 | TCEH |
| 8/21/2015 | Call with Creditor regarding OID Analysis | 1.0 | 10 | TCEH |
| 8/24/2015 | EFH Cash Reconciliation | 2.0 | 7 | EFH |
| 8/24/2015 | EFH Claims Calculation Analysis | 2.0 | 7 | EFH |
| 8/26/2015 | EFIH 2L DIP Analysis | 1.0 | 7 | EFIH |
| 8/28/2015 | Minority Interest Calculation Analysis | 1.0 | 7 | All |
| 8/28/2015 | Call with Creditor regarding Minority Interest Calculation | 1.0 | 10 | TCEH |
| 8/29/2015 | Timeline of Events for Board Materials | 4.0 | 9 | All |
| 8/30/2015 | Timeline of Events for Board Materials | 2.0 | 9 | All |
| 8/31/2015 | Call with K&E regarding Board Materials | 1.0 | 9 | All |
| | | **391.5** | | |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
William O. Hiltz - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/17/2015 | Order Approving Entry Into the PSA - Hearing | 1.0 | 8 | All |
| 9/30/2015 | TXUE 2016-22 LRP discussion with Company | 1.0 | 2 | TCEH |
| 10/8/2015 | Valuation Committee Meeting re. valuation | 1.0 | 6 | EFH |
| 10/8/2015 | Internal EFH valuation discussion | 1.0 | 6 | EFH |
| 10/9/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.5 | 9 | All |
| 10/22/2015 | Internal EFH call re. workstreams | 0.5 | 1 | All |
| | | **6.0** | | |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/1/2015 | Review Latest Fidelity Proposal | 1.0 | 8 | ALL |
| 9/1/2015 | DIP Extension/Exit Financing Discussion | 1.0 | 4 | ALL |
| 9/3/2015 | Weekly Execution Call (PW/K&E/Co) | 0.5 | 1 | ALL |
| 9/8/2015 | Weekly Update Call with K&E | 1.0 | 1 | ALL |
| 9/8/2015 | Conversation with Deutsche Bank re exit financing | 0.5 | 4 | ALL |
| 9/8/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 9/9/2015 | PSA Discovery/Narrowing Telephonic Hearing - Wilmington, DE | 4.0 | 11 | ALL |
| 9/10/2015 | Call with Company re DIP and Exit financing | 1.0 | 4 | ALL |
| 9/14/2015 | Weekly Update Call with K&E | 1.0 | 1 | ALL |
| 9/14/2015 | Weekly Transaction Pre-Call (K&E/Co/GDC/EVR) | 1.0 | 8 | ALL |
| 9/14/2015 | Weekly Transaction Call (Co/K&E/W&C/BB) | 1.0 | 8 | ALL |
| 9/15/2015 | Review court filings, objections to PSA motion | 3.0 | 11 | ALL |
| 9/15/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 9/15/2015 | Internal discussion re exit financing alternatives | 0.5 | 4 | ALL |
| 9/16/2015 | Review draft analysis of TCEH financing alternatives | 1.0 | 4 | TCEH |
| 9/16/2015 | TCEH Exit Financing Call (Advisors/Company) | 1.0 | 4 | TCEH |
| 9/17/2015 | 9/17 Omnibus / PSA Hearing - Wilmington, DE @ 9:30 AM ET | 2.0 | 11 | ALL |
| 9/18/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 9/20/2015 | Review court filings, objections to Disclosure statement hearing | 2.5 | 11 | ALL |
| 9/21/2015 | Review latest Disclosure Statement and POR | 3.0 | 11 | ALL |
| 9/21/2015 | 9/21 Disclosure Statement Hearing - Wilmington, DE | 1.0 | 11 | ALL |
| 9/22/2015 | Deposition Prep with K&E | 4.0 | 11 | ALL |
| 9/22/2015 | Review Board Meeting Decks for 2015 - Deposition Prep | 3.0 | 11 | ALL |
| 9/22/2015 | Call with Guggenheim re Plan of Reorg discussions | 0.5 | 10 | EFH |
| 9/23/2015 | Deposition at K&E | 5.0 | 11 | ALL |
| 9/23/2015 | Review Latest Company Long Range Plan | 3.5 | 2 | ALL |
| 9/24/2015 | Review latest market valuation metrics and earnings estimates for comparable companies | 2.0 | 6 | TCEH |
| 9/24/2015 | Call with Company re latest EFH objections | 1.0 | 10 | EFH |
| 9/25/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 9/25/2015 | Call with Company re DIP extension for T and E | 0.5 | 4 | ALL |
| 9/25/2015 | Call with Company re conversations with T 1Ls | 0.5 | 10 | TCEH |
| 9/26/2015 | Review latest market valuation metrics and earnings estimates for comparable companies | 2.5 | 6 | EFH |
| 9/27/2015 | Review corrrepondence and objections of EFH Committee | 1.0 | 10 | EFH |
| 9/28/2015 | Review TCEH Debt Comps Financial and Market Metrics | 1.5 | 3 | TCEH |
| 9/28/2015 | Internal Discussion re next Steps | 0.5 | 1 | ALL |
| 9/28/2015 | 9/28 Telephonic Hearing re E-Committee Letter to Adjourn the Confirmation Hearing | 0.5 | 11 | EFH |
| 9/28/2015 | Call with K&E re financial analysis in support of EFH committee litigation | 0.5 | 11 | EFH |
| 9/28/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 9/29/2015 | Weekly Update Call with Company K&E | 1.0 | 1 | ALL |
| 9/29/2015 | EFH: Expert Work on Restatement Issue | 1.0 | 11 | ALL |
| 9/29/2015 | Call with Millstein re TCEH debt capacity | 0.5 | 3 | TCEH |
| 9/29/2015 | Call with Company re exit financing | 0.5 | 4 | ALL |
| 9/29/2015 | Call with K&E re Plan Discussions | 0.5 | 8 | ALL |
| 9/30/2015 | Luminant 2016-22 LRP discussion with Company | 2.0 | 2 | TCEH |
| 9/30/2015 | TCEH follow up diligence and financial analysis | 1.0 | 2 | TCEH |
| 9/30/2015 | TXUE 2016-22 LRP discussion with Company | 1.0 | 2 | TCEH |
| 9/30/2015 | Call with K&E re tax provisions of Reorg Plan | 0.5 | 8 | ALL |
| 9/30/2015 | Call with Aurellius re TCEH PCRBs | 0.5 | 10 | TCEH |
| 10/1/2015 | EFH - Weekly Execution Call (PW/K&E/Co) | 1.0 | 1 | ALL |
| 10/1/2015 | EFH - Weekly Execution Pre-Call with K&E | 0.5 | 1 | ALL |
| 10/5/2015 | EFH Weekly Update Call with K&E | 1.0 | 1 | ALL |
| 10/5/2015 | Weekly Transaction Pre-Call (K&E/Co/GDC/EVR) | 1.0 | 10 | ALL |
| 10/5/2015 | Call with K&E re EFH discovery requests | 0.5 | 10 | EFH |
| 10/5/2015 | Call with Millstein re TCEH debt capacity | 0.5 | 10 | TCEH |
| 10/5/2015 | Call with Creditor re TCEH | 0.5 | 10 | TCEH |
| 10/5/2015 | Call with Creditor re EFH | 0.5 | 10 | EFH |
| 10/5/2015 | Internal discussion re expert report | 0.5 | 11 | ALL |
| 10/6/2015 | Reviewing Bank Exit Financing Proposals | 2.0 | 3 | TCEH |
| 10/6/2015 | Review valuation analysis for TCEH | 1.5 | 6 | TCEH |
| 10/6/2015 | Review debt capacity analysis for TCEH | 1.0 | 3 | TCEH |
| 10/6/2015 | Discussion with K&E re valuation analysis for court hearing | 0.5 | 11 | TCEH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 10/6/2015 | Internal discussion re expert report | 0.5 | 11 | ALL |
| 10/7/2015 | Review TCEH valuation analysis | 1.0 | 6 | TCEH |
| 10/7/2015 | Internal meeting re TCEH valuation | 1.0 | 6 | TCEH |
| 10/8/2015 | Review latest TCEH valuation analysis | 1.0 | 6 | TCEH |
| 10/8/2015 | Internal Valuation Committee Meeting | 1.0 | 6 | TCEH |
| 10/8/2015 | Review Board Materials | 0.5 | 9 | ALL |
| 10/9/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 10/9/2015 | Internal meeting re EFH Feasibility analysis | 1.0 | 11 | EFH |
| 10/9/2015 | Review EFH Feasibility analysis | 1.0 | 11 | EFH |
| 10/9/2015 | Call with Company re Plan of Reorganization | 0.5 | 8 | ALL |
| 10/9/2015 | Internal discussion re EFH Feasibility analysis | 0.5 | 11 | EFH |
| 10/10/2015 | Review latest draft of EFH feasibility report | 1.5 | 11 | TCEH |
| 10/10/2015 | Review latest draft of TCEH Feasiblity report | 1.0 | 11 | EFH |
| 10/10/2015 | Internal discussion re EFH Feasibility report | 0.5 | 11 | EFH |
| 10/11/2015 | Review latest draft of EFH feasibility report | 2.0 | 11 | EFH |
| 10/11/2015 | Internal call to discuss EFH feasibility report | 0.5 | 11 | EFH |
| 10/12/2015 | Weekly Update Call with K&E | 1.0 | 1 | ALL |
| 10/12/2015 | Call with K&E re EFH UCC diligence requests | 0.5 | 10 | EFH |
| 10/12/2015 | Call with Guggenheim re diligence requests | 0.5 | 10 | EFH |
| 10/12/2015 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 10/13/2015 | Review EFH expert reports | 3.0 | 11 | EFH |
| 10/13/2015 | Call with K&E re diligence requests fro EFH UCC advisors | 1.0 | 10 | EFH |
| 10/14/2015 | Call with K&E re EFH expert reports | 1.5 | 11 | EFH |
| 10/14/2015 | Call with Company re TCEH tax issues | 0.5 | 3 | TCEH |
| 10/14/2015 | Call with K&E re TCEH tax issues | 0.5 | 3 | TCEH |
| 10/15/2015 | E Cmte (Guggenheim) Diligence Meeting w/FEP and EVR | 2.0 | 10 | EFH |
| 10/16/2015 | Prep for Deposition with K&E | 2.0 | 11 | EFH |
| 10/16/2015 | Internal meeting re review TCEH valuation reprot | 2.0 | 6 | TCEH |
| 10/17/2015 | Review EFH expert reports | 2.5 | 11 | EFH |
| 10/17/2015 | Review EFH Rule expert report | 1.5 | 11 | EFH |
| 10/17/2015 | Deposition Prep: Review Expert report | 1.0 | 11 | ALL |
| 10/18/2015 | Deposition prep: Review Rule report | 1.0 | 11 | EFH |
| 10/18/2015 | Internal call re Rule report | 0.5 | 11 | EFH |
| 10/19/2015 | Deposition | 3.5 | 11 | EFH |
| 10/19/2015 | Weekly Update Call with Company K&E | 1.0 | 1 | ALL |
| 10/21/2015 | Internal discussion re EFH Committee expert reports | 0.5 | 11 | EFH |
| 10/21/2015 | Review Settlement with Avenue and GSO PIK claims for PPI | 0.5 | 1 | EFIH |
| 10/22/2015 | Review Board materials and GSO Avenue settlement | 1.5 | 9 | ALL |
| 10/22/2015 | Internal call re TCEH debt capacity | 1.0 | 3 | TCEH |
| 10/22/2015 | Meeting with K&E re latest developments re plan confirmation | 1.0 | 8 | ALL |
| 10/23/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 10/25/2015 | Review draft of rebuttal to EFH expert report | 1.0 | 11 | EFH |
| 10/26/2015 | EFH UCC Omnibus Objection and EFH Memorandum in Support | 2.0 | 11 | EFH |
| 10/26/2015 | Review draft of rebuttal to EFH expert report | 1.0 | 11 | EFH |
| 10/26/2015 | Reviewing Draft of EFH Rebuttal | 1.0 | 11 | EFH |
| 10/26/2015 | Review latest draft of Rule Rebuttal Report | 1.0 | 11 | EFH |
| 10/26/2015 | Weekly Update Call with Company & K&E | 0.5 | 1 | ALL |
| 10/26/2015 | Call with K&E re Rule Rebuttal Report | 0.5 | 11 | EFH |
| 10/26/2015 | Weekly Transaction Pre-Call (K&E/Co/GDC/EVR) | 0.5 | 8 | ALL |
| 10/26/2015 | Weekly Transaction Call (Co/K&E/W&C/BB) | 0.5 | 10 | ALL |
| 10/27/2015 | Review EFH and EFIH Plan and Settlement Objections | 1.5 | 11 | EFH |
| 10/27/2015 | Review latest draft of Rule Rebuttal Report | 0.5 | 11 | EFH |
| 10/27/2015 | Final review of Rebuttal Report | 0.5 | 11 | EFH |
| 10/28/2015 | Review PIK Settlement agreement and objections | 2.0 | 11 | EFIH |
| 10/28/2015 | 10/28 PIK PPI Hearing - Wilmington, DE @ 11 AM ET | 1.0 | 11 | ALL |
| 10/28/2015 | Review 2nd Lien Make Whole Opinion | 1.0 | 11 | EFIH |
| 10/28/2015 | Review terms of amended PIK settlement re PPI | 0.5 | 11 | EFIH |
| 10/30/2015 | Review PIK PPI Opnion | 2.0 | 11 | EFIH |
| 10/31/2015 | Review Court Filings by EFH UCC, EFH and EFIH Trustees, EFIH PIKs | 2.5 | 11 | ALL |
| 10/31/2015 | Review T Side UCC, TCEH Unsecured, 2nd Lien 1st Lien filings in support of Debtors Plan | 2.5 | 11 | ALL |
| 10/31/2015 | Review Debtor Disinterested Directors EFH Shareholders responses | 2.0 | 11 | ALL |
| 10/31/2015 | Review and Comment on Draft of Confirmation Reply | 1.5 | 11 | ALL |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 11/1/2015 | Review Debtors Plan and Settlement Analysis | 2.0 | 11 | ALL |
| 11/2/2015 | 11/2 PIK PPI Telephonic Hearing - Wilmington, DE | 1.0 | 11 | EFIH |
| 11/2/2015 | Weekly Update Call with Company K&E | 0.5 | 1 | ALL |
| 11/2/2015 | Call with Compnay re Plan of Reorganization | 0.5 | 8 | ALL |
| 11/3/2015 | 11/3 Confirmation Hearing - Wilmington, DE | 4.0 | 11 | ALL |
| 11/4/2015 | 11/4 Confirmation Hearing Continued - Wilmington, DE | 4.0 | 11 | ALL |
| 11/5/2015 | 11/5 Confirmation Hearing Continued - Wilmington, DE | 3.5 | 11 | ALL |
| 11/5/2015 | Review Board Materials | 0.5 | 9 | ALL |
| 11/6/2015 | 1/6 Confirmation Hearing Continued - Wilmington, DE | 4.0 | 11 | ALL |
| 11/6/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 11/9/2015 | Weekly Update Call with Company K&E | 1.0 | 1 | ALL |
| 11/9/2015 | Weekly Transaction Call (Co/K&E/BB) re. TCEH | 1.0 | 10 | TCEH |
| 11/10/2015 | 11/12 Confirmation Hearing Continued - Wilmington, DE @ 9:30 AM ET | 3.0 | 11 | ALL |
| 11/10/2015 | Meeting with Company K&E re Project Longhorn and Confrimation hearing Issues | 2.5 | 8 | ALL |
| 11/11/2015 | Discussion with TCEH Unsecured Holder re Plan of Reorganization | 0.5 | 10 | TCEH |
| 11/12/2015 | 11/12 Confirmation Hearing Continued - Wilmington, DE | 3.0 | 11 | ALL |
| 11/12/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 11/14/2015 | Review and Draft Declaration | 2.0 | 11 | ALL |
| 11/15/2015 | Review latest dradft of Declaration | 1.0 | 11 | ALL |
| 11/16/2015 | Weekly Update Call  with Company K&E | 1.0 | 1 | ALL |
| 11/16/2015 | Weekly Transaction Pre-Call (K&E/Co/GDC/EVR) | 0.5 | 10 | TCEH |
| 11/16/2015 | Weekly Transaction Call (Co/K&E/W&C/BB) | 0.5 | 10 | TCEH |
| 11/17/2015 | Review Additional Written Direct materials | 4.0 | 11 | EFH |
| 11/17/2015 | Meeting with K&E re Deposition and Testimony Prep | 2.0 | 11 | ALL |
| 11/18/2015 | Call with Company re Exit Financing Strategy | 1.0 | 4 | ALL |
| 11/18/2015 | Call with K&E re Litigation and Confirmation Trial | 1.0 | 11 | ALL |
| 11/19/2015 | 11/19 Confirmation Hearing Continued - Wilmington, DE @ 10 AM ET | 2.5 | 11 | ALL |
| 11/20/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance | 1.0 | 9 | ALL |
| 11/20/2015 | Review Board Materials | 0.5 | 9 | ALL |
| 11/22/2015 | Review latest draft of EFH UCC Settlement | 2.0 | 11 | EFH |
| 11/23/2015 | Weekly Update Call with Company K&E | 0.5 | 1 | ALL |
| 11/25/2015 | 11/25 Omnibus Hearing - Wilmington, DE @ 10 AM ET | 1.0 | 11 | ALL |
| 12/2/2015 | 12/2 Confirmation Hearing Continued - Wilmington, DE @ 10 AM ET | 2.0 | 11 | ALL |
| 12/7/2015 | Weekly Update Call with K&E | 0.5 | 1 | ALL |
| 12/7/2015 | Weekly Transaction Pre-Call (K&E/Co/GDC/EVR) | 0.5 | 10 | ALL |
| 12/7/2015 | Weekly Transaction Call (Co/K&E/W&C/BB) | 0.5 | 10 | ALL |
| 12/8/2015 | Review of latest equity and fixed income research on Utility companies and YieldCos | 1.5 | 6 | ALL |
| 12/8/2015 | Review of latest equity and fixed income research on IPPs | 1.5 | 6 | TCEH |
| 12/9/2015 | Weekly Execution Call (PW/K&E/Co) | 1.0 | 10 | TCEH |
| 12/9/2015 | Weekly Execution Pre-Call with Company K&E | 0.5 | 1 | ALL |
| 12/9/2015 | Call with K&E re various conditions to closing | 0.5 | 1 | ALL |
| 12/9/2015 | Call with Company re Financing alternatives prior to or at closing | 0.5 | 4 | ALL |
| 12/14/2015 | Weekly Update Call with K&E | 1.0 | 1 | ALL |
| 12/14/2015 | Weekly Transaction Pre-Call (K&E/Co/GDC/EVR) | 0.5 | 1 | ALL |
| 12/14/2015 | Weekly Transaction Call (Co/K&E/W&C/BB) | 0.5 | 10 | ALL |

211.5

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/1/2015 | Call with Company and K&E re. DIP | 1.0 | 4 | All |
| 9/1/2015 | Review Fidelity proposal | 1.0 | 5 | EFH |
| 9/1/2015 | Discussion re. supplemental disclosures | 0.5 | 13 | All |
| 9/2/2015 | Review PoR analysis | 1.5 | 8 | All |
| 9/2/2015 | Internal DIP financing discussion | 0.5 | 4 | All |
| 9/3/2015 | Weekly execution call re. merger | 1.0 | 8 | All |
| 9/3/2015 | Call with Company and K&E re. DIP | 1.0 | 4 | All |
| 9/3/2015 | Call with K&E and FEP re. valuation | 1.0 | 6 | All |
| 9/4/2015 | Review correspondence from fee committee | 1.0 | 14 | All |
| 9/4/2015 | Work session regarding fee committee correspondce | 1.0 | 14 | All |
| 9/4/2015 | Review tax materials from K&E | 1.0 | 8 | All |
| 9/5/2015 | Review materials re. DIP financing | 1.5 | 4 | All |
| 9/8/2015 | Review draft Plan, PSA and Settlement Agreement | 2.0 | 8 | All |
| 9/8/2015 | Review fee committee memo | 1.0 | 14 | All |
| 9/8/2015 | Internal discussion re. fee committee memo | 1.0 | 14 | All |
| 9/8/2015 | Internal meeting re. expert report | 1.0 | 11 | All |
| 9/8/2015 | Internal dialogue re. TCEH valuation | 0.5 | 6 | TCEH |
| 9/8/2015 | Call with Miller Buckfire re. case update | 0.5 | 1 | All |
| 9/8/2015 | Review docket | 0.5 | 1 | All |
| 9/9/2015 | Work session re. valuation | 1.5 | 6 | All |
| 9/9/2015 | Review materials K&E re. DIP | 1.0 | 4 | All |
| 9/9/2015 | Work session re. response to fee committee correspondence | 1.0 | 14 | All |
| 9/10/2015 | Work session re. expert report | 4.0 | 11 | All |
| 9/10/2015 | Internal meeting re. expert report | 1.0 | 11 | All |
| 9/10/2015 | EFIH DIP call with Company and K&E, and follow-up | 1.0 | 4 | EFIH |
| 9/11/2015 | Listen to court hearing re. discovery | 0.5 | 11 | All |
| 9/11/2015 | Review PoR analysis | 0.5 | 8 | All |
| 9/14/2015 | Weekly prep call with Internal and K&E | 1.0 | 1 | All |
| 9/14/2015 | Weekly transaction call with K&E | 0.5 | 8 | All |
| 9/14/2015 | Review and discuss DY deposition notice | 0.5 | 11 | All |
| 9/15/2015 | Review docs re buyout of Oncor minority | 1.0 | 8 | All |
| 9/15/2015 | Call with Company re projections and valuation | 0.5 | 6 | All |
| 9/15/2015 | Work session re invoices and billing | 0.5 | 14 | All |
| 9/16/2015 | Internal dialogue re valuation | 1.0 | 6 | All |
| 9/16/2015 | Review draft business plan | 1.0 | 2 | All |
| 9/16/2015 | Dialogue with FEP re valuation | 0.5 | 6 | All |
| 9/16/2015 | Internal dialogue re tax implications of merger | 0.5 | 8 | All |
| 9/16/2015 | Work session re billing | 0.5 | 14 | All |
| 9/17/2015 | Work session re billing | 1.5 | 14 | All |
| 9/17/2015 | Preparation for David Ying's deposition | 1.0 | 11 | All |
| 9/17/2015 | Work session re valuation | 0.5 | 6 | All |
| 9/17/2015 | Internal dialogue re business plan | 0.5 | 2 | All |
| 9/17/2015 | Work session re conflicts check | 0.5 | 13 | All |
| 9/18/2015 | Review litigation support documents from K&E | 2.0 | 11 | All |
| 9/18/2015 | Preparation for David Ying's deposition | 1.0 | 11 | All |
| 9/18/2015 | Call with K&E to prepare for David Ying's deposition | 1.0 | 11 | All |
| 9/18/2015 | Call with Company re Disclosure Statement recoveries | 0.5 | 6 | All |
| 9/19/2015 | Review litigation support documents from K&E | 3.0 | 11 | All |
| 9/19/2015 | Work session in connection with Proskauer document request | 2.5 | 9 | All |
| 9/20/2015 | Further review of litigation support documents from K&E | 1.5 | 11 | All |
| 9/20/2015 | Work session in connection with Proskauer document request | 1.0 | 9 | All |
| 9/21/2015 | Review materials in preparation for David Ying's deposition | 2.0 | 11 | All |
| 9/21/2015 | Listen to court hearing re. disclosure statement | 1.5 | 11 | All |
| 9/21/2015 | Internal dialogue to prepare for David Ying's deposition | 1.5 | 11 | All |
| 9/22/2015 | Meeting with K&E to prepare for David Ying's deposition | 2.0 | 11 | All |
| 9/22/2015 | Review materials re changes in IRS tax policy | 1.0 | 8 | All |
| 9/22/2015 | Dialogue with Miller Buckfire re case update | 0.5 | 1 | All |
| 9/22/2015 | Dialogue with K&E re case update | 0.5 | 1 | All |
| 9/22/2015 | Review docket | 0.5 | 1 | All |
| 9/23/2015 | Listen to David Ying's deposition | 4.0 | 11 | All |
| 9/23/2015 | Review revised draft of business plan | 0.5 | 2 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/23/2015 | Additional dialogue with Miller Buckfire re case update | 0.5 | 1 | All |
| 9/24/2015 | Review revised draft of business plan | 2.5 | 2 | All |
| 9/24/2015 | Work session re valuation | 1.0 | 6 | All |
| 9/24/2015 | Internal dialogue re case status and update | 0.5 | 1 | All |
| 9/25/2015 | Review board materials | 1.0 | 9 | All |
| 9/25/2015 | Participate in joint board call | 1.0 | 9 | All |
| 9/27/2015 | Review drafts of letter to EFH UCC and related docs | 1.5 | 10 | EFH |
| 9/27/2015 | Calls internally and with K&E re letter to EFH UCC | 1.0 | 10 | EFH |
| 9/27/2015 | Review correspondence with EFH UCC re EFH legacy notes | 0.5 | 10 | EFH |
| 9/27/2015 | Dialogue with K&E re litigation support and expert reports | 0.5 | 11 | All |
| 9/27/2015 | Review TCEH business plan | 0.5 | 2 | TCEH |
| 9/28/2015 | Internal meetings re case status and next steps | 1.0 | 1 | All |
| 9/28/2015 | Review TCEH exit financing materials | 1.0 | 4 | TCEH |
| 9/28/2015 | Work session re litigation support | 1.0 | 11 | All |
| 9/28/2015 | Listened to omnibus Court hearing | 0.5 | 11 | All |
| 9/28/2015 | Internal dialogue re TCEH expert report | 0.5 | 11 | TCEH |
| 9/29/2015 | Call with Company, K&E and FEP re. litigation support | 1.0 | 11 | All |
| 9/29/2015 | Dialogue internally and with Company re. TCEH exit financing | 1.0 | 4 | TCEH |
| 9/29/2015 | Weekly preparation call with Company and K&E | 0.5 | 1 | All |
| 9/29/2015 | Call with Company re. TCEH projections | 0.5 | 2 | TCEH |
| 9/29/2015 | Internal dialogue re. litigation support | 0.5 | 11 | All |
| 9/30/2015 | Review TCEH business plan and related materials | 1.0 | 2 | TCEH |
| 9/30/2015 | Call with Company re. Luminant business plan | 1.0 | 2 | TCEH |
| 9/30/2015 | Call with Company re. TXUE business plan | 1.0 | 2 | TCEH |
| 9/30/2015 | Work session re. TCEH expert report | 1.0 | 11 | TCEH |
| 9/30/2015 | Internal discussion re. TCEH expert report | 0.5 | 11 | TCEH |
| 10/1/2015 | Internal dialogue and work session re EFH and TCEH feasibility | 2.5 | 11 | All |
| 10/1/2015 | Calls with Company re EFH and TCEH feasibility | 1.5 | 11 | All |
| 10/2/2015 | Work session re EFH and TCEH feasibility | 2.5 | 11 | All |
| 10/2/2015 | Calls with K&E re expert reports | 1.0 | 11 | All |
| 10/2/2015 | Call with Company re EFH and TCEH feasibility | 0.5 | 11 | All |
| 10/3/2015 | Review TCEH feasibility analysis | 2.0 | 11 | TCEH |
| 10/4/2015 | Work session re. TCEH expert report | 3.5 | 11 | TCEH |
| 10/5/2015 | Work session re. expert reports | 3.0 | 11 | All |
| 10/5/2015 | Weekly preparation call with Company and K&E | 1.0 | 1 | All |
| 10/5/2015 | Review draft TCEH exit financing terms sheets | 0.5 | 4 | TCEH |
| 10/5/2015 | Internal meeting re expert reports | 0.5 | 11 | All |
| 10/6/2015 | Attend bank meetings re. TCEH exit financing | 3.5 | 4 | TCEH |
| 10/6/2015 | Work session re. feasibility analysis | 2.5 | 11 | All |
| 10/6/2015 | Meeting with Company re. feasiblity analysis | 1.0 | 11 | All |
| 10/6/2015 | Meeting with Company re. valuation | 1.0 | 6 | All |
| 10/6/2015 | Work session re. valuation | 0.5 | 6 | All |
| 10/7/2015 | Attend bank meetings re. TCEH exit financing | 5.0 | 4 | TCEH |
| 10/7/2015 | Work session re. feasibility analysis | 3.0 | 11 | All |
| 10/7/2015 | Review TCEH valuation materials | 1.0 | 6 | TCEH |
| 10/7/2015 | Internal meeting re. feasibility analysis | 0.5 | 11 | All |
| 10/7/2015 | Meeting with Company re. feasiblity analysis | 0.5 | 11 | All |
| 10/8/2015 | Work session re. feasibility analysis | 2.5 | 11 | All |
| 10/8/2015 | Internal meetings re. TCEH valuation | 2.0 | 6 | TCEH |
| 10/8/2015 | Review valuation materials | 1.5 | 6 | TCEH |
| 10/8/2015 | Dialogue with Company re. EFH and TCEH exit financing | 1.0 | 4 | All |
| 10/8/2015 | Internal meetings re. feasibility analysis | 1.0 | 11 | All |
| 10/9/2015 | Review board materials | 1.0 | 9 | All |
| 10/9/2015 | Attend joint board call | 1.0 | 9 | All |
| 10/10/2015 | Work session re. Evercore's feasibility analysis | 4.5 | 11 | All |
| 10/11/2015 | Work session re. Evercore's feasibility analysis | 3.0 | 11 | All |
| 10/11/2015 | Internal dialogue re. feasibility analysis | 2.0 | 11 | All |
| 10/11/2015 | Dialogue internally and with Company re. feasibility analysis | 1.5 | 11 | All |
| 10/11/2015 | Internal call re. makewhole claims | 0.5 | 11 | All |
| 10/12/2015 | Work session re. Evercore's expert reports | 3.5 | 11 | All |
| 10/12/2015 | Weekly preparation call with Company and K&E | 1.0 | 1 | All |
| 10/12/2015 | Dialogue with Company and K&E re. Evercore's expert reports | 1.0 | 11 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 10/13/2015 | Review expert reports from objecting parties | 5.0 | 11 | All |
| 10/13/2015 | Internal dialogue re. expert reports | 1.0 | 11 | All |
| 10/14/2015 | Review objectors' expert reports | 2.0 | 11 | All |
| 10/14/2015 | Call with K&E re objectors' expert reports | 1.0 | 11 | All |
| 10/14/2015 | Internal dialogue re litigation support | 0.5 | 11 | All |
| 10/15/2015 | Meeting w/ Gugenheim/S&C re  TCEH feasibility, and follow-up | 2.0 | 11 | EFH |
| 10/15/2015 | Work session re litigation support | 1.5 | 11 | All |
| 10/15/2015 | Prep for meeting w/ Gugenheim/S&C re TCEH feasibity | 1.0 | 11 | EFH |
| 10/15/2015 | Meeting with K&E re D. Ying's deposition | 1.0 | 11 | All |
| 10/16/2015 | Dialogue internally and with K&E re litigation support | 1.5 | 11 | All |
| 10/16/2015 | Preparation for D. Ying's deposition | 1.0 | 11 | All |
| 10/16/2015 | Review objectors expert reports | 1.0 | 11 | All |
| 10/17/2015 | Review objectors expert reports | 2.0 | 11 | All |
| 10/17/2015 | Call with K&E re. D. Ying's depo prep and follow-up | 1.5 | 11 | All |
| 10/17/2015 | Review analysis and documents prepared for litigation support | 1.0 | 11 | All |
| 10/18/2015 | Work session re. expert reports and depo prep | 2.0 | 11 | All |
| 10/19/2015 | Attend D. Ying deposition by phone | 3.5 | 11 | All |
| 10/19/2015 | Work sessoin re. fee statements | 1.0 | 14 | All |
| 10/19/2015 | Dialogue with Solic re. litigation | 0.5 | 9 | EFH |
| 10/19/2015 | Review TCEH exit financing materials | 0.5 | 5 | TCEH |
| 10/20/2015 | Review Guggenheim diligence request and follow-up | 1.0 | 10 | EFH |
| 10/21/2015 | Listen to M. Henken deposition | 3.5 | 11 | EFH |
| 10/21/2015 | Work session re. litigation support | 1.5 | 11 | EFH |
| 10/21/2015 | Review M. Henken expert report | 1.0 | 11 | EFH |
| 10/21/2015 | Work session re. fee statements | 1.0 | 14 | All |
| 10/21/2015 | Dialogue with K&E re. litigation support | 0.5 | 11 | All |
| 10/22/2015 | Listen to Rule deposition | 4.0 | 11 | EFH |
| 10/22/2015 | Work session re. fee statements | 1.5 | 14 | All |
| 10/22/2015 | Review Rule expert report | 1.0 | 11 | EFH |
| 10/22/2015 | Call with K&E and DDAs re. PoR settlement | 0.5 | 9 | All |
| 10/22/2015 | Review and discuss board materials | 0.5 | 9 | All |
| 10/23/2015 | Work session re. litigation support | 1.0 | 11 | All |
| 10/23/2015 | Work session re. fee statements | 1.0 | 14 | All |
| 10/23/2015 | Joint board call | 0.5 | 9 | All |
| 10/23/2015 | Transaction execution call with Company and K&E | 0.5 | 8 | All |
| 10/23/2015 | Dialogue with K&E re. litigation support | 0.5 | 11 | All |
| 10/24/2015 | Work session re. fee statements | 1.5 | 14 | All |
| 10/24/2015 | Work session re. litigation support | 0.5 | 11 | All |
| 10/25/2015 | Work session re. fee statements and fee application | 1.0 | 14 | All |
| 10/25/2015 | Work session re. litigation support | 1.0 | 11 | All |
| 10/26/2015 | Work session re. fee statements and fee application | 3.0 | 14 | All |
| 10/26/2015 | Dialogue internally and with K&E re. litigation support | 1.0 | 11 | All |
| 10/26/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 10/26/2015 | Work session re. D. Ying's rebuttal | 1.0 | 11 | All |
| 10/27/2015 | Work session re. fee statements and fee application | 2.0 | 14 | All |
| 10/27/2015 | Review D. Ying's rebuttal | 0.5 | 11 | All |
| 10/28/2015 | Review docket and filings | 1.5 | 1 | All |
| 10/28/2015 | Listened to omnibus Court hearing | 1.0 | 11 | All |
| 11/2/2015 | Listened to omnibus Court hearing | 1.0 | 11 | All |
| 11/2/2015 | Weekly preparation call with Company and K&E | 0.5 | 1 | All |
| 11/3/2015 | Listened to omnibus Court hearing | 4.5 | 11 | All |
| 11/4/2015 | Listened to omnibus Court hearing | 4.0 | 11 | All |
| 11/5/2015 | Listened to omnibus Court hearing | 3.5 | 11 | All |
| 11/5/2015 | Work session re. litigation support | 2.5 | 11 | All |
| 11/5/2015 | Dialogue with K&E and Company re. litigation support request | 1.0 | 11 | All |
| 11/6/2015 | Listened to omnibus Court hearing | 3.5 | 11 | All |
| 11/6/2015 | Work session re. litigation support | 3.0 | 11 | All |
| 11/9/2015 | Weekly preparation call with Company, A&M, and K&E | 1.0 | 1 | All |
| 11/10/2015 | Review materials re. exit financing and discuss internally | 2.0 | 4 | TCEH |
| 11/12/2015 | Listen to court hearing | 3.0 | 11 | All |
| 11/12/2015 | Review fidelity settlement | 1.0 | 8 | EFH |
| 11/12/2015 | Review plan of reorganization analysis | 1.0 | 8 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 11/12/2015 | Joint board call | 1.0 | 9 | All |
| 11/12/2015 | Review board materials | 0.5 | 9 | All |
| 11/12/2015 | Joint board call | 0.5 | 9 | All |
| 11/12/2015 | Review board materials | 0.5 | 9 | All |
| 11/15/2015 | Work session re. David Ying's declaration | 2.0 | 11 | All |
| 11/16/2015 | Work session re. David Ying's declaration | 1.5 | 11 | All |
| 11/16/2015 | Weekly preparation call with Company and K&E | 1.0 | 1 | All |
| 11/16/2015 | Internal discussion re. case status and next steps | 0.5 | 1 | All |
| 11/17/2015 | Meeting with K&E to prepare D. Ying for testimony | 1.5 | 11 | All |
| 11/17/2015 | Work session to update David Ying's declaration | 1.0 | 11 | All |
| 11/17/2015 | Dialogue internally and with K&E re. D. Ying's declaration | 0.5 | 11 | All |
| 11/18/2015 | Review bank materials re EFIH DIP and exit financing | 1.0 | 4 | EFIH |
| 11/18/2015 | Bank meeting re EFIH DIP and exit financing | 1.0 | 4 | EFIH |
| 11/19/2015 | Attend bank meetings re EFIH DIP and exit financing | 3.0 | 4 | EFIH |
| 11/19/2015 | Discussions with Company re EFIH financing | 1.0 | 4 | EFIH |
| 11/19/2015 | Review PoR analysis | 0.5 | 8 | All |
| 11/20/2015 | Joint board call | 1.0 | 9 | All |
| 11/23/2015 | Review EFH UCC / Trustee settlement documentation | 1.0 | 8 | EFH |
| 12/1/2015 | Weekly preparation call with Company, A&M, and K&E | 0.5 | 1 | All |
| 12/2/2015 | Call with Guggenheim re. E-side cash | 0.5 | 1 | EFH |
| 12/3/2015 | Listened to omnibus Court hearing | 2.0 | 11 | EFH |
| 12/4/2015 | Joint board call | 0.5 | 9 | All |
| 12/7/2015 | Weekly preparation call with Company and K&E | 1.0 | 1 | All |
| 12/8/2015 | Review Plan of Reorganization analysis | 1.0 | 8 | All |
| 12/9/2015 | Review confirmation order | 1.0 | 8 | All |
| 12/10/2015 | Review PUC document re. Oncor | 1.5 | 8 | All |
| 12/14/2015 | Review Plan of Reorganization analysis from Houlihan | 1.0 | 8 | All |
| 12/14/2015 | Weekly preparation call with Company and K&E | 0.5 | 1 | All |
| 12/15/2015 | Dialogue with Miller Buckfire re. restructuring | 0.5 | 8 | All |
| 12/16/2015 | Listened to omnibus Court hearing | 1.0 | 11 | All |
| 12/17/2015 | Review execution plan from K&E | 0.5 | 8 | All |
| | | **280.5** | | |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 9/9/2015 | EFH - Reconciliation of TTI purchase price notice | 0.5 | 7 | EFIH |
| 9/16/2015 | EFH - Discussion with Bill Levy at K&E | 0.5 | 1 | EFH |
| 9/18/2015 | Order Approving Entry Into the PSA | 1.0 | 8 | All |
| 9/28/2015 | EFH / TECH LRP review | 2.0 | 2 | All |
| 9/30/2015 | Luminant 2016-22 LRP discussion with Company | 2.0 | 2 | TCEH |
| 9/30/2015 | TXUE 2016-22 LRP discussion with Company | 1.0 | 2 | TCEH |
| 10/5/2015 | Review of TCEH Valuation | 2.0 | 6 | TCEH |
| 10/5/2015 | Internal TCEH Valuation Discussion | 1.0 | 6 | TCEH |
| 10/6/2015 | Mtg with Lisa re TECH valuation | 3.0 | 6 | TCEH |
| 10/6/2015 | EFH - TECH valuation review | 1.0 | 6 | EFH |
| 10/7/2015 | EFH - TCEH val discussion | 0.5 | 6 | EFH |
| 10/8/2015 | Valuation Committee - EFH | 1.0 | 6 | EFH |
| 10/8/2015 | Internal EFH valuation discussion | 1.0 | 6 | EFH |
| 10/9/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (Teleconference) | 1.5 | 9 | All |
| 10/14/2015 | Call with K&E/ Evercore to discuss the E-side expert reports | 1.0 | 11 | All |
| 10/19/2015 | EFH - TCEH valuation comparison versus comps | 1.0 | 6 | TCEH |
| 10/22/2015 | Internal EFH call re. workstreams | 0.5 | 1 | All |
| 10/22/2015 | Internal EFH/TCEH discussion re. valuation | 0.5 | 6 | All |
| 11/9/2015 | Internal Call re: TCEH workstreams | 0.5 | 1 | TCEH |
| | | **21.5** | | |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 9/2/2015 | Call with K&E re: drag | 1.0 | 7 | EFIH |
| 9/2/2015 | Review transaction calculations | 1.0 | 5 | All |
| 9/2/2015 | Call with Houlihan re: drag | 0.5 | 10 | All |
| 9/3/2015 | Call with W&C/Houlihan re: EFIH DIP | 0.5 | 10 | EFIH |
| 9/3/2015 | Call with K&E re: EFIH DIP | 0.5 | 1 | EFIH |
| 9/4/2015 | Backgroup materials prepared for K&E | 1.5 | 11 | All |
| 9/8/2015 | Weekly call with Company/K&E | 0.5 | 1 | All |
| 9/8/2015 | Review TTI Required Sale Notice | 0.5 | 5 | EFIH |
| 9/14/2015 | Weekly call with Company/K&E | 1.0 | 1 | All |
| 9/14/2015 | Internal transaction status call | 1.0 | 1 | All |
| 9/14/2015 | Transaction status call with W&C/BB | 0.5 | 10 | All |
| 9/28/2015 | Meetings with J. Matican and N. Patel re: internal update | 1.0 | 1 | All |
| 9/28/2015 | Listen to omnibus court hearing | 0.5 | 11 | All |
| 9/29/2015 | Call with Company/K&E re: litigation prep | 1.0 | 11 | All |
| 9/29/2015 | Weekly call with Company/K&E | 0.5 | 1 | All |
| 9/29/2015 | Call with M. Carter re: general update | 0.5 | 1 | All |
| 10/1/2015 | Call with M. Carter re: valuation and POR related work | 1.0 | 8 | All |
| 10/1/2015 | Call with Company/K&E re: transaction update | 0.5 | 5 | All |
| 10/2/2015 | Review EFIH 1L claims analysis | 1.0 | 6 | EFIH |
| 10/2/2015 | Call with Mesirow re: EFH claims | 0.5 | 6 | EFH |
| 10/2/2015 | Call with K&E re: EFIH 1L claims | 0.5 | 6 | EFIH |
| 10/2/2015 | Update call with Solic | 0.5 | 1 | EFH |
| 10/13/2015 | Call with K&E re: litigation matters | 0.5 | 11 | All |
| 10/13/2015 | Call with M. Carter re: update | 0.5 | 1 | All |
| 10/13/2015 | Call with X. Hector re: motion related question | 0.5 | 10 | TCEH |
| 12/4/2015 | Call with T. Horton re: EFIH/EFH transactions | 0.5 | 5 | EFIH |
| 12/4/2015 | Review EFIH/EFH transaction analysis | 0.5 | 5 | EFIh |
| 12/8/2015 | Review EFIH/EFH sources and uses | 1.0 | 6 | EFIH |
| 12/8/2015 | EFIH/EFH financing amounts documents | 1.0 | 4 | EFIH |
| 12/10/2015 | Weekly execution call with K&E/Company/TCEH advisors | 1.0 | 1 | All |
| 12/10/2015 | EFH/EFH call with K&E/Company | 0.5 | 1 | EFH |
| | | **22.0** | | |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Lisa Levitte - Associate

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 9/1/2015 | Prepare Materials for Hunt / T-Uns. due diligence communication | 4.0 | 5 | All |
| 9/2/2015 | Prepare Materials for Hunt / T-Uns. due diligence communication | 4.0 | 5 | All |
| 9/8/2015 | Prepare Materials for Hunt / T-Uns. due diligence communication | 4.0 | 5 | All |
| 9/9/2015 | Prepare Materials for Hunt / T-Uns. due diligence communication | 4.0 | 5 | All |
| 9/10/2015 | Worked on trading analysis with valuation team | 4.0 | 6 | EFIH |
| 9/10/2015 | Hunt / T-Uns due diligence communication | 1.0 | 5 | All |
| 9/11/2015 | Worked on trading analysis with valuation team | 2.0 | 6 | EFIH |
| 9/11/2015 | Hunt / T-Uns due diligence communication | 1.0 | 5 | All |
| 9/16/2015 | Diligence TCEH Business Plan with valuation team | 6.0 | 6 | TCEH |
| 9/17/2015 | Diligence TCEH Business Plan with valuation team | 4.5 | 6 | TCEH |
| 9/28/2015 | Review and discuss TCEH valuation | 4.0 | 6 | TCEH |
| 9/28/2015 | Diligence TCEH environmental impacts | 2.0 | 2 | TCEH |
| 9/28/2015 | Diligence TCEH Business Plan with valuation team | 2.0 | 6 | TCEH |
| 9/28/2015 | Hunt / T-Uns due diligence communication | 1.0 | 5 | All |
| 9/29/2015 | Review and discuss TCEH valuation with valuation team | 4.0 | 6 | TCEH |
| 9/29/2015 | Review and discuss TCEH valuation with valuation team | 2.0 | 6 | TCEH |
| 9/30/2015 | Review and discuss TCEH valuation with valuation team | 3.0 | 6 | TCEH |
| 9/30/2015 | Luminant LRP discussion with management | 2.0 | 2 | TCEH |
| 9/30/2015 | TXUE LRP discussion with management | 1.0 | 2 | TCEH |
| 10/5/2015 | Worked on TCEH Valuation Analysis | 4.0 | 6 | TCEH |
| 10/6/2015 | Internal Meeting re TECH valuation | 3.0 | 6 | TCEH |
| 10/6/2015 | EFH - TECH valuation review | 1.0 | 6 | EFH |
| 10/7/2015 | Internal EFH - TCEH valuation discussion | 4.0 | 6 | EFH |
| 10/8/2015 | Meeting with Valuation Committee - EFH | 2.0 | 6 | EFH |
| 10/8/2015 | Internal EFH valuation discussion | 2.0 | 6 | EFH |
| 10/9/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (Teleconference) | 4.0 | 9 | All |
| 10/14/2015 | Call with K&E/ Evercore to discuss the E-side expert reports | 4.0 | 11 | All |
| 10/19/2015 | EFH - TCEH valuation comparison versus comps | 4.0 | 6 | TCEH |
| 10/22/2015 | Internal EFH call re. workstreams | 2.0 | 1 | All |
| 10/22/2015 | Internal Meeting re EFH/TECH valuation | 2.0 | 6 | All |
| 11/2/2015 | Hunt / T-Uns due diligence communication | 0.5 | 5 | All |
| 11/5/2015 | Review Trading Price analysis | 3.0 | 7 | EFIH |
| 11/5/2015 | Review and itemize valuation materials presented to board | 2.5 | 9 | All |
| 11/18/2015 | Review Trading Price analysis | 4.0 | 7 | EFIH |
| 11/19/2015 | Review Trading Price analysis | 5.0 | 7 | EFIH |
| 11/19/2015 | Hunt / T-Uns due diligence communication | 0.5 | 5 | All |
| 11/20/2015 | Hunt / T-Uns due diligence communication | 0.5 | 5 | All |
| 11/25/2015 | Hunt / T-Uns due diligence communication | 0.5 | 5 | All |
| 11/30/2015 | Hunt / T-Uns due diligence communication | 0.5 | 5 | All |
| 12/4/2015 | Hunt / T-Uns due diligence communication | 0.5 | 5 | All |
| 12/7/2015 | Hunt / T-Uns due diligence communication | 0.5 | 5 | All |
| 12/13/2015 | Review TCEH Valuation | 1.0 | 6 | TCEH |
| 12/23/2015 | Hunt / T-Uns due diligence communication | 0.5 | 5 | All |
| | | 107.0 | | |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 9/1/2015 | Bid Proposal Analysis | 6.0 | 6 | All |
| 9/1/2015 | E-side Settlement Analysis | 4.0 | 6 | EFH |
| 9/1/2015 | Fee Application: Timesheets | 2.0 | 14 | All |
| 9/2/2015 | E-side Settlement Analysis | 4.0 | 6 | EFH |
| 9/2/2015 | Call with K&E regarding Drag Notice | 1.0 | 5 | All |
| 9/2/2015 | Review Expert Report Analysis | 1.0 | 11 | All |
| 9/3/2015 | Internal Meeting regarding Expert Report | 3.0 | 11 | All |
| 9/3/2015 | Review Expert Report Analysis | 2.0 | 11 | All |
| 9/3/2015 | Review Plan and Disclosure Statement Analysis | 1.0 | 8 | All |
| 9/4/2015 | Plan and Disclosure Statement Analysis | 5.0 | 8 | All |
| 9/4/2015 | Review Expert Report Analysis | 2.0 | 11 | All |
| 9/4/2015 | Internal Meeting regarding Plan Valuation | 1.0 | 6 | All |
| 9/4/2015 | Internal Meeting regarding Expert Report | 1.0 | 11 | TCEH |
| 9/4/2015 | Review drafts of POR and disclosure statement | 1.0 | 8 | All |
| 9/5/2015 | Plan Scenario Analysis for DS | 7.0 | 8 | All |
| 9/5/2015 | Review Expert Report Analysis | 2.0 | 11 | All |
| 9/5/2015 | Internal Meeting regarding Expert Report | 1.0 | 11 | All |
| 9/6/2015 | Review Expert Report Analysis | 2.0 | 11 | All |
| 9/6/2015 | Confirmation Discovery Call with K&E | 1.0 | 11 | All |
| 9/6/2015 | Call with DDA about Plan scenarios | 1.0 | 8 | EFH |
| 9/6/2015 | Review Bid Proposal Analysis | 1.0 | 5 | All |
| 9/6/2015 | Call with K&E regarding Disclosure Statement | 1.0 | 8 | All |
| 9/7/2015 | Bid Proposal Analysis | 4.0 | 5 | All |
| 9/7/2015 | Call with Advisers regarding DS and POR | 1.0 | 8 | EFIH |
| 9/8/2015 | Call with K&E and DDAs about POR and DS | 2.0 | 8 | All |
| 9/8/2015 | Review Expert Report Analysis | 2.0 | 11 | All |
| 9/8/2015 | Internal Meeting regarding Expert Report | 1.0 | 11 | All |
| 9/9/2015 | Review Bid Proposal Analysis | 2.0 | 5 | All |
| 9/9/2015 | Review drafts of POR and disclosure statement | 2.0 | 8 | All |
| 9/10/2015 | Expert Report Analysis | 6.0 | 11 | All |
| 9/10/2015 | Internal Meeting regarding Expert Report | 2.0 | 11 | All |
| 9/11/2015 | Call with Creditor regarding Bid Proposal | 2.0 | 10 | EFH |
| 9/11/2015 | Review TCEH Trading Price Analysis | 1.0 | 7 | TCEH |
| 9/11/2015 | Review PSA Parties Analysis | 1.0 | 7 | All |
| 9/12/2015 | Review Debt Holders Rule 2019 Spreadsheet | 2.0 | 7 | All |
| 9/12/2015 | Review TCEH Trading Price Analysis | 2.0 | 7 | TCEH |
| 9/13/2015 | Review Expert Report Analysis | 3.0 | 11 | All |
| 9/13/2015 | Review of Court Hearing Transcript | 1.0 | 1 | All |
| 9/14/2015 | Review EFIH Claims with Company | 3.0 | 7 | EFIH |
| 9/14/2015 | Call with Creditor regarding Bid Proposal | 1.0 | 10 | TCEH |
| 9/16/2015 | Review OID Analysis for EFIH PIKs | 4.0 | 7 | EFIH |
| 9/17/2015 | Omnibus Court hearing in Delaware | 3.0 | 11 | All |
| 9/17/2015 | Review Expert Report Analysis | 2.0 | 11 | EFIH |
| 9/18/2015 | Internal Meeting regarding Expert Report | 2.0 | 11 | EFIH |
| 9/19/2015 | Expert Report Analysis | 2.0 | 11 | All |
| 9/19/2015 | Review EFIH 2L DIP Analysis | 2.0 | 7 | EFIH |
| 9/20/2015 | Call with K&E regarding 2L DIP Analysis | 1.0 | 7 | EFIH |
| 9/20/2015 | Internal Meeting regarding Expert Report | 1.0 | 11 | TCEH |
| 9/21/2015 | Omnibus Court hearing in Delaware | 3.0 | 11 | All |
| 9/21/2015 | Call with Creditor regarding OID Analysis | 1.0 | 10 | TCEH |
| 9/24/2015 | Review EFH Cash Reconciliation | 2.0 | 7 | EFH |
| 9/24/2015 | Review EFH Claims Calculation Analysis | 2.0 | 7 | EFH |
| 9/26/2015 | Review EFIH 2L DIP Analysis | 1.0 | 7 | EFIH |
| 9/28/2015 | Review Minority Interest Calculation Analysis | 1.0 | 7 | All |
| 9/28/2015 | Call with Creditor regarding Minority Interest Calculation | 1.0 | 10 | TCEH |
| 9/29/2015 | Expert Report Analysis | 4.0 | 11 | All |
| 9/29/2015 | Review Expert Report Analysis | 1.0 | 11 | All |
| 9/30/2015 | Review Expert Report Analysis | 2.0 | 11 | All |
| 9/30/2015 | Call with K&E regarding Board Materials | 2.0 | 9 | All |
| 10/1/2015 | Expert Report Analysis | 4.0 | 11 | EFH |
| 10/1/2015 | TCEH Cost of Debt Analysis | 2.0 | 6 | TCEH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 10/1/2015 | Fee Application: Timesheets | 2.0 | 14 | All |
| 10/2/2015 | Review Expert Report Analysis | 5.0 | 11 | All |
| 10/3/2015 | Review TCEH Feasibility Analysis | 4.0 | 3 | TCEH |
| 10/3/2015 | Internal Meeting regarding Expert Report | 3.0 | 11 | All |
| 10/4/2015 | Review Expert Report Analysis | 4.0 | 11 | All |
| 10/4/2015 | Review TCEH Feasibility Analysis | 2.0 | 3 | TCEH |
| 10/4/2015 | Internal Meeting regarding Expert Report | 1.0 | 11 | TCEH |
| 10/5/2015 | Internal Meeting regarding Expert Report | 4.0 | 11 | All |
| 10/6/2015 | TCEH Feasibility Analysis | 5.0 | 3 | TCEH |
| 10/6/2015 | Confirmation Discovery Call with K&E | 1.0 | 11 | All |
| 10/6/2015 | Review E-side Feasibility Analysis | 1.0 | 3 | EFH |
| 10/7/2015 | E-side Feasibility Analysis | 6.0 | 3 | EFH |
| 10/8/2015 | Expert Report Analysis | 6.0 | 11 | All |
| 10/8/2015 | Internal Meeting regarding Expert Report | 1.0 | 11 | All |
| 10/9/2015 | Creditor Advisor Expert Report Review/Analysis | 5.0 | 11 | All |
| 10/10/2015 | Expert Report Analysis | 6.0 | 11 | All |
| 10/10/2015 | Creditor Advisor Expert Report Review/Analysis | 2.0 | 11 | All |
| 10/11/2015 | Review TCEH Trading Price Analysis | 2.0 | 7 | TCEH |
| 10/11/2015 | Review PSA Parties Analysis | 2.0 | 7 | All |
| 10/11/2015 | Call with Creditor regarding Plan | 1.0 | 10 | EFH |
| 10/12/2015 | Review Debt Holders Rule 2019 Spreadsheet | 3.0 | 7 | All |
| 10/12/2015 | Review TCEH Trading Price Analysis | 1.0 | 7 | TCEH |
| 10/13/2015 | Expert Report Analysis | 3.0 | 11 | All |
| 10/13/2015 | Creditor Advisor Expert Report Review/Analysis | 1.0 | 11 | All |
| 10/13/2015 | Review of Court Hearing Transcript | 1.0 | 1 | All |
| 10/14/2015 | Creditor Advisor Expert Report Review/Analysis | 3.0 | 11 | All |
| 10/14/2015 | Call with Creditor regarding Plan | 1.0 | 10 | TCEH |
| 10/17/2015 | Review Expert Report Analysis | 2.0 | 11 | EFIH |
| 10/18/2015 | Internal Meeting regarding Expert Report | 2.0 | 11 | EFIH |
| 10/19/2015 | Review Expert Report Analysis | 2.0 | 11 | All |
| 10/19/2015 | Review TCEH Feasibility Analysis | 1.0 | 3 | TCEH |
| 10/20/2015 | TCEH Feasibility Analysis | 4.0 | 3 | TCEH |
| 10/21/2015 | Internal Meeting regarding Expert Report | 2.0 | 11 | TCEH |
| 10/21/2015 | Call with Creditor regarding OID Analysis | 2.0 | 10 | TCEH |
| 10/24/2015 | Review E-side Feasibility Analysis | 3.0 | 3 | EFH |
| 10/24/2015 | Review EFH Cash Reconciliation | 2.0 | 7 | EFH |
| 10/26/2015 | Review E-side Feasibility Analysis | 4.0 | 3 | EFH |
| 10/28/2015 | Expert Report Analysis | 6.0 | 11 | All |
| 10/28/2015 | Creditor Advisor Expert Report Review/Analysis | 1.0 | 11 | All |
| 10/29/2015 | Creditor Advisor Expert Report Review/Analysis | 4.0 | 11 | All |
| 10/30/2015 | Review TCEH Feasibility Analysis | 1.0 | 3 | TCEH |
| 11/1/2015 | Review Creditor Advisor Expert Report Review/Analysis | 2.0 | 11 | EFH |
| 11/3/2015 | Listen to Confirmation Hearing | 3.0 | 11 | All |
| 11/3/2015 | Review E-side Sensitivity Analysis | 3.0 | 11 | EFH |
| 11/3/2015 | Creditor Advisor Expert Report Review/Analysis | 2.0 | 11 | All |
| 11/4/2015 | Listen to Confirmation Hearing | 4.0 | 11 | All |
| 11/4/2015 | Review E-side Sensitivity Analysis | 2.0 | 11 | EFH |
| 11/5/2015 | Document Consolidation for Confirmation Hearing | 4.0 | 11 | All |
| 11/5/2015 | Listen to Confirmation Hearing | 3.0 | 11 | All |
| 11/6/2015 | Listen to Confirmation Hearing | 4.0 | 11 | All |
| 11/10/2015 | Review Debt Holders Analysis | 2.0 | 7 | EFIH |
| 11/11/2015 | Review Debt Holders Analysis | 1.0 | 7 | EFIH |
| 11/12/2015 | Listen to Confirmation Hearing | 5.0 | 11 | All |
| 11/13/2015 | Listen to Confirmation Hearing | 5.0 | 11 | All |
| 11/13/2015 | Review Disputed vs. Undisputed Claims Analysis | 1.0 | 11 | EFIH |
| 11/15/2015 | Review Disputed vs. Undisputed Claims Analysis | 2.0 | 11 | EFIH |
| 11/16/2015 | Review Expert Report Declaration Analysis | 2.0 | 11 | All |
| 11/18/2015 | Review NextEra Proposal Analysis for Confirmation Hearing | 3.0 | 11 | All |
| 12/3/2015 | Discussion with SOLIC regarding EFH Cash | 3.0 | 6 | EFH |
| 12/4/2015 | Review S&U for TCEH Uns. Analysis | 1.0 | 6 | All |
| 12/5/2015 | Review S&U for TCEH Uns. Analysis | 4.0 | 6 | All |
| 12/7/2015 | 4th Interim Fee Application Response | 4.0 | 14 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 12/8/2015 | Discussion with Houlihan re. Professional Fees | 3.0 | 10 | TCEH |
| 12/15/2015 | Review Analysis for TTI Litigation | 2.0 | 11 | EFIH |
| 12/28/2015 | Review TCEH Emergence Cash Analysis | 1.0 | 7 | TCEH |
| 12/29/2015 | Review TCEH Emergence Cash Analysis | 1.0 | 7 | TCEH |
| | | 310.0 | | |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Aashik Rao - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/1/2015 | Prepare Materials for Hunt / T-Uns. due diligence communication | 1.0 | 5 | All |
| 9/2/2015 | Prepare Materials for Hunt / T-Uns. due diligence communication | 1.0 | 5 | All |
| 9/8/2015 | Prepare Materials for Hunt / T-Uns. due diligence communication | 1.0 | 5 | All |
| 9/9/2015 | Update Biweekly Internal Analysis | 4.0 | 1 | All |
| 9/9/2015 | Hunt / T-Uns. due diligence communication | 1.0 | 5 | All |
| 9/10/2015 | Worked on trading analysis with valuation team | 1.5 | 6 | EFIH |
| 9/10/2015 | Hunt / T-Uns. due diligence communication | 1.0 | 5 | All |
| 9/11/2015 | Worked on trading analysis with valuation team | 2.0 | 6 | EFIH |
| 9/11/2015 | Hunt / T-Uns. due diligence communication | 1.0 | 5 | All |
| 9/16/2015 | Diligence TCEH Business Plan with valuation team | 6.0 | 6 | TCEH |
| 9/17/2015 | Diligence TCEH Business Plan with valuation team | 4.5 | 6 | TCEH |
| 9/28/2015 | Review and discuss TCEH valuation | 4.0 | 6 | TCEH |
| 9/28/2015 | Diligence TCEH environmental impacts | 2.0 | 2 | TCEH |
| 9/28/2015 | Diligence TCEH Business Plan with valuation team | 2.0 | 6 | TCEH |
| 9/29/2015 | Meeting Re. TCEH valuation with valuation team | 2.0 | 6 | TCEH |
| 9/30/2015 | Review and discuss TCEH valuation with valuation team | 3.0 | 6 | TCEH |
| 9/30/2015 | Luminant LRP discussion with management | 2.0 | 2 | TCEH |
| 9/30/2015 | TXUE LRP discussion with management | 1.0 | 2 | TCEH |
| 10/5/2015 | Worked on TCEH Valuation Analysis | 2.0 | 6 | TCEH |
| 10/6/2015 | Internal Meeting re TECH valuation | 3.0 | 6 | TCEH |
| 10/6/2015 | EFH - TECH valuation review | 1.0 | 6 | EFH |
| 10/7/2015 | EFH - TCEH val discussion | 0.5 | 6 | EFH |
| 10/8/2015 | Meeting with Valuation Committee - EFH | 1.0 | 6 | EFH |
| 10/8/2015 | Internal EFH valuation discussion | 1.0 | 6 | EFH |
| 10/9/2015 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (Teleconference) | 1.5 | 9 | All |
| 10/14/2015 | Call with K&E/ Evercore to discuss the E-side expert reports | 1.0 | 11 | All |
| 10/19/2015 | EFH - TCEH valuation comparison versus comps | 1.0 | 6 | TCEH |
| 10/22/2015 | Internal EFH call re. workstreams | 0.5 | 1 | All |
| 10/22/2015 | Internal Meeting re EFH/TECH valuation | 0.5 | 6 | All |
| 11/2/2015 | Hunt / T-Uns. due diligence communication | 0.5 | 5 | All |
| 11/5/2015 | Review Trading Price analysis | 3.0 | 7 | EFIH |
| 11/7/2015 | Internal Biweekly Update Analysis | 4.0 | 1 | All |
| 11/18/2015 | Review Trading Price analysis | 4.0 | 7 | EFIH |
| 11/19/2015 | Review Trading Price analysis | 5.0 | 7 | EFIH |
| 11/19/2015 | Hunt / T-Uns. due diligence communication | 0.5 | 5 | All |
| 11/20/2015 | Hunt / T-Uns. due diligence communication | 0.5 | 5 | All |
| 11/21/2015 | Internal Biweekly Update Analysis | 4.0 | 1 | All |
| 11/25/2015 | Hunt / T-Uns. due diligence communication | 0.5 | 5 | All |
| 12/4/2015 | Hunt / T-Uns. due diligence communication | 0.5 | 5 | All |
| 12/6/2015 | Biweekly Update Analysis | 4.0 | 1 | All |
| 12/7/2015 | Hunt / T-Uns. due diligence communication | 0.5 | 5 | All |
| 12/13/2015 | Review TCEH Valuation | 1.0 | 6 | TCEH |
| 12/23/2015 | Hunt / T-Uns. due diligence communication | 0.5 | 5 | All |
| | | **81.5** | | |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Harvey Li - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 9/1/2015 | Bid Proposal Analysis | 6.0 | 6 | All |
| 9/1/2015 | E-side Settlement Analysis | 4.0 | 6 | EFH |
| 9/1/2015 | Fee Application: Timesheets | 2.0 | 14 | All |
| 9/2/2015 | E-side Settlement Analysis | 4.0 | 6 | EFH |
| 9/2/2015 | Expert Report Analysis | 3.0 | 11 | All |
| 9/2/2015 | Call with K&E regarding Drag Notice | 1.0 | 5 | All |
| 9/3/2015 | Plan and Disclosure Statement Analysis | 3.0 | 8 | All |
| 9/3/2015 | Internal Meeting regarding Expert Report | 3.0 | 11 | All |
| 9/3/2015 | Expert Report Analysis | 2.0 | 11 | All |
| 9/4/2015 | Plan and Disclosure Statement Analysis | 5.0 | 8 | All |
| 9/4/2015 | Expert Report Analysis | 4.0 | 11 | All |
| 9/4/2015 | Internal Meeting regarding Plan Valuation | 1.0 | 6 | All |
| 9/4/2015 | Internal Meeting regarding Expert Report | 1.0 | 11 | TCEH |
| 9/4/2015 | Review drafts of POR and disclosure statement | 1.0 | 8 | All |
| 9/5/2015 | Plan Scenario Analysis for DS | 7.0 | 8 | All |
| 9/5/2015 | Expert Report Analysis | 4.0 | 11 | All |
| 9/5/2015 | Internal Meeting regarding Expert Report | 1.0 | 11 | All |
| 9/6/2015 | Expert Report Analysis | 6.0 | 11 | All |
| 9/6/2015 | Confirmation Discovery Call with K&E | 1.0 | 11 | All |
| 9/6/2015 | Call with DDA about Plan scenarios | 1.0 | 8 | EFH |
| 9/6/2015 | Bid Proposal Analysis | 1.0 | 5 | All |
| 9/6/2015 | Call with K&E regarding Disclosure Statement | 1.0 | 8 | All |
| 9/7/2015 | Bid Proposal Analysis | 4.0 | 5 | All |
| 9/7/2015 | Call with Advisers regarding DS and POR | 1.0 | 8 | EFIH |
| 9/8/2015 | Expert Report Analysis | 6.0 | 11 | All |
| 9/8/2015 | Call with K&E and DDAs about POR and DS | 2.0 | 8 | All |
| 9/8/2015 | Internal Meeting regarding Expert Report | 1.0 | 11 | All |
| 9/9/2015 | Bid Proposal Analysis | 2.0 | 5 | All |
| 9/9/2015 | Review drafts of POR and disclosure statement | 1.0 | 8 | All |
| 9/10/2015 | Expert Report Analysis | 6.0 | 11 | All |
| 9/10/2015 | Internal Meeting regarding Expert Report | 2.0 | 11 | All |
| 9/11/2015 | TCEH Trading Price Analysis | 4.0 | 7 | TCEH |
| 9/11/2015 | PSA Parties Analysis | 3.0 | 7 | All |
| 9/11/2015 | Call with Creditor regarding Bid Proposal | 1.0 | 10 | EFH |
| 9/12/2015 | TCEH Trading Price Analysis | 3.0 | 7 | TCEH |
| 9/12/2015 | Update Debt Holders Rule 2019 | 3.0 | 7 | All |
| 9/13/2015 | Oncor Comps Call Options | 3.0 | 7 | All |
| 9/13/2015 | Expert Report Analysis | 3.0 | 11 | All |
| 9/13/2015 | Review of Court Hearing Transcript | 1.0 | 1 | All |
| 9/14/2015 | EFIH Claims Analysis with Company | 3.0 | 7 | EFIH |
| 9/14/2015 | Call with Creditor regarding Bid Proposal | 1.0 | 10 | TCEH |
| 9/16/2015 | OID Analysis for EFIH PIKs | 4.0 | 7 | EFIH |
| 9/17/2015 | Expert Report Analysis | 3.0 | 11 | EFIH |
| 9/17/2015 | OID Analysis for EFIH PIKs | 2.0 | 7 | EFIH |
| 9/18/2015 | Internal Meeting regarding Expert Report | 2.0 | 11 | EFIH |
| 9/19/2015 | EFIH 2L DIP Analysis | 4.0 | 7 | EFIH |
| 9/19/2015 | Expert Report Analysis | 2.0 | 11 | All |
| 9/20/2015 | Call with K&E regarding 2L DIP Analysis | 1.0 | 7 | EFIH |
| 9/20/2015 | Internal Meeting regarding Expert Report | 1.0 | 11 | TCEH |
| 9/21/2015 | Call with Creditor regarding OID Analysis | 1.0 | 10 | TCEH |
| 9/24/2015 | EFH Cash Reconciliation | 2.0 | 7 | EFH |
| 9/24/2015 | EFH Claims Calculation Analysis | 2.0 | 7 | EFH |
| 9/26/2015 | EFIH 2L DIP Analysis | 1.0 | 7 | EFIH |
| 9/28/2015 | Minority Interest Calculation Analysis | 1.0 | 7 | All |
| 9/28/2015 | Call with Creditor regarding Minority Interest Calculation | 1.0 | 10 | TCEH |
| 9/29/2015 | Expert Report Analysis | 4.0 | 11 | All |
| 9/30/2015 | Expert Report Analysis | 2.0 | 11 | All |
| 9/30/2015 | Call with K&E regarding Board Materials | 1.0 | 9 | All |
| 10/1/2015 | Expert Report Analysis | 4.0 | 11 | EFH |
| 10/1/2015 | TCEH Cost of Debt Analysis | 2.0 | 6 | TCEH |
| 10/1/2015 | Fee Application: Timesheets | 2.0 | 14 | All |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Harvey Li - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 10/2/2015 | Expert Report Analysis | 5.0 | 11 | All |
| 10/3/2015 | TCEH Feasibility Analysis | 4.0 | 3 | TCEH |
| 10/3/2015 | Internal Meeting regarding Expert Report | 3.0 | 11 | All |
| 10/3/2015 | Expert Report Analysis | 2.0 | 11 | All |
| 10/4/2015 | Expert Report Analysis | 4.0 | 11 | All |
| 10/4/2015 | TCEH Feasibility Analysis | 3.0 | 3 | TCEH |
| 10/4/2015 | TCEH Feasibility Analysis | 2.0 | 3 | TCEH |
| 10/4/2015 | Internal Meeting regarding Expert Report | 1.0 | 11 | TCEH |
| 10/5/2015 | Expert Report Analysis | 4.0 | 11 | All |
| 10/5/2015 | TCEH Feasibility Analysis | 1.0 | 3 | TCEH |
| 10/5/2015 | Internal Meeting regarding Expert Report | 1.0 | 11 | All |
| 10/6/2015 | Expert Report Analysis | 6.0 | 11 | All |
| 10/6/2015 | TCEH Feasibility Analysis | 5.0 | 3 | TCEH |
| 10/6/2015 | Confirmation Discovery Call with K&E | 1.0 | 11 | All |
| 10/6/2015 | E-side Feasibility Analysis | 1.0 | 3 | EFH |
| 10/7/2015 | E-side Feasibility Analysis | 6.0 | 3 | EFH |
| 10/8/2015 | Expert Report Analysis | 6.0 | 11 | All |
| 10/8/2015 | Internal Meeting regarding Expert Report | 1.0 | 11 | All |
| 10/9/2015 | Creditor Advisor Expert Report Review/Analysis | 5.0 | 11 | All |
| 10/10/2015 | Expert Report Analysis | 6.0 | 11 | All |
| 10/10/2015 | Creditor Advisor Expert Report Review/Analysis | 2.0 | 11 | All |
| 10/11/2015 | TCEH Trading Price Analysis | 4.0 | 7 | TCEH |
| 10/11/2015 | PSA Parties Analysis | 3.0 | 7 | All |
| 10/11/2015 | Call with Creditor regarding Plan | 1.0 | 10 | EFH |
| 10/12/2015 | TCEH Trading Price Analysis | 3.0 | 7 | TCEH |
| 10/12/2015 | Update Debt Holders Rule 2019 | 3.0 | 7 | All |
| 10/13/2015 | Expert Report Analysis | 3.0 | 11 | All |
| 10/13/2015 | Creditor Advisor Expert Report Review/Analysis | 1.0 | 11 | All |
| 10/13/2015 | Review of Court Hearing Transcript | 1.0 | 1 | All |
| 10/14/2015 | Creditor Advisor Expert Report Review/Analysis | 3.0 | 11 | All |
| 10/14/2015 | Call with Creditor regarding Plan | 1.0 | 10 | TCEH |
| 10/17/2015 | Expert Report Analysis | 3.0 | 11 | EFIH |
| 10/18/2015 | Internal Meeting regarding Expert Report | 2.0 | 11 | EFIH |
| 10/19/2015 | TCEH Feasibility Analysis | 3.0 | 3 | TCEH |
| 10/19/2015 | Expert Report Analysis | 2.0 | 11 | All |
| 10/20/2015 | TCEH Feasibility Analysis | 4.0 | 3 | TCEH |
| 10/20/2015 | Internal Meeting regarding Expert Report | 1.0 | 11 | TCEH |
| 10/21/2015 | Call with Creditor regarding OID Analysis | 1.0 | 10 | TCEH |
| 10/24/2015 | E-side Feasibility Analysis | 3.0 | 3 | EFH |
| 10/24/2015 | EFH Cash Reconciliation | 2.0 | 7 | EFH |
| 10/26/2015 | E-side Feasibility Analysis | 2.0 | 3 | EFH |
| 10/28/2015 | Expert Report Analysis | 6.0 | 11 | All |
| 10/28/2015 | Creditor Advisor Expert Report Review/Analysis | 1.0 | 11 | All |
| 10/29/2015 | Creditor Advisor Expert Report Review/Analysis | 2.0 | 11 | All |
| 10/30/2015 | TCEH Feasibility Analysis | 1.0 | 3 | TCEH |
| 11/1/2015 | Creditor Advisor Expert Report Review/Analysis | 4.0 | 11 | EFH |
| 11/1/2015 | EFH Sale Process Timeline | 2.0 | 11 | All |
| 11/2/2015 | EFH Sale Process Timeline | 3.0 | 11 | All |
| 11/3/2015 | E-side Sensitivity Analysis | 4.0 | 11 | EFH |
| 11/3/2015 | Listen to Confirmation Hearing | 3.0 | 11 | All |
| 11/3/2015 | Creditor Advisor Expert Report Review/Analysis | 2.0 | 11 | All |
| 11/4/2015 | Listen to Confirmation Hearing | 4.0 | 11 | All |
| 11/5/2015 | Document Consolidation for Confirmation Hearing | 4.0 | 11 | All |
| 11/5/2015 | Listen to Confirmation Hearing | 3.0 | 11 | All |
| 11/6/2015 | Listen to Confirmation Hearing | 4.0 | 11 | All |
| 11/10/2015 | Debt Holders Analysis | 3.0 | 7 | EFIH |
| 11/12/2015 | Listen to Confirmation Hearing | 5.0 | 11 | All |
| 11/13/2015 | Listen to Confirmation Hearing | 5.0 | 11 | All |
| 11/13/2015 | Disputed vs. Undisputed Claims Analysis | 3.0 | 11 | EFIH |
| 11/16/2015 | Expert Report Declaration Analysis | 2.0 | 11 | All |
| 11/18/2015 | NextEra Proposal Analysis for Confirmation Hearing | 4.0 | 11 | All |
| 12/3/2015 | Discussion with SOLIC regarding EFH Cash | 4.0 | 6 | EFH |

**Energy Future Holdings**
Time Detail (9/1 - 12/31)
Evercore Group L.L.C.
Harvey Li - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 12/4/2015 | Update S&U for TCEH Uns. Analysis | 2.0 | 6 | All |
| 12/5/2015 | Update S&U for TCEH Uns. Analysis | 3.0 | 6 | All |
| 12/7/2015 | 4th Interim Fee Application Response | 4.0 | 14 | All |
| 12/8/2015 | Discussion with Houlihan re. Professional Fees | 3.0 | 10 | TCEH |
| 12/15/2015 | Analysis for TTI Litigation | 4.0 | 11 | EFIH |
| 12/28/2015 | TCEH Emergence Cash Analysis | 2.0 | 7 | TCEH |
| | | 356.0 | | |

**Energy Future Holdings**
Time Detail (January 1, 2016 - April 30, 2016)
Evercore Group L.L.C.
William O. Hiltz - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/6/2016 | Review latest Board Materials | 0.5 | 9 | ALL |
| 1/6/2016 | EFH Discussion - Internal | 0.5 | 1 | EFH |
| 1/7/2016 | Weekly Execution Pre-Call (Company / K&E) | 0.5 | 8 | ALL |
| 1/8/2016 | Joint Meeting of the Boards | 1.0 | 9 | ALL |
| 1/14/2016 | Weekly Execution Call (PW/K&E/Co) | 0.5 | 1 | ALL |
| 1/19/2016 | [ TCEH ] Bid Discussion | 1.0 | 5 | TCEH |
| 1/22/2016 | Joint Meeting of the Boards (Teleconference) | 1.5 | 9 | All |
| 1/22/2016 | Joint Meeting of the Boards | 1.0 | 9 | ALL |
| 1/25/2016 | Call with K&E re preparing for Plan B discussions | 0.5 | 8 | ALL |
| 2/3/2016 | Weekly Update Call Company K&E | 0.5 | 1 | All |
| 2/19/2016 | Review draft board materials | 1.0 | 9 | All |
| 2/23/2016 | Travel NY to Dallas for EFH Board meetings | 6.0 | 12 | All |
| 2/24/2016 | Conversation with Company Refinancing options for TCEH / EFIH | 2.0 | 4 | TCEH |
| 2/24/2016 | TCEH Board Meeting | 1.0 | 9 | TCEH |
| 2/24/2016 | EFIH Board Meeting | 1.0 | 9 | EFIH |
| 2/25/2016 | EFH Board Meeting | 3.0 | 9 | EFH |
| 2/25/2016 | Travel Dallas to NY | 5.0 | 12 | All |
| 3/27/2016 | Review recent market data on TCEH comparable companies | 1.0 | 6 | TCEH |
| 3/27/2016 | Review recent market data on EFIH / Oncor comparable companies | 1.0 | 6 | EFIH |
| 3/28/2016 | Weekly Update Call with Company K&E | 0.5 | 1 | All |
| 3/28/2016 | Weekly Transaction Call (Co/K&E/W&C/BB) | 0.5 | 1 | All |
| 3/31/2016 | Call with Company re Hunt transaction | 0.5 | 5 | EFIH |
| | | **30.0** | | |

**Energy Future Holdings**
Time Detail (January 1, 2016 - April 30, 2016)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/4/2016 | Weekly Update Call | 0.5 | 1 | ALL |
| 1/5/2016 | Review market valuation data on IPPs | 1.5 | 6 | TCEH |
| 1/5/2016 | Review market valuation data on REITs and YieldCos | 1.5 | 6 | EFH |
| 1/6/2016 | Review latest Board Materials | 0.5 | 9 | ALL |
| 1/7/2016 | Weekly Execution Pre-Call (Company / K&E) | 0.5 | 8 | ALL |
| 1/7/2016 | K&E and Evercore RE: EFH Plan B | 1.0 | 8 | ALL |
| 1/7/2016 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 1/7/2016 | Call with Miller Buckfire re Update on PUCT hearing | 0.5 | 10 | ALL |
| 1/8/2016 | Joint Meeting of the Boards | 1.0 | 9 | ALL |
| 1/12/2016 | Review materials from Clean Energy Tech | 1.0 | 5 | ALL |
| 1/13/2016 | Review analysis of Cean Energy tech proposal | 1.0 | 5 | ALL |
| 1/14/2016 | Weekly Execution Pre-Call with Company K&E | 0.5 | 1 | ALL |
| 1/14/2016 | Weekly Execution Call (PW/K&E/Co) | 0.5 | 1 | ALL |
| 1/14/2016 | Review reports transcripts on PUCT hearing | 2.0 | 1 | ALL |
| 1/15/2016 | Review latest research and market data on valuation comparables - Oncor/EFH | 1.5 | 6 | EFH |
| 1/15/2016 | Review latest research and market data on valuation comparables TCEH | 1.5 | 6 | TCEH |
| 1/20/2016 | Internal meeting re valuation | 2.0 | 6 | ALL |
| 1/21/2016 | Call with Company K&E re Clean Energy Tech | 0.5 | 5 | ALL |
| 1/21/2016 | Review Board materials | 1.0 | 9 | ALL |
| 1/22/2016 | Joint Meeting of the Boards | 1.0 | 9 | ALL |
| 1/25/2016 | Internal discussion re next steps | 0.5 | 1 | ALL |
| 1/25/2016 | Call with K&E re preparing for Plan B discussions | 0.5 | 8 | ALL |
| 1/25/2016 | Weekly Update Call (Company / K&E) | 1.0 | 1 | ALL |
| 1/28/2016 | Weekly Execution Pre-Call (K&E / Company) | 0.5 | 1 | ALL |
| 2/1/2016 | Internal Prep re Plan B Scenarios | 1.0 | 6 | All |
| 2/3/2016 | Weekly Update Call Company K&E | 0.5 | 1 | All |
| 2/4/2016 | Call re Plan B with K&E DD Lawyers | 1.0 | 6 | All |
| 2/5/2016 | Plan B Tax Issues Strategy Discussion with K&E | 1.0 | 6 | All |
| 2/7/2016 | Review K&E prepared materials for DDA meeting on Plan B | 1.0 | 6 | All |
| 2/7/2016 | Prepare financial analysis re DDA Meeting on Plan B | 1.0 | 6 | All |
| 2/8/2016 | Weekly Update Call with Company K&E | 1.0 | 1 | All |
| 2/9/2016 | Call with K&E re Plan B | 1.0 | 6 | All |
| 2/11/2016 | Call with Company re Plan B discussions | 0.5 | 6 | All |
| 2/11/2016 | Review of materials for Plan B meeting | 1.0 | 6 | All |
| 2/12/2016 | Plan B Meeting with K&E DD Legal and Financial advisors | 2.0 | 6 | All |
| 2/15/2016 | Weekly Transaction Pre-Call (K&E/Co/GDC/EVR) | 0.5 | 1 | All |
| 2/16/2016 | Internal call re recent developments in Utility industry M&A | 0.5 | 6 | EFIH |
| 2/18/2016 | Internal discussion re creditor discussions | 0.5 | 6 | EFIH |
| 2/18/2016 | Internal discussion materials for upcoming board meeting | 0.5 | 9 | All |
| 2/19/2016 | Review draft board materials | 1.0 | 9 | All |
| 2/19/2016 | Internal discussion re board materials | 0.5 | 9 | All |
| 2/23/2016 | Meeting with EFIH PIK holder re status of transaction | 1.0 | 10 | EFIH |
| 2/23/2016 | Review latest draft of board materials | 0.5 | 9 | All |
| 2/23/2016 | Call with Company re Plan B discussions | 0.5 | 6 | All |
| 2/23/2016 | Travel NY to Dallas for EFH Board meetings | 6.0 | 12 | All |
| 2/24/2016 | Conversation with Company Refinancing options for TCEH / EFIH | 2.0 | 4 | TCEH |
| 2/24/2016 | TCEH Board Meeting | 1.0 | 9 | TCEH |
| 2/24/2016 | EFIH Board Meeting | 1.0 | 9 | EFIH |
| 2/25/2016 | Meeting with Company re Plan B alternatives | 0.5 | 6 | All |
| 2/25/2016 | EFH Board Meeting | 3.0 | 9 | EFH |
| 2/25/2016 | Travel Dallas to NY | 5.0 | 12 | All |
| 2/29/2016 | Review most recent filings with PUCT | 1.0 | 1 | EFIH |
| 3/1/2016 | Internal discussion re Plan B | 0.5 | 6 | All |
| 3/2/2016 | Review recent filings with PUCT | 0.5 | 1 | EFIH |
| 3/3/2016 | Review transcript from PUCT hearing | 1.0 | 1 | EFIH |
| 3/14/2016 | Meeting with Company K&E re alternative Plans | 1.0 | 8 | All |
| 3/15/2016 | Internal discussion re next steps | 0.5 | 1 | All |
| 3/16/2016 | Review financial analysis re alternative plans | 1.0 | 6 | All |
| 3/17/2016 | Review internal financial analysis of Plan B alternatives | 1.0 | 6 | All |
| 3/17/2016 | Internal discussion re next steps | 0.5 | 1 | All |
| 3/18/2016 | Call with Company re Plan B alternatives | 0.5 | 8 | All |

**Energy Future Holdings**
Time Detail (January 1, 2016 - April 30, 2016)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/18/2016 | Call with TCEH 1L holder re case status | 0.5 | 10 | TCEH |
| 3/18/2016 | Call with Company re PUCT approval process | 0.5 | 1 | EFIH |
| 3/18/2016 | Internal discussion re TCEH strategic alternatives | 0.5 | 6 | TCEH |
| 3/21/2016 | Weekly Update Call with Company K&E | 0.5 | 1 | All |
| 3/21/2016 | Review latest filings at the PUCT | 1.0 | 1 | EFIH |
| 3/21/2016 | Review TCEH DIP refinancing proposals | 1.0 | 4 | TCEH |
| 3/24/2016 | Call with Company re PUCT Ruling | 0.5 | 1 | All |
| 3/25/2016 | Review PUCT Order | 2.0 | 1 | EFIH |
| 3/27/2016 | Review recent market data on TCEH comparable companies | 2.0 | 6 | TCEH |
| 3/27/2016 | Review recent market data on EFIH / Oncor comparable companies | 2.0 | 6 | EFIH |
| 3/28/2016 | Weekly Update Call with Company K&E | 0.5 | 1 | All |
| 3/28/2016 | Weekly Transaction Call (Co/K&E/W&C/BB) | 0.5 | 1 | All |
| 3/29/2016 | Review proposals for TCEH exit financing | 0.5 | 4 | TCEH |
| 3/29/2016 | Call with TCEH Unsecured bondholder | 0.5 | 10 | TCEH |
| 3/31/2016 | Call with TCEH Uns holder re Plan of Reorg | 0.5 | 10 | TCEH |
| 3/31/2016 | Call with Company re Hunt transaction | 0.5 | 5 | EFIH |
| 4/1/2016 | Joint Meeting of the Boards | 1.0 | 9 | All |
| 4/4/2016 | Review materials for Plan B term sheet | 1.0 | 6 | All |
| 4/11/2016 | EFH - Weekly Update Call Company K&E | 1.0 | 1 | All |
| 4/12/2016 | Conversation with T Uns holder re Plan of reorganization | 0.5 | 10 | TCEH |
| 4/12/2016 | Internal discussion re TCEH exit financing | 0.5 | 4 | TCEH |
| 4/13/2016 | Call re Plan Modification Term Sheet with Company K&E | 1.0 | 8 | All |
| 4/14/2016 | Call with EFIH PIK holder re Plan of reorganization | 0.5 | 10 | EFIH |
| 4/14/2016 | Call with K&E re Plan Modification Term Sheet | 0.5 | 8 | All |
| 4/14/2016 | Call with Company re Plan Modification Term Sheet | 0.5 | 8 | All |
| 4/14/2016 | Review and analyze financial terms of Plan Modification proposal | 0.5 | 6 | All |
| 4/15/2016 | Weekly Execution Call (PW/K&E/Co) | 0.5 | 1 | All |
| 4/15/2016 | Internal meeting re next steps | 0.5 | 1 | All |
| 4/15/2016 | Call with K&E re Plan Modification Term Sheet | 0.5 | 8 | All |
| 4/15/2016 | Call with Company re plan modification term sheet | 0.5 | 8 | All |
| 4/18/2016 | Weekly Update Call with Company/K&E | 0.5 | 1 | All |
| 4/18/2016 | Review plan modification financial alternatives analyses | 1.0 | 6 | All |
| 4/19/2016 | Travel NYC - Dallas | 5.0 | 12 | All |
| 4/19/2016 | Meeting with Company K&E re Plan Modification Alternatives | 4.0 | 8 | All |
| 4/20/2016 | Travel Dallas - NYC | 5.0 | 12 | All |
| 4/20/2016 | Internal meeting re next Steps | 0.5 | 1 | All |
| 4/21/2016 | Review Plan Modification Term Sheet | 1.0 | 8 | All |
| 4/25/2016 | Weekly Update Call with Company/K&E | 1.0 | 1 | All |
| 4/25/2016 | Meeting with TCEH 1L Holder to discuss Plan of reorganization | 0.5 | 10 | TCEH |
| 4/25/2016 | Call with Creditor re plan modification term sheet | 0.5 | 10 | EFH |
| 4/25/2016 | Review plan modification term sheet and financial analysis | 1.0 | 6 | All |
| 4/26/2016 | Review market data valuations of T side comps | 1.0 | 7 | TCEH |
| 4/27/2016 | Review market data valuations of E side comps | 1.5 | 7 | EFIH |
| 5/26/2016 | Internal discussion re next steps | 0.5 | 1 | All |
| 4/28/2016 | Call with Company re Plan B discussions | 0.5 | 8 | All |
| 4/28/2016 | Call with K&E re Plan B discussions | 0.5 | 8 | All |
| 4/28/2016 | Call with Solic re Plan B term sheet | 0.5 | 8 | All |
| 4/28/2016 | SOLIC/EVR/K&E/Proskauer/EFH Corp. DDs/S. Dore catch-up | 1.0 | 1 | All |
| 4/28/2016 | 4/28 Telephonic Status Conference - Wilmington, DE | 0.5 | 11 | All |
| 4/28/2016 | Prepare for Board Meeting and review board materials | 1.0 | 9 | All |
| 4/29/2016 | Joint Meeting of the Boards | 1.5 | 9 | All |
| 4/30/2016 | Review Alternative Plan of Reorganization and related filing drafts | 2.0 | 8 | All |
| 4/30/2016 | Review Board materials | 1.0 | 9 | All |
| 4/30/2016 | Joint Meeting of the Boards | 1.0 | 9 | All |

|  |  | **120.0** |  |  |

**Energy Future Holdings**
Time Detail (January 1, 2016 - April 30, 2016)
Evercore Group L.L.C.
Laurie Coben - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/8/2016 | TCEH Management Call re. Diligence & Plan | 2.0 | 2 | TCEH |
| 1/12/2016 | TCEH Call re. Plan | 1.0 | 8 | TCEH |
| 1/19/2016 | Bid Discussion - Internal | 1.0 | 5 | EFIH |
| 1/22/2016 | Joint Meeting of the Boards | 1.5 | 9 | All |
| 4/1/2016 | Joint Meeting of the Boards (Teleconference) | 1.5 | 9 | All |
| 4/25/2016 | Evercore and Apollo/TCEH Discussion | 1.0 | 4 | TCEH |
| 4/29/2016 | Joint Meeting of the Boards (Teleconference) | 1.5 | 9 | All |
| | | **9.5** | | |

**Energy Future Holdings**
Time Detail (January 1, 2016 - April 30, 2016)
Evercore Group L.L.C.
Chuck McMullan - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 3/18/2016 | Internal discussion re TCEH Financing | 2.0 | 4 | TCEH |
| 3/21/2016 | Review TCEH DIP refinancing proposals | 3.0 | 4 | TCEH |
| 3/27/2016 | Review recent market data on TCEH comparable companies | 2.0 | 6 | TCEH |
| 3/28/2016 | Weekly Transaction Call (Co/K&E/W&C/BB) | 0.5 | 1 | All |
| 3/29/2016 | Review proposals for TCEH exit financing | 1.0 | 4 | TCEH |
| 4/12/2016 | Internal discussion re TCEH exit financing | 0.5 | 4 | TCEH |
| 4/19/2016 | Review TCEH DIP refinancing proposals | 3.0 | 4 | TCEH |
| 4/22/2016 | Review recent market data on TCEH comparable companies | 2.0 | 6 | TCEH |
| 4/24/2016 | Review TCEH DIP refinancing proposals | 4.0 | 4 | TCEH |
| 4/29/2016 | Meeting with Viking Global re. TCEH | 3.0 | 5 | TCEH |
| 4/29/2016 | Review TCEH DIP refinancing proposals | 2.0 | 4 | TCEH |
| | | 23.0 | | |

**Energy Future Holdings**
Time Detail (January 1, 2016 - April 30, 2016)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/4/2016 | Weekly preparation call with Company and K&E | 0.5 | 1 | All |
| 1/4/2016 | Weekly transaction call with Company, K&E, W&C, and BB | 0.5 | 1 | All |
| 1/5/2016 | Review documents for redaction | 1.0 | 11 | All |
| 1/6/2016 | Review documents for redaction | 1.5 | 11 | All |
| 1/6/2016 | Dialogue internally and with K&E re. document redactions | 2.0 | 11 | All |
| 1/6/2016 | Internal dialogue re. TCEH M&A process | 0.5 | 5 | TCEH |
| 1/7/2016 | Call with K&E re. backup plan of reorganization | 1.0 | 8 | All |
| 1/7/2016 | Internal dialogue re. backup plan of reorganization | 1.0 | 8 | All |
| 1/8/2016 | Joint board call | 1.0 | 9 | All |
| 1/8/2016 | Internal meeting re. valuation | 1.0 | 6 | All |
| 1/8/2016 | Review valuation materials | 1.5 | 6 | All |
| 1/11/2016 | Work session re. valuation | 1.0 | 6 | All |
| 1/12/2016 | Internal dialogue re. valuation | 0.5 | 6 | All |
| 1/12/2016 | Call re. TCEH preferred stock | 1.0 | 8 | TCEH |
| 1/12/2016 | Review third party acquisition proposal | 1.0 | 5 | All |
| 1/13/2016 | Work session re. valuation | 2.5 | 6 | All |
| 1/19/2016 | Work session re. valuation | 1.5 | 6 | All |
| 1/19/2016 | Review acquisition proposal and supporting analysis | 1.5 | 5 | All |
| 1/20/2016 | Review valuation materials | 1.0 | 6 | All |
| 1/20/2016 | Internal meeting re. valuation and backup plan of reorganization | 1.0 | 6 | All |
| 1/20/2016 | Review acquisition proposal and supporting analysis | 1.5 | 5 | All |
| 1/21/2016 | Call with Company and K&E re. acquisition proposal | 0.5 | 5 | All |
| 1/22/2016 | Review board materials | 0.5 | 9 | All |
| 1/22/2016 | Joint board call | 0.5 | 9 | All |
| 1/25/2016 | Weekly preparation call with Company and K&E | 1.0 | 1 | All |
| 1/25/2016 | Dialogue with K&E re. potential alternative plan of reorganization | 1.0 | 8 | All |
| 1/25/2016 | Dialogue with Company and K&E re. merger docs for gov't | 1.0 | 5 | All |
| 1/26/2016 | Preparation for calls with disinterested directors' advisors | 1.0 | 9 | All |
| 1/26/2016 | Dialogue with Solic re. plan of reorganization | 0.5 | 9 | EFH |
| 1/26/2016 | Dialogue with Greenhill re. plan of reorganization | 0.5 | 9 | TCEH |
| 1/29/2016 | Dialogue with Goldin re. plan of reorganization | 0.5 | 9 | EFIH |
| 2/1/2016 | Dialogue with Goldin re. plan of reorganization | 0.5 | 9 | EFIH |
| 2/2/2016 | Preparation for meeting with Solic | 1.0 | 9 | EFH |
| 2/2/2016 | Meeting with Solic | 1.0 | 9 | EFH |
| 2/2/2016 | Call with Company re. Solic requests and case status | 0.5 | 9 | EFH |
| 2/3/2016 | Weekly preparation call with Company and K&E | 0.5 | 1 | All |
| 2/3/2016 | Dialogue with Greenhill re. next steps and follow-up | 1.0 | 9 | TCEH |
| 2/3/2016 | Review docket | 0.5 | 1 | All |
| 2/3/2016 | Dialogue with K&E re. next steps | 0.5 | 8 | All |
| 2/4/2016 | Work session re. valuation | 1.0 | 6 | All |
| 2/4/2016 | Gather and review documents in connection with sale process | 1.5 | 5 | All |
| 2/4/2016 | Meeting with Greenhill re. plan of reorganization | 1.0 | 9 | TCEH |
| 2/4/2016 | Call with K&E and DDA's re. backup plan of reorganization | 1.0 | 9 | All |
| 2/5/2016 | Internal dialogue and work session re. backup plan of reorganization | 2.5 | 8 | All |
| 2/6/2016 | Review tax materials from K&E | 1.0 | 8 | All |
| 2/7/2016 | Internal dialogue and work session re. backup plan of reorganization | 2.0 | 8 | All |
| 2/7/2016 | Review Solic diligence request, and follow-up | 1.0 | 9 | EFH |
| 2/8/2016 | Internal dialogue and work session re. backup plan of reorganization | 3.0 | 8 | All |
| 2/8/2016 | Weekly preparation call with Company and K&E | 0.5 | 1 | All |
| 2/9/2016 | Work session re. backup plan of reorganization | 2.0 | 8 | All |
| 2/9/2016 | Call K&E and Wachtel re. backup plan of reorganization | 0.5 | 8 | EFH |
| 2/10/2016 | Call with Company re. backup plan of reorganization | 0.5 | 8 | All |
| 2/11/2016 | Work session re. backup plan of reorganization | 1.0 | 8 | All |
| 2/12/2016 | Preparation for meeting with K&E and indep. directors' advisors | 1.5 | 8 | All |
| 2/12/2016 | Meeting with K&E and DDAs re. backup PoR, and follow-up | 2.0 | 8 | All |
| 2/12/2016 | Work session re. tax | 1.0 | 8 | All |
| 2/16/2016 | Work session re. Solic request | 1.0 | 9 | EFH |
| 2/16/2016 | Work session to prepare for creditor advisor meetings re. PoR | 2.0 | 8 | All |
| 2/19/2016 | Work session re. Oncor business plan | 1.0 | 2 | EFIH |
| 2/19/2016 | Internal dialogue re. plan of reorganization | 0.5 | 8 | All |
| 2/19/2016 | Work session re board materials | 1.0 | 9 | All |

**Energy Future Holdings**
Time Detail (January 1, 2016 - April 30, 2016)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 2/20/2016 | Work session re. plan of reorg analysis for Company | 1.5 | 8 | All |
| 2/20/2016 | Work session re board materials | 0.5 | 9 | All |
| 2/21/2016 | Work session re. plan of reorg analysis for Company | 1.5 | 8 | All |
| 2/21/2016 | Work session re. board materials | 0.5 | 9 | All |
| 2/22/2016 | Weekly preparation call with Company and K&E | 0.5 | 1 | All |
| 2/22/2016 | Work session re. Oncor business plan | 1.0 | 2 | EFIH |
| 2/22/2016 | Work session re board materials | 1.5 | 9 | All |
| 2/23/2016 | Call with Company and K&E re. plan of reorganization | 1.0 | 8 | All |
| 2/23/2016 | Work session re. plan of reorganization | 1.5 | 8 | All |
| 2/23/2016 | Call with Solic re. diligence and plan of reorganization | 0.5 | 9 | EFH |
| 2/23/2016 | Review draft of joint board materials | 1.0 | 9 | All |
| 2/24/2016 | Call with Company re. plan of reorganization scenarios, and follow-up | 2.0 | 8 | All |
| 2/24/2016 | Work session re. Greenhill diligence requests | 0.5 | 9 | TCEH |
| 2/24/2016 | Work session re. valuation | 1.0 | 6 | All |
| 2/25/2016 | Review board materials | 1.0 | 9 | All |
| 2/25/2016 | Call with Solic re. plan of reorganization, and follow-up | 0.5 | 9 | EFH |
| 2/25/2016 | Call with Goldin re. plan of reorganization | 1.0 | 9 | EFIH |
| 2/26/2016 | Diligence call with Company, Greenhill, and Solic | 1.5 | 8 | All |
| 3/1/2016 | Work session re. request from EFH tax dept. | 0.5 | 8 | All |
| 3/1/2016 | Preparation for Solic meeting | 1.0 | 9 | EFH |
| 3/1/2016 | Meeting with Solic re. PoR and valuation, and follow-up | 4.0 | 9 | EFH |
| 3/2/2016 | Work session re. request from EFH tax dept. | 1.5 | 8 | All |
| 3/2/2016 | Work session re. Solic diligence requests | 1.0 | 9 | EFH |
| 3/3/2016 | Dialogue with Company re. pro forma debt, and follow-up | 1.5 | 4 | TCEH |
| 3/3/2016 | Work session re. Solic diligence requests | 0.5 | 9 | EFH |
| 3/3/2016 | Work session re. taxes | 0.5 | 8 | All |
| 3/4/2016 | Work session re. Solic diligence requests | 1.0 | 9 | EFH |
| 3/4/2016 | Review E-side holder information | 1.0 | 1 | EFIH |
| 3/6/2016 | Work session re. fee application | 3.0 | 14 | All |
| 3/7/2016 | Work session re. fee application | 2.0 | 14 | All |
| 3/8/2016 | Work session re. valuation | 1.0 | 6 | All |
| 3/8/2016 | Preparation for disinterested director advisors meeting | 1.5 | 9 | All |
| 3/8/2016 | Work session re. fee application | 2.0 | 14 | All |
| 3/9/2016 | Disinterested director advisors meeting | 2.5 | 9 | All |
| 3/9/2016 | Work session re. taxes | 1.0 | 8 | TCEH |
| 3/9/2016 | Work session re. fee application | 1.5 | 14 | All |
| 3/10/2016 | Call with K&E re. taxes and follow-up | 1.0 | 8 | TCEH |
| 3/10/2016 | Work session re. fee application | 1.5 | 14 | All |
| 3/14/2016 | Meeting with Company and K&E re. plan of reorganization | 1.0 | 8 | All |
| 3/15/2016 | Internal discussion re. case update and next steps | 0.5 | 1 | All |
| 3/16/2016 | Call with K&E re. plan of reorganization | 1.0 | 8 | All |
| 3/16/2016 | Call with Miller Buckfire re. case update | 0.5 | 1 | All |
| 3/16/2016 | Review PoR analysis | 0.5 | 8 | All |
| 3/17/2016 | Review TCEH PoR materials | 0.5 | 8 | TCEH |
| 3/21/2016 | Weekly preparation call with Company and K&E | 0.5 | 1 | All |
| 3/22/2016 | Dialogue with Miller Buckfire re. case status and request | 1.0 | 1 | All |
| 3/22/2016 | Call with Company re. TCEH exit financing, and follow-up | 0.5 | 4 | TCEH |
| 3/22/2016 | Review exit financing materials | 1.5 | 4 | TCEH |
| 3/23/2016 | Internal discussion and analysis re. debt trading prices | 1.0 | 3 | All |
| 3/23/2016 | Review exit financing materials | 1.0 | 4 | TCEH |
| 3/24/2016 | Work session re. TCEH exit financing | 1.5 | 4 | TCEH |
| 3/25/2016 | Work session re. TCEH exit financing | 0.5 | 4 | TCEH |
| 3/28/2016 | Weekly preparation call with Company and K&E | 0.5 | 1 | All |
| 3/28/2016 | Calls with Company and K&E re. TCEH exit financing | 1.0 | 4 | TCEH |
| 3/28/2016 | Review term sheet re. TCEH exit financing | 1.5 | 4 | TCEH |
| 3/28/2016 | Review and edit TCEH RFP materials | 1.5 | 4 | TCEH |
| 3/29/2016 | Work session re. TCEH exit financing and RFP | 2.5 | 4 | TCEH |
| 3/30/2016 | Work session re. TCEH exit financing and RFP | 2.0 | 4 | TCEH |
| 3/31/2016 | Calls with Company and K&E re. exit financing | 1.5 | 4 | TCEH |
| 3/31/2016 | Work session re. TCEH exit financing and RFP | 1.0 | 4 | TCEH |
| 3/31/2016 | Review financial model from Company | 1.5 | 2 | TCEH |
| 4/1/2016 | Review plan of reorganization analysis | 0.5 | 8 | All |

**Energy Future Holdings**
Time Detail (January 1, 2016 - April 30, 2016)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/1/2016 | Work session re. TCEH exit financing | 1.0 | 4 | TCEH |
| 4/2/2016 | Internal call and work session re. TCEH exit financing | 1.0 | 4 | TCEH |
| 4/3/2016 | Review correspondence with Company re. PoR and follow-up | 0.5 | 8 | All |
| 4/4/2016 | Review draft documentation from K&E re. TCEH exit financing | 2.0 | 4 | TCEH |
| 4/4/2016 | Review PoR analysis | 0.5 | 8 | All |
| 4/5/2016 | Review draft documentation from K&E re. TCEH exit financing | 1.5 | 4 | TCEH |
| 4/5/2016 | Internal dialogue re. exit financing | 0.5 | 4 | TCEH |
| 4/5/2016 | Call with Company and K&E re. TCEH exit financing | 2.0 | 4 | TCEH |
| 4/5/2016 | Weekly update call with Company and K&E | 0.5 | 1 | All |
| 4/6/2016 | Review draft documentation re. TCEH exit financing | 1.5 | 4 | TCEH |
| 4/7/2016 | Dialogue with Company and work session re. TCEH exit financing | 2.0 | 4 | TCEH |
| 4/8/2016 | Review credit analysis | 1.0 | 3 | TCEH |
| 4/8/2016 | Dialogue with Company and K&E re. TCEH exit financing | 0.5 | 4 | TCEH |
| 4/8/2016 | Review RFP package for TCEH exit financing | 3.5 | 4 | TCEH |
| 4/9/2016 | Dialogue internally and with Company re. TCEH exit financing | 1.5 | 4 | TCEH |
| 4/10/2016 | Work session re. TCEH exit financing | 1.0 | 4 | TCEH |
| 4/10/2016 | Call with Company re. TCEH exit financing | 1.5 | 4 | TCEH |
| 4/11/2016 | Calls with potential TCEH exit financing lenders | 1.5 | 4 | TCEH |
| 4/11/2016 | Dialogue with Company re. TCEH exit financing process | 1.0 | 4 | TCEH |
| 4/11/2016 | Weekly update call with Company and K&E | 0.5 | 1 | All |
| 4/11/2016 | Review lenders' diligence questions and responses | 2.0 | 4 | TCEH |
| 4/12/2016 | Work session re. lenders diligence requests | 3.0 | 4 | TCEH |
| 4/12/2016 | Calls with potential TCEH exit financing lenders | 1.5 | 4 | TCEH |
| 4/13/2016 | Meeting with Solic re. PoR | 1.0 | 9 | EFH |
| 4/13/2016 | Review draft PoR term sheet | 1.0 | 8 | All |
| 4/13/2016 | Call with Company and K&E re. PoR | 1.0 | 8 | All |
| 4/14/2016 | Review lender financing proposals | 2.0 | 4 | TCEH |
| 4/14/2016 | Dialogue internally and with Company / K&E re. proposals | 2.5 | 4 | TCEH |
| 4/14/2016 | Review PoR materials from indep. directors advisors | 1.5 | 8 | All |
| 4/15/2016 | Internal meeting re case status and next steps | 0.5 | 1 | All |
| 4/15/2016 | Call with Company re. TCEH exit financing | 0.5 | 4 | TCEH |
| 4/15/2016 | Work session re TCEH exit financing | 1.0 | 4 | TCEH |
| 4/15/2016 | Review PoR documents from EFIH indep. director advisors | 0.5 | 8 | EFIH |
| 4/15/2016 | Work session re valuation | 1.0 | 6 | All |
| 4/16/2016 | Review responses from TCEH exit financing lenders | 1.0 | 4 | TCEH |
| 4/17/2016 | Review PoR analysis | 0.5 | 8 | All |
| 4/17/2016 | Review responses from TCEH exit financing lenders | 1.0 | 4 | TCEH |
| 4/18/2016 | Weekly update call with Company and K&E | 0.5 | 1 | All |
| 4/19/2016 | Call with Company and K&E re. TCEH exit financing | 2.0 | 4 | TCEH |
| 4/19/2016 | Review documents related to TCEH exit financing | 1.0 | 4 | TCEH |
| 4/19/2016 | Work session re. company tax inquiry | 0.5 | 1 | All |
| 4/20/2016 | Internal meeting re case status and next steps | 0.5 | 1 | All |
| 4/20/2016 | Work session re. backup plan of reorganization | 1.0 | 8 | All |
| 4/21/2016 | Review draft plan of reorganization document from K&E | 0.5 | 8 | All |
| 4/21/2016 | Work session re. TCEH exit financing | 1.5 | 4 | TCEH |
| 4/21/2016 | Internal dialogue re. case status and next steps | 0.5 | 1 | All |
| 4/21/2016 | Call with Company and TCEH 1L advisors re. exit financing | 1.0 | 4 | TCEH |
| 4/21/2016 | Review exit financing comparison | 1.0 | 4 | TCEH |
| 4/22/2016 | Review TCEH exit financing documentation | 2.0 | 4 | TCEH |
| 4/22/2016 | Internal dialogue re. case status and next steps | 0.5 | 1 | All |
| 4/22/2016 | Call with Company re. EFH/EFIH exit financing | 0.5 | 4 | EFIH |
| 4/22/2016 | Review backup plan of reorganization documentation | 0.5 | 8 | All |
| 4/25/2016 | Weekly update call with Company and K&E | 0.5 | 1 | All |
| 4/25/2016 | Review draft amended plan of reorganization documents | 2.5 | 8 | All |
| 4/25/2016 | Review analysis re. EFH/EFIH exit financing | 1.0 | 4 | EFIH |
| 4/25/2016 | Review potential lender response re. exit financing | 0.5 | 4 | TCEH |
| 4/26/2016 | Review plan of reorganization analysis | 0.5 | 8 | All |
| 4/26/2016 | Dialogue internally and with Company re. E-side exit financing | 1.5 | 4 | EFIH |
| 4/26/2016 | Review financial projections | 1.0 | 2 | All |
| 4/26/2016 | Dialogue internally and with client re. TCEH valuation analysis | 1.0 | 6 | TCEH |
| 4/28/2016 | Call with EFH board member, K&E, and Solic | 1.0 | 9 | EFH |
| 4/28/2016 | Work session re. TCEH valuation | 1.0 | 6 | TCEH |

**Energy Future Holdings**
Time Detail (January 1, 2016 - April 30, 2016)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/28/2016 | Work session re. TCEH exit financing | 0.5 | 4 | TCEH |
| 4/28/2016 | Work session re. EFH / EFIH exit financing | 0.5 | 4 | EFIH |
| 4/29/2016 | Review board materials | 0.5 | 9 | All |
| 4/29/2016 | Joint board call | 1.0 | 9 | All |
| 4/29/2016 | Call with Company, A&M, and K&E re. amended PoR | 1.0 | 8 | All |
| 4/29/2016 | Follow-up dialogue internally and with Company | 1.0 | 8 | All |
| 4/30/2016 | Work session re. amended plan of reorganization | 1.5 | 8 | All |
| 4/30/2016 | Internal dialogue re. case status and next steps | 0.5 | 1 | All |
| | | **215.0** | | |

**Energy Future Holdings**
Time Detail (January 1, 2016 - April 30, 2016)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/6/2016 | EFH Discussion - Internal | 0.5 | 1 | EFH |
| 1/8/2016 | TCEH Management Call re. Diligence | 2.0 | 2 | TCEH |
| 1/9/2016 | TCEH Discussion re. Plan B | 0.5 | 6 | TCEH |
| 1/12/2016 | TCEH Call with Creditors re. Diligence | 1.0 | 10 | TCEH |
| 1/13/2016 | EFH - valuation update discussions and work on Oncor / TCEH | 3.0 | 6 | All |
| 1/14/2016 | EFH valuation discussion - Internal | 1.5 | 6 | EFIH |
| 1/15/2016 | Review of TCEH valuation | 1.5 | 6 | TCEH |
| 1/15/2016 | Internal Meeting re. Valuation | 0.5 | 6 | EFIH |
| 1/15/2016 | TECH valuation discussion - Internal | 3.0 | 6 | TCEH |
| 1/18/2016 | TECH - review of bids | 2.0 | 5 | TCEH |
| 1/19/2016 | TECH - discussion on bids - Internal | 0.5 | 5 | TCEH |
| 1/19/2016 | [ TCEH ] Bid Discussion | 1.0 | 5 | TCEH |
| 1/20/2016 | Internal Meeting RE: Plan B | 2.5 | 6 | EFH |
| 1/22/2016 | Joint Meeting of the Boards (Teleconference) | 1.5 | 9 | All |
| 2/19/2016 | EFH Discussion in David Ying's office | 0.5 | 7 | EFH |
| 4/25/2016 | Evercore and Apollo/TCEH Discussion | 1.0 | 10 | TCEH |
| 4/28/2016 | Meeting with DDAs re. Plan Alternatives | 1.0 | 1 | All |
| 4/29/2016 | DS/POR Call | 1.0 | 8 | All |
| 4/29/2016 | EFH - review of TCEH comps | 1.0 | 6 | TCEH |
| | | **25.5** | | |

**Energy Future Holdings**
Time Detail (January 1, 2016 - April 30, 2016)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 2/16/2016 | Review EFIH/EFH transaction analysis | 1.0 | 6 | EFIH |
| 2/17/2016 | Call into meeting with TCEH 1L advisors | 1.5 | 10 | TCEH |
| 2/17/2016 | Call into meeting with EFIH PIK advisors | 1.5 | 10 | EFIH |
| 2/17/2016 | Call into meeting with EFIH 2L advisors | 1.5 | 10 | EFIH |
| 2/19/2016 | Review draft board materials | 0.5 | 9 | EFH |
| 2/21/2016 | K&E request re: TTI litigation | 0.5 | 7 | EFIH |
| 2/22/2016 | Joint weekly call with Company/K&E/A&M | 0.5 | 1 | EFH |
| 2/23/2016 | Review EFH analyses | 1.0 | 7 | EFH |
| 3/7/2016 | Dial-in to weekly call with Company/K&E | 0.5 | 1 | All |
| 3/11/2016 | Review court materials and ruling | 1.0 | 1 | All |
| 3/14/2016 | Review EFH analyses | 1.0 | 6 | EFH |
| 3/14/2016 | Weekly call with Company/K&E/A&M | 0.5 | 1 | All |
| 3/14/2016 | Meeting with P. Keglevic and K&E | 2.0 | 1 | All |
| 3/14/2016 | Review EFH analyses | 1.0 | 6 | EFH |
| 3/16/2016 | Call with K&E on Board materials | 0.5 | 9 | All |
| 3/17/2016 | Review EFH analyses | 2.0 | 6 | EFH |
| 3/18/2016 | Review EFH analyses | 2.0 | 6 | EFH |
| 4/4/2016 | Review EFH/EFIH analysis | 1.5 | 6 | EFH |
| 4/4/2016 | Call with S. Serajeddini re. Plan Alternatives | 0.5 | 8 | All |
| 4/5/2016 | Weekly call with Company/K&E | 0.5 | 1 | All |
| 4/5/2016 | Weekly execution call with Company and Hunt advisors | 0.5 | 1 | All |
| 4/6/2016 | Call with Centerview re: status of projections | 0.5 | 10 | EFIH |
| 4/11/2016 | Review plan materials from K&E | 1.0 | 8 | All |
| 4/11/2016 | Weekly call with Company/K&E | 0.5 | 1 | All |
| 4/13/2016 | Call with Company/K&E re: POR | 1.0 | 8 | All |
| 4/14/2016 | Review of TCEH DIP term sheets | 1.0 | 4 | TCEH |
| | | 25.5 | | |

**Energy Future Holdings**
Time Detail (January 1, 2016 - April 30, 2016)
Evercore Group L.L.C.
Lisa Levitte - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/7/2016 | Bidder due diligence communication | 0.5 | 5 | EFH |
| 1/12/2016 | Bidder due diligence communication | 0.5 | 5 | EFH |
| 1/19/2016 | Bidder due diligence communication | 0.5 | 5 | EFH |
| | | **1.5** | | |

**Energy Future Holdings**
Time Detail (January 1, 2016 - April 30, 2016)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/6/2016 | Review Oncor Capitalization Analysis | 2.0 | 3 | EFIH |
| 1/7/2016 | Discussion with Creditor Advisor re. DS/POR | 1.0 | 10 | EFH |
| 1/7/2016 | Review Covenant Analysis | 3.0 | 7 | EFH |
| 1/16/2016 | Review Bid Analysis | 1.5 | 6 | EFH |
| 1/18/2016 | Work session re. fee application | 1.0 | 14 | EFH |
| 1/19/2016 | Review Oncor Breakeven Analysis | 3.0 | 6 | EFIH |
| 1/26/2016 | Discussion with Creditor Advisor re. DS/POR | 1.0 | 10 | EFH |
| 1/28/2016 | Discussion with Creditor Advisor re. DS/POR | 1.0 | 10 | EFH |
| 1/31/2016 | Work session re. fee application | 1.0 | 14 | EFH |
| 2/6/2016 | Internal Discussion re. DS/POR | 2.0 | 8 | EFH |
| 2/8/2016 | Plan B Breakeven Analysis | 4.0 | 6 | EFIH |
| 2/11/2016 | Plan B Implied TEV Analysis | 6.0 | 6 | EFH |
| 2/12/2016 | Discussion with Creditor Advisor re. Bid Proposal | 1.0 | 10 | EFH |
| 2/16/2016 | Review EFIH/EFH transaction analysis | 1.0 | 6 | EFIH |
| 2/17/2016 | Call into meeting with TCEH 1L advisors | 1.5 | 10 | TCEH |
| 2/17/2016 | Call into meeting with EFIH PIK advisors | 1.5 | 10 | EFIH |
| 2/17/2016 | Call into meeting with EFIH 2L advisors | 1.5 | 10 | EFIH |
| 2/18/2016 | TCEH Multiples Analysis | 3.0 | 6 | TCEH |
| 2/19/2016 | Review draft board materials | 0.5 | 9 | EFH |
| 2/20/2016 | Review updated E-side Claims | 1.0 | 6 | EFH |
| 2/21/2016 | K&E request re: TTI litigation | 0.5 | 7 | EFIH |
| 2/22/2016 | Analysis for Board deck | 4.0 | 9 | EFH |
| 2/23/2016 | Review EFH analyses | 1.0 | 7 | EFH |
| 2/24/2016 | Due Diligence communication with Creditor Advisor | 2.0 | 10 | EFIH |
| 2/29/2016 | Internal Discussion re. TCEH Tax Analysis | 2.0 | 7 | TCEH |
| 3/1/2016 | Internal Discussion re. Plan B | 1.0 | 6 | EFH |
| 3/3/2016 | Review Scenario Analysis re. Plan B | 2.0 | 6 | EFH |
| 3/7/2016 | Dial-in to weekly call with Company/K&E | 0.5 | 1 | All |
| 3/9/2016 | Intercreditor Dispute Analysis | 3.0 | 7 | EFH |
| 3/9/2016 | Review court materials and ruling | 1.0 | 1 | All |
| 3/14/2016 | Augmented Plan A and Plan B Analysis | 6.0 | 6 | EFH |
| 3/14/2016 | Meeting with P. Keglevic and K&E | 2.0 | 1 | All |
| 3/14/2016 | Review EFH analyses | 1.0 | 6 | EFH |
| 3/14/2016 | Weekly call with Company/K&E/A&M | 0.5 | 1 | All |
| 3/16/2016 | Call with K&E on Board materials | 0.5 | 9 | All |
| 3/17/2016 | Bid Proposal Analysis | 6.0 | 5 | EFH |
| 3/17/2016 | Plan B EFH Impact Analysis | 3.0 | 6 | EFH |
| 3/17/2016 | Review EFH analyses | 2.0 | 6 | EFH |
| 3/18/2016 | Discussion re. Bid Proposal Analysis | 1.0 | 5 | EFH |
| 3/20/2016 | Plan B Sensitivity Analysis | 4.0 | 6 | EFH |
| 3/25/2016 | TCEH DIP Refinancing Sensitivity Analysis | 2.0 | 4 | TCEH |
| 4/4/2016 | Review EFH/EFIH analysis | 4.0 | 6 | EFH |
| 4/5/2016 | Weekly execution call with Company and Hunt advisors | 0.5 | 1 | All |
| 4/6/2016 | Call with Centerview re: status of projections | 0.5 | 10 | EFIH |
| 4/6/2016 | EFH/EFIH POR analysis | 4.0 | 8 | EFIH |
| 4/11/2016 | Review plan materials from K&E | 1.0 | 8 | All |
| 4/13/2016 | Call with Company/K&E re: POR | 1.0 | 8 | All |
| 4/14/2016 | Review of TCEH DIP term sheets | 1.0 | 4 | TCEH |
| 4/14/2016 | Discussion with Creditor Advisor re. Liquidity | 1.0 | 10 | EFIH |
| 4/15/2016 | Plan Comparison Analysis | 6.0 | 6 | EFH |
| 4/15/2016 | Discussion with Creditor Advisor re. Emergence Assumptions | 1.0 | 10 | TCEH |
| 4/17/2016 | Plan B Sensitivity Analysis | 4.0 | 6 | EFH |
| 4/20/2016 | Discussion with Creditor Advisor re. Emergence Assumptions | 1.0 | 10 | TCEH |
| 4/25/2016 | Plan B Analysis | 4.0 | 6 | EFH |
| 4/25/2016 | E-side Debt Capacity Analysis | 3.0 | 3 | EFIH |
| 4/27/2016 | Analysis for Disclosure Statement | 2.0 | 8 | EFH |
| 4/28/2016 | E-side Debt Capacity Analysis | 2.0 | 3 | EFIH |
| 4/29/2016 | TCEH Trading Price Analysis | 1.0 | 7 | TCEH |

119.5

**Energy Future Holdings**
Time Detail (January 1, 2016 - April 30, 2016)
Evercore Group L.L.C.
Aashik Rao - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/1/2016 | Discussion with Solic on Oncor valuation | 3.5 | 10 | EFIH |
| 4/14/2016 | Dataroom Management | 0.5 | 5 | EFIH |
| 4/18/2016 | T&D Trading Comparables | 2.0 | 6 | EFIH |
| 4/19/2016 | IPP Broker Valuation Methodologies & General Work | 1.0 | 6 | TCEH |
| 4/25/2016 | IPP Broker Valuation Methodologies & General Work | 2.0 | 6 | TCEH |
| 4/25/2016 | Oncor projections | 0.5 | 7 | EFIH |
| 4/27/2016 | Call with Bidder | 1.0 | 5 | TCEH |
| 4/28/2016 | Call with Solic and Board | 1.0 | 9 | EFIH |
| 4/28/2016 | NextEra Ability to Pay | 1.0 | 7 | EFIH |
| | | **12.5** | | |

**Energy Future Holdings**
Time Detail (January 1, 2016 - April 30, 2016)
Evercore Group L.L.C.
Harvey Li - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 1/6/2016 | Oncor Capitalization Analysis - Internal | 4.0 | 3 | EFIH |
| 1/7/2016 | Discussion with Creditor Advisor re. DS/POR | 1.0 | 10 | EFH |
| 1/7/2016 | Covenant Analysis | 3.0 | 7 | EFH |
| 1/12/2016 | Bid Analysis - Internal | 6.0 | 6 | EFH |
| 1/13/2016 | Bid Analysis - Internal | 4.0 | 6 | EFH |
| 1/16/2016 | Internal Discussion re. Bid Analysis | 1.5 | 6 | EFH |
| 1/18/2016 | Oncor Trading Analysis - Internal | 3.0 | 6 | EFIH |
| 1/18/2016 | Work session re. fee application | 1.0 | 14 | EFH |
| 1/19/2016 | Oncor Breakeven Analysis - Internal | 4.0 | 6 | EFIH |
| 1/21/2016 | Review Oncor Breakeven Analysis | 1.0 | 6 | EFIH |
| 1/26/2016 | Discussion with Creditor Advisor re. DS/POR | 1.0 | 10 | EFH |
| 1/28/2016 | Discussion with Creditor Advisor re. DS/POR | 1.0 | 10 | EFH |
| 1/31/2016 | Work session re. fee application | 1.0 | 14 | EFH |
| 2/6/2016 | Internal Discussion re. DS/POR | 2.0 | 8 | EFH |
| 2/7/2016 | Plan B Waterfall Analysis | 4.0 | 6 | EFIH |
| 2/8/2016 | Plan B Breakeven Analysis | 4.0 | 6 | EFIH |
| 2/9/2016 | Plan B Breakeven Analysis | 2.0 | 6 | EFIH |
| 2/11/2016 | Plan B Implied TEV Analysis | 6.0 | 6 | EFIH |
| 2/12/2016 | Discussion with Creditor Advisor re. Bid Proposal | 1.0 | 10 | EFH |
| 2/17/2016 | Call into meeting with TCEH 1L advisors | 1.5 | 10 | TCEH |
| 2/17/2016 | Call into meeting with EFIH PIK advisors | 1.5 | 10 | EFIH |
| 2/17/2016 | Call into meeting with EFIH 2L advisors | 1.5 | 10 | EFIH |
| 2/18/2016 | TCEH Multiples Analysis | 3.0 | 6 | TCEH |
| 2/19/2016 | Update of E-side Claims | 3.0 | 6 | EFH |
| 2/20/2016 | Review updated E-side Claims | 1.0 | 6 | EFH |
| 2/22/2016 | Analysis for Board deck | 4.0 | 9 | EFH |
| 2/23/2016 | Oncor Proposal Scenario Analysis | 8.0 | 6 | EFIH |
| 2/24/2016 | Due Diligence communication with Creditor Advisor | 2.0 | 10 | EFIH |
| 2/25/2016 | Due Diligence communication with Creditor Advisor | 4.0 | 10 | TCEH |
| 2/26/2016 | Due Diligence communication with Creditor Advisor | 3.0 | 10 | EFH |
| 2/29/2016 | TCEH Tax Analysis | 7.0 | 7 | TCEH |
| 2/29/2016 | Internal Discussion re. TCEH Tax Analysis | 2.0 | 7 | TCEH |
| 3/1/2016 | Chronological Timeline Analysis | 5.0 | 7 | EFH |
| 3/1/2016 | Internal Discussion re. Plan B | 1.0 | 6 | EFH |
| 3/3/2016 | Scenario Analysis re. Plan B | 6.0 | 6 | EFH |
| 3/11/2016 | Intercreditor Dispute Analysis | 3.0 | 7 | TCEH |
| 3/14/2016 | Augmented Plan A an Plan B Analysis | 10.0 | 6 | EFH |
| 3/15/2016 | Plan A Sources & Uses Adjustment Analysis | 4.0 | 6 | EFH |
| 3/16/2016 | Plan A and Plan B Analysis | 4.0 | 6 | EFH |
| 3/17/2016 | Plan B EFH Impact Analysis | 3.0 | 6 | EFH |
| 3/17/2016 | Bid Proposal Analysis | 6.0 | 5 | EFH |
| 3/18/2016 | Discussion re. Bid Proposal Analysis | 1.0 | 5 | EFH |
| 3/20/2016 | Plan of Reorg Scenario Analysis | 3.0 | 8 | EFH |
| 3/20/2016 | Plan B Sensitivity Analysis | 4.0 | 6 | EFH |
| 3/24/2016 | TCEH DIP Request for Proposal Financial Analysis | 5.0 | 4 | TCEH |
| 3/25/2016 | TCEH DIP Refinancing Sensitivity Analysis | 2.0 | 4 | TCEH |
| 4/4/2016 | EFIH Trading Price Analysis | 4.0 | 7 | EFIH |
| 4/12/2016 | IPP Comps Analysis | 5.0 | 6 | TCEH |
| 4/13/2016 | Liquidity Analysis | 6.0 | 7 | EFH |
| 4/14/2016 | Discussion with Creditor Advisor re. Liquidity | 1.0 | 10 | EFIH |
| 4/14/2016 | Discussion with Creditor Advisor re. Cash & Claims | 1.0 | 10 | EFH |
| 4/15/2016 | Discussion with Creditor Advisor re. Emergence Assumptions | 1.0 | 10 | TCEH |
| 4/15/2016 | Plan Comparison Analysis | 6.0 | 6 | EFH |
| 4/17/2016 | Plan B Sensitivity Analysis | 4.0 | 6 | EFH |
| 4/19/2016 | Discussion with Creditor Advisor re. Emergence Assumptions | 1.0 | 10 | TCEH |
| 4/20/2016 | Discussion with Creditor Advisor re. Emergence Assumptions | 1.0 | 10 | TCEH |
| 4/25/2016 | E-side Debt Capacity Analysis | 3.0 | 3 | EFIH |
| 4/25/2016 | Plan B Analysis | 4.0 | 6 | EFH |
| 4/26/2016 | Analysis for Disclosure Statement | 7.0 | 8 | EFH |
| 4/27/2016 | Analysis for Disclosure Statement | 2.0 | 8 | EFH |
| 4/28/2016 | E-side Debt Capacity Analysis | 2.0 | 3 | EFIH |

**Energy Future Holdings**
Time Detail (January 1, 2016 - April 30, 2016)
Evercore Group L.L.C.
Harvey Li - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/28/2016 | TCEH Trading Price Analysis | 2.0 | 7 | TCEH |
| 4/29/2016 | TCEH Trading Price Analysis | 1.0 | 7 | TCEH |
| | | **200.0** | | |

**Energy Future Holdings**
Time Detail (May 1, 2016 - August 31, 2016)
Evercore Group L.L.C.
William O. Hiltz - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/3/2016 | Travel to/from Dallas for Board Meeting | 8.0 | 12 | All |
| 5/4/2016 | Attended Board Meeting | 6.0 | 9 | All |
| 5/10/2016 | Attended Board Meeting | 8.0 | 9 | All |
| 5/19/2016 | EFH call to discuss revised Bidder Bid (DDA/K&E/Company/Evercore) | 0.5 | 6 | EFIH |
| 5/20/2016 | Joint Boards Call | 0.5 | 9 | All |
| 5/20/2016 | KE/EVR call | 0.5 | 6 | EFIH |
| 5/24/2016 | Meeting at K&E | 7.5 | 6 | EFIH |
| 6/21/2016 | Discussion with Centerview | 1.0 | 6 | EFIH |
| 6/21/2016 | Meeting with Bidder | 1.0 | 6 | EFIH |
| 6/30/2016 | Bidder call | 0.5 | 6 | EFIH |
| 7/26/2016 | Dallas trip for EFH Board Meetings | 5.0 | 12 | All |
| 7/27/2016 | Joint Board of Directors meeting | 4.0 | 9 | All |
| 7/28/2016 | EFH Joint Board of Diectors Meeting | 4.0 | 9 | All |
| | | **46.5** | | |

**Energy Future Holdings**
Time Detail (May 1, 2016 - August 31, 2016)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/2/2016 | Review E side 3rd Party Proposal | 1.0 | 6 | All |
| 5/2/2016 | Weekly Update Call Company K&E | 1.0 | 1 | All |
| 5/2/2016 | Call with Company re E side 3rd Party Proposal | 0.5 | 6 | All |
| 5/2/2016 | Call with K&E re E side 3rd Party Proposal | 0.5 | 6 | All |
| 5/2/2016 | Internal call to discuss next steps | 0.5 | 1 | All |
| 5/2/2016 | Call with K&E re E side 3rd Party Proposal | 0.5 | 6 | All |
| 5/2/2016 | Cal with 3rd Party re E side proposal | 0.5 | 6 | All |
| 5/2/2016 | Call with K&E re 3rd party proposal | 0.5 | 6 | All |
| 5/5/2016 | Review valuation materials for E side | 1.5 | 6 | EFIH |
| 5/5/2016 | Review Valuation materials for T side | 1.0 | 6 | TCEH |
| 5/6/2016 | Review valuation materials for T side | 1.0 | 6 | TCEH |
| 5/6/2016 | Review valuation materials E side | 1.0 | 6 | EFIH |
| 5/7/2016 | Internal discussion re valuation materials for E & T side | 1.5 | 6 | All |
| 5/8/2016 | Review valuation materials re T side | 1.5 | 6 | TCEH |
| 5/8/2016 | Review valuation materials re E side | 1.5 | 6 | EFIH |
| 5/9/2016 | Internal Fairness Committee meeting | 1.5 | 6 | EFH |
| 5/9/2016 | Review valuation materials re T side | 1.0 | 6 | TCEH |
| 5/9/2016 | Review valuation materials re E side | 1.0 | 6 | EFIH |
| 5/10/2016 | Review Board Materials | 1.5 | 9 | All |
| 5/10/2016 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH & TCEH Finance | 0.5 | 9 | All |
| 5/11/2016 | Internal discussion re E side M&A alternatives | 0.5 | 5 | EFH |
| 5/12/2016 | Internal discussion re E side M&A alternatives | 0.5 | 5 | EFH |
| 5/16/2016 | Review of objections to scheduling motion | 1.5 | 1 | All |
| 5/16/2016 | Weekly Update Call Company K&E | 1.0 | 1 | All |
| 5/16/2016 | Call with PIK holder re plan of reorganization | 0.5 | 10 | EFIH |
| 5/16/2016 | Call with Company re plan of reorganization | 0.5 | 1 | EFH |
| 5/17/2016 | Internal discussion re E side M&A alternatives | 1.0 | 5 | All |
| 5/17/2016 | Call with K&E re E side plan of reorganization | 0.5 | 8 | All |
| 5/17/2016 | Call with Company re E side plan of reorganization and M&A alternatives | 0.5 | 5 | All |
| 5/18/2016 | Review analyze latest E side proposal | 1.0 | 6 | All |
| 5/18/2016 | Internal meeting re latest E side proposal | 1.0 | 6 | All |
| 5/18/2016 | Review financial analyses of latest E side proposal | 1.0 | 6 | All |
| 5/18/2016 | Call with Company re latest E side proposal | 1.0 | 6 | All |
| 5/18/2016 | Call with K&E re latest E side proposal | 1.0 | 6 | All |
| 5/19/2016 | Call with K&E re latest E side proposal | 1.0 | 6 | All |
| 5/19/2016 | Call with Company re latest E side proposal | 1.0 | 6 | All |
| 5/19/2016 | Weekly Execution Call (PW/K&E/Co) | 1.0 | 1 | All |
| 5/19/2016 | Call with Bidder | 1.0 | 6 | All |
| 5/19/2016 | Call with  (DDA/K&E/Company/Evercore) re latest E side proposal | 1.0 | 6 | All |
| 5/19/2016 | Review financial analyses of latest E side proposal | 0.5 | 6 | All |
| 5/19/2016 | Call with PIK holder re alternative plan of reorganization | 0.5 | 10 | EFIH |
| 5/19/2016 | Call with PIK holder re alternative plan of reorganization ideas | 0.5 | 10 | EFIH |
| 5/21/2016 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH & TCEH Finance | 1.0 | 9 | All |
| 5/21/2016 | Call with K&E re alternative plan of reorganization | 1.0 | 8 | All |
| 5/21/2016 | Review Board materials | 0.5 | 9 | All |
| 5/21/2016 | Internal discussion re latest E side proposal | 0.5 | 6 | All |
| 5/21/2016 | Call with Centerview re alternative plan of reorganization | 0.5 | 10 | EFIH |
| 5/21/2016 | Call with K&E re alternative plan of reorganization | 0.5 | 8 | All |
| 5/23/2016 | Review latest court filings | 1.0 | 1 | All |
| 5/23/2016 | 5/23 Scheduling Motion Hearing - Wilmington, DE | 1.0 | 1 | All |
| 5/24/2016 | Meeting re 3rd party offer with Company K&E DDA's | 2.0 | 6 | EFH |
| 5/24/2016 | Call with K&E re M&A process for E side | 0.5 | 5 | All |
| 5/25/2016 | Internal discussion re 3rd party bid for e side | 0.5 | 5 | All |
| 5/27/2016 | Internal discussion re E side plan negotiations | 0.5 | 6 | All |
| 5/30/2016 | Analysis of EFIH 2L Proposal | 1.0 | 6 | EFIH |
| 5/31/2016 | Review objections to T side disclosure statement | 1.5 | 1 | TCEH |
| 5/31/2016 | Internal discussion re 3rd party bid for E side | 0.5 | 1 | All |
| 6/1/2016 | Review analysis of E side proposal from EFIH 21L holders | 1.0 | 9 | EFIH |
| 6/1/2016 | Review terms of T side DIP Exit financing | 1.0 | 4 | TCEH |
| 6/1/2016 | Internal discussion re 3rd party E side plan proposals | 0.5 | 9 | All |
| 6/2/2016 | Call with Company re E side DIP and exit financing | 1.0 | 4 | EFH |
| 6/2/2016 | Call with K&E Company re terms of E side 3rd party proposal | 1.0 | 6 | All |
| 6/2/2016 | Review of E side internal equity capital markets analysis | 1.0 | 3 | EFIH |
| 6/3/2016 | Internal discussion re E side equity capital markets analysis | 1.0 | 3 | EFH |
| 6/3/2016 | Weekly Execution Call (PW/K&E/Co) | 1.0 | 1 | All |
| 6/3/2016 | Call with Company re E side DIP and exit financing | 0.5 | 4 | EFIH |
| 6/3/2016 | Internal discussion re E side 3rd party proposals | 0.5 | 6 | All |
| 6/3/2016 | review Declaration re T side DIP Exit financing | 0.5 | 4 | TCEH |

**Energy Future Holdings**
Time Detail (May 1, 2016 - August 31, 2016)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/4/2016 | Call with K&E re 3rd party E side proposal | 0.5 | 6 | All |
| 6/4/2016 | Cal with Company re E side exit financing | 0.5 | 4 | EFIH |
| 6/6/2016 | Call with Company and 3rd party and advisors re 3rd party E side proposal | 1.0 | 6 | EFH |
| 6/7/2016 | Review financial analysis of 3rd party proposal | 1.0 | 6 | All |
| 6/8/2016 | Internal discussion of next steps | 0.5 | 1 | All |
| 6/8/2016 | Review board materials | 0.5 | 9 | All |
| 6/9/2016 | Call with K&E re E side plan of reorganization | 0.5 | 8 | All |
| 6/10/2016 | review Board Materials | 1.0 | 9 | All |
| 6/10/2016 | Weekly Execution Call (PW/K&E/Co) | 0.5 | 1 | All |
| 6/13/2016 | Weekly Update Call Company K&E | 1.0 | 1 | All |
| 6/13/2016 | Internal call re next steps | 0.5 | 1 | All |
| 6/15/2016 | Review E side 3rd party proposal | 1.0 | 6 | All |
| 6/16/2016 | Review E side 3rd party proposal | 2.0 | 6 | All |
| 6/17/2016 | Review draft of 2nd amended plan doc | 2.0 | 8 | All |
| 6/21/2016 | Review E side 3rd party proposal | 2.0 | 6 | All |
| 6/23/2016 | Meeting with Company K&E 3rd party re E side proposal | 2.0 | 6 | All |
| 6/24/2016 | Meeting with Company K&E 3rd party re E side proposal | 1.5 | 6 | All |
| 6/24/2016 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH & TCEH Finance | 1.0 | 1 | All |
| 6/24/2016 | Review board materials | 0.5 | 9 | All |
| 6/27/2016 | Internal discussion re E side M&A proposals | 0.5 | 6 | All |
| 6/28/2016 | Internal discussion re E side M&A proposals | 0.5 | 6 | All |
| 6/21/2106 | Meeting with Company K&E 3rd party re E side proposal | 2.0 | 6 | All |
| 7/5/2016 | Meeting with 3rd Party re E Side plan of reorganization | 2.0 | 8 | All |
| 7/6/2016 | Internal discussion re 3rd Party E side plan proposal | 1.0 | 6 | All |
| 7/6/2016 | Call with K&E and EFH UCC advisors | 1.0 | 10 | EFH |
| 7/6/2016 | Review EFIH PIK proposal re 3rd party E side plan | 0.5 | 6 | EFIH |
| 7/7/2016 | Internal discussion re 3rd party E side proposals | 0.5 | 1 | All |
| 7/8/2016 | Review updated T side valuation | 1.5 | 6 | TCEH |
| 7/8/2016 | Weekly Execution Call (PW/K&E/Co) | 1.0 | 1 | All |
| 7/8/2016 | Internal discussion re 3rd party E side proposals | 0.5 | 1 | All |
| 7/8/2016 | Call with Company re 3rd Party E side Proposals | 0.5 | 6 | All |
| 7/9/2016 | Review latest draft of expert report | 2.0 | 11 | TCEH |
| 7/9/2016 | Internal committee meeting re updated T side valuation | 0.5 | 6 | TCEH |
| 7/11/2016 | Review latest draft of expert report | 1.0 | 11 | TCEH |
| 7/18/2016 | Review latest financial analysis of 3rd party E side offers | 1.0 | 6 | All |
| 7/18/2016 | Call with K&E re terms of 3rd party offers | 0.5 | 6 | All |
| 7/19/2016 | Review latest financial analysis of 3rd party E side offers | 1.0 | 6 | All |
| 7/20/2016 | 7/20 T-Side Initial Pretrial Conference - Wilmington, DE | 1.0 | 11 | TCEH |
| 7/20/2016 | Call with Company A&M re Rebuttal Report | 0.5 | 11 | EFH |
| 7/21/2016 | Call with Company K&E re draft 3rd party merger agreement with E side | 1.0 | 5 | All |
| 7/21/2016 | Call with EFIH debtholder | 0.5 | 10 | EFIH |
| 7/22/2016 | Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH & TCEH Finance | 1.0 | 9 | All |
| 7/23/2016 | Review analysis of E side merger alternatives | 1.0 | 5 | All |
| 7/25/2016 | Review analysis of E side merger alternatives | 0.5 | 5 | All |
| 7/27/2016 | Review Board materials | 2.0 | 9 | All |
| 7/27/2016 | Internal meeting re E side merger alternatives | 1.0 | 5 | EFIH |
| 7/27/2016 | Internal meeting re T side confirmation issues | 0.5 | 8 | TCEH |
| 7/28/2016 | EFH/Joint Board of Directors Meeting | 2.5 | 1 | All |
| 7/28/2016 | Deposition Prep with K&E | 2.0 | 11 | All |
| 7/28/2016 | Review updated analysis of 3rd Party E side alternatives | 1.0 | 6 | All |
| 7/28/2016 | Call with Perella Weinberg re status of E side negotiations | 0.5 | 10 | EFH |
| 7/29/2016 | Prepare for EFH Deposition | 2.0 | 11 | All |
| 7/29/2016 | EFH Deposition | 2.0 | 11 | All |
| 7/29/2016 | EFH - Weekly Execution Call (PW/K&E/Co) | 0.5 | 1 | All |
| 7/31/2016 | Review E Side merger Approval motion and declarations | 1.5 | 6 | All |
| 8/1/2016 | Review E Side merger Approval motion and declarations | 1.0 | 5 | All |
| 8/4/2016 | Call with Fried Frank, advisor to Fidelity EFH | 0.5 | 10 | EFH |
| 8/5/2016 | Weekly Execution Call (PW/K&E/Co) | 1.0 | 1 | All |
| 8/8/2016 | Review latest court filings by EFIH indenture trustee | 2.0 | 1 | EFH |
| 8/8/2016 | Weekly Update Call with Company K&E | 0.5 | 1 | All |
| 8/11/2016 | Call with K&E re Expert Testimony for T side confirmation | 0.5 | 11 | All |
| 8/13/2016 | Review court filings regarding T Side Confirmation trial | 3.0 | 1 | TCEH |
| 8/13/2016 | Review Written Direct | 1.0 | 11 | TCEH |
| 8/14/2016 | Review Written Direct | 0.5 | 11 | TCEH |
| 8/15/2016 | T-Side Final Pretrial Conference - Wilmington, DE @ 12:30 PM ET | 1.0 | 11 | TCEH |
| 8/16/2016 | T-Side Confirmation Hearing - Wilmington, DE | 2.0 | 1 | TCEH |
| 8/17/2016 | T-Side Final Pretrial Conference - Wilmington, DE @ 12:30 PM ET | 2.0 | 1 | TCEH |
| 8/17/2016 | Call with K&E re Prep for Testimony | 1.5 | 1 | All |
| 8/18/2016 | Travel (NYC to Delaware) | 2.5 | 12 | All |

**Energy Future Holdings**
Time Detail (May 1, 2016 - August 31, 2016)
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/18/2016 | Travel (Delaware to NYC) | 2.5 | 12 | TCEH |
| 8/18/2016 | Meeting with K&E re preparation for testimony | 2.0 | 11 | All |
| 8/18/2016 | Preparation for Testimony | 1.5 | 11 | TCEH |
| 8/18/2016 | T-Side Confirmation Hearing | 1.5 | 1 | TCEH |
| 8/18/2016 | Testimony at T-Side Confirmation Hearing | 1.0 | 11 | TCEH |
| 8/19/2016 | T-Side Confirmation Hearing | 2.5 | 1 | TCEH |
| 8/22/2016 | T-Side Confirmation Hearing | 2.5 | 1 | TCEH |
| 8/23/2016 | T-Side Confirmation Hearing | 1.5 | 1 | TCEH |
| 8/24/2016 | T-Side Confirmation Hearing | 3.0 | 1 | TCEH |
| 8/26/2016 | T-Side Confirmation Hearing | 1.0 | 1 | TCEH |
| | | **155.0** | | |

**Energy Future Holdings**
Time Detail (May 1, 2016 - August 31, 2016)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/1/2016 | Review documents related to amended Plan of Reorganization | 1.0 | 8 | All |
| 5/1/2016 | Call re EFIH exit financing and follow-up | 1.0 | 4 | EFIH |
| 5/2/2016 | Review disclosure statement documentation | 1.0 | 8 | All |
| 5/2/2016 | Dialogue with Company and K&E re case status and next steps | 1.0 | 1 | All |
| 5/2/2016 | Work session re. valuation | 1.5 | 6 | All |
| 5/3/2016 | Dialogue with Company and K&E re case status and next steps | 1.0 | 1 | All |
| 5/3/2016 | Work session re. exit financing | 1.0 | 4 | All |
| 5/3/2016 | Work session re. valuation | 1.5 | 6 | All |
| 5/4/2016 | Call with Company re TCEH exit financing | 0.5 | 4 | TCEH |
| 5/4/2016 | Dialogue internally and with Company re EFIH exit financing | 1.0 | 4 | EFIH |
| 5/4/2016 | Dialogue with Company and K&E re disclosure statement projections | 1.0 | 8 | All |
| 5/4/2016 | Work session re. disclosure statement | 2.5 | 8 | All |
| 5/4/2016 | Work session re. valuation | 2.5 | 6 | All |
| 5/6/2016 | Work session re. valuation | 3.0 | 6 | All |
| 5/6/2016 | Work session re. disclosure statement | 2.0 | 8 | All |
| 5/6/2016 | Internal dialogue re. case status and next steps | 1.0 | 1 | All |
| 5/7/2016 | Internal call re. valuation | 2.0 | 6 | All |
| 5/7/2016 | Work session re. valuation | 2.5 | 6 | All |
| 5/7/2016 | Work session re. disclosure statement | 3.5 | 8 | All |
| 5/8/2016 | Internal dialogue re. valuation | 1.0 | 6 | All |
| 5/8/2016 | Work session re. valuation | 2.0 | 6 | All |
| 5/8/2016 | Work session re. disclosure statement | 1.0 | 8 | All |
| 5/9/2016 | Call with Company and K&E re E-debt capacity and valuation, and follow-up | 1.0 | 4 | EFH |
| 5/9/2016 | Work session re. valuation | 3.0 | 6 | All |
| 5/9/2016 | Valuation committee meeting | 1.0 | 6 | All |
| 5/9/2016 | Weekly update call with Company and K&E | 0.5 | 1 | All |
| 5/9/2016 | Work session re. disclosure statement | 2.0 | 8 | All |
| 5/9/2016 | Review documents re. TCEH exit financing | 0.5 | 4 | TCEH |
| 5/10/2016 | Dialogue with Company and K&E ahead of E-side creditor meetings | 1.0 | 10 | EFH |
| 5/10/2016 | Meeting with Company, K&E, Centerview and Akin | 1.0 | 10 | EFIH |
| 5/10/2016 | Work session re. valuation | 3.0 | 6 | All |
| 5/10/2016 | Work session re. Disclosure Statement | 2.0 | 8 | All |
| 5/10/2016 | Joint board call | 0.5 | 9 | All |
| 5/11/2016 | Review TCEH exit financing documentation | 2.0 | 4 | TCEH |
| 5/11/2016 | Review documents relating to E-side bid | 0.5 | 5 | EFH |
| 5/12/2016 | Review TCEH exit financing analysis and documentation | 1.5 | 4 | TCEH |
| 5/13/2016 | Work session re. TCEH exit financing | 1.0 | 4 | TCEH |
| 5/16/2016 | Call with Bidder | 0.5 | 1 | All |
| 5/16/2016 | Work session re. valuation | 1.0 | 6 | All |
| 5/16/2016 | Meeting with Solic re. Valuation | 1.0 | 9 | EFH |
| 5/17/2016 | Internal dialogue re. case status and next steps | 0.5 | 1 | All |
| 5/17/2016 | Work session re. TCEH exit financing | 1.5 | 4 | TCEH |
| 5/17/2016 | Work session re. E-side plan of Reorganization | 1.0 | 8 | EFH |
| 5/17/2016 | Dialogue with EFH tax department re. tax request | 0.5 | 10 | All |
| 5/18/2016 | Work session re. TCEH Financing | 1.0 | 4 | TCEH |
| 5/18/2016 | Review analysis re. sale of E-side | 0.5 | 5 | EFH |
| 5/19/2016 | Dialogue internally and with Company re. Plan of Reorganization | 1.5 | 8 | All |
| 5/19/2016 | Review documents re. TCEH exit financing | 2.0 | 4 | TCEH |
| 5/19/2016 | Review analysis re. third-party bid for E-side | 0.5 | 5 | EFH |
| 5/19/2016 | Call with Solic re. Plan of Reorganization | 0.5 | 9 | EFH |
| 5/20/2016 | Review board materials | 0.5 | 9 | All |
| 5/20/2016 | Joint board call | 0.5 | 9 | All |
| 5/20/2016 | Call with K&E re. E-side sale | 1.0 | 5 | EFH |
| 5/21/2016 | Review proposals re. TCEH exit financing | 1.0 | 4 | TCEH |
| 5/22/2016 | Review documentation re. TCEH exit financing | 1.0 | 4 | TCEH |
| 5/23/2016 | Internal dialogue re. TCEH exit financing | 0.5 | 4 | TCEH |
| 5/23/2016 | Work session re. TCEH exit financing | 1.5 | 4 | TCEH |
| 5/23/2016 | Review analysis re. EFH restructuring and potential IPO | 0.5 | 8 | EFH |
| 5/24/2016 | Work session re. TCEH financing declaration | 2.5 | 11 | TCEH |
| 5/24/2016 | Internal call re. EFH restructuring and potential IPO | 1.0 | 8 | EFH |
| 5/24/2016 | Review analysis re. EFH restructuring and potential IPO | 0.5 | 8 | EFH |
| 5/25/2016 | Work session re. E-side restructuring | 1.0 | 8 | EFH |
| 5/25/2016 | Internal dialogue re. E-side restructuring | 0.5 | 8 | EFH |
| 5/25/2016 | Call with K&E re. tax implications of E-side sale process | 0.5 | 5 | EFH |
| 5/25/2016 | Work session re. TCEH exit financing | 1.0 | 4 | TCEH |
| 5/26/2016 | Work session re. TCEH financing declaration | 0.5 | 11 | TCEH |
| 5/27/2016 | Work session re. plan of reorganization | 1.0 | 8 | All |
| 5/27/2016 | Dialogue with K&E re. tax implication of EFH sale | 1.0 | 5 | EFH |

**Energy Future Holdings**
Time Detail (May 1, 2016 - August 31, 2016)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/28/2016 | Review EFIH 2L proposal | 0.5 | 10 | EFIH |
| 5/31/2016 | Work session re. Plan of Reorganization | 0.5 | 8 | All |
| 5/31/2016 | Work session re. TCEH exit financing | 1.0 | 4 | TCEH |
| 6/1/2016 | Internal dialogue re. Plan of Reorganization | 1.0 | 8 | All |
| 6/1/2016 | Work session re. potential bidder request | 1.0 | 5 | EFH |
| 6/1/2016 | Work session re. E-side sale process | 0.5 | 5 | EFH |
| 6/2/2016 | Work session re. TCEH financing | 1.0 | 4 | TCEH |
| 6/2/2016 | Dialogue internally and with client re E-side sale process | 1.0 | 5 | EFH |
| 6/3/2016 | Work session re. TCEH financing declaration | 1.0 | 11 | TCEH |
| 6/3/2016 | Review materials re. E-side Plan of Reorganization | 1.0 | 8 | EFH |
| 6/3/2016 | Internal dialogue re. E-side sale process | 1.0 | 5 | EFH |
| 6/3/2016 | Review court filings re. TCEH financing | 0.5 | 4 | TCEH |
| 6/6/2016 | Weekly prep call with Company and K&E | 0.5 | 1 | All |
| 6/6/2016 | Internal dialogue re. sale process | 0.5 | 5 | EFH |
| 6/6/2016 | Dialogue internally and with K&E/Debevoise re. TCEH financing declaration | 1.0 | 11 | TCEH |
| 6/6/2016 | Review court documents re. TCEH financing | 2.5 | 4 | TCEH |
| 6/7/2016 | Review bid analysis | 0.5 | 5 | EFH |
| 6/9/2016 | Review drafts of board materials | 1.5 | 9 | All |
| 6/9/2016 | Review bid analysis re. sale process | 0.5 | 5 | EFH |
| 6/9/2016 | Review draft amended disclosure statement | 1.5 | 8 | All |
| 6/10/2016 | Review final board materials | 0.5 | 9 | All |
| 6/10/2016 | Attend joint board call | 1.0 | 9 | All |
| 6/10/2016 | Review court filings | 1.5 | 1 | All |
| 6/13/2016 | Weekly update call with Company and K&E | 1.0 | 1 | All |
| 6/13/2016 | Review correspondence re. TCEH restructuring | 0.5 | 8 | TCEH |
| 6/13/2016 | Review E-side sale analysis | 1.0 | 5 | EFH |
| 6/14/2016 | Review board minutes | 0.5 | 9 | All |
| 6/15/2016 | Review proposal from bidder | 0.5 | 5 | EFH |
| 6/15/2016 | Work session re. TCEH restructuring | 1.0 | 8 | TCEH |
| 6/16/2016 | Review amended Plan of Reorganization | 1.0 | 8 | All |
| 6/16/2016 | Dialogue internally and with K&E re. Plan of Reorganization | 0.5 | 8 | All |
| 6/16/2016 | Listen to court hearing by phone | 1.0 | 1 | All |
| 6/16/2016 | Work session re. discovery request | 1.0 | 11 | All |
| 6/17/2016 | Work session re. EFH discovery | 0.5 | 11 | All |
| 6/17/2016 | Work session re. fee application | 1.0 | 14 | All |
| 6/20/2016 | Dialogue with K&E re. TCEH restructuring | 0.5 | 8 | TCEH |
| 6/21/2016 | Review E-side bid analysis | 0.5 | 5 | EFH |
| 6/21/2016 | Internal discussion re. process and next steps | 0.5 | 1 | All |
| 6/21/2016 | Dialogue with K&E re. tax issues | 0.5 | 8 | TCEH |
| 6/22/2016 | Internal discussion re. case status and next steps | 0.5 | 1 | All |
| 6/22/2016 | Review fidelity proposal | 0.5 | 10 | EFH |
| 6/23/2016 | Work session re. TCEH restructuring | 1.0 | 8 | TCEH |
| 6/23/2016 | Dialogue with K&E re. TCEH tax | 0.5 | 8 | TCEH |
| 6/23/2016 | Dialogue with potential TCEH investor | 0.5 | 4 | TCEH |
| 6/24/2016 | Review joint board materials | 0.5 | 9 | All |
| 6/24/2016 | Joint board call | 1.0 | 9 | All |
| 6/27/2016 | Work session re. Solic diligence request | 1.0 | 9 | EFH |
| 6/27/2016 | Work session re. fee application | 1.0 | 14 | All |
| 6/28/2016 | Dialogue with Company re. TCEH expert report | 1.0 | 11 | All |
| 6/28/2016 | Weekly update call with Company and K&E | 1.0 | 1 | All |
| 6/28/2016 | Work session re. TCEH valuation | 1.0 | 6 | TCEH |
| 6/29/2016 | Internal discussion re. litigation preparation | 0.5 | 11 | All |
| 6/29/2016 | Call with K&E and FEP re. expert reports | 1.0 | 11 | TCEH |
| 6/29/2016 | Work session re. expert reports | 3.0 | 11 | TCEH |
| 6/30/2016 | Work session re. TCEH expert reports | 2.0 | 11 | TCEH |
| 6/30/2016 | Work session re. Solic requests | 0.5 | 9 | EFH |
| 6/30/2016 | Work session re. fee application | 1.5 | 14 | All |
| 7/1/2016 | Work session re. TCEH valuation | 0.5 | 6 | TCEH |
| 7/1/2016 | Work session re. TCEH feasibility analysis | 1.5 | 11 | TCEH |
| 7/1/2016 | Work session re. fee application | 1.0 | 14 | All |
| 7/5/2016 | Work session re. TCEH valuation | 2.0 | 6 | TCEH |
| 7/5/2016 | Work session re. TCEH feasibility analysis | 2.0 | 11 | TCEH |
| 7/5/2016 | Work session re. fee application | 0.5 | 14 | All |
| 7/6/2016 | Work session re. TCEH valuation | 2.0 | 6 | TCEH |
| 7/6/2016 | Work session re. TCEH feasibility analysis | 2.0 | 11 | TCEH |
| 7/6/2016 | Work session re. fee application | 0.5 | 14 | All |
| 7/7/2016 | Work session re. TCEH valuation | 1.0 | 6 | TCEH |
| 7/7/2016 | Work session re. TCEH feasibility analysis | 3.0 | 11 | TCEH |
| 7/7/2016 | Work session re. fee application | 1.0 | 14 | All |

**Energy Future Holdings**
Time Detail (May 1, 2016 - August 31, 2016)
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 7/8/2016 | Work session re. TCEH expert reports | 2.0 | 11 | TCEH |
| 7/8/2016 | Work session re. fee application | 1.5 | 14 | All |
| 7/8/2016 | Valuation Committee session | 1.0 | 6 | TCEH |
| 7/11/2016 | Dialogue internally and with K&E re. TCEH expert reports | 1.5 | 11 | TCEH |
| 7/11/2016 | Work session re. TCEH expert reports | 2.0 | 11 | TCEH |
| 7/12/2016 | Work session re. support for TCEH expert reports | 2.0 | 11 | TCEH |
| 7/12/2016 | Call with K&E re. litigation | 0.5 | 11 | TCEH |
| 7/12/2016 | Call with Company, K&E, and A&M re expert report and follow-up | 1.0 | 11 | TCEH |
| 7/14/2016 | Review expert report | 1.0 | 11 | TCEH |
| 7/14/2016 | Dialogue with Company re. E-side projections | 0.5 | 2 | EFH |
| 7/14/2016 | Work session re. fee application | 1.0 | 14 | All |
| 7/18/2016 | Review expert report and discuss internally | 1.0 | 11 | TCEH |
| 7/18/2016 | Review bid analysis | 0.5 | 5 | EFH |
| 7/18/2016 | Call with K&E re litigation and expert reports | 1.0 | 11 | TCEH |
| 7/20/2016 | Review draft expert rebuttal report | 0.5 | 11 | TCEH |
| 7/20/2016 | Review draft expert rebuttal report | 0.5 | 11 | TCEH |
| 7/23/2016 | Review E-side proposal from bidder and analysis | 1.0 | 5 | EFH |
| 7/25/2016 | Internal dialogue re sale process | 0.5 | 5 | EFH |
| 7/26/2016 | Review rebuttal report | 1.0 | 11 | TCEH |
| 7/27/2016 | Dialogue with K&E and internally re deposition and prep | 1.0 | 11 | All |
| 7/27/2016 | Work session re Solic diligence request | 0.5 | 9 | EFH |
| 7/28/2016 | Review opposing expert report | 1.0 | 11 | TCEH |
| 7/28/2016 | Review documents in preparation for meeting with K&E re litigation prep | 1.0 | 11 | TCEH |
| 7/28/2016 | Meeting with K&E to prepare for D. Ying's deposition | 1.5 | 11 | All |
| 7/28/2016 | Internal dialogue re E-side sale process | 0.5 | 5 | EFH |
| 7/28/2016 | Review analyses of E-side bids | 0.5 | 5 | EFH |
| 7/29/2016 | Work session re D. Ying's deposition preparation | 1.0 | 11 | All |
| 7/29/2016 | Joint board call | 1.0 | 9 | All |
| 8/1/2016 | Work session re. declaration | 1.5 | 11 | TCEH |
| 8/2/2016 | Work session re. declaration | 1.0 | 11 | TCEH |
| 8/3/2016 | Review documents relating to contemplated E-side merger | 1.5 | 5 | EFH |
| 8/3/2016 | Internal discussion re. preferred equity raise | 1.0 | 4 | TCEH |
| 8/3/2016 | Work session re preferred equity raise | 1.0 | 4 | TCEH |
| 8/4/2016 | Dialogue with K&E re TCEH preferred equity | 1.0 | 4 | TCEH |
| 8/4/2016 | Work session re TCEH preferred equity raise | 1.5 | 4 | TCEH |
| 8/4/2016 | Call with Company re TCEH preferred equity | 0.5 | 4 | TCEH |
| 8/5/2016 | Call with K&E re TCEH litigation and follow-up | 1.0 | 11 | TCEH |
| 8/5/2016 | Work session re declaration in connection with TCEH confirmation | 1.0 | 11 | TCEH |
| 8/8/2016 | Review Plan of Reorganization court filings | 1.5 | 8 | All |
| 8/8/2016 | Weekly update call with Company and K&E | 0.5 | 1 | All |
| 8/9/2016 | Work session re. TCEH litigation support | 1.0 | 11 | TCEH |
| 8/10/2016 | Work session re E-side M&A process and supporting declaration | 0.5 | 11 | EFH |
| 8/10/2016 | Review related court filings | 0.5 | 11 | EFH |
| 8/11/2016 | Work session re declaration supporting TCEH confirmation | 1.5 | 11 | TCEH |
| 8/12/2016 | Internal discussion re process and next steps | 0.5 | 1 | All |
| 8/12/2016 | Work session re declaration supporting TCEH confirmation | 1.0 | 11 | TCEH |
| 8/13/2016 | Dialogue internally and with K&E re TCEH declaration | 0.5 | 11 | TCEH |
| 8/13/2016 | Work session re TCEH confirmation | 1.0 | 8 | TCEH |
| 8/14/2016 | Further dialogue internally and with K&E re TCEH declaration | 0.5 | 11 | TCEH |
| 8/14/2016 | Work session re TCEH confirmation | 2.0 | 8 | TCEH |
| 8/15/2016 | Dialogue internally and with Company re TCEH equity splits | 1.0 | 8 | TCEH |
| 8/15/2016 | Work session re TCEH confirmation and testimony | 1.5 | 11 | TCEH |
| 8/16/2016 | Work session re TCEH confirmation and testimony | 2.0 | 11 | TCEH |
| 8/17/2016 | Listen to TCEH confirmation hearing | 2.0 | 1 | TCEH |
| 8/17/2016 | Call with. K&E re D. Ying's TCEH testimony | 1.0 | 11 | TCEH |
| 8/17/2016 | Work session re D. Ying's TCEH testimony | 0.5 | 11 | TCEH |
| 8/18/2016 | Listen to TCEH confirmation hearing | 2.5 | 1 | TCEH |
| 8/19/2016 | Listen to TCEH confirmation hearing | 2.0 | 1 | TCEH |
| 8/22/2016 | Listen to TCEH confirmation hearing | 2.0 | 1 | TCEH |
| 8/23/2016 | Listen to TCEH confirmation hearing | 1.5 | 1 | TCEH |
| 8/24/2016 | Listen to TCEH confirmation hearing | 1.0 | 1 | TCEH |
| 8/26/2016 | Listen to TCEH confirmation hearing | 1.0 | 1 | TCEH |
| | | **219.0** | | |

**Energy Future Holdings**
Time Detail (May 1, 2016 - August 31, 2016)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/2/2016 | EFH valuation discussion | 3.0 | 6 | EFIH |
| 5/4/2016 | EFH - valuation analysis of bid received | 1.0 | 6 | EFIH |
| 5/4/2016 | EFH - review of valuation methodologies | 1.0 | 6 | EFIH |
| 5/5/2016 | EFH - discussion on projection period | 0.5 | 6 | EFIH |
| 5/6/2016 | EFH - review of valuation materials | 2.0 | 6 | EFIH |
| 5/6/2016 | EFH - valuation discussion with Aashik and Brian | 2.0 | 6 | EFIH |
| 5/7/2016 | EFH - review of valuation | 1.5 | 6 | EFIH |
| 5/7/2016 | EFH Valuation Discussion | 1.5 | 6 | EFIH |
| 5/7/2016 | EFh - review of valuation materials | 1.0 | 6 | EFIH |
| 5/7/2016 | EFH - call with Aashik | 0.5 | 6 | EFIH |
| 5/7/2016 | EFH - review conditions in received bid | 0.5 | 6 | EFIH |
| 5/8/2016 | EFH - review of valuation and internal questions | 1.0 | 6 | EFIH |
| 5/8/2016 | EFh - review of comps valuation | 1.0 | 6 | EFIH |
| 5/8/2016 | EFH - review of valuation materials | 1.0 | 6 | EFIH |
| 5/8/2016 | EFH - Call with Gary at FEP | 0.5 | 6 | EFIH |
| 5/9/2016 | Review of EFH valuation changes | 3.0 | 6 | EFIH |
| 5/9/2016 | Fairniess Committee - EFH Follow-up | 1.0 | 6 | EFIH |
| 5/9/2016 | EFH - review of POR and DS | 1.0 | 6 | EFIH |
| 5/9/2016 | EFH - Discussion with Gary at FEP | 0.5 | 6 | EFIH |
| 5/10/2016 | Kirkland & Ellis / EFH Meeting | 2.0 | 6 | EFIH |
| 5/10/2016 | EFH - review of valuation | 1.0 | 6 | EFIH |
| 5/10/2016 | Joint Meeting of the Boards | 0.5 | 9 | All |
| 5/10/2016 | EFH - discussion with Gary at FEP | 0.3 | 6 | EFIH |
| 5/11/2016 | EFH discussion with Bidder and internally | 1.0 | 6 | EFIH |
| 5/11/2016 | Internal discussion on EFH | 1.0 | 6 | EFIH |
| 5/11/2016 | EFH - review of sources and uses | 0.5 | 6 | EFIH |
| 5/13/2016 | Internal discussion on EFH | 1.0 | 6 | EFIH |
| 5/16/2016 | Call with potential bidder | 0.5 | 6 | EFIH |
| 5/17/2016 | Call with David Ying on EFH | 0.5 | 6 | EFIH |
| 5/23/2016 | Call with potential bidder | 0.5 | 6 | EFIH |
| 5/24/2016 | EFH - sale process internal discussion | 0.5 | 6 | EFIH |
| 5/25/2016 | EFH - bidding discussions | 1.5 | 6 | EFIH |
| 5/25/2016 | EFH - calls to buyers | 1.0 | 6 | EFIH |
| 5/25/2016 | Tax Structure Discussion | 0.5 | 6 | EFIH |
| 5/25/2016 | EFH - discussion of buyer calls | 0.5 | 6 | EFIH |
| 5/26/2016 | Call with potential bidder | 1.0 | 6 | EFIH |
| 5/26/2016 | Oncor Discussion with Bidder | 1.0 | 6 | EFIH |
| 5/26/2016 | Call with Bidder | 0.8 | 6 | EFIH |
| 5/26/2016 | EFH - call with team on buyers | 0.5 | 6 | EFIH |
| 5/26/2016 | EFH - Bidder call | 0.5 | 6 | EFIH |
| 5/26/2016 | Tax Structures call | 0.5 | 6 | EFIH |
| 5/27/2016 | Bidder Discussion | 0.5 | 6 | EFIH |
| 5/31/2016 | EFH - discussion with bidder | 1.0 | 6 | EFIH |
| 6/2/2016 | EFH Discussion: Bidder Deal | 0.5 | 6 | EFIH |
| 6/3/2016 | EFH Discussion regarding tax questions | 1.0 | 6 | EFIH |
| 6/6/2016 | Discussion with Bidder Re: EFH/EFIH | 1.0 | 6 | EFIH |
| 6/9/2016 | Internal discussion on EFH | 0.5 | 6 | EFIH |
| 6/9/2016 | EFH Tax Discussion | 1.0 | 6 | EFIH |
| 6/10/2016 | Tax diligence | 2.0 | 6 | EFIH |
| 6/10/2016 | EFH NDA discussion | 0.5 | 6 | EFIH |
| 6/10/2016 | EFH Make Whole Litigation Call | 0.5 | 6 | EFIH |
| 6/10/2016 | EFH Bankruptcy Call | 1.0 | 6 | EFIH |
| 6/10/2016 | EFH Drag Rights Litigation Call | 0.5 | 6 | EFIH |
| 6/13/2016 | EFH Tax Call | 0.5 | 6 | EFIH |
| 6/13/2016 | EFH Asbestos Call | 0.5 | 6 | EFIH |
| 6/13/2016 | EFH Shared Service/Transition Service Call Request with Bidder (Call confirmed) | 1.0 | 6 | EFIH |
| 6/14/2016 | EFH Tax Call | 1.0 | 6 | EFIH |
| 6/16/2016 | EFH Tax Call | 1.0 | 6 | EFIH |
| 6/17/2016 | Diligence call | 0.5 | 6 | EFIH |
| 6/17/2016 | TTI IRR Calculation Call | 0.5 | 6 | EFIH |
| 6/21/2016 | Call to Discuss Plan Details | 1.0 | 6 | EFIH |
| 6/22/2016 | EFH Call | 1.0 | 6 | EFIH |
| 6/22/2016 | Call to potential bidder | 0.5 | 6 | EFIH |
| 6/29/2016 | T-Side Expert Reports | 1.0 | 6 | EFIH |
| 6/30/2016 | Oncor Regulatory Call | 1.0 | 6 | EFIH |
| 7/1/2016 | EFH - TCEH valuation update internal discussion | 1.0 | 6 | TCEH |
| 7/5/2016 | EFH - Bidder call on asbestos | 0.5 | 6 | EFIH |
| 7/6/2016 | EFH - Tax Discussion | 1.0 | 6 | EFIH |

**Energy Future Holdings**
Time Detail (May 1, 2016 - August 31, 2016)
Evercore Group L.L.C.
Sesh Raghavan - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 7/8/2016 | Discuss EFH valuation | 1.0 | 6 | EFIH |
| 7/11/2016 | Modeling Discussion | 1.0 | 6 | EFIH |
| 7/22/2016 | Joint Meeting of the Boards | 1.5 | 9 | All |
| 7/28/2016 | EFH Call with potential bidder | 1.0 | 6 | EFIH |
| | | **67.0** | | |

**Energy Future Holdings**
Time Detail (May 1, 2016 - August 31, 2016)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/1/2016 | Review documents related to amended Plan of Reorganization | 1.0 | 8 | All |
| 5/1/2016 | Call re EFIH exit financing and follow-up | 1.0 | 4 | EFIH |
| 5/2/2016 | Review disclosure statement documentation | 0.5 | 8 | All |
| 5/2/2016 | Work session re. valuation | 1.5 | 6 | All |
| 5/3/2016 | Dialogue with Company and K&E re case status and next steps | 1.0 | 1 | All |
| 5/3/2016 | Work session re. exit financing | 1.0 | 4 | All |
| 5/3/2016 | Work session re. valuation | 1.5 | 6 | All |
| 5/4/2016 | Call with Company re TCEH exit financing | 0.5 | 4 | TCEH |
| 5/4/2016 | Work session re. disclosure statement | 2.0 | 8 | All |
| 5/4/2016 | Work session re. valuation | 2.0 | 6 | All |
| 5/6/2016 | Work session re. valuation | 1.5 | 6 | All |
| 5/6/2016 | Work session re. disclosure statement | 1.5 | 8 | All |
| 5/6/2016 | Internal dialogue on case status and next steps | 1.0 | 1 | All |
| 5/7/2016 | Internal call re. valuation | 2.0 | 6 | All |
| 5/7/2016 | Work session re. valuation | 2.0 | 6 | All |
| 5/7/2016 | Work session re. disclosure statement | 2.0 | 8 | All |
| 5/8/2016 | Internal dialogue re. valuation | 1.0 | 6 | All |
| 5/8/2016 | Work session re. valuation | 2.0 | 6 | All |
| 5/8/2016 | Work session re. disclosure statement | 1.0 | 8 | All |
| 5/9/2016 | Work session re. valuation | 3.0 | 6 | All |
| 5/9/2016 | Valuation committee meeting | 1.0 | 6 | All |
| 5/9/2016 | Weekly update call with Company and K&E | 0.5 | 1 | All |
| 5/9/2016 | Work session re. disclosure statement | 2.0 | 8 | All |
| 5/9/2016 | Review documents re. TCEH exit financing | 0.5 | 4 | TCEH |
| 5/10/2016 | Work session re. valuation | 3.0 | 6 | All |
| 5/10/2016 | Work session re. Disclosure Statement | 2.0 | 8 | All |
| 5/10/2016 | Joint board call | 0.5 | 9 | All |
| 5/11/2016 | Review TCEH exit financing documentation | 1.0 | 4 | TCEH |
| 5/11/2016 | Review documents relating to E-side bid | 0.5 | 5 | EFH |
| 5/12/2016 | Review TCEH exit financing analysis and documentation | 1.5 | 4 | TCEH |
| 5/13/2016 | Work session re. TCEH exit financing | 1.0 | 4 | TCEH |
| 5/16/2016 | Weekly update call with Company and K&E | 0.5 | 1 | All |
| 5/16/2016 | Work session re. valuation | 1.0 | 6 | All |
| 5/17/2016 | Internal dialogue re. case status and next steps | 0.5 | 1 | All |
| 5/17/2016 | Work session re. TCEH exit financing | 1.5 | 4 | TCEH |
| 5/17/2016 | Work session re. E-side plan of Reorganization | 0.5 | 8 | EFH |
| 5/17/2016 | Dialogue with EFH tax department re. tax request | 0.5 | 10 | All |
| 5/18/2016 | Call with Bidder | 0.5 | 4 | TCEH |
| 5/18/2016 | Review analysis re. sale of E-side | 0.5 | 5 | EFH |
| 5/19/2016 | Dialogue internally and with Company re. Plan of Reorganization | 1.5 | 8 | All |
| 5/19/2016 | Review documents re. TCEH exit financing | 2.0 | 4 | TCEH |
| 5/19/2016 | Review analysis re. third-party bid for E-side | 0.5 | 5 | EFH |
| 5/20/2016 | Review board materials | 0.5 | 9 | All |
| 5/20/2016 | Joint board call | 0.5 | 9 | All |
| 5/20/2016 | Call with K&E re. E-side sale | 1.0 | 5 | EFH |
| 5/21/2016 | Review proposals re. TCEH exit financing | 1.5 | 4 | TCEH |
| 5/23/2016 | Internal dialogue re. TCEH exit financing | 0.5 | 4 | TCEH |
| 5/23/2016 | Work session re. TCEH exit financing | 1.5 | 4 | TCEH |
| 5/23/2016 | Review analysis re. EFH restructuring and potential IPO | 0.5 | 8 | EFH |
| 5/24/2016 | Work session re. TCEH financing declaration | 2.0 | 11 | TCEH |
| 5/24/2016 | Internal call re. EFH restructuring and potential IPO | 1.5 | 8 | EFH |
| 5/24/2016 | Review analysis re. EFH restructuring and potential IPO | 0.5 | 8 | EFH |
| 5/25/2016 | Internal dialogue re. E-side restructuring | 1.0 | 8 | EFH |
| 5/25/2016 | Call with K&E re. tax implications of E-side sale process | 1.0 | 5 | EFH |
| 5/25/2016 | Work session re. TCEH exit financing | 1.0 | 4 | TCEH |
| 5/26/2016 | Work session re. TCEH financing declaration | 1.5 | 11 | TCEH |
| 5/27/2016 | Work session re. plan of reorganization | 1.0 | 8 | All |
| 5/27/2016 | Dialogue with K&E re. tax implication of EFH sale | 1.0 | 5 | EFH |
| 5/28/2016 | Review EFIH 2L proposal | 0.5 | 10 | EFIH |
| 5/31/2016 | Work session re. Plan of Reorganization | 0.5 | 8 | All |
| 5/31/2016 | Work session re. TCEH exit financing | 1.0 | 4 | TCEH |
| 6/20/2016 | Call with E-side bidder re: cash projections | 1.0 | 7 | EFH |
| 6/21/2016 | APA meeting with potential E-side bidder | 7.0 | 6 | All |
| 6/22/2016 | Review of draft APA | 1.0 | 6 | All |
| 6/23/2016 | Review of APA and calculations | 1.0 | 6 | All |
| 6/23/2016 | APA meeting with potential E-side bidder | 6.0 | 6 | All |
| 6/24/2016 | Review of APA and calculations | 2.0 | 6 | All |
| 6/24/2016 | APA meeting with potential E-side bidder | 2.0 | 6 | All |

**Energy Future Holdings**
Time Detail (May 1, 2016 - August 31, 2016)
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/24/2016 | Meeting with K&E on APA | 2.0 | 6 | All |
| 7/1/2016 | Work session re. TCEH valuation | 0.5 | 6 | TCEH |
| 7/1/2016 | Work session re. TCEH feasibility analysis | 1.5 | 11 | TCEH |
| 7/1/2016 | Work session re. fee application | 1.5 | 14 | All |
| 7/5/2016 | Work session re. TCEH valuation | 2.0 | 6 | TCEH |
| 7/5/2016 | Work session re. TCEH feasibility analysis | 2.0 | 11 | TCEH |
| 7/5/2016 | Work session re. fee application | 0.5 | 14 | All |
| 7/6/2016 | Work session re. TCEH valuation | 1.0 | 6 | TCEH |
| 7/6/2016 | Work session re. TCEH feasibility analysis | 2.5 | 11 | TCEH |
| 7/7/2016 | Work session re. TCEH valuation | 2.0 | 6 | TCEH |
| 7/7/2016 | Work session re. TCEH feasibility analysis | 3.0 | 11 | TCEH |
| 7/7/2016 | Work session re. fee application | 1.0 | 14 | All |
| 7/8/2016 | Work session re. TCEH expert reports | 2.0 | 11 | TCEH |
| 7/8/2016 | Work session re. fee application | 1.5 | 14 | All |
| 7/11/2016 | Work session re. TCEH expert reports | 2.0 | 11 | TCEH |
| 7/12/2016 | Work session re. support for TCEH expert reports | 2.0 | 11 | TCEH |
| 7/12/2016 | Valuation Committee session | 1.0 | 6 | TCEH |
| 7/14/2016 | Review expert report | 1.5 | 11 | TCEH |
| 7/14/2016 | Work session re. fee application | 1.5 | 14 | All |
| 7/18/2016 | Review expert report and discuss internally | 1.0 | 11 | TCEH |
| 7/18/2016 | Review bid analysis | 1.0 | 5 | EFH |
| 7/20/2016 | Review draft expert rebuttal report | 0.5 | 11 | TCEH |
| 7/20/2016 | Review draft expert rebuttal report | 0.5 | 11 | TCEH |
| 7/23/2016 | Review E-side proposal from bidder and analysis | 1.5 | 5 | EFH |
| 7/25/2016 | Internal dialogue re sale process | 0.5 | 5 | EFH |
| 7/26/2016 | Review rebuttal report | 1.0 | 11 | TCEH |
| 7/28/2016 | Internal dialogue re E-side sale process | 0.5 | 5 | EFH |
| 7/28/2016 | Review analyses of E-side bids | 0.5 | 5 | EFH |
| 7/29/2016 | Work session re D. Ying's deposition preparation | 0.5 | 11 | All |
| 7/29/2016 | Joint board call | 1.0 | 9 | All |
| 8/1/2016 | Work session re. declaration | 1.5 | 11 | TCEH |
| 8/2/2016 | Work session re. declaration | 1.0 | 11 | TCEH |
| 8/3/2016 | Review documents relating to contemplated E-side merger | 1.5 | 5 | EFH |
| 8/3/2016 | Internal discussion re. preferred equity raise | 1.0 | 4 | TCEH |
| 8/3/2016 | Work session re preferred equity raise | 1.0 | 4 | TCEH |
| 8/4/2016 | Work session re TCEH preferred equity raise | 1.5 | 4 | TCEH |
| 8/5/2016 | Work session re declaration in connection with TCEH confirmation | 1.0 | 11 | TCEH |
| 8/8/2016 | Review Plan of Reorganization court filings | 1.0 | 8 | All |
| 8/8/2016 | Weekly update call with Company and K&E | 0.5 | 1 | All |
| 8/9/2016 | Work session re. TCEH litigation support | 1.0 | 11 | TCEH |
| 8/10/2016 | Work session re E-side M&A process and supporting declaration | 1.0 | 11 | EFH |
| 8/10/2016 | Review related court filings | 1.0 | 11 | EFH |
| 8/11/2016 | Work session re declaration supporting TCEH confirmation | 1.0 | 11 | TCEH |
| 8/12/2016 | Internal discussion re process and next steps | 0.5 | 1 | All |
| 8/12/2016 | Work session re declaration supporting TCEH confirmation | 1.0 | 11 | TCEH |
| 8/13/2016 | Work session re TCEH confirmation | 1.0 | 8 | TCEH |
| 8/14/2016 | Work session re TCEH confirmation | 2.0 | 8 | TCEH |
| 8/15/2016 | Dialogue internally and with Company re TCEH equity splits | 1.0 | 8 | TCEH |
| 8/15/2016 | Work session re TCEH confirmation and testimony | 1.5 | 11 | TCEH |
| 8/16/2016 | Work session re TCEH confirmation and testimony | 2.0 | 11 | TCEH |
| 8/17/2016 | Listen to TCEH confirmation hearing | 2.0 | 1 | TCEH |
| 8/18/2016 | Listen to TCEH confirmation hearing | 2.5 | 1 | TCEH |
| 8/19/2016 | Listen to TCEH confirmation hearing | 2.0 | 1 | TCEH |
| 8/22/2016 | Listen to TCEH confirmation hearing | 2.0 | 1 | TCEH |
| 8/23/2016 | Listen to TCEH confirmation hearing | 1.5 | 1 | TCEH |
| 8/24/2016 | Listen to TCEH confirmation hearing | 1.0 | 1 | TCEH |
| 8/26/2016 | Listen to TCEH confirmation hearing | 1.0 | 1 | TCEH |

**165.0**

**Energy Future Holdings**
Time Detail (May 1, 2016 - August 31, 2016)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 5/3/2016 | Review Bid Proposal Analysis | 2.0 | 5 | All |
| 5/4/2016 | Sources & Uses Analysis | 5.0 | 6 | All |
| 5/4/2016 | Review Bid Proposal Analysis | 2.0 | 5 | All |
| 5/5/2016 | Review Bid Proposal Analysis | 1.0 | 5 | All |
| 5/5/2016 | Discussion with Creditor Advisor re. Cash & Claims | 1.0 | 10 | EFH |
| 5/6/2016 | TCEH Recovery Presentation | 4.0 | 6 | TCEH |
| 5/6/2016 | Discussion with Creditor Advisor re. Emergence Assumptions | 1.0 | 10 | TCEH |
| 5/7/2016 | Plan Comparison Analysis | 6.0 | 6 | EFH |
| 5/8/2016 | Plan Comparison Analysis | 4.0 | 6 | EFH |
| 5/9/2016 | Sources & Uses Analysis | 2.0 | 6 | All |
| 5/11/2016 | Discussion with Creditor Advisor re. Emergence Assumptions | 1.0 | 10 | TCEH |
| 5/11/2016 | Discussion with Creditor Advisor re. Bid Proposal | 1.0 | 10 | EFIH |
| 5/12/2016 | TCEH Multiples Analysis | 3.0 | 6 | TCEH |
| 5/13/2016 | Analysis for Disclosure Statement | 7.0 | 8 | EFH |
| 5/14/2016 | Review TCEH Tax Analysis | 7.0 | 7 | TCEH |
| 5/15/2016 | E-side Debt Capacity Analysis | 2.0 | 3 | EFIH |
| 5/16/2016 | Internal Discussion re. TCEH Tax Analysis | 2.0 | 7 | TCEH |
| 5/17/2016 | Intercreditor Dispute Analysis | 3.0 | 7 | TCEH |
| 5/18/2016 | TCEH DIP Refinancing Sensitivity Analysis | 2.0 | 4 | TCEH |
| 5/20/2016 | Review Bid Proposal Analysis | 6.0 | 5 | All |
| 5/20/2016 | Bid Proposal - Excess Consideration Analysis | 5.0 | 6 | All |
| 5/21/2016 | Discussion with Creditor Advisor re. EFIH Claims | 1.5 | 6 | EFIH |
| 5/23/2016 | Discussion with Creditor Advisor re. Bid Proposal | 1.0 | 10 | EFIH |
| 5/24/2016 | TCEH DIP Declaration | 4.0 | 11 | TCEH |
| 5/25/2016 | Intercreditor Dispute Analysis | 3.0 | 7 | TCEH |
| 5/25/2016 | Discussion with Creditor Advisor re. Emergence Assumptions | 1.0 | 10 | TCEH |
| 5/26/2016 | TCEH DIP Declaration | 3.0 | 11 | TCEH |
| 5/27/2016 | Plan of Reorg Scenario Analysis | 3.0 | 8 | EFH |
| 5/28/2016 | TTI Hurdle Rate Analysis | 5.0 | 6 | EFIH |
| 5/29/2016 | Review Plan Comparison Analysis | 2.0 | 6 | All |
| 5/30/2016 | TTI Hurdle Rate Analysis | 3.0 | 6 | EFIH |
| 6/2/2016 | Review TCEH Recovery Analysis | 3.0 | 6 | TCEH |
| 6/2/2016 | Bid Proposal Analysis | 2.0 | 5 | All |
| 6/3/2016 | Review Claims Analysis | 2.0 | 6 | EFIH |
| 6/3/2016 | Create/Review Bid Proposal Analysis | 2.5 | 5 | All |
| 6/4/2016 | Create/Review Sources & Uses Analysis | 4.5 | 6 | All |
| 6/5/2016 | Review TTI Hurdle Rate Analysis | 3.5 | 6 | EFIH |
| 6/6/2016 | Call with Bidder | 1.0 | 7 | TCEH |
| 6/6/2016 | Claims Analysis | 1.0 | 6 | All |
| 6/6/2016 | E-side Debt Capacity Analysis | 2.0 | 3 | EFIH |
| 6/7/2016 | Minority Interest Comparison | 1.0 | 6 | All |
| 6/8/2016 | Claims Analysis | 1.0 | 6 | EFIH |
| 6/9/2016 | TCEH Trading Analysis | 4.5 | 7 | TCEH |
| 6/14/2016 | Claims Analysis | 2.5 | 6 | EFIH |
| 6/18/2016 | Review and Respond to Questions re. Bid Proposal Analysis | 6.5 | 6 | All |
| 6/19/2016 | Review and Respond to Questions re. Bid Proposal Analysis | 3.0 | 6 | All |
| 6/20/2016 | Bid Comparison | 4.5 | 6 | All |
| 6/22/2016 | Review and Respond to Questions re. Bid Proposal Analysis | 6.5 | 6 | All |
| 6/23/2016 | Review and Respond to Questions re. Bid Proposal Analysis | 5.0 | 6 | All |
| 6/24/2016 | Bid Proposal, Term Sheet Analysis and review | 3.5 | 6 | All |
| 6/26/2016 | Bid Proposal, Term Sheet Analysis | 2.0 | 6 | All |
| 6/27/2016 | Intercreditor Dispute Analysis Review | 3.5 | 7 | TCEH |
| 6/29/2016 | Review TCEH Feasibility Analysis | 3.0 | 6 | TCEH |
| 6/30/2016 | Review TCEH Feasibility Analysis | 4.5 | 6 | TCEH |
| 7/1/2016 | Review TCEH Pricing Analysis | 1.0 | 7 | TCEH |
| 7/2/2016 | Review TCEH Feasibility Analysis | 5.0 | 6 | TCEH |
| 7/3/2016 | Expert Report | 0.5 | 11 | All |
| 7/4/2016 | Review TCEH Feasibility Analysis | 2.0 | 6 | TCEH |
| 7/5/2016 | Review TCEH Feasibility Analysis | 3.5 | 6 | TCEH |
| 7/6/2016 | Review Expert Report | 1.0 | 11 | All |
| 7/7/2016 | Review Expert Report | 4.0 | 11 | All |
| 7/8/2016 | Review Valuation Materials for Board | 1.5 | 7 | All |

**Energy Future Holdings**
Time Detail (May 1, 2016 - August 31, 2016)
Evercore Group L.L.C.
Neal Patel - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 7/9/2016 | Bid Proposal Comparison Analysis | 3.0 | 6 | All |
| 7/10/2016 | Review Bid Proposal Comparison Analysis | 1.0 | 6 | All |
| 7/10/2016 | Edit Expert Report | 3.0 | 11 | All |
| 7/11/2016 | Review TTI Return Hurdle Analysis | 1.0 | 7 | EFIH |
| 7/11/2016 | Review Bid Proposal Sources & Uses Analysis | 1.5 | 6 | All |
| 7/12/2016 | Edit Merger Agreement Analysis | 4.0 | 6 | All |
| 7/13/2016 | Revision of Amended Plan | 3.5 | 8 | All |
| 7/13/2016 | Edit Bid Proposal Analysis | 1.0 | 6 | All |
| 7/14/2016 | Create/Review Claims Analysis | 2.5 | 6 | EFIH |
| 7/15/2016 | Review Merger Agreement Analysis | 5.0 | 6 | All |
| 7/16/2016 | Revision of Amended Plan | 1.0 | 8 | All |
| 7/17/2016 | Edit Merger Agreement Analysis | 4.0 | 6 | All |
| 7/18/2016 | Review Bid Proposal Analysis | 4.0 | 6 | All |
| 7/23/2016 | Review Intercreditor Dispute Analysis | 2.5 | 7 | TCEH |
| 7/26/2016 | Review IRS PLR Analysis | 0.5 | 7 | EFH |
| 7/27/2016 | Edit Minority Interest Analysis | 2.0 | 6 | EFIH |
| 7/28/2016 | Review Intercreditor Dispute Analysis | 2.5 | 7 | TCEH |
| 7/28/2016 | Edit Bid Proposal Analysis | 4.0 | 6 | All |
| 7/29/2016 | Edit Bid Proposal Analysis | 3.5 | 6 | All |
| 7/31/2016 | Review Lease Rejection Analysis | 2.0 | 7 | TCEH |
| 8/1/2016 | Review Lease Rejection Analysis | 3.0 | 7 | TCEH |
| 8/2/2016 | Expert Report Written Direct | 3.0 | 11 | All |
| 8/2/2016 | Review Preferred Stock Analysis | 3.0 | 7 | All |
| 8/3/2016 | Review Bidder Approval Motion | 4.0 | 5 | All |
| 8/5/2016 | Review Expert Report Written Direct | 3.0 | 11 | All |
| 8/6/2016 | Review Expert Report Written Direct | 3.5 | 11 | All |
| 8/7/2016 | Review Lease Rejection Analysis | 2.0 | 7 | TCEH |
| 8/9/2016 | Review Expert Report Written Direct | 4.0 | 11 | All |
| 8/10/2016 | E-side CODI Tax Analysis | 3.0 | 7 | All |
| 8/10/2016 | Create/Review TTI Return Hurdle Analysis | 3.0 | 7 | EFIH |
| 8/11/2016 | Intercreditor Dispute Analysis | 3.5 | 7 | TCEH |
| 8/12/2016 | Revision of Amended Plan | 4.0 | 8 | All |
| 8/13/2016 | IRS PLR Analysis | 2.5 | 7 | EFH |
| 8/13/2016 | Review Claims Analysis | 0.5 | 6 | EFIH |
| 8/22/2016 | Create/Review Intercreditor Dispute Analysis | 5.0 | 7 | TCEH |
| 8/25/2016 | IRS PLR Analysis - Step up | 4.0 | 7 | EFH |
| 8/27/2016 | Intercreditor Dispute Analysis | 2.0 | 7 | TCEH |
| 8/30/2016 | Review Lease Rejection Analysis | 2.0 | 7 | TCEH |
| | | **291.0** | | |

**Energy Future Holdings**
Time Detail (May 1, 2016 - August 31, 2016)
Evercore Group L.L.C.
Aashik Rao - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/2/2016 | Valuation discussion | 5.0 | 6 | EFIH |
| 5/4/2016 | Bidder bid valuation analysis re: incoming bid | 3.5 | 6 | EFIH |
| 5/4/2016 | Create valuation materials | 3.5 | 6 | EFIH |
| 5/5/2016 | Discussion on projection period | 0.5 | 6 | EFIH |
| 5/6/2016 | Create valuation materials | 6.0 | 6 | EFIH |
| 5/6/2016 | Valuation discussion with Sesh and Brian | 2.0 | 6 | EFIH |
| 5/7/2016 | Create valuation materials | 6.5 | 6 | EFIH |
| 5/7/2016 | Call with Sesh | 0.5 | 6 | EFIH |
| 5/8/2016 | Edits to valuation | 4.0 | 6 | EFIH |
| 5/8/2016 | Comps valuation | 3.5 | 6 | EFIH |
| 5/8/2016 | Edit valuation materials | 2.0 | 6 | EFIH |
| 5/9/2016 | Edits to valuation | 3.0 | 6 | EFIH |
| 5/9/2016 | Fairness Committee - Follow-up | 1.0 | 6 | EFIH |
| 5/11/2016 | Create sources and uses | 3.0 | 6 | EFIH |
| 5/24/2016 | Sale process internal discussion | 0.5 | 6 | EFIH |
| 5/25/2016 | discussion of buyer calls | 0.5 | 6 | EFIH |
| 5/26/2016 | Internal call | 0.5 | 6 | EFIH |
| 5/26/2016 | Call with potential bidder | 0.5 | 6 | EFIH |
| 5/27/2016 | Internal discussion re: bid received | 0.5 | 6 | EFIH |
| 6/2/2016 | Discussion: Bidder Deal | 0.5 | 6 | EFIH |
| 6/3/2016 | Discussion regarding tax questions | 1.0 | 6 | EFIH |
| 6/9/2016 | Tax Discussion | 1.0 | 6 | EFIH |
| 6/10/2016 | Tax diligence | 2.5 | 6 | EFIH |
| 6/13/2016 | Tax Call | 0.5 | 6 | EFIH |
| 6/13/2016 | Asbestos Call | 0.5 | 6 | EFIH |
| 6/14/2016 | Tax Call | 1.0 | 6 | EFIH |
| 6/16/2016 | Tax Call | 1.0 | 6 | EFIH |
| 6/17/2016 | Diligence call | 0.5 | 6 | EFIH |
| 6/17/2016 | TTI IRR Calculation Call | 0.5 | 6 | EFIH |
| 6/21/2016 | Call to Discuss Plan Details | 1.0 | 6 | EFIH |
| 6/22/2016 | Call with potential bidder | 1.0 | 6 | EFIH |
| 6/29/2016 | T-Side Expert Reports | 1.5 | 6 | EFIH |
| 6/30/2016 | Oncor Regulatory Call | 1.0 | 6 | EFIH |
| 7/1/2016 | TCEH valuation update internal discussion | 1.0 | 6 | TCEH |
| 7/5/2016 | Tax Discussion | 1.0 | 6 | EFIH |
| 7/7/2016 | Valuation analysis | 6.5 | 6 | EFIH |
| 7/8/2016 | Discuss valuation | 1.0 | 6 | EFIH |
| 7/11/2016 | Call with Bidder | 1.0 | 6 | EFIH |
| | | **70.5** | | |

**Energy Future Holdings**
Time Detail (May 1, 2016 - August 31, 2016)
Evercore Group L.L.C.
Harvey Li - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/2/2016 | Bid Proposal Analysis | 4.0 | 5 | All |
| 5/3/2016 | Sources & Uses Analysis | 5.0 | 6 | All |
| 5/3/2016 | Bid Proposal Analysis | 3.0 | 5 | All |
| 5/4/2016 | Bid Proposal Analysis | 2.0 | 5 | All |
| 5/4/2016 | Discussion with Creditor Advisor re. Cash & Claims | 1.0 | 10 | EFH |
| 5/5/2016 | TCEH Recovery Presentation | 4.0 | 6 | TCEH |
| 5/5/2016 | Discussion with Creditor Advisor re. Emergence Assumptions | 1.0 | 10 | TCEH |
| 5/6/2016 | Plan Comparison Analysis | 6.0 | 6 | EFH |
| 5/7/2016 | Plan Comparison Analysis | 4.0 | 6 | EFH |
| 5/8/2016 | Sources & Uses Analysis | 2.0 | 6 | All |
| 5/10/2016 | Discussion with Creditor Advisor re. Emergence Assumptions | 1.0 | 10 | TCEH |
| 5/10/2016 | Discussion with Creditor Advisor re. Bid Proposal | 1.0 | 10 | EFIH |
| 5/11/2016 | TCEH Multiples Analysis | 3.0 | 6 | TCEH |
| 5/12/2016 | Analysis for Disclosure Statement | 7.0 | 8 | EFH |
| 5/13/2016 | TCEH Tax Analysis | 7.0 | 7 | TCEH |
| 5/14/2016 | E-side Debt Capacity Analysis | 2.0 | 3 | EFIH |
| 5/15/2016 | Internal Discussion re. TCEH Tax Analysis | 2.0 | 7 | TCEH |
| 5/16/2016 | Intercreditor Dispute Analysis | 3.0 | 7 | TCEH |
| 5/17/2016 | TCEH DIP Refinancing Sensitivity Analysis | 2.0 | 4 | TCEH |
| 5/19/2016 | Bid Proposal Analysis | 6.0 | 5 | All |
| 5/19/2016 | Bid Proposal - Excess Consideration Analysis | 5.0 | 6 | All |
| 5/20/2016 | Discussion with Creditor Advisor re. EFIH Claims | 1.5 | 6 | EFIH |
| 5/22/2016 | Discussion with Creditor Advisor re. Bid Proposal | 1.0 | 10 | EFIH |
| 5/23/2016 | TCEH DIP Declaration | 4.0 | 11 | TCEH |
| 5/24/2016 | Intercreditor Dispute Analysis | 3.0 | 7 | TCEH |
| 5/24/2016 | Discussion with Creditor Advisor re. Emergence Assumptions | 1.0 | 10 | TCEH |
| 5/25/2016 | TCEH DIP Declaration | 3.0 | 11 | TCEH |
| 5/26/2016 | Plan of Reorg Scenario Analysis | 3.0 | 8 | EFH |
| 5/27/2016 | TTI Hurdle Rate Analysis | 5.0 | 6 | EFIH |
| 5/28/2016 | Plan Comparison Analysis | 6.0 | 6 | All |
| 5/29/2016 | TTI Hurdle Rate Analysis | 3.0 | 6 | EFIH |
| 5/30/2016 | Discussion with Creditor Advisor re. Emergence Assumptions | 1.0 | 10 | TCEH |
| 6/2/2016 | TCEH Recovery Analysis | 6.0 | 6 | TCEH |
| 6/2/2016 | Bid Proposal Analysis | 3.0 | 5 | All |
| 6/3/2016 | Claims Analysis | 5.0 | 6 | EFIH |
| 6/3/2016 | Bid Proposal Analysis | 3.0 | 5 | All |
| 6/4/2016 | Sources & Uses Analysis | 5.0 | 6 | All |
| 6/4/2016 | Call with Bidder | 1.0 | 10 | TCEH |
| 6/5/2016 | TTI Hurdle Rate Analysis | 5.0 | 6 | EFIH |
| 6/6/2016 | TCEH Tax Analysis | 7.0 | 7 | TCEH |
| 6/6/2016 | Claims Analysis | 2.0 | 6 | All |
| 6/6/2016 | E-side Debt Capacity Analysis | 2.0 | 3 | EFIH |
| 6/7/2016 | Minority Interest Comparison | 4.0 | 6 | All |
| 6/8/2016 | Claims Analysis | 2.0 | 6 | EFIH |
| 6/9/2016 | TCEH Trading Analysis | 5.0 | 7 | TCEH |
| 6/14/2016 | Claims Analysis | 2.0 | 6 | EFIH |
| 6/18/2016 | Bid Proposal Transaction Analysis | 7.0 | 6 | All |
| 6/19/2016 | Bid Proposal Transaction Analysis | 2.0 | 6 | All |
| 6/20/2016 | Bid Comparison | 4.0 | 6 | All |
| 6/22/2016 | Bid Proposal Analysis | 6.0 | 6 | All |
| 6/23/2016 | Bid Proposal Analysis | 5.0 | 6 | All |
| 6/24/2016 | Bid Proposal, Term Sheet Analysis | 4.0 | 6 | All |
| 6/24/2016 | Discussion with Creditor Advisor re. Claims | 1.5 | 10 | EFH |
| 6/26/2016 | Bid Proposal, Term Sheet Analysis | 2.0 | 6 | All |
| 6/27/2016 | Intercreditor Dispute Analysis | 3.0 | 7 | TCEH |
| 6/29/2016 | TCEH Feasibility Analysis | 4.0 | 6 | TCEH |
| 6/30/2016 | TCEH Feasibility Analysis | 5.0 | 6 | TCEH |
| 7/1/2016 | TCEH Pricing Analysis | 6.0 | 7 | TCEH |
| 7/1/2016 | TCEH Feasibility Analysis | 5.0 | 6 | TCEH |
| 7/2/2016 | Expert Report | 7.0 | 11 | All |
| 7/3/2016 | TCEH Feasibility Analysis | 2.0 | 6 | TCEH |
| 7/4/2016 | TCEH Feasibility Analysis | 3.0 | 6 | TCEH |
| 7/5/2016 | Expert Report | 2.0 | 11 | All |
| 7/6/2016 | Expert Report | 4.0 | 11 | All |
| 7/7/2016 | Valuation Materials for Board | 2.0 | 7 | All |
| 7/8/2016 | Bid Proposal Comparison Analysis | 5.0 | 6 | All |
| 7/9/2016 | Bid Proposal Comparison Analysis | 3.0 | 6 | All |
| 7/9/2016 | Expert Report | 2.0 | 11 | All |

**Energy Future Holdings**
Time Detail (May 1, 2016 - August 31, 2016)
Evercore Group L.L.C.
Harvey Li - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/10/2016 | TTI Return Hurdle Analysis | 3.0 | 7 | EFIH |
| 7/10/2016 | Bid Proposal Sources & Uses Analysis | 4.0 | 6 | All |
| 7/11/2016 | Merger Agreement Analysis | 6.0 | 6 | All |
| 7/12/2016 | Revision of Amended Plan | 4.0 | 8 | All |
| 7/12/2016 | Bid Proposal Analysis | 2.0 | 6 | All |
| 7/13/2016 | Claims Analysis | 1.0 | 6 | EFIH |
| 7/14/2016 | Merger Agreement Analysis | 4.0 | 6 | All |
| 7/15/2016 | Revision of Amended Plan | 3.0 | 8 | All |
| 7/16/2016 | Merger Agreement Analysis | 5.0 | 6 | All |
| 7/17/2016 | Bid Proposal Analysis | 5.0 | 6 | All |
| 7/19/2016 | Discussion with Creditor Advisor re. Claims | 1.5 | 10 | EFH |
| 7/20/2016 | Discussion with Creditor Advisor re. Plan | 1.0 | 10 | TCEH |
| 7/22/2016 | Intercreditor Dispute Analysis | 3.0 | 7 | TCEH |
| 7/25/2016 | IRS PLR Analysis | 5.0 | 7 | EFH |
| 7/26/2016 | Minority Interest Analysis | 2.0 | 6 | EFIH |
| 7/27/2016 | Intercreditor Dispute Analysis | 3.0 | 7 | TCEH |
| 7/27/2016 | Bid Proposal Analysis | 4.0 | 6 | All |
| 7/28/2016 | Bid Proposal Analysis | 3.0 | 6 | All |
| 7/30/2016 | Lease Rejection Analysis | 2.0 | 7 | TCEH |
| 8/1/2016 | Lease Rejection Analysis | 6.0 | 7 | TCEH |
| 8/2/2016 | Expert Report Written Direct | 7.0 | 11 | All |
| 8/2/2016 | Preferred Stock Analysis | 5.0 | 7 | All |
| 8/3/2016 | Bidder Approval Motion | 4.0 | 5 | All |
| 8/5/2016 | Expert Report Written Direct | 2.0 | 11 | All |
| 8/6/2016 | Expert Report Written Direct | 4.0 | 11 | All |
| 8/6/2016 | Discussion with Creditor Advisor re. Claims | 1.5 | 10 | EFH |
| 8/7/2016 | Lease Rejection Analysis | 4.0 | 7 | TCEH |
| 8/7/2016 | Discussion with Creditor Advisor re. Plan | 1.0 | 10 | TCEH |
| 8/9/2016 | Expert Report Written Direct | 2.0 | 11 | All |
| 8/10/2016 | E-side CODI Tax Analysis | 4.0 | 7 | All |
| 8/10/2016 | TTI Return Hurdle Analysis | 3.0 | 7 | EFIH |
| 8/11/2016 | Intercreditor Dispute Analysis | 3.0 | 7 | TCEH |
| 8/12/2016 | Revision of Amended Plan | 4.0 | 8 | All |
| 8/13/2016 | IRS PLR Analysis | 4.0 | 7 | EFIH |
| 8/13/2016 | Claims Analysis | 1.0 | 6 | EFIH |
| 8/19/2016 | Discussion with Creditor Advisor re. Claims | 1.5 | 10 | EFH |
| 8/20/2016 | Discussion with Creditor Advisor re. Plan | 1.0 | 10 | TCEH |
| 8/22/2016 | Intercreditor Dispute Analysis | 3.0 | 7 | TCEH |
| 8/25/2016 | IRS PLR Analysis - Step up | 5.0 | 7 | EFH |
| 8/27/2016 | Intercreditor Dispute Analysis | 3.0 | 7 | TCEH |
| 8/30/2016 | Lease Rejection Analysis | 2.0 | 7 | TCEH |
| | | **371.5** | | |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
William O. Hiltz - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 9/12/16 | EFH trial prep meeting | 1.0 | 11 | EFIH |
| 9/14/16 | Trip to Chicago for trial preparation | 3.5 | 12 | EFIH |
| 9/15/16 | EFH meeting at K&E | 5.0 | 11 | All |
| 9/15/16 | Flight back to NY | 3.5 | 12 | EFIH |
| 9/18/16 | EFH/EVR trial prep call | 0.5 | 11 | EFIH |
| 9/19/16 | Day trip to Wilmington for Testimony | 4.0 | 12 | All |
| 9/19/16 | Attend trial and provide testimony | 4.0 | 11 | All |
| | | **21.5** | | |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/1/16 | DIP motion review | 0.5 | 4 | EFIH |
| 9/1/16 | Internal meeting on EFH/EFIH confirmation | 1.0 | 8 | EFIH |
| 9/2/16 | DIP declaration review | 1.0 | 11 | EFIH |
| 9/5/16 | DIP declaration review | 1.0 | 11 | EFIH |
| 9/6/16 | EFIH/EFH waterfall review | 1.0 | 8 | EFIH |
| 9/6/16 | EFIH/EFH cash forecast review | 0.5 | 7 | EFIH |
| 9/7/16 | Discussion on break up fee | 0.5 | 5 | EFIH |
| 9/12/16 | General update meeting (internal) | 0.5 | 1 | All |
| 9/12/16 | Review of break up fee analysis | 1.0 | 5 | EFIH |
| 9/13/16 | Internal discussion on latest EFIH developments | 1.0 | 5 | EFIH |
| 9/13/16 | Review of break up fee analysis | 1.0 | 5 | EFIH |
| 9/15/16 | EFIH/EFH cash forecast review | 0.5 | 7 | EFIH |
| 9/16/16 | Internal discussion on EFIH expert report | 1.0 | 11 | EFIH |
| 9/17/16 | Review E-side bid analysis | 0.5 | 5 | EFIH |
| 9/19/16 | Listen to E-side Hearing | 1.0 | 1 | All |
| 9/20/16 | Internal update on TCEH emergence | 0.5 | 8 | TCEH |
| 9/21/16 | General update meeting (internal) | 0.5 | 1 | All |
| 9/27/16 | Internal discussion on EFIH expert report | 1.5 | 11 | EFIH |
| 9/28/16 | Internal discussion on EFIH expert report | 1.0 | 11 | EFIH |
| 9/28/16 | Review documents related to EFIH expert report | 1.0 | 11 | EFIH |
| 9/30/16 | General update discussion (internal) | 0.5 | 1 | TCEH |
| 10/3/16 | Review Expert Report | 1.0 | 11 | EFIH |
| 10/3/16 | Review recent docket filings | 2.0 | 1 | All |
| 10/4/16 | Review expert report | 1.0 | 11 | EFIH |
| 10/10/16 | Call With bidder re Merger with EFH | 0.5 | 5 | EFIH |
| 10/10/16 | Internal discussion re Expert report | 0.5 | 11 | EFIH |
| 10/14/16 | Call with K&E re expert report | 0.5 | 11 | EFIH |
| 10/16/16 | Review recent docket filings | 2.0 | 1 | All |
| 10/18/16 | Review Expert Report | 1.0 | 11 | EFIH |
| 10/19/16 | Review Expert Report | 1.0 | 11 | EFIH |
| 10/20/16 | Review Latest Draft of Expert Report | 1.5 | 11 | EFIH |
| 10/21/16 | Review Final Comments to Expert Report | 1.5 | 11 | EFIH |
| 10/24/16 | Review EFH / EFIH Board Materials | 1.0 | 9 | EFIH |
| 10/25/16 | EFIH/EFH Finance Inc. Board Meeting | 0.5 | 9 | EFIH |
| 10/25/16 | EFH Board of Directors Meeting | 1.5 | 9 | EFIH |
| 10/25/16 | Internal discussion re NOLs | 0.5 | 11 | EFIH |
| 10/25/16 | Call with K&E re NOLs | 0.5 | 11 | EFIH |
| 10/28/16 | Prepare for deposition | 1.0 | 11 | EFIH |
| 10/29/16 | Review Disclosure statement | 2.0 | 11 | EFIH |
| 10/30/16 | Review recent court filings | 2.0 | 1 | All |
| 11/4/16 | Internal meeting re latest developments & next steps | 0.5 | 1 | All |
| 11/5/16 | Review Plan of Reorganization | 2.0 | 8 | All |
| 11/6/16 | Review Make Whole Litigation | 2.0 | 11 | All |
| 11/7/16 | Meeting with K&E re deposition prep | 2.0 | 11 | EFIH |
| 11/7/16 | Follow-on deposition prep | 2.0 | 11 | EFIH |
| 11/8/16 | Deposition | 2.0 | 11 | EFIH |
| 11/10/16 | Discussion with K&E re latest developments | 0.5 | 1 | All |
| 11/13/16 | Review latest court filings and hearing scheduling | 1.5 | 1 | All |
| 11/14/16 | Review internal financial analyses re make wholes | 0.5 | 7 | EFIH |
| 11/15/16 | E-Side Initial Pretrial Conference | 0.5 | 1 | All |
| 11/17/16 | Internal discussion re plan implications re third circuit ruling | 1.0 | 8 | EFIH |
| 11/17/16 | Discussion with K&E re plan implications and alternatives | 0.5 | 8 | EFIH |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 11/17/16 | Call with EFIH 2L debtholder re plan implications | 0.5 | 10 | EFIH |
| 11/17/16 | Call with Company & K&E re Makewhole decision | 0.5 | 8 | EFIH |
| 11/17/16 | Review third circuit ruling | 1.0 | 7 | EFIH |
| 11/18/16 | Call with K&E re plan strategy and alternatives | 0.5 | 8 | EFIH |
| 11/18/16 | Review Board Materials | 0.5 | 9 | All |
| 11/18/16 | Internal discussion re next steps | 0.5 | 1 | EFIH |
| 11/18/16 | Meeting of the EFH/EFIH Boards (Teleconference) | 1.5 | 9 | All |
| 11/21/16 | Review calculations of make whole claims | 1.0 | 6 | EFIH |
| 11/22/16 | Internal discussion of various plan options | 1.0 | 8 | EFIH |
| 11/26/16 | Review alternative waterfalls for EFH | 1.5 | 6 | EFIH |
| 11/27/16 | Call with Company K&E re plan alternatives | 1.0 | 8 | EFIH |
| 11/28/16 | Internal discussion re alternative waterfall plans | 1.0 | 8 | EFIH |
| 11/29/16 | Review plan alternatives | 1.5 | 8 | EFIH |
| 11/30/16 | Review Board materials | 1.0 | 9 | All |
| 11/30/16 | Meeting of the EFH/EFIH/EFIH Finance Boards | 1.0 | 9 | All |
| 11/30/16 | Review draft term sheet for waterfall plan | 1.0 | 6 | EFIH |
| 11/30/16 | Call with Company re draft term sheet | 0.5 | 1 | EFIH |
| 12/1/16 | E-Side Plan Confirmation Scheduling Conference | 1.0 | 1 | EFIH |
| 12/2/16 | Review term sheet for waterfall plan | 0.5 | 8 | EFIH |
| 12/3/16 | Call with Company K&E re waterfall plan | 1.0 | 8 | EFIH |
| 12/4/16 | Review analysis and term sheet for waterfall plan | 0.5 | 8 | EFIH |
| 12/5/16 | Contested evidentiary hearing on the asbestos plaintiffs' motion to dismiss | 1.5 | 1 | EFIH |
| 12/6/16 | Meeting with Company K&E EFIH 1L & 2L Holders and advisors | 2.0 | 10 | EFIH |
| 12/6/16 | Meeting with Company K&E re plan waterfall | 1.5 | 8 | EFIH |
| 12/8/16 | Call with Company re meeting with PIK's | 0.5 | 1 | EFIH |
| 12/8/16 | Call with Company PIKs re waterfall | 0.5 | 6 | EFIH |
| 12/8/16 | Call with Company re waterfall | 0.5 | 6 | EFIH |
| 12/8/16 | Call with PIK holder re waterfall | 0.5 | 10 | EFIH |
| 12/8/16 | Review Board materials | 0.5 | 9 | All |
| 12/9/16 | Meeting of the EFH/EFIH/EFIH Finance Boards (Teleconference) | 1.0 | 9 | All |
| 12/9/16 | Call with Company re waterfall and PIKs | 0.5 | 6 | EFIH |
| 12/12/16 | Call with Company re waterfall plan negotiations | 0.5 | 10 | EFIH |
| 12/13/16 | Discussion with EFIH PIK holder | 0.5 | 10 | EFIH |
| 12/14/16 | Review draft board materials | 0.5 | 9 | All |
| 12/15/16 | Discussion with Company re negotiations on Waterfall plan | 0.5 | 8 | EFIH |
| 12/16/16 | Internal meeting to discuss case | 0.5 | 1 | All |
| 12/16/16 | Meeting of the EFH/EFIH Boards (Teleconference) | 0.5 | 9 | All |
| 12/19/16 | Meeting with Fee committee | 1.0 | 1 | All |
| 12/19/16 | Call with Company regarding latest plan discussions | 0.5 | 1 | All |
| 12/21/16 | Call with PIK holder re plan and waterfall | 0.5 | 10 | EFIH |
| 12/26/16 | Review Board materials | 0.5 | 9 | All |
| 12/27/16 | Meeting of EFH/EFIH/EFIH Finance Boards (Teleconference) | 1.0 | 9 | All |
| 12/28/16 | Review amended Disclosure statement | 1.0 | 8 | All |
| 12/30/16 | Review objection to Disclosure statement amendment | 1.0 | 8 | All |
| 1/3/17 | Call with K&E re latest plan amendment | 0.5 | 8 | All |
| 1/3/17 | Cal with Company re Plan Amendment | 0.5 | 8 | All |
| 1/3/17 | Review Escrow account estimates | 0.5 | 6 | EFIH |
| 1/3/17 | Court Status Conference | 0.5 | 1 | All |
| 1/4/17 | Court hearing on Disclosure Statement | 2.0 | 1 | All |
| 1/12/17 | Review draft of Expert Report | 0.5 | 11 | EFIH |
| 1/13/17 | Call with Company re progress on plan negotiations | 0.5 | 1 | All |
| 1/13/17 | Internal discussion of expert report | 0.5 | 11 | EFIH |

**Energy Future Holdings**

Time Detail

Evercore Group L.L.C.

David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/17/17 | Review latest draft of expert report | 1.0 | 11 | EFIH |
| 1/18/17 | Internal discussion regarding expert report | 0.5 | 11 | EFIH |
| 1/18/17 | Discussion with K&E re expert report | 0.5 | 11 | EFIH |
| 1/18/17 | Discussion with Company regarding preparation for confirmation hearing | 0.5 | 8 | All |
| 1/19/17 | Review board materials | 0.5 | 9 | All |
| 1/19/17 | Review draft of expert report | 1.0 | 11 | EFIH |
| 1/20/17 | Meeting of the EFH/EFIH Boards (Teleconference) | 0.5 | 9 | All |
| 1/20/17 | Review final draft of expert report | 0.5 | 11 | EFIH |
| 1/23/17 | Review recent court filings | 0.5 | 1 | All |
| 1/24/17 | Call with K&E re recent developments | 0.5 | 1 | All |
| 1/27/17 | Internal call re latest negotiations regarding make whole litigation escrow | 0.5 | 6 | EFIH |
| 2/1/17 | Review latest court filings / objections | 0.5 | 1 | All |
| 2/1/17 | Internal discussion re latest developments | 0.5 | 1 | All |
| 2/2/17 | Review escrow calculations | 0.5 | 11 | EFIH |
| 2/3/17 | Review latest objections to plan | 0.5 | 1 | All |
| 2/7/17 | Review draft of declaration | 0.5 | 11 | EFIH |
| 2/8/17 | Call with Company re latest developments | 0.5 | 1 | All |
| 2/8/17 | Review draft of declaration | 1.0 | 11 | EFIH |
| 2/8/17 | Call with K&E re prep for confirmation hearing | 1.0 | 11 | All |
| 2/9/17 | Review latest court filings / objections | 1.0 | 1 | All |
| 2/10/17 | Review latest draft of declaration | 0.5 | 11 | EFIH |
| 2/11/17 | Review final draft of declaration | 0.5 | 11 | EFIH |
| 2/13/17 | Review latest court filings / objections | 0.5 | 1 | All |
| 2/13/17 | Confirmation hearing Delaware | 1.5 | 1 | All |
| 2/14/17 | Call with K&E re prep for testimony | 1.0 | 11 | EFIH |
| 2/14/17 | Review expert report & written direct | 1.0 | 11 | EFIH |
| 2/15/17 | Hearing in Delaware | 1.0 | 1 | All |
| 2/15/17 | Prep for Hearing in Delaware | 1.0 | 11 | EFIH |
| 2/16/17 | Review 1L 2L PIK Settlement agreement | 1.0 | 6 | EFIH |
| 2/22/17 | Review reports on PUCT Hearing | 1.0 | 1 | EFIH |
| 2/23/17 | Review reports on PUCT Hearing | 1.0 | 1 | EFIH |
| 2/28/17 | Joint Meeting of the Boards of EFH, EFIH, EFIH Finance | 1.5 | 9 | All |
| 3/12/17 | Review Post PUCT hearing briefs | 1.0 | 1 | EFIH |
| 3/28/17 | Call with Company re upcoming PUCT hearing | 0.5 | 1 | EFIH |
| 3/28/17 | Internal discussion re PUCT hearing | 0.5 | 1 | EFIH |
| 3/28/17 | Call with PIK holder re PUCT approval process | 0.5 | 10 | EFIH |
| 3/29/17 | Review latest cash flows and waterfall at EFH/EFIH | 1.0 | 6 | EFIH |
| 3/30/17 | Internal discussion re PUCT hearing | 0.5 | 1 | EFIH |
| 3/30/17 | Call with Company re PUCT hearing | 0.5 | 1 | EFIH |
| 3/30/17 | Call with K&E re PUCT hearing | 0.5 | 1 | EFIH |
| 3/30/17 | Call with PIK holder re PUCT hearing | 0.5 | 1 | EFIH |
| 3/30/17 | Call with Company re next steps | 0.5 | 1 | EFIH |
| 3/30/17 | Internal discussion re next steps | 0.5 | 1 | EFIH |
| 3/31/17 | Call with PIK holder re next steps | 0.5 | 10 | EFIH |
| 3/31/17 | Call with PIK holder re PUCT hearing and next steps | 0.5 | 10 | EFIH |
| 3/31/17 | Call with company re restructuring alternatives | 0.5 | 8 | EFIH |
| 3/31/17 | Internal discussion re next steps | 0.5 | 1 | EFIH |
| 3/31/17 | Call with K&E re merger contract provisions | 0.5 | 5 | EFIH |
| 3/31/17 | Internal discussion re next steps | 0.5 | 1 | EFIH |
| 4/1/17 | Review internal financial analysis of EFIH/EFH Waterfall | 1.0 | 6 | All |
| 4/2/17 | Internal discussion of waterfall | 1.0 | 6 | All |
| 4/2/17 | Review waterfall analysis | 1.0 | 6 | All |

**Energy Future Holdings**

Time Detail

Evercore Group L.L.C.

David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/3/17 | Call with WH & LC and K&E re merger contract | 1.0 | 11 | All |
| 4/3/17 | Internal discussion with WH & LC re next steps | 1.0 | 1 | All |
| 4/3/17 | Call with Company re next steps and alternatives | 1.0 | 1 | All |
| 4/3/17 | Review board materials | 1.0 | 9 | All |
| 4/3/17 | Joint Meeting of the Boards of EFH, EFIH, EFIH Finance | 1.5 | 9 | All |
| 4/3/17 | Call with EFIH PIK holder re deal revisions | 1.0 | 10 | EFIH |
| 4/3/17 | Call with K&E re next steps post-Board meeting | 1.0 | 1 | All |
| 4/4/17 | Review claims and waterfall math | 1.0 | 6 | All |
| 4/4/17 | Call with K&E M&A and restructuring re next steps | 1.0 | 1 | All |
| 4/4/17 | Call with Company re next steps | 0.5 | 1 | All |
| 4/5/17 | Call with Creditor re next steps | 0.5 | 10 | All |
| 4/5/17 | Internal call re next steps | 0.5 | 1 | All |
| 4/5/17 | Call with K&E restructuring re next steps | 0.5 | 1 | All |
| 4/6/17 | Review EFIH refinancing alternatives | 1.0 | 4 | EFIH |
| 4/6/17 | Call with Company & Citi re EFIH refinancing alternatives | 0.5 | 4 | EFIH |
| 4/6/17 | Internal discussion re refinancing alternatives | 0.5 | 4 | EFIH |
| 4/6/17 | Call with PIK holder re status update | 0.5 | 10 | EFIH |
| 4/7/17 | Call with Company and Deutsche Bank re refinancing alternatives | 0.5 | 4 | EFIH |
| 4/7/17 | Review analysis of waterfall and recoveries under various scenarios | 0.5 | 6 | All |
| 4/7/17 | Internal discussion of analysis and work stream | 0.5 | 1 | All |
| 4/9/17 | Review Waterfall and Alternatives Analysis | 0.5 | 6 | All |
| 4/10/17 | Call with PIK holder re discussions with bidder | 0.5 | 10 | EFIH |
| 4/10/17 | Call with K&E re terms of PIK RSA | 0.5 | 1 | EFIH |
| 4/10/17 | Call with Company re bidder | 0.5 | 1 | All |
| 4/10/17 | Call with PIK Holder re recent discussions with bidder | 0.5 | 10 | EFIH |
| 4/10/17 | Internal discussion re bidder | 0.5 | 1 | All |
| 4/10/17 | Call with Company re financial analysis of waterfall | 0.5 | 6 | All |
| 4/11/17 | Call with Company re alternatives and potential next steps | 1.0 | 1 | All |
| 4/11/17 | Internal discussion re valuation | 0.5 | 6 | All |
| 4/11/17 | Review latest draft of board deck | 0.5 | 7 | All |
| 4/12/17 | Call with 2L Holder re current situation, next steps | 1.0 | 10 | EFIH |
| 4/12/17 | Call with PIK holder re current situation | 0.5 | 10 | EFIH |
| 4/12/17 | Internal discussion re litigation support for K&E | 0.5 | 11 | All |
| 4/12/17 | Call with K&E re terms of RSAs with PIKs | 0.5 | 11 | All |
| 4/13/17 | PUCT Meeting | 0.5 | 1 | All |
| 4/13/17 | Call with Company re PUCT order | 0.5 | 1 | All |
| 4/15/17 | Review / comment on latest draft of Board deck | 0.5 | 9 | All |
| 4/16/17 | Call with K&E re amending RSAs | 0.5 | 11 | All |
| 4/17/17 | Joint Meeting of the Boards of EFH, EFIH, EFIH Finance | 0.5 | 9 | All |
| 4/21/17 | Review internal analyses of restructuring alternatives | 0.5 | 7 | All |
| 4/22/17 | Review and comment on board presentation | 0.5 | 9 | All |
| 4/23/17 | Internal discussion re DIP refinancing | 0.5 | 4 | EFIH |
| 4/28/17 | Call with K&E re board deck | 0.5 | 11 | All |
| 4/28/17 | Review latest board deck | 0.5 | 9 | All |
| 4/29/17 | EFH Coordination Call (Company/K&E/EVR) | 0.5 | 1 | All |
| 4/30/17 | Travel to Dallas | 5.0 | 1 | All |
| 5/1/17 | Travel to NY | 6.0 | 1 | All |
| 5/1/17 | Board working session | 2.0 | 9 | All |
| 5/1/17 | Meeting with Company post board session | 1.0 | 1 | All |
| 5/1/17 | Meeting with Company pre board session | 0.5 | 1 | All |
| 5/2/17 | Call with Company re board session | 0.5 | 1 | All |
| 5/2/17 | Call with PIK holder | 0.5 | 10 | All |

**Energy Future Holdings**

Time Detail

Evercore Group L.L.C.

David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 5/2/17 | Call with potential EFIH lender | 0.5 | 10 | All |
| 5/3/17 | Call with Company re PUCT ring fence requirements | 1.0 | 1 | All |
| 5/3/17 | Internal meeting re PUCT ring fence requirements | 1.0 | 1 | All |
| 5/4/17 | Discussion with K&E re PIK RSA amendment | 0.5 | 1 | All |
| 5/4/17 | Call with Company re DIP refinancing alternatives | 0.5 | 4 | EFIH |
| 5/4/17 | Call with Company re Creditor discussions | 0.5 | 1 | All |
| 5/4/17 | Internal discussion re next steps | 0.5 | 1 | All |
| 5/4/17 | Discussion with Company re DIP refinancing | 0.5 | 4 | All |
| 5/4/17 | Discussion with K&E re PIK RSA amendment | 0.5 | 1 | All |
| 5/5/17 | Internal discussion and analysis of DIP refi alternatives | 0.5 | 4 | EFIH |
| 5/5/17 | Call with Company re DIP refi alternatives | 0.5 | 4 | EFIH |
| 5/6/17 | Review DIP refi proposals | 1.0 | 4 | EFIH |
| 5/6/17 | Call with Company re DIP refi proposals | 0.5 | 4 | EFIH |
| 5/6/17 | Call with K&E re DIP refinancing strategy | 0.5 | 4 | EFIH |
| 5/8/17 | Call with K&E re DIP refinancing strategy | 0.5 | 4 | EFIH |
| 5/8/17 | Call with Company re DIP refinancing strategy | 0.5 | 4 | EFIH |
| 5/8/17 | Call with Company and potential DIP syndication agent | 0.5 | 4 | EFIH |
| 5/8/17 | Call with Company re next steps re DIP refinancing | 0.5 | 4 | EFIH |
| 5/9/17 | Call with Company re DIP financing | 0.5 | 4 | EFIH |
| 5/10/17 | Internal meeting re ring fence precedents | 1.0 | 7 | All |
| 5/10/17 | Joint Meeting of the Boards of EFH, EFIH, EFIH Finance | 3.0 | 9 | All |
| 5/10/17 | Review board deck | 1.0 | 9 | All |
| 5/10/17 | Review Creditor complaint | 1.0 | 11 | All |
| 5/10/17 | Call with Company re next steps re DIP refinancing | 1.0 | 4 | EFIH |
| 5/10/17 | Review analysis re ring fence precedents | 0.5 | 1 | All |
| 5/10/17 | Call with Company re DIP | 0.5 | 4 | EFIH |
| 5/10/17 | Call with former PIK holder re Creditor | 0.5 | 10 | All |
| 5/11/17 | Internal meeting re ring fence precedents | 1.0 | 7 | All |
| 5/11/17 | Review Board deck | 0.5 | 9 | All |
| 5/11/17 | Joint Meeting of the Boards of EFH, EFIH, EFIH Finance | 0.5 | 9 | All |
| 5/12/17 | Internal meeting re Ring Fence Precedents | 1.0 | 7 | All |
| 5/12/17 | Joint Meeting of the Boards of EFH, EFIH, EFIH Finance | 0.5 | 9 | All |
| 5/13/17 | Review and revise analysis of ring fence precedents | 2.0 | 7 | All |
| 5/13/17 | Review recent court filings | 1.0 | 1 | All |
| 5/13/17 | Review recent PUCT filings | 1.0 | 1 | All |
| 5/14/17 | Review and comment on analysis of ring fence precedents | 1.0 | 7 | All |
| 5/14/17 | Review analysis of EFIH waterfall | 0.5 | 6 | All |
| 5/15/17 | Call with K&E re restructuring discussions | 0.5 | 1 | All |
| 5/15/17 | Call with Don Evans re Waterfall analysis | 0.5 | 6 | All |
| 5/16/17 | Internal meeting re Creditor DIP proposal | 1.0 | 4 | EFIH |
| 5/16/17 | Joint Meeting of the Boards of EFH, EFIH, EFIH Finance | 0.5 | 9 | All |
| 5/16/17 | Call with Company re latest DIP terms | 0.5 | 4 | EFIH |
| 5/16/17 | Review and comment on Creditor DIP analysis | 0.5 | 4 | EFIH |
| 5/16/17 | Review Creditor DIP Proposal | 1.0 | 4 | EFIH |
| 5/17/17 | Discussion with Company re Creditor proposal and steps forward | 1.0 | 4 | EFIH |
| 5/17/17 | Review and comment on Board deck | 0.5 | 9 | All |
| 5/18/17 | Call with Company and K&E re Board call | 1.0 | 1 | All |
| 5/18/17 | Joint Meeting of the Boards of EFH, EFIH, EFIH Finance | 1.0 | 9 | All |
| 5/18/17 | Call with Company re next steps re DIP refinancing | 0.5 | 4 | EFIH |
| 5/19/17 | Review and comment on internal analysis of Creditor proposal | 1.0 | 4 | EFIH |
| 5/20/17 | Review and comment on internal analysis of Creditor proposal | 1.0 | 4 | EFIH |
| 5/22/17 | Call with Company re DIP refinancing alternatives | 1.0 | 4 | EFIH |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 5/22/17 | Call with potential DIP placement agent re DIP terms | 0.5 | 4 | EFIH |
| 5/23/17 | Call with Company re DIP refinancing | 1.0 | 4 | EFIH |
| 5/24/17 | Meeting with potential financing bank re DIP refinancing | 0.5 | 4 | EFIH |
| 5/24/17 | Call with Company re DIP refinancing | 0.5 | 4 | EFIH |
| 5/25/17 | Call with Company re DIP refi | 1.0 | 4 | EFIH |
| 5/25/17 | Review internal analysis of DIP refi terms | 1.0 | 4 | EFIH |
| 5/25/17 | Call with Company and Goldman re DIP refi | 0.5 | 4 | EFIH |
| 5/25/17 | Call with Company & Morgan Stanley re DIP refi | 0.5 | 4 | EFIH |
| 5/26/17 | Internal conference call with Company re DIP refi terms | 1.0 | 4 | EFIH |
| 5/26/17 | Call with Company K&E re DIP refi term sheet | 1.0 | 4 | EFIH |
| 5/26/17 | Call with Company & Deutsche re DIP refi | 0.5 | 4 | EFIH |
| 5/26/17 | Internal conference call re DIP refi Terms | 0.5 | 4 | EFIH |
| 5/28/17 | Review latest drafts of DIP term sheet | 0.5 | 4 | EFIH |
| 5/29/17 | Review latest Creditor refinancing spread sheet | 1.0 | 4 | EFIH |
| 5/29/17 | Review latest draft of DIP refi term sheet | 1.0 | 4 | EFIH |
| 5/30/17 | Meeting with Company Creditor K&E & R&G | 3.0 | 10 | All |
| 5/30/17 | Meeting with Company and K&E re next steps | 2.0 | 1 | All |
| 5/31/17 | Internal call re analysis of Creditor proposal | 0.5 | 4 | EFIH |
| 5/31/17 | Call with Company re latest DIPO term sheet | 0.5 | 4 | EFIH |
| 6/1/17 | Review and comment on draft board deck | 0.5 | 9 | All |
| 6/1/17 | Discussion with Company re latest DIP term sheet | 0.5 | 4 | EFIH |
| 6/1/17 | Review latest DIP term sheet | 0.5 | 4 | EFIH |
| 6/2/17 | Joint Meeting of the Boards of EFH, EFIH, EFIH Finance | 2.0 | 9 | All |
| 6/2/17 | Internal discussion re latest plan of reorg structure | 0.5 | 1 | All |
| 6/2/17 | Review and comment on latest DIP term sheet | 0.5 | 4 | EFIH |
| 6/3/17 | Comment on DIP term sheet | 0.5 | 4 | EFIH |
| 6/4/17 | Review DIP term sheet | 0.5 | 4 | EFIH |
| 6/5/17 | Call with Company re final DIP terms | 0.5 | 4 | EFIH |
| 6/5/17 | Internals discussion re next steps | 0.5 | 1 | All |
| 6/5/17 | Review final DIP Declaration | 0.5 | 4 | EFIH |
| 6/5/17 | Review latest Plan of Reorganization term sheet | 1.0 | 11 | All |
| 6/6/17 | Review Latest Draft of Creditor Term Sheet | 1.0 | 4 | EFIH |
| 6/7/17 | Call with Company K&E re Term Sheet | 1.0 | 4 | EFIH |
| 6/7/17 | Call with Company K&E Creditor R&G | 1.0 | 4 | EFIH |
| 6/8/17 | Call with Company re DIP financing | 0.5 | 4 | EFIH |
| 6/8/17 | Call with Company re Creditor Proposal | 1.0 | 4 | EFIH |
| 6/12/17 | Review Creditor EFIH Proposed Global DIP term sheet | 1.0 | 4 | EFIH |
| 6/12/17 | Call with K&E re term Sheet | 0.5 | 4 | EFIH |
| 6/12/17 | Call with Company re Creditor Proposal and DIP Refinancing | 0.5 | 4 | EFIH |
| 6/12/17 | Discussion with Company re DIP structure and terms | 0.5 | 4 | EFIH |
| 6/13/17 | EFH - Term Sheet Call [EFH/KE/EVR/Creditor/Ropes] | 1.0 | 4 | EFIH |
| 6/14/17 | Review Creditor Investor Deck | 0.5 | 4 | EFIH |
| 6/14/17 | Internal meeting to review and comment on Creditor investor deck | 1.0 | 4 | EFIH |
| 6/14/17 | Call with Company re investor deck and DIP financing | 0.5 | 4 | EFIH |
| 6/15/17 | Review Board Deck | 1.0 | 9 | All |
| 6/16/17 | Joint Meeting of the Boards of EFH, EFIH, EFIH Finance (Board | 0.5 | 9 | All |
| 6/19/17 | Call with Company re DIP financing | 0.5 | 4 | EFIH |
| 6/21/17 | Joint Meeting of the Boards of EFH, EFIH, EFIH Finance | 0.5 | 9 | All |
| 6/21/17 | Call with K&E re alternative plan options | 1.0 | 4 | EFIH |
| 6/21/17 | Call with potential Institutional Investor re Oncor | 0.5 | 9 | EFIH |
| 6/21/17 | Review latest Creditor Investor presentation | 1.0 | 4 | EFIH |
| 6/26/17 | Travel to Delaware | 2.5 | 1 | All |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 6/26/17 | Call with Company K&E re potential alternative plan | 1.0 | 4 | EFIH |
| 6/26/17 | Court Hearing re DIP refinancing | 0.5 | 4 | EFIH |
| 6/26/17 | Travel to NYC | 2.5 | 1 | All |
| 6/26/17 | Internal discussion re waterfall analysis | 0.5 | 6 | All |
| 6/26/17 | Review and comment on waterfall analysis | 0.5 | 6 | All |
| 6/27/17 | Call with Company re plan alternatives | 1.0 | 1 | All |
| 6/27/17 | Review and comment on waterfall analysis | 0.5 | 6 | All |
| 6/28/17 | Call with K&E re alternative plan process | 1.0 | 1 | All |
| 6/28/17 | Review and comment on waterfall analysis | 0.5 | 6 | All |
| 6/29/17 | Review break up fee comparables | 1.0 | 7 | All |
| 6/29/17 | Review updated waterfall analysis | 0.5 | 6 | All |
| 6/29/17 | Review Board materials | 1.0 | 9 | All |
| 6/30/17 | Joint Meeting of the Boards of EFH, EFIH, EFIH Finance | 1.5 | 9 | All |
| 6/30/17 | Call with Company re plan terms and process | 0.5 | 1 | All |
| 7/4/17 | Review and comment on revised waterfall analysis | 0.5 | 6 | All |
| 7/5/17 | Call with Company re terms of new POR | 0.5 | 1 | All |
| 7/5/17 | Call with K&E re plan process | 0.5 | 1 | All |
| 7/5/17 | Review Board materials | 1.0 | 9 | All |
| 7/6/17 | Joint Meeting of the Boards of EFH and EFIH | 1.5 | 9 | All |
| 7/6/17 | Review and comment on declaration | 0.5 | 11 | All |
| 7/7/17 | Call with Company re plan reactions | 0.5 | 1 | All |
| 7/7/17 | Call with K&E re Declaration and Break up fee | 1.0 | 11 | All |
| 7/8/17 | Review Plan filings | 2.0 | 1 | All |
| 7/9/17 | Review plan filings | 1.5 | 1 | All |
| 7/9/17 | Call with PWP to discuss agreement | 0.5 | 10 | All |
| 7/10/17 | Call with Company re reactions to deal announcement | 0.5 | 1 | All |
| 7/10/17 | Call with K&E re reactions to announcement | 0.5 | 1 | All |
| 7/10/17 | Internal discussion re meeting with Gitlin | 1.0 | 1 | All |
| 7/10/17 | Meeting with Gitlin | 0.5 | 1 | All |
| 7/10/17 | Discussion with K&E re planning for next hearing | 0.5 | 11 | All |
| 7/11/17 | Internal discussion re planning for next hearing | 1.0 | 11 | All |
| 7/11/17 | Review Creditor court filings | 1.0 | 11 | All |
| 7/14/17 | Review and comment on board materials | 1.5 | 9 | All |
| 7/17/17 | Review Filings and other correspondence between Debtors and Creditor | 1.0 | 11 | All |
| 7/18/17 | Review and comment on internal financial analysis re future litigation | 1.5 | 7 | All |
| 7/19/17 | Review latest filings re Objections to scheduling motion | 1.5 | 11 | All |
| 7/19/17 | Review Board materials | 1.0 | 9 | All |
| 7/19/17 | Call with Company re latest discussions re Plan and sale motion | 0.5 | 1 | All |
| 7/20/17 | Joint Meeting of the Boards of EFH, EFIH, EFIH Finance | 1.0 | 9 | All |
| 7/21/17 | Internal discussion re analysis to support K&E Litigation | 1.0 | 7 | All |
| 7/21/17 | Call with Company re plan confirmation process | 0.5 | 1 | All |
| 7/21/17 | Call with K&E re litigation planning | 0.5 | 11 | All |
| 7/24/17 | Call with Company re plan confirmation process | 0.5 | 1 | All |
| 7/24/17 | Call with K&E re litigation support | 0.5 | 11 | All |
| 7/26/17 | EFH - Scheduling Hearing - opening statements | 1.0 | 11 | All |
| 7/26/17 | EFH - Scheduling Hearing - Horton direct & cross | 2.0 | 11 | All |
| 7/26/17 | EFH - Scheduling Hearing - Creditor witness cross | 0.5 | 11 | All |
| 7/26/17 | EFH - Scheduling Hearing - closing statements | 1.0 | 11 | All |
| 7/26/17 | Joint Meeting of the Boards of EFH, EFIH, EFIH Finance | 1.0 | 9 | All |
| 7/28/17 | Internal discussion re next steps | 0.5 | 1 | All |
| 7/28/17 | Call with K&E re litigation support | 0.5 | 11 | All |
| 7/28/17 | Cal with Company re plan confirmation process | 0.5 | 1 | All |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 8/1/17 | Review of latest filings re break fee | 1.0 | 11 | All |
| 8/1/17 | Call with K&E re latest court filings | 0.5 | 11 | All |
| 8/1/17 | Review Oncor Q2 earnings and filings | 1.0 | 1 | All |
| 8/4/17 | Review latest filings regarding bidder break fee | 1.5 | 11 | All |
| 8/7/17 | Deposition prep | 2.0 | 11 | All |
| 8/8/17 | Call with K&E re latest court filings | 0.5 | 11 | All |
| 8/8/17 | Deposition prep | 1.0 | 11 | All |
| 8/9/17 | Deposition prep with K&E | 2.0 | 11 | All |
| 8/9/17 | Deposition prep | 2.0 | 11 | All |
| 8/10/17 | Review latest court filing - Creditor objection | 1.0 | 11 | All |
| 8/10/17 | Deposition prep with K&E | 1.0 | 11 | All |
| 8/10/17 | Deposition | 2.0 | 11 | All |
| 8/10/17 | Meeting with Company K&E re next steps | 2.0 | 1 | All |
| 8/11/17 | Internal call re alternative offer | 0.5 | 6 | All |
| 8/11/17 | EFH Call with Company K&E and alternative bidder | 1.5 | 6 | All |
| 8/11/17 | Internal discussion analysis re alternative bid | 1.0 | 6 | All |
| 8/11/17 | Call with K&E re alternative bid | 0.5 | 6 | All |
| 8/11/17 | Joint Meeting of the Boards of EFH, EFIH, EFIH Finance | 1.0 | 9 | All |
| 8/13/17 | Call with K&E Litigation | 1.0 | 11 | All |
| 8/13/17 | Review materials from K&E Litigation | 1.0 | 11 | All |
| 8/14/17 | Internal discussion re K&E litigation support materials | 0.5 | 11 | All |
| 8/15/17 | Review latest M&A proposal documents | 2.0 | 7 | All |
| 8/16/17 | KE / EFH / EK / EVR Bidder Call | 1.0 | 9 | All |
| 8/16/17 | EFH / KE / EVR / WC / Bidder Call | 1.0 | 9 | All |
| 8/17/17 | Review Board materials | 1.0 | 9 | All |
| 8/18/17 | Joint Meeting of the Boards of EFH, EFIH, EFIH Finance | 1.0 | 9 | All |
| 8/18/17 | Call with K&E re hearing prep | 0.5 | 11 | All |
| 8/19/17 | Prepare for court hearing | 2.0 | 11 | All |
| 8/20/17 | Travel from Seattle to Delaware | 10.0 | 1 | All |
| 8/20/17 | Meeting with K&E Company re merger proposals | 1.5 | 11 | All |
| 8/20/17 | Joint Meeting of the Boards of EFH, EFIH, EFIH Finance | 1.5 | 9 | All |
| 8/20/17 | Meeting with K&E and Company re merger agreement | 3.0 | 11 | All |
| 8/21/17 | Court Hearing | 0.5 | 11 | All |
| 8/21/17 | Travel from Delaware to NYC | 3.0 | 1 | All |
| 8/24/17 | Review amended plan and disclosure statement | 2.0 | 11 | All |
| 8/25/17 | Review bidder disclosures and public reaction in Austin | 1.5 | 1 | All |
| 8/25/17 | Call with Company re PUCT reaction | 0.5 | 1 | All |
| 8/26/17 | Review latest public disclosures from bidder | 1.0 | 1 | All |
| | | **361.5** | | |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Sesh Raghavan - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/12/16 | EFH litigation Prep | 1.0 | 11 | TCEH |
| 9/18/16 | EFH trial preparation | 0.5 | 11 | TCEH |
| 9/21/16 | Internal meeting regarding case status | 0.5 | 1 | All |
| | | **2.0** | | |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 9/1/16 | Review DIP motion | 1.0 | 4 | EFIH |
| 9/1/16 | Internal discussion re E-side confirmation | 1.0 | 8 | EFIH |
| 9/2/16 | Work session re DIP declaration | 1.5 | 11 | EFIH |
| 9/5/16 | Review DIP declaration | 1.5 | 11 | EFIH |
| 9/6/16 | Review E-side recovery analysis | 0.5 | 8 | EFIH |
| 9/6/16 | Review E-side liquidity forecast | 0.5 | 7 | EFIH |
| 9/7/16 | Work session re EFIH DIP | 0.5 | 4 | EFIH |
| 9/7/16 | Preparation for W. Hiltz testimony | 1.0 | 11 | All |
| 9/7/16 | Work session re E-side M&A break-up fee | 0.5 | 5 | EFIH |
| 9/8/16 | Preparation for W. Hiltz testimony | 1.0 | 11 | All |
| 9/12/16 | Internal discussion re case status and next steps | 0.5 | 1 | All |
| 9/12/16 | Work session re litigation support | 2.5 | 11 | EFIH |
| 9/12/16 | Review break-up fee analysis | 2.0 | 5 | EFIH |
| 9/12/16 | Work session re Solic diligence requests | 0.5 | 9 | EFH |
| 9/13/16 | TCEH weekly call | 0.5 | 1 | TCEH |
| 9/13/16 | Work session re litigation support | 0.5 | 11 | EFIH |
| 9/13/16 | Work session re bid analysis | 1.5 | 5 | EFIH |
| 9/13/16 | Review break-up fee analysis | 0.5 | 5 | EFIH |
| 9/14/16 | Work session re bid analysis | 1.0 | 5 | EFIH |
| 9/15/16 | Preparation for W. Hiltz testimony | 3.0 | 11 | All |
| 9/15/16 | Review E-side cash forecast | 0.5 | 7 | EFIH |
| 9/16/16 | TCEH emergence preparation | 0.5 | 8 | TCEH |
| 9/16/16 | Work session re E-side bid analysis & M&A break-up fee | 1.0 | 5 | EFIH |
| 9/16/16 | Work session re E-side expert report | 1.0 | 11 | EFIH |
| 9/17/16 | Review E-side bid analysis | 0.5 | 5 | EFIH |
| 9/19/16 | Preparation for W. Hiltz testimony | 0.5 | 11 | All |
| 9/19/16 | Listen to E-side Hearing | 1.0 | 1 | All |
| 9/20/16 | TCEH emergence preparation | 0.5 | 8 | TCEH |
| 9/21/16 | Internal discussion re case status and next steps | 0.5 | 1 | All |
| 9/21/16 | Work session re E-side feasibility | 1.0 | 11 | EFIH |
| 9/23/16 | Work session re TCEH emergence documentation | 1.5 | 8 | TCEH |
| 9/27/16 | Work session re E-side expert report | 1.5 | 11 | EFIH |
| 9/27/16 | Work session re TCEH emergence documentation | 0.5 | 8 | TCEH |
| 9/27/16 | TCEH weekly call | 0.5 | 1 | TCEH |
| 9/28/16 | Work session re E-side expert report | 1.0 | 11 | EFIH |
| 9/28/16 | Work session re TCEH emergence documentation | 0.5 | 8 | TCEH |
| 9/29/16 | TCEH emergence preparation | 1.5 | 8 | TCEH |
| 9/30/16 | TCEH emergence call with Company, K&E, and A&M | 2.0 | 8 | TCEH |
| 9/30/16 | TCEH emergence preparation | 0.5 | 8 | TCEH |
| 10/1/16 | Work session re TRA valuation | 0.5 | 6 | TCEH |
| 10/1/16 | TCEH emergence preparation | 1.0 | 8 | TCEH |
| 10/3/16 | Internal discussion re case status and next steps | 0.5 | 1 | All |
| 10/3/16 | Work session re Solic diligence requests | 0.5 | 9 | EFH |
| 10/3/16 | Work session re E-side expert report | 1.0 | 11 | EFIH |
| 10/4/16 | Work session re E-side expert report | 1.5 | 11 | EFIH |
| 10/5/16 | Work session re E-side expert report | 1.0 | 11 | EFIH |
| 10/6/16 | Review TCEH share price analysis | 0.5 | 7 | TCEH |
| 10/7/16 | Work session re E-side expert report | 1.0 | 11 | EFIH |
| 10/7/16 | Review TCEH credit rating research | 0.5 | 7 | TCEH |
| 10/12/16 | Review PCRB recovery analysis | 0.5 | 6 | TCEH |
| 10/12/16 | Review E-side cash forecast | 0.5 | 7 | EFIH |
| 10/13/16 | Work session re E-side expert report | 1.0 | 11 | EFIH |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 10/14/16 | Review E-side liquidation analysis | 1.0 | 11 | EFIH |
| 10/14/16 | Work session re E-side expert report | 0.5 | 11 | EFIH |
| 10/17/16 | Work session re E-side expert report | 1.0 | 11 | EFIH |
| 10/18/16 | Work session re E-side expert report | 1.5 | 11 | EFIH |
| 10/20/16 | Internal discussion re case status and next steps | 0.5 | 1 | All |
| 10/20/16 | Work session re board materials | 0.5 | 9 | EFIH |
| 10/20/16 | Work session re E-side expert report | 0.5 | 11 | EFIH |
| 10/21/16 | Work session re board materials | 1.5 | 9 | EFIH |
| 10/21/16 | Work session re E-side expert report | 0.5 | 11 | EFIH |
| 10/24/16 | Review board materials | 1.0 | 9 | All |
| 10/25/16 | Work session re Solic diligence request | 0.5 | 10 | EFH |
| 10/26/16 | Work session re TRA valuation | 1.0 | 6 | TCEH |
| 10/28/16 | Work session re Solic diligence request | 0.5 | 9 | EFH |
| 11/1/16 | Work session re E-side expert report | 1.5 | 11 | EFIH |
| 11/2/16 | Deposition preparation for D. Ying | 1.0 | 11 | EFIH |
| 11/4/16 | Deposition preparation for D. Ying | 1.5 | 11 | EFIH |
| 11/4/16 | Work session re Solic diligence requests | 0.5 | 9 | EFH |
| 11/5/16 | Deposition preparation for D. Ying | 0.5 | 11 | EFIH |
| 11/7/16 | D. Ying Deposition preparation | 2.0 | 11 | EFIH |
| 11/8/16 | D. Ying Deposition | 2.0 | 11 | EFIH |
| 11/8/16 | Prepare for Solic meeting | 1.0 | 9 | EFH |
| 11/8/16 | Solic meeting | 1.0 | 9 | EFH |
| 11/14/16 | Internal discussion re case status and next steps | 0.5 | 1 | All |
| 11/14/16 | Review E-side recovery analysis | 0.5 | 6 | EFIH |
| 11/22/16 | Review declaration re City of Dallas | 0.5 | 11 | TCEH |
| 11/22/16 | Work session re City of Dallas discovery request | 2.0 | 11 | TCEH |
| 11/23/16 | Review revised E-side recovery analysis | 0.5 | 6 | EFIH |
| 11/28/16 | Review declaration re City of Dallas | 0.5 | 11 | TCEH |
| 11/29/16 | Work session re make whole settlement | 1.0 | 6 | EFIH |
| 11/30/16 | Review make whole settlement analysis | 0.5 | 6 | EFIH |
| 11/30/16 | Work session re Solic diligence requests | 0.5 | 9 | EFH |
| 12/1/16 | Work session re Tax Rec. Agreement allocations | 1.5 | 6 | TCEH |
| 12/1/16 | Review plan of reorganization analysis | 0.5 | 8 | EFIH |
| 12/2/16 | Work session re Solic diligence request | 0.5 | 9 | EFH |
| 12/2/16 | Review Tax Rec. Agreement allocation analysis | 0.5 | 6 | TCEH |
| 12/5/16 | Work session re E-side settlement proposal | 1.0 | 8 | EFIH |
| 12/5/16 | Work session re E-side Disclosure statement | 1.0 | 8 | EFIH |
| 12/6/16 | Meeting with K&E and EFIH 1L / 2L advisors re make whole | 2.0 | 10 | EFIH |
| 12/7/16 | Review information re contingent value rights | 1.0 | 7 | EFIH |
| 12/8/16 | Work session re litigation support | 1.0 | 11 | EFIH |
| 12/9/16 | Work session re litigation support | 0.5 | 11 | EFIH |
| 12/12/16 | Review Creditor makewhole proposal | 1.0 | 10 | EFIH |
| 12/12/16 | Work session re E-side makewholes | 0.5 | 6 | EFIH |
| 12/13/16 | Work session re E-side makewholes | 0.5 | 6 | EFIH |
| 12/13/16 | Work session re board materials | 0.5 | 9 | EFIH |
| 12/14/16 | Work session re board materials | 0.5 | 9 | EFIH |
| 12/15/16 | Work session re City of Dallas discovery request | 1.0 | 11 | TCEH |
| 12/16/16 | Internal discussion re case status and next steps | 0.5 | 1 | All |
| 12/16/16 | Review board materials | 0.5 | 9 | EFIH |
| 12/16/16 | Work session re litigation support | 1.0 | 11 | EFIH |
| 12/21/16 | Review E-side recovery analysis | 0.5 | 6 | EFIH |
| 12/22/16 | Work session re Tax Rec. Agreement allocations | 0.5 | 6 | TCEH |

**Energy Future Holdings**

Time Detail

Evercore Group L.L.C.

Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 12/27/16 | Work session re E-side Disclosure statement | 1.5 | 8 | All |
| 1/2/17 | Review Disclosure statement | 2.0 | 8 | All |
| 1/3/17 | Review make whole calculation | 1.0 | 6 | EFIH |
| 1/3/17 | Review Disclosure statement | 1.5 | 8 | All |
| 1/4/17 | Listen to Disclosure statement hearing | 1.0 | 8 | EFH |
| 1/5/17 | Work session re D. Ying expert report | 1.0 | 11 | EFIH |
| 1/9/17 | Review liquidation analysis | 0.5 | 6 | EFIH |
| 1/9/17 | Review claims calculations | 1.0 | 7 | EFIH |
| 1/11/17 | Work session re D. Ying expert report | 0.5 | 11 | EFIH |
| 1/12/17 | Work session re D. Ying expert report | 0.5 | 11 | EFIH |
| 1/13/17 | Work session re Solic diligence request | 0.5 | 10 | EFH |
| 1/17/17 | Work session re D. Ying expert report | 0.5 | 11 | EFIH |
| 1/17/17 | Work session re board materials | 1.0 | 9 | All |
| 1/18/17 | Work session re D. Ying expert report | 1.0 | 11 | EFIH |
| 1/18/17 | Work session re board materials | 0.5 | 9 | All |
| 1/19/17 | Work session re D. Ying expert report | 1.5 | 11 | EFIH |
| 1/19/17 | Work session re board materials | 0.5 | 9 | All |
| 1/23/17 | Review makewhole analysis | 0.5 | 11 | EFIH |
| 1/24/17 | Review and discuss EFIH 2L Group's expert report | 1.0 | 11 | EFIH |
| 1/24/17 | Work session re Solic diligence request | 0.5 | 9 | EFH |
| 1/26/17 | Review EFIH 1L make whole report | 2.0 | 11 | EFIH |
| 1/26/17 | Review EFIH 2L make whole report | 1.0 | 11 | EFIH |
| 1/27/17 | Internal meeting to prepare for D. Ying deposition | 1.0 | 11 | EFIH |
| 1/27/17 | Work session re stipulation report | 2.0 | 11 | EFIH |
| 1/29/17 | Work session re stipulation report | 0.5 | 11 | EFIH |
| 1/30/17 | Work session re stipulation materials | 1.0 | 11 | EFIH |
| 1/31/17 | Review cash forecast | 0.5 | 11 | EFIH |
| 2/1/17 | Work session re stipulation slides | 0.5 | 8 | EFIH |
| 2/2/17 | Call with Company regarding stipulation slides | 1.0 | 8 | EFIH |
| 2/2/17 | Work session re stipulation slides | 1.0 | 11 | EFIH |
| 2/2/17 | Work session re stipulation slides | 0.5 | 11 | EFIH |
| 2/2/17 | Review E-side cash forecast | 0.5 | 7 | EFIH |
| 2/7/17 | Preparation for confirmation hearing | 1.5 | 11 | All |
| 2/7/17 | Work session re Solic diligence requests | 0.5 | 9 | EFH |
| 2/8/17 | Preparation for confirmation hearing | 2.0 | 11 | All |
| 2/9/17 | Work session re D. Ying expert report | 1.5 | 11 | EFIH |
| 2/9/17 | Work session re confirmation written direct for D. Ying | 1.5 | 11 | EFIH |
| 2/10/17 | Work session re confirmation written direct for D. Ying | 1.0 | 11 | EFIH |
| 2/11/17 | Work session re confirmation written direct for D. Ying | 1.0 | 11 | EFIH |
| 2/13/17 | Work session re demonstrative for trial | 1.5 | 11 | EFIH |
| 2/14/17 | Listen to confirmation hearing | 3.0 | 1 | EFH |
| 2/15/17 | Listen to confirmation hearing | 2.0 | 1 | EFH |
| 2/16/17 | Listen to confirmation hearing | 2.0 | 1 | EFH |
| 2/27/17 | Review recovery analysis | 0.5 | 6 | EFIH |
| 2/28/17 | Work session re Solic diligence requests | 0.5 | 9 | EFH |
| 2/28/17 | Work session re board materials | 1.0 | 9 | All |
| 2/28/17 | Review cash forecast | 0.5 | 7 | EFIH |
| 3/1/17 | Review recovery analysis | 0.5 | 6 | EFIH |
| 3/1/17 | Work session re City of Dallas discovery request | 1.0 | 11 | TCEH |
| 3/7/17 | Work session re City of Dallas litigation | 0.5 | 11 | TCEH |
| 3/7/17 | Work session re Solic diligence request | 0.5 | 9 | EFH |
| 3/10/17 | Work session re board materials | 1.0 | 9 | EFIH |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/16/17 | Work session re Solic diligence request | 0.5 | 9 | EFH |
| 3/17/17 | Work session re Solic diligence request | 0.5 | 9 | EFH |
| 3/21/17 | Review E-side settlement term sheets | 1.0 | 8 | EFIH |
| 3/22/17 | Review recovery analysis | 0.5 | 6 | EFIH |
| 3/24/17 | Review trading price analysis | 0.5 | 7 | EFH |
| 3/27/17 | Internal dialogue re cases status and next steps | 0.5 | 1 | All |
| 3/27/17 | Review funds flow memo | 0.5 | 8 | EFIH |
| 3/28/17 | Review recovery analysis | 0.5 | 6 | EFIH |
| 3/28/17 | Work session re Solic diligence request | 0.5 | 9 | EFH |
| 3/29/17 | Review updated funds flow memo | 0.5 | 8 | EFIH |
| 3/29/17 | Review K&E tax analysis | 0.5 | 6 | EFH |
| 3/30/17 | Work session re Creditor diligence request | 0.5 | 10 | EFH |
| 3/31/17 | Review updated trading analysis | 0.5 | 7 | EFIH |
| 4/2/17 | Reviewed board slides | 2.0 | 9 | All |
| 4/3/17 | Listen to board call and discuss | 2.0 | 9 | All |
| 4/5/17 | Review Citi materials re DIP and exit financing | 2.0 | 4 | EFIH |
| 4/5/17 | Call with potential DIP lender re DIP financing | 0.5 | 4 | EFIH |
| 4/5/17 | Call with Company re Board materials | 1.0 | 9 | All |
| 4/6/17 | Review DIP analysis | 3.0 | 4 | EFIH |
| 4/9/17 | Review board deck | 2.5 | 7 | EFIH |
| 4/10/17 | Review board materials | 3.0 | 9 | EFIH |
| 4/13/17 | Review board materials | 3.0 | 9 | EFIH |
| 4/14/17 | Reviewed board slides | 2.0 | 9 | All |
| 4/17/17 | Review bank proposal | 2.0 | 4 | EFIH |
| 4/17/17 | Review M&A comparables | 1.0 | 7 | All |
| 4/18/17 | Review claims analysis | 2.0 | 7 | All |
| 4/20/17 | Review bankruptcy comps | 3.0 | 7 | All |
| 4/23/17 | Review and assist with cash forecast | 4.0 | 7 | All |
| 4/26/17 | Review and edit board materials | 3.5 | 7 | All |
| 4/26/17 | Review Creditor alternatives materials | 4.0 | 7 | All |
| 4/27/17 | Review DIP refinancing analysis | 2.0 | 4 | All |
| 4/28/17 | Review and iterate board materials | 6.0 | 9 | All |
| 4/29/17 | Review draft board materials | 0.5 | 9 | All |
| 4/29/17 | Call with Company and K&E board materials | 1.0 | 9 | All |
| 4/29/17 | Review letter from Ropes & Gray re EFIH Unsecureds | 1.0 | 10 | EFIH |
| 4/29/17 | Reviewed board slides | 1.0 | 9 | All |
| 5/1/17 | Review final board materials | 3.0 | 9 | All |
| 5/1/17 | Board call | 3.0 | 9 | All |
| 5/1/17 | Dialogue with potential DIP lender | 1.0 | 4 | EFIH |
| 5/3/17 | DIP Refinancing Discussions | 3.0 | 4 | All |
| 5/4/17 | Review Ring Fencing Analysis | 2.0 | 7 | EFIH |
| 5/4/17 | Review DIP Sizing Analysis | 2.5 | 4 | EFIH |
| 5/5/17 | Ring-fence discussions and review of materials | 2.0 | 7 | All |
| 5/10/17 | Listen to Board Meeting | 3.5 | 9 | All |
| 5/11/17 | Ring fence comparables meeting | 1.0 | 7 | EFIH |
| 5/11/17 | Review DIP Motion | 3.0 | 4 | All |
| 5/13/17 | Call with Creditor | 3.0 | 10 | All |
| 5/13/17 | Correspondence with K&E re Creditor PoR negotiations | 2.0 | 10 | All |
| 5/13/17 | Work session re board analysis | 3.0 | 9 | All |
| 5/14/17 | Work session re board analysis | 3.0 | 9 | All |
| 5/17/17 | Review materials for created for management | 2.0 | 7 | All |
| 5/17/17 | Call with Company on Creditor proposal | 1.0 | 10 | EFH |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/18/17 | Review and discuss analysis of Creditor terms | 2.5 | 7 | All |
| 5/19/17 | Review yield analysis and Creditor analysis | 2.5 | 7 | All |
| 5/25/17 | Review analysis of DIP to exit structure | 2.0 | 4 | EFIH |
| 5/25/17 | Review potential lender financing proposal | 2.0 | 4 | EFIH |
| 5/26/17 | Call with Company to discuss DIP | 1.0 | 4 | EFIH |
| 5/26/17 | Review financing materials from potential lenders | 2.0 | 4 | EFIH |
| 5/26/17 | Call with Company and potential DIP lender | 2.0 | 4 | EFIH |
| 5/26/17 | Calls with Company and K&E re financing proposals | 1.5 | 4 | EFIH |
| 5/26/17 | Review analysis of financing proposals | 1.5 | 4 | EFIH |
| 5/26/17 | Work session re financing term sheet to send to potential lenders | 2.0 | 4 | EFIH |
| 5/26/17 | Internal discussion re outreach to potential lenders | 1.0 | 4 | EFIH |
| 5/26/17 | Review and comment on restructuring term sheet | 2.0 | 4 | EFIH |
| 5/27/17 | Dialogue with Company and K&E re DIP to exit financing | 1.0 | 4 | EFIH |
| 5/27/17 | Dialogue with K&E re restructuring term sheet | 1.0 | 4 | EFIH |
| 5/29/17 | Review Creditor refi proposal and discuss | 2.5 | 4 | EFIH |
| 6/1/17 | Review comparison of financing proposals from potential lenders | 2.5 | 4 | EFIH |
| 6/2/17 | Review DIP term sheet | 1.0 | 4 | EFIH |
| 6/3/17 | Internal dialogue re refinancing and Plan of Reorganization | 2.0 | 4 | EFIH |
| 6/3/17 | Review draft financing proposal | 2.5 | 4 | All |
| 6/5/17 | Review DIP filings | 2.5 | 11 | All |
| 6/8/17 | Review financing term sheet | 1.5 | 4 | EFIH |
| 6/13/17 | Review draft restructuring term sheet | 3.0 | 7 | All |
| 6/13/17 | Call with Company, K&E, Creditor and Ropes re Plan of Reorganization | 2.0 | 7 | All |
| 6/15/17 | Review draft restructuring term sheet | 4.0 | 7 | All |
| 6/16/17 | Review board materials | 2.5 | 9 | All |
| 6/16/17 | Board call and follow-up discussions and work stream | 0.5 | 9 | All |
| 6/22/17 | Review Ratings Agency deck | 3.0 | 4 | EFIH |
| 6/23/17 | Review DIP analysis | 1.0 | 4 | All |
| 6/23/17 | Dialogue with Company and K&E re DIP financing | 1.0 | 4 | All |
| 6/23/17 | Review documents and analysis re DIP financing | 3.0 | 4 | All |
| 6/25/17 | Internal dialogue re DIP financing | 1.5 | 4 | All |
| 6/25/17 | Review documents and analysis re DIP financing | 2.5 | 4 | All |
| 6/26/17 | Preparation for DIP financing hearing and listen to hearing | 4.0 | 4 | All |
| 6/27/17 | Internal dialogue with case status and next steps | 0.5 | 1 | All |
| 6/28/17 | Work session re PoR analysis | 1.0 | 8 | All |
| 6/29/17 | Dialogue with Company and K&E re board materials | 1.0 | 9 | All |
| 6/29/17 | Work session re analysis for board | 2.0 | 9 | All |
| 6/29/17 | Review drafts of board slides | 1.0 | 9 | All |
| 6/30/17 | Review board slides | 0.5 | 9 | All |
| 6/30/17 | Board call | 1.5 | 9 | All |
| 7/4/17 | Review Bid Analysis | 1.0 | 5 | All |
| 7/5/17 | Review Email for Activity | 1.0 | 1 | All |
| 7/6/17 | Review Board Materials | 2.0 | 9 | All |
| 7/6/17 | Board Call | 1.5 | 9 | All |
| 7/6/17 | Work Session re Merger Agreement Declaration | 0.5 | 11 | All |
| 7/7/17 | Review Draft of Declaration | 1.5 | 11 | All |
| 7/7/17 | Call with K&E re Declaration Draft | 1.5 | 11 | All |
| 7/7/17 | Review Merger Agreement | 1.5 | 11 | All |
| 7/7/17 | Review Rating Agency Presentation | 1.5 | 4 | All |
| 7/9/17 | Review Rating Agency Presentation | 1.0 | 4 | All |
| 7/10/17 | Discuss Ratings Agency Presentation with Company | 1.0 | 4 | All |
| 7/10/17 | Read EFH News | 1.0 | 1 | All |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/11/17 | Review Rating Agency Presentation | 1.0 | 4 | All |
| 7/11/17 | Review Correspondence with Creditor | 1.0 | 10 | All |
| 7/11/17 | Dialogue with K&E re Case Status | 1.0 | 1 | All |
| 7/12/17 | Work Session re Valuation | 1.0 | 6 | All |
| 7/12/17 | Listen to Court Hearing | 1.0 | 11 | All |
| 7/12/17 | Dialogue with K&E re Case Support | 1.0 | 1 | All |
| 7/13/17 | Work Session re Goldin Inquiry | 0.5 | 1 | All |
| 7/13/17 | Work Session re Valuation | 0.5 | 6 | All |
| 7/13/17 | Dialogue with K&E re Case Support | 0.5 | 1 | All |
| 7/13/17 | Internal Dialogue re Case Status | 0.5 | 1 | All |
| 7/13/17 | Review Board Materials | 0.5 | 9 | All |
| 7/14/17 | Work Session re Case Support | 1.0 | 1 | All |
| 7/14/17 | Call with Company | 0.5 | 1 | All |
| 7/19/17 | Work Session re Case Support | 2.0 | 1 | All |
| 7/20/17 | Work Session re Case Support | 1.0 | 1 | All |
| 7/21/17 | Dialogue with K&E re Case Support | 1.0 | 1 | All |
| 7/21/17 | Work Session re Case Support | 2.0 | 1 | All |
| 7/23/17 | Internal Dialogue re Case Status | 1.0 | 1 | All |
| 7/23/17 | Review Docket | 1.0 | 1 | All |
| 7/23/17 | Call with Potential Investors | 1.0 | 4 | All |
| 7/23/17 | Work Session re Case Support | 1.0 | 1 | All |
| 7/24/17 | Internal Dialogue re Case Status | 2.0 | 1 | All |
| 7/24/17 | Review Documents re Sale Transaction | 2.0 | 5 | All |
| 7/24/17 | Dialogue with K&E re Case Support | 1.0 | 1 | All |
| 7/24/17 | Work Session re Case Support | 2.0 | 1 | All |
| 7/27/17 | Work Session re Claim Analysis | 1.0 | 6 | All |
| 7/31/17 | Internal Dialogue re Case Status | 1.0 | 1 | All |
| 7/31/17 | Work Session re Case Support | 1.0 | 1 | All |
| 8/1/17 | Dialogue with K&E re Case Support | 1.0 | 1 | All |
| 8/3/17 | Litigation Support | 1.0 | 11 | All |
| 8/7/17 | Dialogue with K&E re Case Support | 1.0 | 1 | All |
| 8/7/17 | Review Correspondence with Ropes | 2.0 | 11 | All |
| 8/8/17 | Work Session re Case Support | 4.0 | 1 | All |
| 8/9/17 | Preparation for Meeting with K&E | 2.0 | 11 | All |
| 8/9/17 | Meeting with K&E re Litigation Prep | 3.0 | 11 | All |
| 8/9/17 | Follow-Up to K&E Meeting | 1.0 | 11 | All |
| 8/9/17 | Ying Deposition Preparation | 2.0 | 11 | All |
| 8/10/17 | Review Creditor Funds Objection | 1.0 | 11 | All |
| 8/10/17 | Meeting with K&E re Litigation Prep | 1.0 | 11 | All |
| 8/10/17 | Listen to Ying Deposition | 3.0 | 11 | All |
| 8/11/17 | Call with Company, K&E and Potential Bidder | 1.0 | 9 | All |
| 8/11/17 | Review Materials from Potential Bidder | 1.0 | 5 | All |
| 8/11/17 | Review Bid Analysis | 1.0 | 5 | All |
| 8/11/17 | Internal Dialogue re Potential Bid | 1.0 | 5 | All |
| 8/21/17 | Review Bid Analysis | 1.0 | 5 | All |
| 8/23/17 | Call with K&E re Disclosure Statement | 1.0 | 11 | All |
| 8/24/17 | Review Research on Potential E-Side Sale | 1.0 | 5 | All |
| 8/24/17 | Internal Discussion re Next Steps | 1.0 | 1 | All |
| 8/24/17 | Work Session re Potential Merger | 1.0 | 5 | All |
| 8/26/17 | Review PUCT Meeting Transcript | 1.0 | 1 | All |
| 8/26/17 | Review News re deal developments | 1.0 | 1 | All |
| 8/31/17 | Dialogue with K&E re work streams | 1.0 | 1 | All |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 8/31/17 | Work Session re Merger | 1.5 | 5 | All |
| 8/31/17 | Work Session re Ying Declaration | 1.0 | 11 | All |
| 8/31/17 | Work Session re DIP | 1.0 | 4 | All |
| | | **399.0** | | |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Bo Yi - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 10/12/16 | Review of E-side recoveries analysis from Kirkland | 1.0 | 6 | EFIH |
| 10/12/16 | Review Ying Expert Report | 2.0 | 11 | EFIH |
| 10/13/16 | Review Ying Expert Report | 2.0 | 11 | EFIH |
| 10/14/16 | Review Ying Expert Report | 2.5 | 11 | EFIH |
| 10/14/16 | Call with K&E litigation on Ying Expert Report | 0.5 | 11 | EFIH |
| 10/17/16 | Review Ying Expert Report | 1.5 | 11 | EFIH |
| 10/18/16 | Review of NOL analysis to include in Ying Expert Report | 3.0 | 11 | EFIH |
| 10/18/16 | Reviewed/discussed make whole analysis | 2.5 | 6 | EFIH |
| 10/18/16 | Call with K&E litigation on Ying Expert Report | 2.0 | 11 | EFIH |
| 10/19/16 | Review Ying Expert Report | 3.5 | 11 | EFIH |
| 10/19/16 | Call with K&E and A&M on expert report | 1.0 | 11 | EFIH |
| 10/20/16 | Call with K&E and A&M on expert report | 1.0 | 11 | EFIH |
| 10/20/16 | Review Ying Expert Report | 1.5 | 11 | EFIH |
| 10/21/16 | Reviewed Board materials | 1.0 | 9 | All |
| 10/21/16 | Review Ying Expert Report | 3.0 | 11 | EFIH |
| 10/24/16 | Reviewed waterfalls under various scenarios | 1.0 | 6 | EFIH |
| 10/25/16 | Call with K&E on expert report TRA rights | 1.0 | 6 | TCEH |
| 10/25/16 | Reviewed projections | 1.0 | 7 | EFIH |
| 10/26/16 | Reviewed TRA analysis | 1.0 | 6 | TCEH |
| 10/27/16 | Reviewed TRA analysis | 1.5 | 6 | TCEH |
| 11/1/16 | Review Ying Expert Report | 1.5 | 11 | EFIH |
| 11/2/16 | Ying deposition prep | 2.0 | 11 | EFIH |
| 11/4/16 | Ying deposition prep | 2.0 | 11 | EFIH |
| 11/4/16 | Call with K&E on David's deposition | 1.0 | 11 | EFIH |
| 11/9/16 | Call with K&E on post-petition interest | 1.0 | 11 | EFIH |
| 11/11/16 | Review of E-side recovery analysis | 2.5 | 6 | EFIH |
| 11/13/16 | Review of E-side recovery analysis | 0.5 | 6 | EFIH |
| 11/14/16 | Review of E-side recovery analysis | 1.0 | 6 | EFIH |
| 11/16/16 | Review of Board materials | 0.5 | 9 | All |
| 11/17/16 | Review of E-side recovery analysis | 1.5 | 10 | EFIH |
| 11/17/16 | Review Ying Expert Report | 1.0 | 11 | EFIH |
| 11/17/16 | Review of Board materials | 0.5 | 9 | All |
| 11/18/16 | Review of E-side recovery analysis | 2.5 | 6 | EFIH |
| 11/19/16 | Review/discuss of E-side recovery analysis | 2.5 | 6 | EFIH |
| 11/20/16 | Review of E-side recovery analysis | 2.0 | 6 | EFIH |
| 11/20/16 | Calls/emails with Centerview | 2.0 | 10 | EFIH |
| 11/21/16 | Calls/emails with Centerview | 1.0 | 10 | EFIH |
| 11/21/16 | Review of E-side recovery analysis | 1.0 | 6 | EFIH |
| 11/21/16 | Review Ying Expert Report | 1.5 | 11 | EFIH |
| 11/23/16 | Review of E-side recovery analysis | 0.5 | 6 | EFIH |
| 11/26/16 | Reviewed trading price analysis | 0.5 | 7 | All |
| 11/27/16 | Call with Company and K&E on make whole decision | 2.0 | 6 | EFIH |
| 11/28/16 | Review of E-side recovery analysis | 0.5 | 7 | EFIH |
| 11/30/16 | Review of E-side recovery analysis | 0.5 | 6 | EFIH |
| | | 65.0 | | |

**Energy Future Holdings**

Time Detail

Evercore Group L.L.C.

Lisa Levitte - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/1/16 | Create Overview of Oncor transaction | 4.0 | 5 | EFIH |
| 9/8/16 | Discuss and summarize break up fee objections with K&E | 3.0 | 5 | EFIH |
| 9/9/16 | Discuss break up fee objection with K&E and internal team | 3.0 | 5 | EFIH |
| 9/12/16 | Collect information for break fee objections | 3.0 | 5 | EFIH |
| 9/12/16 | Run break fees for general M&A transaction | 2.0 | 5 | EFIH |
| 9/14/16 | Discuss break up fee objection with K&E and internal team | 2.0 | 5 | EFIH |
| 9/15/16 | Data room access review | 1.0 | 5 | EFIH |
| 9/16/16 | Work on bankruptcy break fees | 5.0 | 5 | EFIH |
| 9/18/16 | Summarize bankruptcy break fees | 2.0 | 5 | EFIH |
| 9/21/16 | Internal meeting on Expert Report | 1.0 | 11 | EFIH |
| 9/26/16 | Work on Expert Report | 2.0 | 11 | EFIH |
| 9/27/16 | Work on Expert Report | 2.0 | 11 | EFIH |
| 10/5/16 | Update T&D Comps for Expert Report | 2.0 | 11 | EFIH |
| 10/11/16 | Discuss TCEH cost of equity | 1.0 | 3 | TCEH |
| 10/14/16 | Dataroom Additions | 0.5 | 5 | All |
| 10/16/16 | Work on EFH Expert Report (multiple iterations) | 4.0 | 11 | EFIH |
| 10/17/16 | Update TCEH cost of equity | 3.0 | 3 | TCEH |
| 10/17/16 | Work on EFH Expert Report (multiple iterations) | 4.0 | 11 | EFIH |
| 10/18/16 | Dataroom Additions | 1.0 | 5 | All |
| 10/19/16 | Work on EFH Expert Report | 2.0 | 11 | EFIH |
| 10/20/16 | Work on EFH Expert Report | 2.0 | 11 | EFIH |
| 11/17/16 | Created slides for Board meeting | 3.5 | 9 | All |
| 11/22/16 | Work on EFH Expert Report | 2.0 | 11 | EFIH |
| 11/23/16 | Work on EFH Expert Report | 1.0 | 11 | EFIH |
| 11/23/16 | City of Dallas objection discovery | 2.5 | 11 | TCEH |
| 1/13/17 | Dataroom access | 0.5 | 5 | EFIH |
| 1/13/17 | Analysis for David's Expert Report | 1.5 | 11 | EFIH |
| 1/13/17 | Created new profile on bidder for David's Expert Report | 4.5 | 11 | EFIH |
| 1/13/17 | Dataroom access | 0.5 | 2 | EFIH |
| 2/8/17 | Confirmation hearing prep | 0.5 | 11 | EFIH |
| 2/9/17 | Review David's expert report | 1.0 | 12 | EFIH |
| 2/14/17 | David trial prep | 0.5 | 11 | EFIH |
| 3/1/17 | City of Dallas WACC analysis prep | 0.5 | 11 | TCEH |
| 3/2/17 | City of Dallas WACC analysis prep call | 0.5 | 11 | TCEH |
| 4/4/17 | K&E and EVR - City of Dallas Litigation | 0.5 | 11 | All |
| 4/4/17 | K&E and EVR - M&A Discussion | 0.5 | 5 | All |
| 4/5/17 | Vistra WACC Analysis | 1.5 | 11 | All |
| 4/6/17 | Review Oncor valuation analysis | 3.0 | 6 | All |
| 4/6/17 | K&E and EVR - M&A Discussion | 0.5 | 5 | All |
| 4/7/17 | Review Oncor valuation analysis | 4.0 | 11 | All |
| 4/10/17 | K&E and EVR - City of Dallas Litigation | 0.5 | 11 | All |
| 4/11/17 | Internal Discussion - Vistra WACC | 0.5 | 11 | All |
| 4/11/17 | Review Oncor valuation analysis | 2.0 | 6 | All |
| 4/11/17 | Internal Discussion - Oncor business | 1.0 | 7 | All |
| 4/12/17 | Internal Discussion - Vistra WACC | 0.5 | 11 | All |
| 4/12/17 | Review Oncor valuation analysis | 2.0 | 6 | All |
| 4/12/17 | Review Oncor business plan and 10-K | 3.0 | 7 | All |
| 4/13/17 | Review Oncor valuation analysis | 2.0 | 6 | All |
| 4/13/17 | Call on Oncor general business | 0.5 | 7 | All |
| 4/13/17 | Oncor trading comps analysis | 2.0 | 7 | All |
| 4/15/17 | Oncor trading comps analysis | 1.5 | 7 | All |
| 4/17/17 | Internal Discussion - Vistra WACC | 0.5 | 11 | All |
| 4/17/17 | Review Vistra WACC | 4.0 | 11 | All |
| 4/18/17 | Internal Discussion - Oncor Valuation | 0.5 | 5 | All |
| 4/18/17 | Oncor trading comps analysis | 1.0 | 7 | All |
| 4/19/17 | Review Vistra WACC | 2.0 | 11 | All |
| 4/21/17 | Review Vistra WACC | 2.5 | 11 | All |
| 4/24/17 | Internal Meeting - EFH Board Meeting Prep | 0.5 | 9 | All |
| 4/24/17 | Work on EFH Board Slides | 1.5 | 9 | All |
| 4/25/17 | Review Vistra WACC | 3.0 | 11 | All |
| 4/25/17 | Internal Discussion - Vistra WACC | 0.5 | 11 | All |

**Energy Future Holdings**

Time Detail

Evercore Group L.L.C.

Lisa Levitte - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 4/26/17 | Review Vistra WACC | 2.0 | 11 | All |
| 4/27/17 | Review Vistra WACC | 2.5 | 11 | All |
| 4/28/17 | Review Vistra WACC | 4.0 | 11 | All |
| 5/1/17 | Listen to EFH Board Meeting | 3.0 | 9 | All |
| 5/1/17 | Oncor business analysis | 3.0 | 7 | All |
| 5/2/17 | Ring-fence precedent analysis | 5.0 | 7 | All |
| 5/3/17 | K&E and EVR - City of Dallas Litigation | 1.5 | 11 | All |
| 5/3/17 | Internal Discussion - Ring-Fence Precedents | 0.5 | 7 | All |
| 5/3/17 | Ring-fence precedent analysis | 4.0 | 7 | All |
| 5/4/17 | Internal Discussion - Vistra WACC | 0.5 | 11 | All |
| 5/4/17 | Ring-fence precedent analysis | 5.0 | 7 | All |
| 5/5/17 | Internal Discussion - Ring-Fence Precedents | 0.5 | 7 | All |
| 5/5/17 | Ring-fence precedent analysis | 5.0 | 7 | All |
| 5/5/17 | Ring-fence precedent analysis | 1.0 | 7 | All |
| 5/6/17 | Ring-fence precedent analysis | 2.0 | 7 | All |
| 5/8/17 | K&E and EVR - City of Dallas Litigation | 1.0 | 11 | All |
| 5/8/17 | Ring-fence precedent analysis | 6.0 | 7 | All |
| 5/8/17 | Internal Discussion - Ring-Fence Precedents | 0.5 | 7 | All |
| 5/9/17 | Enoch Kever and EVR Ring-Fence Precedents Call | 0.5 | 7 | All |
| 5/9/17 | Ring-fence precedent analysis | 5.0 | 7 | All |
| 5/10/17 | Ring-fence precedent analysis | 4.0 | 7 | All |
| 5/11/17 | Internal Discussion - Ring-Fence Precedents | 0.5 | 7 | All |
| 5/11/17 | Ring-fence precedent analysis | 6.0 | 7 | All |
| 5/12/17 | Internal Discussion - Ring-Fence Precedents | 0.5 | 7 | All |
| 5/12/17 | Ring-fence precedent analysis | 7.0 | 7 | All |
| 5/13/17 | Ring-fence precedent analysis | 2.0 | 7 | All |
| 5/14/17 | Ring-fence precedent analysis | 5.0 | 7 | All |
| 5/16/17 | Internal Discussion - Ring-Fence Precedents | 0.5 | 7 | All |
| 5/17/17 | K&E, EFH, EVR - Diligence Process | 0.5 | 5 | All |
| 5/18/17 | EFH Yield Analysis | 2.0 | 7 | All |
| 5/19/17 | EFH Yield Analysis | 0.5 | 7 | All |
| 5/19/17 | Diligence Process Call with Oncor Team | 0.5 | 5 | All |
| 5/31/17 | Pro Forma Oncor financials analysis | 3.0 | 7 | All |
| 6/1/17 | Oncor financials review | 2.0 | 7 | All |
| 6/1/17 | Oncor financials review call (EVR, EFH, Oncor) | 1.0 | 7 | All |
| 6/2/17 | Oncor financials review | 2.0 | 7 | All |
| 6/2/17 | Oncor financials review call (EVR, EFH, Oncor) | 2.0 | 7 | All |
| 6/22/17 | Review Oncor comps | 1.0 | 5 | All |
| 6/30/17 | Break fee precedents | 1.0 | 5 | All |
| 7/5/17 | Break fee precedents | 0.5 | 5 | All |
| 7/6/17 | Break fee precedents | 0.5 | 5 | All |
| 7/7/17 | Break fee precedents | 6.0 | 5 | All |
| 7/11/17 | Engagement fee analysis | 2.0 | 5 | All |
| 7/11/17 | M&A environment analysis | 1.0 | 5 | All |
| 7/12/17 | Hearing prep | 1.0 | 11 | All |
| 7/13/17 | Internal discussion | 0.5 | 1 | All |
| 7/14/17 | Preferred stock issuance comps | 0.5 | 7 | All |
| 7/14/17 | M&A environment analysis | 1.0 | 5 | All |
| 7/18/17 | M&A environment analysis | 0.5 | 5 | All |
| 7/19/17 | Internal discussion | 1.0 | 1 | All |
| 7/21/17 | Internal discussion | 0.5 | 1 | All |
| 7/21/17 | M&A environment analysis | 0.5 | 5 | All |
| 7/24/17 | Internal discussion | 0.5 | 1 | All |
| 7/24/17 | M&A environment analysis | 1.0 | 5 | All |
| 7/26/17 | Oncor new projections analysis | 1.0 | 7 | All |
| 7/26/17 | Listen in on EFH Scheduling Hearing | 1.0 | 11 | All |
| 8/7/17 | Internal discussion | 0.5 | 1 | All |
| 8/9/17 | Read Creditor Objections | 0.5 | 1 | All |
| 8/10/17 | Bidder profile | 0.5 | 7 | All |
| 8/10/17 | Internal discussion | 0.5 | 1 | All |
| 8/11/17 | Break fee precedents | 3.0 | 7 | All |

**Energy Future Holdings**

Time Detail

Evercore Group L.L.C.

Lisa Levitte - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/15/17 | Break fee precedents | 0.5 | 7 | All |
| 8/16/17 | Deposition briefing | 1.0 | 11 | All |
| 8/17/17 | Review Ying declaration | 2.0 | 11 | All |
| 8/23/17 | Bidder pro forma analysis | 1.5 | 7 | All |
| | | **232.5** | | |

**Energy Future Holdings**

Time Detail

Evercore Group L.L.C.

Neal Patel - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/1/16 | Review motion to amend EFIH DIP | 2.0 | 4 | EFIH |
| 9/1/16 | Internal discussion to go over E-side confirmation schedule | 1.0 | 8 | EFIH |
| 9/2/16 | Updated DIP declaration | 2.0 | 11 | EFIH |
| 9/2/16 | Review motion to amend EFIH DIP | 1.0 | 4 | EFIH |
| 9/6/16 | Call with PWP to discuss EFIH DIP amendment | 1.0 | 10 | EFIH |
| 9/6/16 | E-side recovery analysis for the Disclosure statement | 1.0 | 8 | EFIH |
| 9/6/16 | E-side cash analysis | 1.0 | 7 | EFIH |
| 9/7/16 | M&A break-up fee analysis | 1.0 | 5 | EFIH |
| 9/7/16 | Will Hiltz trial preparation | 1.0 | 11 | All |
| 9/7/16 | EFIH DIP fee analysis | 1.0 | 4 | EFIH |
| 9/7/16 | EPA claim reserve analysis impacting TCEH waterfall | 0.5 | 6 | TCEH |
| 9/8/16 | Review of professional fees file supporting cash build | 1.0 | 2 | All |
| 9/8/16 | Will Hiltz trial preparation | 1.0 | 11 | All |
| 9/8/16 | Answer questions from TCEH 1Ls | 0.5 | 10 | TCEH |
| 9/8/16 | TCEH Unsecureds recovery analysis | 0.5 | 6 | TCEH |
| 9/8/16 | Call with K&E and A&M regarding NSR claim | 1.0 | 7 | TCEH |
| 9/9/16 | Transaction mechanics analysis for Bidders | 1.0 | 5 | EFIH |
| 9/11/16 | Document collection for discovery | 2.0 | 11 | EFIH |
| 9/12/16 | Additional break-up fee comps analysis | 2.0 | 5 | EFIH |
| 9/12/16 | Document collection for discovery | 1.0 | 11 | EFIH |
| 9/12/16 | Responding to Solic questions | 0.5 | 9 | EFH |
| 9/12/16 | Internal meeting regarding EFH catch-up | 0.5 | 1 | All |
| 9/12/16 | Call with K&E regarding trial prep | 0.5 | 11 | EFIH |
| 9/13/16 | Analysis regarding new Hunt bid for EFH/EFIH | 3.0 | 5 | EFIH |
| 9/13/16 | Additional break-up fee comps analysis | 2.0 | 5 | EFIH |
| 9/13/16 | TCEH weekly closing call | 0.5 | 1 | TCEH |
| 9/13/16 | Review "emergence steps" chart for TCEH | 0.5 | 8 | TCEH |
| 9/13/16 | Call with K&E regarding trial prep | 0.5 | 11 | EFIH |
| 9/14/16 | Review of new Hunt bid with internal team | 2.0 | 5 | EFIH |
| 9/14/16 | Responding to Guggenheim questions | 0.5 | 10 | EFH |
| 9/14/16 | Cash build analysis | 1.0 | 7 | EFIH |
| 9/15/16 | Review "emergence steps" chart for TCEH | 0.5 | 8 | TCEH |
| 9/15/16 | Revised waterfall after incorporating bidder adjustment | 0.5 | 6 | EFIH |
| 9/15/16 | Will Hiltz trial preparation | 4.0 | 11 | All |
| 9/15/16 | Updated claim calculations for E-side for liquidation analysis | 1.0 | 7 | All |
| 9/16/16 | Implied bids over time analysis | 2.0 | 5 | EFIH |
| 9/16/16 | Additional break-up fee comps analysis | 1.0 | 5 | EFIH |
| 9/16/16 | Initial preparation of E-side confirmation expert report | 1.0 | 11 | EFIH |
| 9/16/16 | Initial preparation of TCEH funds flow memo | 1.0 | 8 | TCEH |
| 9/16/16 | Responding to Millstein questions | 0.5 | 10 | TCEH |
| 9/16/16 | Call with Company regarding TCEH 1L reserve | 1.0 | 8 | TCEH |
| 9/17/16 | Initial preparation of TCEH share allocation file | 1.0 | 8 | TCEH |
| 9/17/16 | Updates to implied bids over time analysis | 1.0 | 5 | EFIH |
| 9/17/16 | Call with Company regarding bid | 1.0 | 5 | EFIH |
| 9/18/16 | Continued preparation of TCEH share allocation file | 2.0 | 8 | TCEH |
| 9/18/16 | Call with K&E regarding trial prep | 0.5 | 11 | EFIH |
| 9/19/16 | Continued preparation of TCEH share allocation file | 2.0 | 8 | TCEH |
| 9/19/16 | TCEH 1L adequate protection allocation analysis | 1.0 | 6 | TCEH |
| 9/19/16 | Will Hiltz trial preparation | 0.5 | 11 | All |
| 9/19/16 | Listen to PSA/Merger and E-side DS Hearing | 2.0 | 1 | All |
| 9/19/16 | TCEH funds flow call | 1.0 | 8 | TCEH |
| 9/20/16 | Continued preparation of TCEH funds flow memo | 1.0 | 8 | TCEH |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Neal Patel - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/20/16 | TCEH 1L reserve dispute discussions | 0.5 | 8 | TCEH |
| 9/20/16 | TCEH weekly closing call | 0.5 | 1 | TCEH |
| 9/21/16 | TCEH 1L reserve dispute discussions | 0.5 | 8 | TCEH |
| 9/21/16 | Internal update meeting | 0.5 | 1 | All |
| 9/21/16 | Call with Company regarding TCEH 1L reserve | 1.0 | 8 | TCEH |
| 9/21/16 | Call with Morgan Stanley regarding EFH legacy notes | 1.0 | 10 | EFH |
| 9/21/16 | Call with K&E regarding E-side feasibility | 1.0 | 11 | EFIH |
| 9/22/16 | Review of claim calculations with Treasury Team at Company | 1.0 | 6 | All |
| 9/22/16 | Review of 2019 holder summaries | 0.5 | 2 | All |
| 9/22/16 | TCEH 1L claim calculations under various scenarios | 1.0 | 7 | TCEH |
| 9/22/16 | TCEH 1L ownership over time analysis | 1.0 | 7 | TCEH |
| 9/23/16 | Continued preparation of TCEH share allocation file | 1.0 | 8 | TCEH |
| 9/23/16 | Review of funds flow memo | 1.0 | 8 | TCEH |
| 9/23/16 | TCEH 1L reserve dispute discussions | 1.0 | 8 | TCEH |
| 9/23/16 | Review "emergence steps" chart for TCEH | 0.5 | 8 | TCEH |
| 9/23/16 | TCEH 1L reserve dispute discussions | 0.5 | 8 | TCEH |
| 9/24/16 | Review of final TCEH 1L reserve proposal | 1.0 | 8 | TCEH |
| 9/25/16 | Review of adjusted final TCEH 1L reserve proposal | 1.0 | 8 | TCEH |
| 9/25/16 | TCEH 1L reserve dispute discussions | 1.0 | 8 | TCEH |
| 9/26/16 | Pulled equity research for IPP comparables | 0.5 | 2 | TCEH |
| 9/26/16 | Review of TCEH 1L reserve proposed order | 0.5 | 11 | TCEH |
| 9/27/16 | Continued preparation of TCEH share allocation file | 1.0 | 8 | TCEH |
| 9/27/16 | Preparation of E-side confirmation expert report | 1.0 | 11 | EFIH |
| 9/27/16 | Review of funds flow memo | 1.0 | 8 | TCEH |
| 9/27/16 | TCEH Unsecureds recovery analysis | 0.5 | 6 | TCEH |
| 9/27/16 | TCEH weekly closing call | 0.5 | 1 | TCEH |
| 9/28/16 | PCRB recovery analysis | 2.0 | 6 | TCEH |
| 9/28/16 | Review of funds flow memo | 1.0 | 8 | TCEH |
| 9/28/16 | Reviewed bid with and without make whole claims | 1.0 | 5 | EFIH |
| 9/28/16 | Updates to E-side confirmation expert report | 1.0 | 11 | All |
| 9/29/16 | TRA valuation analysis | 2.0 | 6 | TCEH |
| 9/29/16 | Continued preparation of TCEH share allocation file | 1.0 | 8 | TCEH |
| 9/29/16 | Finalize PCRB recovery analysis | 1.0 | 6 | TCEH |
| 9/29/16 | Respond to TCEH emergence questions | 1.0 | 10 | TCEH |
| 9/29/16 | Review of funds flow memo | 1.0 | 8 | TCEH |
| 9/29/16 | Summary of claims at various emergence dates | 1.0 | 8 | All |
| 9/29/16 | Call with K&E and White & Case regarding TCEH emergence | 1.0 | 11 | TCEH |
| 9/30/16 | TRA valuation analysis | 1.0 | 6 | TCEH |
| 9/30/16 | Answer questions from TCEH 1Ls | 0.5 | 10 | TCEH |
| 9/30/16 | Continued preparation of TCEH share allocation file | 0.5 | 8 | TCEH |
| 9/30/16 | Review of August MOR | 0.5 | 2 | All |
| 9/30/16 | All-hands call regarding TCEH emergence | 2.0 | 8 | TCEH |
| 9/30/16 | Update to cash analysis | 0.5 | 7 | EFIH |
| 10/1/16 | TRA valuation analysis | 1.5 | 6 | TCEH |
| 10/1/16 | Updates to TCEH share allocation file | 1.0 | 8 | TCEH |
| 10/1/16 | Review of funds flow memo | 1.5 | 8 | TCEH |
| 10/1/16 | Implied TCEH share price analysis | 1.5 | 7 | TCEH |
| 10/2/16 | Review of funds flow memo | 2.5 | 8 | TCEH |
| 10/2/16 | All-hands call regarding TCEH emergence | 2.5 | 8 | All |
| 10/3/16 | Internal update discussion | 0.5 | 1 | All |
| 10/3/16 | Responding to Solic questions | 1.0 | 9 | EFH |
| 10/3/16 | Preparation of E-side confirmation expert report | 2.5 | 11 | EFIH |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Neal Patel - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 10/3/16 | Review of EFIH 1L DIP extension launch presentation | 2.5 | 3 | EFIH |
| 10/3/16 | TCEH Unsecureds recovery analysis | 1.0 | 6 | TCEH |
| 10/4/16 | NOL analysis | 1.5 | 6 | EFH |
| 10/4/16 | Preparation of E-side confirmation expert report | 1.5 | 11 | EFIH |
| 10/4/16 | Summary of claims at various emergence dates | 1.5 | 7 | All |
| 10/5/16 | Preparation of E-side confirmation expert report | 1.5 | 11 | EFIH |
| 10/5/16 | Updates to TCEH share allocation file | 1.0 | 8 | TCEH |
| 10/5/16 | TCEH cash balance analysis | 1.0 | 7 | TCEH |
| 10/6/16 | Responding to TCEH distribution questions | 1.5 | 10 | TCEH |
| 10/6/16 | Updates to TCEH share allocation file | 1.0 | 8 | TCEH |
| 10/6/16 | Implied TCEH share price analysis | 1.5 | 7 | TCEH |
| 10/6/16 | TCEH credit rating research | 1.5 | 7 | TCEH |
| 10/7/16 | Updates to TCEH share allocation file for various undertakings | 1.0 | 8 | TCEH |
| 10/7/16 | Responding to TCEH distribution questions | 1.5 | 10 | TCEH |
| 10/7/16 | Discussion with bidder regarding David's expert report | 1.5 | 11 | EFIH |
| 10/10/16 | TCEH cost of equity discussion | 1.0 | 3 | TCEH |
| 10/10/16 | Call with bidder and EVR | 1.5 | 5 | EFIH |
| 10/10/16 | Updates to TCEH share allocation file for various undertakings | 1.5 | 7 | TCEH |
| 10/11/16 | Call regarding TCEH cost of equity | 1.5 | 3 | TCEH |
| 10/11/16 | E-side cash analysis | 1.0 | 7 | EFIH |
| 10/12/16 | PCRB recovery analysis | 2.5 | 6 | TCEH |
| 10/13/16 | Preparation of E-side confirmation expert report | 1.5 | 11 | EFIH |
| 10/13/16 | Review of A&M's liquidation analysis for DS | 1.5 | 11 | EFIH |
| 10/14/16 | Preparation of E-side confirmation expert report | 1.5 | 11 | EFIH |
| 10/14/16 | TCEH 1L ownership over time analysis | 1.5 | 7 | TCEH |
| 10/15/16 | Build-up to post-emergence TCEH capital structure | 1.5 | 7 | TCEH |
| 10/17/16 | TRA valuation analysis | 2.5 | 6 | TCEH |
| 10/17/16 | TCEH cost of equity discussion | 1.0 | 6 | TCEH |
| 10/17/16 | Preparation of E-side confirmation expert report | 1.5 | 11 | EFIH |
| 10/18/16 | Preparation of E-side confirmation expert report - NOL focus | 2.5 | 11 | EFIH |
| 10/18/16 | Call with K&E regarding NOLs | 2.5 | 11 | EFIH |
| 10/18/16 | EFIH 2L make whole claim analysis | 2.5 | 7 | EFIH |
| 10/19/16 | Preparation of E-side confirmation expert report | 1.5 | 11 | EFIH |
| 10/19/16 | Responding to TCEH distribution questions | 1.5 | 10 | TCEH |
| 10/19/16 | Call with K&E and A&M regarding expert report | 1.5 | 11 | EFIH |
| 10/20/16 | Internal update meeting | 0.5 | 1 | All |
| 10/20/16 | Call with K&E and A&M regarding expert report | 1.5 | 11 | EFIH |
| 10/20/16 | Responding to TCEH distribution questions | 1.5 | 10 | TCEH |
| 10/20/16 | EFIH 1L DIP fee analysis | 1.5 | 4 | EFIH |
| 10/20/16 | Review of board deck | 1.0 | 9 | All |
| 10/21/16 | Update slides for the 10/25 board meeting | 1.5 | 9 | All |
| 10/21/16 | Review of appeals court oral arguments re E-side make wholes | 1.5 | 11 | EFIH |
| 10/21/16 | Preparation of E-side confirmation expert report | 1.5 | 11 | EFIH |
| 10/21/16 | Call with Asbestos expert | 1.5 | 11 | EFIH |
| 10/24/16 | Revised E-side recovery waterfall | 1.5 | 6 | EFIH |
| 10/25/16 | Respond to Solic regarding MOR questions | 1.0 | 9 | EFH |
| 10/25/16 | TRA valuation discussion with K&E | 1.5 | 6 | TCEH |
| 10/25/16 | Updated cash analysis | 1.0 | 7 | EFIH |
| 10/26/16 | TRA valuation analysis | 2.5 | 6 | TCEH |
| 10/27/16 | Respond to Rothschild regarding make whole questions | 1.0 | 10 | EFIH |
| 10/28/16 | Respond to Solic regarding liquidity questions | 1.0 | 9 | EFH |
| 10/31/16 | Respond to Creditor regarding asbestos | 1.0 | 10 | EFH |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Neal Patel - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 10/31/16 | Review public information regarding deal with TTI | 1.5 | 5 | All |
| 11/1/16 | Review David's written direct related to his expert report | 2.5 | 11 | EFIH |
| 11/2/16 | David's deposition preparation | 1.5 | 11 | EFIH |
| 11/2/16 | Evercore fee analysis split across 3 silos | 2.5 | 7 | All |
| 11/4/16 | Gathering information for David's deposition preparation | 1.5 | 11 | EFIH |
| 11/4/16 | Call with K&E regarding David's deposition preparation | 1.5 | 11 | EFIH |
| 11/4/16 | Respond to Solic regarding liquidity questions | 1.0 | 9 | EFH |
| 11/7/16 | Responding to TCEH distribution questions | 1.5 | 10 | TCEH |
| 11/7/16 | In-person deposition prep for David Ying | 2.0 | 11 | EFIH |
| 11/8/16 | In-person deposition for David Ying | 3.5 | 11 | EFIH |
| 11/8/16 | In-person meeting with Solic | 1.5 | 9 | EFH |
| 11/9/16 | Discussion with K&E regarding post-petition interest | 1.5 | 7 | EFIH |
| 11/14/16 | Internal update meeting | 0.5 | 1 | All |
| 11/14/16 | Read pre-trial letter and schedule | 1.0 | 11 | All |
| 11/14/16 | Revised E-side recovery waterfall at various MW settlements | 2.5 | 6 | EFIH |
| 11/20/16 | Revised E-side recovery waterfall at various MW settlements | 2.5 | 6 | EFIH |
| 11/20/16 | EFIH 1L DIP fee analysis | 1.5 | 4 | EFIH |
| 11/21/16 | Respond to Centerview regarding make whole questions | 1.5 | 10 | EFIH |
| 11/21/16 | Respond to EFIH PIKs regarding make whole questions | 1.0 | 10 | EFIH |
| 11/21/16 | Revised E-side recovery waterfall at various MW settlements | 2.5 | 6 | EFIH |
| 11/22/16 | Review of City of Dallas Declaration | 1.5 | 11 | TCEH |
| 11/22/16 | City of Dallas discovery request | 2.5 | 11 | TCEH |
| 11/23/16 | Revised E-side recovery waterfall at various MW settlements | 2.5 | 6 | EFIH |
| 11/26/16 | Review of City of Dallas Declaration | 1.5 | 11 | TCEH |
| 11/26/16 | Implied market price analysis | 2.5 | 7 | All |
| 11/27/16 | Call with K&E / Company / EVR to discuss MW negotiations | 2.5 | 8 | EFIH |
| 11/28/16 | Respond to Rothschild sources & uses questions | 1.5 | 10 | EFIH |
| 11/28/16 | Review Wilmer Hale make whole and fee estimates | 1.5 | 6 | EFIH |
| 11/28/16 | Review make whole estimates | 1.5 | 8 | EFIH |
| 11/29/16 | Make Whole settlement presentation | 2.5 | 6 | EFIH |
| 11/30/16 | Make Whole settlement presentation | 2.5 | 6 | EFIH |
| 11/30/16 | Respond to Solic regarding cash questions | 1.0 | 9 | EFH |
| 11/30/16 | Review debt pricing history | 1.0 | 7 | All |
| 12/1/16 | Call with K&E regarding TRA rights allocation | 1.5 | 8 | TCEH |
| 12/1/16 | TRA allocation analysis | 2.5 | 6 | TCEH |
| 12/1/16 | CRO settlement proposal and 2L make whole analysis | 1.5 | 8 | EFIH |
| 12/2/16 | Respond to Solic regarding MOR questions | 1.0 | 9 | EFH |
| 12/2/16 | TRA allocation analysis | 1.5 | 6 | TCEH |
| 12/2/16 | E-side cash analysis | 1.0 | 7 | EFIH |
| 12/3/16 | Updates to CRO settlement proposal | 1.5 | 8 | EFIH |
| 12/3/16 | EFIH 1L and 2L IRR analysis | 1.5 | 7 | EFIH |
| 12/5/16 | E-side Disclosure statement call | 1.5 | 8 | All |
| 12/5/16 | TRA allocation analysis | 2.5 | 6 | TCEH |
| 12/6/16 | Pre-meeting at K&E regarding make wholes | 1.5 | 6 | EFIH |
| 12/6/16 | Meeting with EFIH 1L and 2L advisors regarding make wholes | 2.5 | 10 | EFIH |
| 12/7/16 | Research on contingent value rights | 1.5 | 7 | EFIH |
| 12/8/16 | Call with EFIH PIKs regarding make wholes | 1.5 | 10 | EFIH |
| 12/8/16 | Gathering of E-side discovery request materials | 1.5 | 11 | EFIH |
| 12/8/16 | TRA allocation analysis | 2.5 | 6 | TCEH |
| 12/9/16 | Call with EFIH 1L advisors regarding make wholes | 1.5 | 10 | EFIH |
| 12/9/16 | Call regarding E-side discovery request | 1.5 | 11 | EFIH |
| 12/9/16 | TRA allocation analysis | 2.5 | 6 | TCEH |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Neal Patel - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 12/10/16 | Review EFIH PIKs proposal regarding make wholes | 1.5 | 10 | EFIH |
| 12/12/16 | Respond to Guggenheim regarding cash projections | 1.0 | 10 | EFH |
| 12/13/16 | Review EFIH PIKs proposal regarding make wholes | 1.5 | 10 | EFIH |
| 12/13/16 | Review EFIH 2L make whole calculation | 1.5 | 6 | EFIH |
| 12/13/16 | Update to board deck | 1.5 | 9 | All |
| 12/13/16 | Research tax adjustments at EFH | 1.0 | 7 | EFH |
| 12/14/16 | Review EFIH 2L make whole calculation | 1.5 | 6 | EFIH |
| 12/14/16 | Update to board deck | 1.5 | 9 | All |
| 12/15/16 | Call regarding City of Dallas discovery request | 1.5 | 11 | TCEH |
| 12/15/16 | Update to board deck | 1.5 | 9 | All |
| 12/16/16 | Call with K&E & TCEH 1L regarding TRA rights allocation | 1.5 | 10 | TCEH |
| 12/16/16 | Review EFIH 1L make whole calculation | 1.5 | 6 | EFIH |
| 12/16/16 | Gathering of E-side discovery request materials | 1.5 | 11 | EFIH |
| 12/20/16 | Review EFIH 2L make whole calculation | 1.5 | 6 | EFIH |
| 12/20/16 | Revised E-side recovery waterfall | 1.5 | 6 | EFIH |
| 12/20/16 | Review latest cash and professional fee schedules | 2.5 | 7 | EFIH |
| 12/21/16 | Revised E-side recovery waterfall | 1.5 | 6 | EFIH |
| 12/22/16 | TRA allocation analysis | 2.5 | 6 | TCEH |
| 12/23/16 | Disclosure statement outputs for K&E | 2.5 | 8 | All |
| 12/27/16 | Review of revised E-side Disclosure statement | 5.0 | 8 | All |
| 12/27/16 | Listened to EFH/EFIH Finance Board meeting | 1.0 | 9 | All |
| 12/28/16 | Review latest cash and professional fee schedules | 2.5 | 7 | EFIH |
| 12/30/16 | Analysis showing various emergence date distributions | 2.5 | 7 | EFIH |
| 1/2/17 | Review of revised E-side Disclosure statement | 3.5 | 8 | All |
| 1/3/17 | Review EFIH 1L make whole calculation | 1.5 | 6 | EFIH |
| 1/3/17 | Review of revised E-side Disclosure statement | 3.5 | 8 | All |
| 1/3/17 | Listened to Status Conference call | 1.5 | 1 | All |
| 1/3/17 | Call with K&E and Company regarding interest numbers | 1.5 | 7 | EFIH |
| 1/4/17 | Listened to Disclosure statement hearing call | 1.5 | 8 | All |
| 1/5/17 | Initial preparation of E-side confirmation expert report | 1.5 | 11 | EFIH |
| 1/5/17 | Call with K&E and regarding revised expert report | 1.5 | 11 | EFIH |
| 1/5/17 | Call regarding latest cash and professional fee schedules | 1.5 | 7 | EFIH |
| 1/6/17 | Responding to Guggenheim questions | 1.0 | 10 | EFH |
| 1/6/17 | Make whole calculations for 12/31/16 | 1.5 | 7 | EFIH |
| 1/8/17 | Updated claim calculations for E-side for liquidation analysis | 1.5 | 7 | EFIH |
| 1/9/17 | Updated waterfall for E-side for liquidation analysis | 1.5 | 6 | EFIH |
| 1/9/17 | Review K&E claim calculations for E-side | 1.5 | 7 | EFIH |
| 1/12/17 | Update E-side confirmation expert report for David Ying | 1.5 | 11 | EFIH |
| 1/12/17 | Call with K&E and regarding make whole claims reserve | 1.5 | 7 | EFIH |
| 1/13/17 | Call with K&E and EFIH PIK advisors regarding fees | 1.5 | 10 | EFIH |
| 1/13/17 | Responding to Solic questions | 1.0 | 9 | EFH |
| 1/17/17 | Update to board deck | 1.5 | 9 | All |
| 1/17/17 | Update E-side confirmation expert report for David Ying | 1.5 | 11 | EFIH |
| 1/18/17 | Update E-side confirmation expert report for David Ying | 2.5 | 11 | EFIH |
| 1/18/17 | EFIH claims reserve analysis | 2.5 | 11 | EFIH |
| 1/19/17 | Finalize board deck | 1.5 | 9 | All |
| 1/19/17 | Finalize E-side confirmation expert report for David Ying | 2.5 | 11 | EFIH |
| 1/19/17 | Updated cash analysis | 1.0 | 7 | EFIH |
| 1/23/17 | Reviewed EFIH 2L report regarding make whole reserve | 1.5 | 11 | EFIH |
| 1/23/17 | Updated cash and professional fee analysis | 1.0 | 7 | EFIH |
| 1/24/17 | Call with K&E and regarding EFIH 2L expert report | 1.5 | 11 | EFIH |
| 1/24/17 | Call with Rothschild regarding their expert report | 1.5 | 10 | EFIH |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Neal Patel - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/24/17 | Responding to Solic questions | 1.0 | 9 | EFH |
| 1/25/17 | Call with K&E and regarding revised expert report | 1.5 | 11 | EFIH |
| 1/25/17 | Call regarding latest cash and professional fee schedules | 1.5 | 7 | EFIH |
| 1/25/17 | Reviewed EFIH 1L report regarding make whole reserve | 2.5 | 7 | EFIH |
| 1/26/17 | Reviewed EFIH 1L report regarding make whole reserve | 2.5 | 11 | EFIH |
| 1/26/17 | Reviewed EFIH 2L report regarding make whole reserve | 1.5 | 11 | EFIH |
| 1/27/17 | Internal meeting to discuss potential David's expert deposition | 1.5 | 11 | EFIH |
| 1/27/17 | Update stipulation report | 1.5 | 8 | EFIH |
| 1/28/17 | Update stipulation report | 4.5 | 11 | EFIH |
| 1/29/17 | Update stipulation report | 2.5 | 11 | EFIH |
| 1/30/17 | Call with EFIH 1L advisors regarding stipulation slides | 1.5 | 10 | EFIH |
| 1/30/17 | Call with EFIH 2L advisors regarding stipulation slides | 1.0 | 10 | EFIH |
| 1/31/17 | Updated cash analysis | 1.0 | 11 | EFIH |
| 2/1/17 | Call with EFIH 1Ls regarding stipulation slides | 1.0 | 11 | EFIH |
| 2/1/17 | Updated cash analysis | 1.0 | 7 | EFIH |
| 2/2/17 | Call with Company regarding stipulation slides | 1.5 | 11 | EFIH |
| 2/2/17 | Update stipulation report | 2.5 | 11 | EFIH |
| 2/3/17 | Update stipulation report | 2.5 | 11 | EFIH |
| 2/6/17 | Responding to Guggenheim questions | 1.0 | 10 | EFH |
| 2/7/17 | Confirmation hearing preparation for David | 2.5 | 11 | All |
| 2/7/17 | Responding to Solic questions | 1.0 | 9 | EFH |
| 2/8/17 | Confirmation hearing preparation for David | 2.5 | 11 | All |
| 2/8/17 | Call with K&E regarding DS hearing demonstratives | 1.0 | 11 | EFIH |
| 2/8/17 | Updated cash analysis and related calls | 1.5 | 7 | EFIH |
| 2/9/17 | Review of POR | 2.5 | 8 | All |
| 2/9/17 | Modified E-side confirmation expert report for David Ying | 2.5 | 11 | EFIH |
| 2/9/17 | Drafted E-side confirmation written direct for David Ying | 2.5 | 11 | EFIH |
| 2/10/17 | Drafted E-side confirmation written direct for David Ying | 2.5 | 11 | EFIH |
| 2/11/17 | Finalized E-side confirmation written direct for David Ying | 2.5 | 11 | EFIH |
| 2/13/17 | Pretrial call with K&E to discuss David's testimony | 1.0 | 11 | EFIH |
| 2/13/17 | Creation of demonstrative for trial | 2.5 | 11 | EFIH |
| 2/14/17 | Listened to confirmation hearing | 3.5 | 1 | All |
| 2/14/17 | Pretrial call with K&E to discuss David's testimony | 1.0 | 11 | EFIH |
| 2/15/17 | Listened to confirmation hearing | 3.5 | 1 | All |
| 2/16/17 | Listened to confirmation hearing | 3.5 | 1 | All |
| 2/21/17 | Initial preparation of funds flow memo | 2.5 | 8 | EFIH |
| 2/22/17 | Updates to funds flow memo | 2.5 | 7 | EFIH |
| 2/23/17 | Review of City of Dallas objection materials | 2.5 | 11 | TCEH |
| 2/27/17 | Responding to Centerview questions | 1.5 | 10 | EFH |
| 2/27/17 | Updates to recovery waterfall | 2.5 | 6 | EFIH |
| 2/28/17 | Responding to Solic questions | 1.5 | 9 | EFH |
| 2/28/17 | Review of board materials | 2.5 | 9 | All |
| 2/28/17 | Reviewing merger agreement schedules | 1.5 | 5 | EFIH |
| 2/28/17 | Call with Company / K&E regarding recovery waterfall | 1.5 | 6 | EFIH |
| 2/28/17 | Updated cash analysis and related calls | 1.5 | 7 | EFIH |
| 3/1/17 | Reviewing merger agreement schedules | 1.5 | 5 | EFIH |
| 3/1/17 | Updates to recovery waterfall | 2.5 | 6 | EFIH |
| 3/1/17 | Updates to funds flow memo | 2.5 | 8 | EFIH |
| 3/1/17 | City of Dallas discovery request | 2.5 | 11 | TCEH |
| 3/2/17 | TCEH Unsecureds recovery analysis | 1.0 | 6 | TCEH |
| 3/6/17 | Review Fidelity admin expense motion | 1.5 | 1 | EFH |
| 3/7/17 | Call regarding City of Dallas | 1.5 | 11 | TCEH |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Neal Patel - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/7/17 | Responding to Solic questions | 1.5 | 9 | EFH |
| 3/7/17 | Summary of claims at 4/30/17 emergence | 1.5 | 7 | EFIH |
| 3/9/17 | Updates to funds flow memo | 2.5 | 8 | EFIH |
| 3/9/17 | Review latest cash and professional fee schedules | 2.5 | 7 | EFIH |
| 3/10/17 | Review of board materials | 2.5 | 9 | EFIH |
| 3/10/17 | Updates to funds flow memo | 2.5 | 8 | EFIH |
| 3/13/17 | Responding to Solic questions | 1.5 | 9 | EFH |
| 3/13/17 | Review latest cash and professional fee schedules | 2.5 | 7 | EFIH |
| 3/14/17 | Review latest cash and professional fee schedules | 2.5 | 7 | EFIH |
| 3/15/17 | Responding to Solic questions | 1.5 | 9 | EFH |
| 3/16/17 | Responding to Solic questions | 1.5 | 9 | EFH |
| 3/17/17 | Responding to Solic questions | 1.5 | 9 | EFH |
| 3/21/17 | Updates to funds flow memo | 2.5 | 8 | EFIH |
| 3/21/17 | Review of settlement term sheets | 1.5 | 1 | EFIH |
| 3/22/17 | Revised E-side recovery waterfall | 1.5 | 6 | EFIH |
| 3/22/17 | Responding to Centerview questions | 1.5 | 10 | EFH |
| 3/22/17 | Updates to funds flow memo | 2.5 | 7 | EFIH |
| 3/23/17 | Responding to Centerview questions | 1.5 | 10 | EFH |
| 3/23/17 | Updates to funds flow memo | 2.5 | 7 | EFIH |
| 3/23/17 | EFH trading price analysis | 1.5 | 7 | EFH |
| 3/24/17 | EFH trading price analysis | 1.5 | 7 | EFH |
| 3/24/17 | Updates to funds flow memo | 2.5 | 7 | EFIH |
| 3/27/17 | Updates to funds flow memo | 2.5 | 8 | EFIH |
| 3/28/17 | Call with Chadbourne / bidder / K&E | 1.5 | 5 | All |
| 3/28/17 | Revised E-side recovery waterfall | 1.5 | 6 | EFIH |
| 3/28/17 | Responding to Solic questions | 1.5 | 9 | EFH |
| 3/29/17 | Review of K&E tax / stock analysis | 1.5 | 6 | EFH |
| 3/29/17 | Updates to funds flow memo | 2.5 | 8 | EFIH |
| 3/30/17 | Responding to Centerbridge questions | 1.5 | 10 | EFH |
| 3/31/17 | EFIH trading price analysis | 1.5 | 7 | EFIH |
| 4/1/17 | Reviewed bank proposal regarding EFIH 1L DIP | 2.5 | 4 | EFIH |
| 4/2/17 | Worked on draft board slides | 2.5 | 9 | All |
| 4/3/17 | Reviewed board slides | 1.5 | 9 | All |
| 4/3/17 | Listened to board meeting | 1.5 | 9 | All |
| 4/3/17 | Reviewed cash forecast with Company | 1.0 | 7 | All |
| 4/3/17 | Finalized cash forecast with Company | 1.0 | 7 | All |
| 4/4/17 | Respond to Rothschild questions | 1.0 | 10 | EFIH |
| 4/4/17 | IPO related analysis | 1.0 | 6 | EFIH |
| 4/4/17 | Internal meeting regarding IPO analysis | 1.5 | 6 | EFIH |
| 4/5/17 | Reviewed cost of debt analysis | 1.0 | 4 | EFIH |
| 4/5/17 | Responding to TCEH distribution questions | 1.0 | 6 | TCEH |
| 4/5/17 | Call with bank to discuss proposal regarding EFIH 1L DIP | 1.5 | 4 | EFIH |
| 4/6/17 | Reviewed T&D comps analysis | 1.0 | 6 | EFIH |
| 4/6/17 | Reviewed debt sizing analysis | 1.0 | 4 | EFIH |
| 4/6/17 | Reviewed bank proposal regarding EFIH 1L DIP | 1.5 | 4 | EFIH |
| 4/6/17 | Respond to Guggenheim questions | 1.0 | 10 | EFH |
| 4/6/17 | Call with bank to discuss proposal regarding EFIH 1L DIP | 1.5 | 4 | EFIH |
| 4/6/17 | Reviewed cash forecast with Company | 1.5 | 7 | All |
| 4/6/17 | Break-up fee analysis | 1.5 | 7 | EFIH |
| 4/7/17 | Reviewed Oncor financials | 1.5 | 2 | All |
| 4/7/17 | Reviewed LBO analysis | 1.5 | 6 | EFIH |
| 4/7/17 | Read JPM report on related entity | 1.0 | 2 | All |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Neal Patel - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 4/7/17 | Discussion with K&E regarding Creditor call | 1.0 | 10 | EFIH |
| 4/7/17 | Call with bank to discuss proposal regarding EFIH 1L DIP | 1.5 | 4 | EFIH |
| 4/9/17 | Reviewed board slides | 1.5 | 9 | All |
| 4/9/17 | Outlined EFIH 1L DIP alternatives | 1.5 | 3 | EFIH |
| 4/10/17 | Reviewed LBO analysis | 2.0 | 6 | EFIH |
| 4/10/17 | Reviewed board slides | 2.0 | 9 | All |
| 4/10/17 | Reviewed bank proposal regarding EFIH 1L DIP | 3.0 | 4 | EFIH |
| 4/10/17 | Responded to Solic questions | 1.0 | 10 | EFH |
| 4/10/17 | Responded to Rothschild questions | 1.0 | 10 | EFIH |
| 4/11/17 | Reviewed IPO analysis | 1.5 | 6 | EFIH |
| 4/11/17 | Reviewed infrastructure analysis | 1.5 | 6 | EFIH |
| 4/11/17 | Reviewed board slides | 1.5 | 9 | All |
| 4/11/17 | Rights offering analysis | 1.0 | 7 | EFIH |
| 4/11/17 | Discussed tax analysis with Kirkland | 1.0 | 7 | EFH |
| 4/12/17 | Reviewed board slides | 1.5 | 9 | All |
| 4/13/17 | Reviewed PUC draft order | 1.0 | 1 | EFIH |
| 4/13/17 | Reviewed LBO analysis | 1.5 | 6 | EFIH |
| 4/13/17 | Reviewed board slides | 1.5 | 9 | All |
| 4/13/17 | Rights offering analysis | 1.0 | 7 | EFIH |
| 4/14/17 | EFIH / EFH Cash analysis | 1.0 | 7 | All |
| 4/17/17 | Reviewed preliminary valuation analysis | 1.0 | 6 | EFIH |
| 4/17/17 | Reviewed IPO analysis | 1.5 | 6 | EFIH |
| 4/17/17 | Reviewed bank proposal regarding EFIH 1L DIP | 2.5 | 4 | EFIH |
| 4/17/17 | M&A comps analysis | 1.5 | 6 | EFIH |
| 4/17/17 | Listened to board meeting | 0.5 | 9 | All |
| 4/18/17 | Reviewed 9019 Order approving EFIH settlement | 1.0 | 2 | EFIH |
| 4/18/17 | DIP financing alternatives analysis | 1.5 | 4 | EFIH |
| 4/18/17 | Make whole settlement analysis | 1.5 | 7 | EFIH |
| 4/19/17 | Side by side analysis for DIP alternatives | 1.5 | 4 | EFIH |
| 4/20/17 | Vistra debt analysis | 1.5 | 3 | TCEH |
| 4/20/17 | Reviewed term sheet from refinancing bank | 1.5 | 4 | EFIH |
| 4/20/17 | Internal meeting regarding Plan B alternatives | 1.5 | 6 | EFIH |
| 4/21/17 | Responded to Rothschild questions | 1.0 | 10 | EFIH |
| 4/21/17 | Initial prep for board slides | 1.5 | 9 | All |
| 4/21/17 | Comparable case study analysis | 1.5 | 7 | EFIH |
| 4/24/17 | Reviewed term sheet from refinancing bank | 1.5 | 4 | EFIH |
| 4/24/17 | Reviewed potential strategic buyers analysis | 1.5 | 5 | EFIH |
| 4/24/17 | Initial prep for board slides | 1.5 | 9 | All |
| 4/25/17 | Reviewed board slides | 1.5 | 9 | All |
| 4/25/17 | Incorporated comments to board slides from Company | 1.5 | 9 | All |
| 4/25/17 | Discussed DIP with potential banks | 1.5 | 4 | EFIH |
| 4/25/17 | DIP holders analysis | 1.0 | 4 | EFIH |
| 4/25/17 | EFIH / EFH cash analysis | 1.0 | 7 | All |
| 4/26/17 | Side by side analysis for DIP alternatives | 1.5 | 4 | EFIH |
| 4/26/17 | Reviewed bidder transcript | 1.5 | 2 | EFIH |
| 4/26/17 | Creditor transaction alternatives analysis | 3.5 | 6 | EFIH |
| 4/26/17 | Created additional board slides | 1.5 | 9 | All |
| 4/26/17 | EFIH / EFH cash analysis | 1.0 | 7 | All |
| 4/27/17 | Reviewed WACC analysis | 1.5 | 3 | TCEH |
| 4/27/17 | Reviewed bank proposal regarding EFIH 1L DIP | 1.5 | 4 | EFIH |
| 4/27/17 | Discussed DIP with potential banks | 1.5 | 4 | EFIH |
| 4/27/17 | Credit agreement analysis for DIP | 1.0 | 4 | EFIH |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Neal Patel - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/27/17 | Created additional board slides | 1.5 | 9 | All |
| 4/28/17 | Updated board slides | 1.5 | 9 | All |
| 4/28/17 | Reviewed WACC analysis | 1.5 | 3 | TCEH |
| 4/28/17 | Reviewed board slides | 1.0 | 9 | All |
| 4/28/17 | Reviewed bank proposal regarding EFIH 1L DIP | 1.0 | 4 | EFIH |
| 4/28/17 | Respond to Solic questions | 1.0 | 10 | EFH |
| 4/28/17 | Reviewed cash analysis for EFIH/EFH | 1.0 | 7 | All |
| 4/29/17 | Reviewed board slides | 1.5 | 9 | All |
| 5/1/17 | Respond to Creditor questions | 1.0 | 10 | EFH |
| 5/1/17 | Traveled to Dallas for board work session | 8.0 | 12 | All |
| 5/1/17 | Board work session | 3.0 | 9 | All |
| 5/1/17 | Rate case analysis | 1.0 | 7 | All |
| 5/2/17 | City of Dallas expert report | 0.5 | 11 | TCEH |
| 5/2/17 | Discussion with DIP banks for refinancing | 1.0 | 4 | EFIH |
| 5/2/17 | Review PUCT ring fence memo | 1.0 | 7 | All |
| 5/2/17 | Ring fence comparables analysis | 2.0 | 7 | All |
| 5/3/17 | Discussion with DIP banks for refinancing | 1.0 | 4 | EFIH |
| 5/3/17 | EFIH DIP considerations | 2.0 | 4 | EFIH |
| 5/3/17 | Ring fence comparables analysis | 2.0 | 7 | All |
| 5/4/17 | DIP fee proposal analysis | 1.0 | 4 | EFIH |
| 5/4/17 | Discussion with DIP banks for refinancing | 1.0 | 4 | EFIH |
| 5/4/17 | Ring fence comparables analysis | 2.0 | 7 | All |
| 5/5/17 | Draft PUCT advocacy plan deck | 0.5 | 1 | All |
| 5/5/17 | Review DIP term sheet analysis | 1.0 | 4 | EFIH |
| 5/5/17 | Ring fence comparables analysis | 2.0 | 7 | All |
| 5/6/17 | Initial prep for DIP motion | 1.0 | 11 | EFIH |
| 5/6/17 | Review finance operating reports | 1.0 | 2 | All |
| 5/7/17 | City of Dallas expert report | 0.5 | 11 | TCEH |
| 5/7/17 | Discussion with DIP banks for refinancing | 1.0 | 4 | EFIH |
| 5/7/17 | Review EFIH / EFH cash slides | 1.0 | 7 | All |
| 5/8/17 | Discussion with DIP banks for refinancing | 1.0 | 4 | EFIH |
| 5/8/17 | Response to Solic questions | 1.0 | 10 | EFH |
| 5/8/17 | Review finance operating reports | 1.0 | 2 | All |
| 5/8/17 | Timeline of financing process and PUCT process | 1.0 | 1 | All |
| 5/8/17 | Review EFIH / EFH cash slides | 1.0 | 7 | All |
| 5/8/17 | Ring fence comparables analysis | 2.0 | 7 | All |
| 5/9/17 | DIP declaration and motion review | 2.0 | 4 | EFIH |
| 5/9/17 | TCEH cost of debt analysis | 1.0 | 3 | TCEH |
| 5/9/17 | Timeline of financing process and PUCT process | 1.0 | 1 | All |
| 5/9/17 | Review of ring fencing measures | 1.0 | 7 | All |
| 5/9/17 | Ring fence comparables analysis | 2.0 | 7 | All |
| 5/10/17 | DIP declaration and motion review | 2.0 | 4 | EFIH |
| 5/10/17 | Discussion with DIP banks for refinancing | 1.0 | 4 | EFIH |
| 5/10/17 | Review of board materials | 1.0 | 9 | All |
| 5/10/17 | Ring fence comparables analysis | 2.0 | 7 | All |
| 5/11/17 | DIP declaration and motion review | 2.0 | 4 | EFIH |
| 5/11/17 | Discussion with DIP banks for refinancing | 1.0 | 4 | EFIH |
| 5/11/17 | Review of new sources regarding EFIH/EFH | 0.5 | 1 | All |
| 5/11/17 | Review of rating agency report | 1.0 | 7 | All |
| 5/12/17 | DIP declaration and motion review | 2.0 | 4 | EFIH |
| 5/12/17 | Review final amicus brief | 1.0 | 1 | EFIH |
| 5/12/17 | Review of MOR | 0.5 | 2 | All |

**Energy Future Holdings**

Time Detail

Evercore Group L.L.C.

Neal Patel - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/12/17 | Timeline of financing process and PUCT process | 1.0 | 1 | All |
| 5/12/17 | Ring fence comparables analysis | 2.0 | 7 | All |
| 5/13/17 | Ring fence comparables analysis | 2.0 | 7 | All |
| 5/14/17 | DIP declaration and motion review | 2.0 | 4 | EFIH |
| 5/14/17 | Creditor ownership analysis | 0.5 | 6 | EFIH |
| 5/14/17 | Review Creditor injunction motion | 1.0 | 11 | EFIH |
| 5/15/17 | DIP declaration and motion review | 3.0 | 4 | EFIH |
| 5/15/17 | Timeline of financing process and PUCT process | 1.0 | 1 | All |
| 5/15/17 | Breakeven TEV analysis | 0.5 | 7 | EFIH |
| 5/15/17 | Holders analysis | 0.5 | 7 | EFIH |
| 5/15/17 | Ring fence comparables analysis | 2.0 | 7 | All |
| 5/16/17 | DIP budget analysis | 0.5 | 4 | EFIH |
| 5/16/17 | DIP declaration and motion review | 1.0 | 4 | EFIH |
| 5/16/17 | DIP term sheet analysis | 0.5 | 4 | EFIH |
| 5/16/17 | Discussion with DIP banks for refinancing | 1.0 | 4 | EFIH |
| 5/17/17 | Creditor proposal analysis | 3.0 | 6 | EFIH |
| 5/17/17 | Respond to Creditor questions | 1.0 | 10 | EFH |
| 5/18/17 | Creditor proposal analysis | 3.0 | 6 | EFIH |
| 5/18/17 | Review of comps analysis | 1.0 | 6 | EFIH |
| 5/19/17 | Parties of interest retention analysis | 1.0 | 1 | All |
| 5/19/17 | Review support file of Creditor analysis | 1.0 | 8 | EFIH |
| 5/19/17 | Dividend yield analysis | 2.0 | 7 | All |
| 5/22/17 | Cost comparison of Creditor proposal | 1.0 | 6 | EFIH |
| 5/22/17 | Respond to Creditor questions | 1.0 | 10 | EFH |
| 5/22/17 | Dividend yield analysis | 2.0 | 7 | All |
| 5/23/17 | Discussion with DIP banks for refinancing | 1.0 | 4 | EFIH |
| 5/23/17 | Returns analysis of Oncor for Chuck | 2.0 | 7 | All |
| 5/23/17 | Reverse break-up fee analysis | 1.0 | 7 | All |
| 5/24/17 | Discussion with DIP banks for refinancing | 1.0 | 4 | EFIH |
| 5/24/17 | Cash flow analysis under Creditor proposal | 1.0 | 7 | EFIH |
| 5/24/17 | Dividend yield analysis | 2.0 | 7 | All |
| 5/25/17 | DIP motion timeline | 0.5 | 4 | EFIH |
| 5/25/17 | DIP proposal comparison | 1.0 | 4 | EFIH |
| 5/25/17 | Discussion with DIP banks for refinancing | 2.0 | 4 | EFIH |
| 5/25/17 | Review support file of Creditor analysis | 2.0 | 8 | EFIH |
| 5/26/17 | DIP proposal comparison | 1.0 | 4 | EFIH |
| 5/26/17 | Discussion with DIP banks for refinancing | 2.0 | 4 | EFIH |
| 5/26/17 | Finalized DIP-to-exit term sheet to distribute to select banks | 2.0 | 4 | EFIH |
| 5/26/17 | Review Kirkland term sheet for Creditor proposal | 1.0 | 6 | EFIH |
| 5/27/17 | Review basket grid | 1.0 | 4 | EFIH |
| 5/28/17 | Discussed DIP-to-exit term sheet with various banks | 2.0 | 4 | EFIH |
| 5/29/17 | Discussed DIP-to-exit term sheet with various banks | 2.0 | 4 | EFIH |
| 5/30/17 | DIP sources and uses analysis | 1.0 | 4 | EFIH |
| 5/30/17 | Review Kirkland term sheet for Creditor proposal | 1.0 | 6 | EFIH |
| 5/31/17 | DIP sources and uses analysis | 1.0 | 4 | EFIH |
| 5/31/17 | EFH / EFIH cash and professional fees analysis | 2.0 | 7 | All |
| 5/31/17 | Pro forma Oncor numbers analysis | 1.0 | 7 | All |
| 6/1/17 | Call with K&E regarding 2L DIP | 1.5 | 4 | EFIH |
| 6/1/17 | Call with Ropes & Gray | 1.5 | 10 | EFIH |
| 6/1/17 | Incorporated Company comments to board slides | 1.5 | 9 | All |
| 6/1/17 | Updated 1L DIP term sheet | 1.5 | 4 | EFIH |
| 6/1/17 | Responded to Creditor questions | 1.0 | 10 | EFIH |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Neal Patel - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/1/17 | Responded to Solic questions | 1.0 | 10 | EFH |
| 6/1/17 | Reviewed updated terms from potential refinancing banks | 1.0 | 4 | EFIH |
| 6/1/17 | Call with Company regarding DIP and term sheet | 1.5 | 7 | EFIH |
| 6/2/17 | Call with K&E regarding 1L DIP | 1.5 | 4 | EFIH |
| 6/2/17 | Listened to board meeting | 2.0 | 9 | All |
| 6/2/17 | Reviewed DIP motion | 1.0 | 4 | EFIH |
| 6/2/17 | Updated David's declaration | 1.5 | 11 | EFIH |
| 6/2/17 | Call with potential financing bank | 1.0 | 4 | EFIH |
| 6/2/17 | EFIH DIP covenant analysis | 1.0 | 4 | EFIH |
| 6/2/17 | Responded to Creditor questions | 1.0 | 10 | EFIH |
| 6/2/17 | Reviewed updated terms from potential refinancing banks | 1.0 | 4 | EFIH |
| 6/3/17 | Call regarding 1L DIP | 1.5 | 4 | EFIH |
| 6/3/17 | Updated DIP term sheet | 1.5 | 4 | EFIH |
| 6/4/17 | Responded to Creditor questions | 1.0 | 10 | EFIH |
| 6/4/17 | Updated cash roll forward | 1.0 | 7 | All |
| 6/5/17 | Reviewed DIP declaration | 1.5 | 4 | EFIH |
| 6/5/17 | Reviewed DIP motion | 1.5 | 4 | EFIH |
| 6/5/17 | Respond to Creditor questions | 1.0 | 10 | EFIH |
| 6/5/17 | Updated cash roll forward | 1.0 | 7 | All |
| 6/6/17 | Review Creditor term sheet | 2.5 | 10 | EFIH |
| 6/6/17 | DIP budget vs. cash projections call | 1.5 | 4 | EFIH |
| 6/6/17 | Review DIP term sheet | 1.5 | 4 | EFIH |
| 6/7/17 | Review Creditor term sheet | 2.5 | 10 | EFIH |
| 6/7/17 | Call with Ropes & Gray | 1.5 | 10 | EFIH |
| 6/7/17 | DIP budget vs. cash projections call | 1.5 | 4 | EFIH |
| 6/7/17 | Review DIP term sheet | 1.5 | 4 | EFIH |
| 6/8/17 | Read Creditor term sheet | 1.5 | 10 | EFIH |
| 6/8/17 | Respond to Creditor questions | 1.5 | 10 | EFIH |
| 6/11/17 | Reviewed DIP credit agreement | 2.5 | 4 | EFIH |
| 6/12/17 | Reviewed Creditor term sheet math | 3.5 | 10 | EFIH |
| 6/12/17 | Updated claims analysis | 1.5 | 7 | All |
| 6/13/17 | EFIH 1L DIP term sheet call | 1.5 | 4 | EFIH |
| 6/13/17 | Review Creditor term sheet | 1.5 | 10 | EFIH |
| 6/13/17 | Dataroom discussion | 1.0 | 1 | All |
| 6/13/17 | Corporate chart analysis | 1.0 | 7 | All |
| 6/14/17 | Review exit credit agreement | 1.5 | 4 | EFIH |
| 6/14/17 | Rating agency discussion | 1.0 | 4 | EFIH |
| 6/14/17 | Corporate chart analysis | 1.0 | 7 | All |
| 6/15/17 | Review Creditor investor presentation | 1.5 | 10 | EFIH |
| 6/15/17 | Review Creditor term sheet | 1.5 | 10 | EFIH |
| 6/15/17 | Review rating agency presentation | 1.5 | 4 | EFIH |
| 6/15/17 | Respond to Solic questions | 1.0 | 10 | EFH |
| 6/16/17 | EFIH 1L DIP ratings call with Company | 1.5 | 4 | EFIH |
| 6/16/17 | Listened to board meeting | 0.5 | 9 | All |
| 6/16/17 | Discuss with potential refinancing bank | 1.5 | 4 | EFIH |
| 6/16/17 | Discussion with K&E of prior waterfalls | 1.5 | 6 | All |
| 6/17/17 | Reviewed potential refinancing bank proposal | 1.0 | 4 | EFIH |
| 6/18/17 | Review Creditor investor presentation | 1.5 | 10 | EFIH |
| 6/19/17 | Review Creditor investor presentation | 1.5 | 10 | EFIH |
| 6/19/17 | Updated DIP term sheet | 1.5 | 4 | EFIH |
| 6/20/17 | Review bank sales force presentation | 1.5 | 4 | EFIH |
| 6/20/17 | Discuss with potential refinancing bank | 1.0 | 4 | EFIH |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Neal Patel - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/20/17 | Respond to Creditor questions | 1.0 | 10 | EFIH |
| 6/20/17 | Cash call with Company | 1.5 | 7 | EFIH |
| 6/20/17 | Updated cash roll forward | 1.0 | 7 | All |
| 6/21/17 | Updated rating agency presentation | 1.0 | 4 | EFIH |
| 6/21/17 | Updated cash roll forward | 1.0 | 7 | All |
| 6/22/17 | Rating agency call | 1.5 | 4 | EFIH |
| 6/22/17 | Review Creditor investor presentation | 1.5 | 10 | EFIH |
| 6/22/17 | Review Creditor term sheet math | 1.5 | 10 | EFIH |
| 6/22/17 | Coordinate make whole calculations with EFIH 1L MW | 1.0 | 6 | EFIH |
| 6/22/17 | Discussion with K&E regarding cash | 1.0 | 7 | All |
| 6/22/17 | Review claims file | 1.0 | 7 | All |
| 6/23/17 | Read DIP Motion | 1.5 | 4 | EFIH |
| 6/23/17 | Reading of S&P / Moody's DIP rating criteria | 1.5 | 4 | EFIH |
| 6/23/17 | DIP sources & uses analysis | 1.0 | 4 | EFIH |
| 6/23/17 | Gathered borrower information for financing banks | 1.0 | 4 | EFIH |
| 6/23/17 | Reviewed DIP schedule | 1.0 | 4 | EFIH |
| 6/23/17 | Reviewed the EBITDA to Net Income walk for Oncor | 1.5 | 7 | EFIH |
| 6/23/17 | Reviewed cash and liquidity forecast | 1.0 | 7 | EFIH |
| 6/24/17 | DIP budget review | 1.0 | 4 | EFIH |
| 6/26/17 | Listened to DIP hearing | 2.5 | 9 | All |
| 6/26/17 | Discussion with A&M regarding recovery analysis | 1.5 | 6 | All |
| 6/26/17 | Reviewed rating agency presentation | 1.5 | 4 | EFIH |
| 6/26/17 | EFIH 1L make whole paydown analysis | 1.0 | 6 | EFIH |
| 6/26/17 | Review of funds flow | 1.0 | 4 | EFIH |
| 6/26/17 | Discussion with K&E regarding Creditor proposal math | 1.0 | 7 | EFIH |
| 6/26/17 | Oncor comps analysis | 1.0 | 7 | All |
| 6/27/17 | Recovery waterfall analysis | 2.0 | 6 | EFIH |
| 6/27/17 | EFIH 1L make whole paydown analysis | 1.0 | 6 | EFIH |
| 6/27/17 | Review rating agency presentation | 1.0 | 4 | EFIH |
| 6/28/17 | Discussion with Tony regarding make whole | 1.0 | 6 | EFIH |
| 6/28/17 | EFIH 1L make whole paydown analysis | 1.0 | 6 | EFIH |
| 6/28/17 | Build-up to Creditor ownership analysis | 1.0 | 7 | EFIH |
| 6/29/17 | Internal call regarding David's declaration | 1.5 | 11 | EFIH |
| 6/29/17 | Reviewed prior Hiltz and Ying declarations | 1.5 | 11 | EFIH |
| 6/29/17 | Respond to Solic questions | 1.0 | 10 | EFH |
| 6/29/17 | Review board slide | 1.0 | 9 | All |
| 6/30/17 | Listened to board meeting | 1.5 | 9 | All |
| 7/2/17 | Break-up fee research | 0.5 | 7 | All |
| 7/3/17 | Reviewed comparable companies analysis | 0.5 | 7 | All |
| 7/4/17 | Reviewed EFIH recovery waterfall analysis | 1.0 | 6 | EFIH |
| 7/4/17 | Discussion regarding dataroom | 1.0 | 1 | All |
| 7/4/17 | Updating Disclosure statement | 1.5 | 11 | All |
| 7/5/17 | Reviewed bid analysis | 1.0 | 5 | All |
| 7/5/17 | Read new EFIH 1L DIP credit agreement | 1.5 | 4 | EFIH |
| 7/5/17 | Reviewed rating agency presentation | 1.5 | 4 | All |
| 7/5/17 | Mark-up of David's declaration for bidder proposal | 1.5 | 11 | All |
| 7/5/17 | Reviewed break-up fee comparables | 1.0 | 7 | All |
| 7/5/17 | EFIH cash analysis post EFIH 1L DIP adjustments | 1.0 | 7 | EFIH |
| 7/6/17 | Read board materials | 1.5 | 9 | All |
| 7/6/17 | Reviewed David's declaration for bidder proposal | 1.5 | 11 | All |
| 7/6/17 | Listened to board meeting | 1.5 | 9 | All |
| 7/6/17 | Reviewed break-up fee comparables | 1.5 | 7 | All |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Neal Patel - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 7/6/17 | EFIH cash analysis post EFIH 1L DIP adjustments | 1.0 | 7 | EFIH |
| 7/7/17 | Reviewed David's declaration for bidder proposal | 2.5 | 11 | All |
| 7/7/17 | Call with Morgan Stanley regarding DIP | 1.0 | 4 | EFIH |
| 7/7/17 | Followed-up with Moody's and S&P regarding new DIP rating | 1.0 | 4 | EFIH |
| 7/7/17 | Incorporated Company comments in RAP | 1.5 | 4 | EFIH |
| 7/7/17 | Call with Rothschild re EFIH waterfall | 1.5 | 10 | All |
| 7/7/17 | Call with K&E regarding merger agreement | 1.5 | 11 | All |
| 7/7/17 | Researched value of bidder Preferred Stock security | 1.5 | 7 | All |
| 7/8/17 | Read relevant court documents | 3.5 | 11 | All |
| 7/9/17 | Call with A&M regarding recoveries | 1.5 | 6 | All |
| 7/9/17 | Reviewed rating agency presentation | 1.5 | 4 | All |
| 7/9/17 | Call with Perella regarding case update | 1.5 | 10 | All |
| 7/10/17 | Read S&P's rating disclosure | 1.0 | 4 | EFIH |
| 7/10/17 | Reviewed liquidation analysis | 1.0 | 11 | All |
| 7/10/17 | Reviewed rating agency presentation | 1.5 | 4 | EFIH |
| 7/10/17 | E-side ownership analysis for K&E | 1.5 | 7 | All |
| 7/11/17 | Call with Company and Moody's regarding DIP rating | 1.0 | 4 | EFIH |
| 7/11/17 | Analysis post-Creditor letter regarding bid values | 1.5 | 7 | All |
| 7/12/17 | Reviewed liquidation analysis | 1.0 | 11 | All |
| 7/12/17 | Responded to Goldin's questions | 1.0 | 10 | All |
| 7/12/17 | Listened to omnibus hearing | 2.5 | 11 | All |
| 7/12/17 | Call with K&E regarding break-up fee hearing preparation | 1.5 | 11 | All |
| 7/12/17 | EFIH cash analysis post EFIH 1L DIP adjustments | 1.0 | 7 | EFIH |
| 7/13/17 | Start preliminary work on rebuttal report for Creditor objections | 1.5 | 11 | All |
| 7/13/17 | EFIH cash analysis post EFIH 1L DIP adjustments | 1.0 | 4 | EFIH |
| 7/13/17 | Intercompany claims analysis | 1.5 | 6 | All |
| 7/13/17 | Read board materials | 1.5 | 9 | All |
| 7/13/17 | Researched value of bidder Preferred Stock security | 1.5 | 7 | All |
| 7/13/17 | Internal discussion with M&A team | 1.0 | 7 | All |
| 7/14/17 | Mark-up of Moody's proposed report | 1.5 | 4 | EFIH |
| 7/14/17 | EFIH recovery waterfall analysis | 2.5 | 6 | EFIH |
| 7/14/17 | Call with Company and Moody's regarding DIP rating | 1.0 | 4 | EFIH |
| 7/18/17 | Reviewed work on rebuttal report for Creditor objections | 1.5 | 11 | All |
| 7/18/17 | EFIH recovery waterfall analysis | 1.5 | 6 | All |
| 7/18/17 | Reviewed EFIH 2L claims | 1.0 | 7 | All |
| 7/19/17 | Reviewed work on rebuttal report for Creditor objections | 1.5 | 11 | All |
| 7/19/17 | Read board materials | 1.5 | 9 | All |
| 7/19/17 | Internal discussion with M&A team | 1.0 | 7 | All |
| 7/20/17 | Read board materials | 1.5 | 9 | All |
| 7/21/17 | Reviewed work on rebuttal report for Creditor objections | 1.5 | 11 | All |
| 7/21/17 | Discussion with K&E regarding rebuttal slides | 1.5 | 11 | All |
| 7/23/17 | Reviewed work on rebuttal report for Creditor objections | 3.0 | 11 | All |
| 7/24/17 | Bidder analysis on regulatory matters | 2.0 | 6 | All |
| 7/24/17 | Bidder analysis on negotiation strategy | 1.5 | 6 | All |
| 7/24/17 | Internal discussion with M&A team regarding rebuttal slides | 1.0 | 11 | All |
| 7/24/17 | Discussion with K&E regarding rebuttal slides | 1.5 | 11 | All |
| 7/24/17 | Analysis on ATM equity issuances and relevant impact | 1.5 | 7 | All |
| 7/24/17 | Creditor cost basis analysis | 1.5 | 7 | All |
| 7/26/17 | Listened to scheduling hearing | 1.5 | 1 | All |
| 7/26/17 | Reviewed revised Oncor projections | 1.5 | 7 | All |
| 8/7/17 | Discussion with K&E regarding rebuttal slides | 0.5 | 11 | All |
| 8/7/17 | OPEB/Asbestos diligence | 0.5 | 2 | All |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Neal Patel - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/7/17 | Reviewed EFIH recovery waterfall | 1.0 | 6 | EFIH |
| 8/7/17 | Read merger agreement redline | 1.0 | 11 | All |
| 8/7/17 | Read Creditor letter | 0.5 | 11 | All |
| 8/8/17 | Gathering deposition materials | 1.0 | 11 | All |
| 8/8/17 | Respond to Solic questions | 0.5 | 10 | EFH |
| 8/9/17 | David's deposition prep with K&E | 3.0 | 11 | All |
| 8/9/17 | Pre-work for deposition preparation | 2.0 | 11 | All |
| 8/9/17 | Reviewed rebuttal slides | 1.0 | 11 | All |
| 8/9/17 | Read Creditor's objection | 1.0 | 11 | All |
| 8/10/17 | Reviewed overview slide of potential bidder | 0.5 | 5 | All |
| 8/10/17 | Reviewed rebuttal slides | 1.0 | 11 | All |
| 8/10/17 | David's deposition prep with K&E | 1.0 | 11 | All |
| 8/10/17 | Listened to David's deposition | 4.0 | 11 | All |
| 8/10/17 | Listened to Jeff Rosenbaum's deposition | 2.0 | 11 | All |
| 8/10/17 | Internal discussion regarding Oncor financials | 0.5 | 7 | All |
| 8/10/17 | Analyzed Creditor's objection | 2.0 | 7 | All |
| 8/10/17 | Reviewed of bidder term sheet | 2.0 | 7 | All |
| 8/11/17 | Reviewed EFIH recovery waterfall | 1.0 | 6 | EFIH |
| 8/11/17 | Debt trading price analysis | 0.5 | 3 | All |
| 8/11/17 | Discussion with potential bidder | 1.0 | 5 | All |
| 8/11/17 | Reviewed of bidder term sheet | 2.0 | 7 | All |
| 8/11/17 | EFIH cash analysis | 0.5 | 7 | EFIH |
| 8/11/17 | Read bidder slides | 1.0 | 7 | All |
| 8/11/17 | Reviewed reverse break-up fee analysis | 1.0 | 7 | All |
| 8/13/17 | Assisted K&E on preparation of Creditor deposition | 1.0 | 11 | All |
| 8/13/17 | EFH catch-up call with K&E litigation | 1.0 | 11 | All |
| 8/13/17 | Read Creditor investor presentation | 2.0 | 7 | All |
| 8/13/17 | Analyzed Creditor's excel of term sheet | 2.0 | 7 | All |
| 8/14/17 | Assisted K&E on preparation of Creditor deposition | 2.0 | 11 | All |
| 8/14/17 | Reviewed Creditor's holdings | 1.0 | 7 | All |
| 8/15/17 | Read Sunrise objection | 1.0 | 11 | All |
| 8/15/17 | Responded to Lazard questions | 0.5 | 5 | All |
| 8/15/17 | Mark-up of David's declaration | 1.0 | 11 | All |
| 8/15/17 | Discussion with K&E regarding written direct | 1.0 | 11 | All |
| 8/15/17 | Regulatory amortization diligence | 0.5 | 7 | All |
| 8/15/17 | EFIH cash analysis | 0.5 | 7 | EFIH |
| 8/15/17 | Reviewed potential bidder court documentation | 1.0 | 7 | All |
| 8/16/17 | Review of Creditor discovery materials with K&E | 1.0 | 11 | All |
| 8/16/17 | Read Creditor's letter to Board | 0.5 | 9 | All |
| 8/16/17 | Mark-up of David's declaration | 1.0 | 11 | All |
| 8/16/17 | EFIH cash analysis | 0.5 | 7 | EFIH |
| 8/16/17 | Reviewed Creditor's holdings | 0.5 | 7 | All |
| 8/17/17 | Mark-up of David's declaration | 2.0 | 11 | All |
| 8/17/17 | Review of Creditor discovery materials with K&E | 2.0 | 11 | All |
| 8/17/17 | Discussion with potential bidder | 2.0 | 7 | All |
| 8/18/17 | Read board materials | 1.0 | 9 | All |
| 8/18/17 | Mark-up of David's declaration | 1.0 | 11 | All |
| 8/20/17 | Break-up fee allocation analysis | 1.0 | 6 | All |
| 8/20/17 | Reviewed EFIH recovery waterfall analysis | 1.0 | 6 | EFIH |
| 8/21/17 | Respond to Rothschild questions | 0.5 | 10 | EFIH |
| 8/21/17 | Call with Rothschild re EFIH waterfall | 1.0 | 10 | EFIH |
| 8/22/17 | Reviewed liquidation analysis | 2.0 | 11 | All |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Neal Patel - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/22/17 | Analysis of dividend mechanism under bidder proposal | 2.0 | 7 | All |
| 8/23/17 | Responded to Solic questions | 0.5 | 10 | EFH |
| 8/23/17 | Reviewed bidder's pro forma Oncor analysis | 1.0 | 7 | All |
| 8/23/17 | Diligence on bidder news | 0.5 | 7 | All |
| 8/23/17 | Updated Disclosure Statement | 2.0 | 11 | All |
| 8/23/17 | EFIH cash analysis | 0.5 | 7 | EFIH |
| 8/25/17 | Listened to bidder's public conference call | 1.0 | 5 | All |
| 8/25/17 | Diligence on bidder news | 0.5 | 7 | All |
| 8/30/17 | Review updated Disclosure Statement | 2.0 | 11 | All |
| 8/30/17 | Discussion with K&E regarding Ying declaration | 1.0 | 11 | All |
| 8/31/17 | Reviewed PUCT related work stream | 1.0 | 7 | All |
| 8/31/17 | Mark-up of David's declaration | 1.0 | 11 | All |
| 8/31/17 | Reviewed rebuttal slides | 1.0 | 11 | All |
| 8/31/17 | Reviewed EFIH 2L DIP term sheet | 1.0 | 4 | EFIH |
| | | **1070.5** | | |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Andrew Longley - Associate

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 4/11/17 | Vistra WACC Analysis | 2.0 | 11 | TCEH |
| 4/12/17 | Vistra WACC Analysis | 2.0 | 11 | TCEH |
| 4/13/17 | Vistra WACC Analysis | 1.0 | 11 | TCEH |
| 4/17/17 | Vistra WACC Analysis | 0.5 | 11 | TCEH |
| 4/19/17 | Vistra WACC Analysis | 1.0 | 11 | TCEH |
| 4/20/17 | Vistra WACC Analysis | 1.5 | 11 | TCEH |
| 4/21/17 | Vistra WACC Analysis | 0.5 | 11 | TCEH |
| 4/24/17 | Vistra WACC Analysis | 0.5 | 11 | TCEH |
| 4/25/17 | Vistra WACC Analysis | 1.0 | 11 | TCEH |
| 4/26/17 | Vistra WACC Analysis | 1.0 | 11 | TCEH |
| 4/27/17 | Vistra WACC Analysis | 1.0 | 11 | TCEH |
| 4/28/17 | Vistra WACC Analysis | 2.0 | 11 | TCEH |
| 5/2/17 | Ring-fence Precedents | 1.5 | 7 | EFIH |
| 5/3/17 | Ring-fence Precedents | 2.5 | 7 | EFIH |
| 5/4/17 | Ring-fence Precedents | 2.5 | 7 | EFIH |
| 5/5/17 | Ring-fence Precedents | 1.0 | 7 | EFIH |
| 5/8/17 | Ring-fence Precedents | 2.0 | 7 | EFIH |
| 5/9/17 | Ring-fence Precedents | 1.5 | 7 | EFIH |
| 5/10/17 | Ring-fence Precedents | 1.0 | 7 | EFIH |
| 5/11/17 | Ring-fence Precedents | 2.0 | 7 | EFIH |
| 5/12/17 | Ring-fence Precedents | 1.0 | 7 | EFIH |
| 5/15/17 | Ring-fence Precedents | 1.5 | 7 | EFIH |
| 5/16/17 | Ring-fence Precedents | 0.5 | 7 | EFIH |
| 5/17/17 | Ring-fence Precedents | 0.5 | 7 | EFIH |
| 5/18/17 | Ring-fence Precedents | 0.5 | 7 | EFIH |
| 5/19/17 | Ring-fence Precedents | 1.5 | 7 | EFIH |
| 6/22/17 | Comp refresh | 1.0 | 7 | All |
| 6/26/17 | Comp refresh | 1.0 | 7 | All |
| 6/29/17 | Break-up Fee analysis | 1.0 | 7 | All |
| 6/30/17 | Break-up Fee analysis | 1.0 | 7 | All |
| 7/5/17 | Termination Fees Analysis | 0.5 | 6 | All |
| 7/6/17 | Termination Fees Analysis | 0.5 | 6 | All |
| 7/7/17 | Termination Fees Analysis | 0.5 | 6 | All |
| 7/12/17 | Break Hearing Prep | 1.0 | 6 | All |
| 7/20/17 | Creditor Rebuttal Materials | 1.5 | 6 | All |
| 7/23/17 | Creditor Rebuttal Materials | 2.0 | 6 | All |
| 7/24/17 | Deal Precedents Overview | 2.0 | 6 | All |
| 7/24/17 | Creditor Rebuttal Materials | 2.0 | 6 | All |
| 8/10/17 | Bidder overview slide | 1.0 | 5 | All |
| 8/11/17 | Break-up fee comps analysis | 2.0 | 7 | All |
| 8/15/17 | Comps over time analysis / break-up fee comps analysis | 2.0 | 6 | All |
| 8/15/17 | Internal meeting | 1.0 | 6 | All |
| 8/17/17 | Comps over time analysis | 1.0 | 6 | All |
| 8/23/17 | Accretion / dilution math | 1.0 | 6 | All |
| | | **55.5** | | |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Harvey Li - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 9/1/16 | Review DIP motion | 1.0 | 4 | EFIH |
| 9/1/16 | Internal meeting regarding E-side emergence | 1.0 | 8 | EFIH |
| 9/2/16 | Updates to the DIP declaration | 2.5 | 11 | EFIH |
| 9/2/16 | Review DIP motion | 1.5 | 4 | EFIH |
| 9/6/16 | Call with Perella on DIP extension | 1.0 | 10 | EFIH |
| 9/6/16 | Recovery analysis for E-side Disclosure statement | 2.0 | 8 | EFIH |
| 9/6/16 | Updates to the E-side cash forecast | 3.0 | 7 | EFIH |
| 9/7/16 | Analysis on the break up fee and precedents | 2.5 | 5 | EFIH |
| 9/7/16 | Internal trial preparation for Will Hiltz | 1.0 | 11 | All |
| 9/7/16 | Analysis on fee for DIP extension | 2.0 | 4 | EFIH |
| 9/7/16 | Analysis on impact of EPA claims reserve | 2.0 | 6 | TCEH |
| 9/8/16 | Updates to the E-side cash forecast | 1.5 | 2 | All |
| 9/8/16 | Internal trial preparation for Will Hiltz | 1.0 | 11 | All |
| 9/8/16 | T-side recovery analysis | 1.0 | 6 | TCEH |
| 9/8/16 | Call with Kirkland/A&M on NSR | 1.0 | 7 | TCEH |
| 9/9/16 | Analysis on transaction mechanics | 1.5 | 7 | All |
| 9/11/16 | Discovery request - E-side | 1.5 | 11 | EFIH |
| 9/12/16 | Comps analysis for the break up fee | 3.0 | 5 | EFIH |
| 9/12/16 | Discovery request - E-side | 1.0 | 11 | EFIH |
| 9/12/16 | Analysis for Solic diligence request | 0.5 | 9 | EFH |
| 9/12/16 | Internal meeting on case status | 0.5 | 1 | All |
| 9/12/16 | Call with Kirkland on upcoming trial | 0.5 | 11 | EFIH |
| 9/13/16 | Analysis on bids | 5.0 | 5 | EFIH |
| 9/13/16 | Comps analysis for the break up fee | 2.5 | 5 | EFIH |
| 9/13/16 | TCEH closing call | 0.5 | 1 | TCEH |
| 9/13/16 | Call with Kirkland on upcoming trial | 0.5 | 11 | EFIH |
| 9/14/16 | Internal meeting to review bids | 2.0 | 5 | EFIH |
| 9/14/16 | Cash forecast analysis | 2.5 | 7 | EFIH |
| 9/15/16 | Updating waterfall analysis | 2.0 | 6 | EFIH |
| 9/15/16 | Internal trial preparation for Will Hiltz | 4.0 | 11 | All |
| 9/15/16 | Updating EFIH claims | 2.5 | 7 | All |
| 9/16/16 | Analysis on bids over time | 2.5 | 5 | EFIH |
| 9/16/16 | Comps analysis for the break up fee | 2.0 | 5 | EFIH |
| 9/16/16 | Preparing E-side expert report | 1.0 | 11 | EFIH |
| 9/16/16 | Preparing T-side funds flow memo | 2.0 | 8 | TCEH |
| 9/16/16 | Call with Company on first lien reserve | 1.0 | 8 | TCEH |
| 9/17/16 | Preparation of TCEH share allocation file | 1.0 | 8 | TCEH |
| 9/17/16 | Prepare T-side share allocations (multiple iterations) | 4.0 | 8 | EFIH |
| 9/17/16 | Call with Company on bids | 1.0 | 5 | EFIH |
| 9/18/16 | Preparation of TCEH share allocation file | 3.0 | 8 | TCEH |
| 9/18/16 | Call with Kirkland on upcoming trial | 0.5 | 11 | EFIH |
| 9/19/16 | Preparation of TCEH share allocation file | 3.0 | 8 | TCEH |
| 9/19/16 | Analysis on T-side adequate protection | 1.0 | 8 | TCEH |
| 9/19/16 | Internal trial preparation for Will Hiltz | 0.5 | 11 | All |
| 9/19/16 | Listen to PSA/Merger and E-side DS Hearing | 2.0 | 1 | All |
| 9/19/16 | Call on T-side funds flow | 1.0 | 8 | TCEH |
| 9/20/16 | Discussions on T-side first lien reserve dispute | 0.5 | 8 | TCEH |
| 9/20/16 | TCEH weekly closing call | 0.5 | 1 | TCEH |
| 9/20/16 | Preparing T-side funds flow memo | 1.5 | 7 | TCEH |
| 9/21/16 | Discussions on T-side first lien reserve dispute | 0.5 | 8 | TCEH |
| 9/21/16 | Internal discussions regarding case | 0.5 | 1 | All |
| 9/21/16 | Call with Company on T-side first lien reserve | 1.0 | 8 | TCEH |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Harvey Li - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 9/21/16 | Call with Kirkland on upcoming trial | 1.0 | 11 | EFIH |
| 9/22/16 | Call with Company on claim amounts | 1.0 | 6 | All |
| 9/22/16 | Analysis on T-side first lien claim size | 2.0 | 7 | TCEH |
| 9/22/16 | Analysis on T-side first lien holders over time | 3.0 | 7 | TCEH |
| 9/23/16 | Preparation of TCEH share allocation file | 1.0 | 8 | TCEH |
| 9/23/16 | Preparing T-side funds flow memo | 1.5 | 8 | TCEH |
| 9/23/16 | Discussions on T-side first lien reserve dispute | 1.0 | 8 | TCEH |
| 9/23/16 | Discussions on T-side first lien reserve dispute | 0.5 | 8 | TCEH |
| 9/24/16 | Review T-side first lien reserve proposal | 1.0 | 8 | TCEH |
| 9/25/16 | Discussions/review of T-side first lien reserve proposal | 2.0 | 8 | TCEH |
| 9/26/16 | Review T-side first lien reserve order | 0.5 | 11 | TCEH |
| 9/27/16 | Preparation of TCEH share allocation file | 2.0 | 8 | TCEH |
| 9/27/16 | Work on E-side expert report | 1.5 | 11 | EFIH |
| 9/27/16 | Preparing T-side funds flow memo | 2.0 | 8 | TCEH |
| 9/27/16 | Analysis on recoveries to T-side Unsecureds | 2.0 | 6 | TCEH |
| 9/27/16 | TCEH weekly closing call | 0.5 | 1 | TCEH |
| 9/28/16 | Preparing T-side funds flow memo | 1.5 | 8 | TCEH |
| 9/28/16 | Make whole claims analysis | 3.0 | 6 | EFIH |
| 9/28/16 | Work on E-side expert report | 1.0 | 11 | All |
| 9/29/16 | Valuation of TRA rights | 3.0 | 6 | TCEH |
| 9/29/16 | Preparation of TCEH share allocation file | 1.0 | 8 | TCEH |
| 9/29/16 | PCRB analysis | 1.0 | 6 | TCEH |
| 9/29/16 | Preparing T-side funds flow memo | 1.0 | 8 | TCEH |
| 9/29/16 | Claims roll forward analysis | 2.0 | 8 | All |
| 9/29/16 | Call with K&E/W&C on T-side emergence | 1.0 | 11 | TCEH |
| 9/30/16 | Valuation of TRA rights | 2.0 | 6 | TCEH |
| 9/30/16 | Preparation of TCEH share allocation file | 0.5 | 8 | TCEH |
| 9/30/16 | Call on T-side emergence | 2.5 | 8 | TCEH |
| 9/30/16 | Cash forecast analysis | 2.0 | 7 | EFIH |
| | | **128.0** | | |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Connor Boyce - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 10/1/16 | Reviewed TCEH share allocation | 0.5 | 8 | TCEH |
| 10/2/16 | Call on T-side emergence | 2.0 | 8 | TCEH |
| 10/6/16 | T-side emergence related emails with Kirkland | 0.5 | 8 | TCEH |
| 10/10/16 | Emails with Kirkland on E-side claim amounts | 0.5 | 6 | EFIH |
| 10/10/16 | Internal discussion on E-side Expert Report | 0.5 | 11 | EFIH |
| 10/11/16 | Emails with Kirkland on E-side claim amounts | 1.0 | 8 | EFIH |
| 10/12/16 | Review of E-side recoveries analysis from Kirkland | 2.5 | 8 | EFIH |
| 10/12/16 | Work on E-side Expert Report (multiple iterations) | 4.5 | 11 | EFIH |
| 10/13/16 | Work on E-side Expert Report (multiple iterations) | 5.5 | 11 | EFIH |
| 10/14/16 | Work on E-side Expert Report | 5.5 | 11 | EFIH |
| 10/14/16 | Call with Kirkland regarding E-side Expert Report | 0.5 | 11 | EFIH |
| 10/14/16 | Due diligence questions and emails from Millstein | 1.0 | 10 | EFIH |
| 10/17/16 | Work on E-side Expert Report (multiple iterations) | 4.0 | 11 | EFIH |
| 10/18/16 | NOL related analysis for E-side Expert Report (inc. making K&E changes) | 4.5 | 11 | EFIH |
| 10/18/16 | Call with Kirkland related to E-side Expert Report | 2.0 | 11 | EFIH |
| 10/18/16 | Analysis of various calculations of EFIH 2L make whole (various sensitivities) | 4.0 | 7 | EFIH |
| 10/19/16 | Work on E-side Expert Report | 3.5 | 11 | EFIH |
| 10/19/16 | Call with Kirkland and A&M regarding expert report | 1.0 | 11 | EFIH |
| 10/20/16 | Call with Kirkland and A&M regarding expert report | 1.0 | 11 | EFIH |
| 10/20/16 | Work on E-side Expert Report | 2.5 | 11 | EFIH |
| 10/20/16 | Board presentation review & analysis | 3.0 | 9 | All |
| 10/21/16 | Board presentation review & analysis | 2.5 | 9 | All |
| 10/21/16 | Read court documents & research on EFIH make wholes | 2.0 | 11 | EFIH |
| 10/21/16 | Work on E-side Expert Report | 3.0 | 11 | EFIH |
| 10/21/16 | Call with Asbestos expert | 1.0 | 11 | EFIH |
| 10/24/16 | EFIH recovery analysis | 3.0 | 6 | EFIH |
| 10/25/16 | TRA valuation discussion with Kirkland | 1.0 | 6 | TCEH |
| 10/25/16 | Updated cash analysis | 2.0 | 7 | EFIH |
| 10/26/16 | TCEH TRA analysis and multiple iterations with internal team | 4.5 | 6 | TCEH |
| 10/27/16 | TCEH TRA analysis and multiple iterations with internal team | 5.0 | 6 | TCEH |
| 10/31/16 | Review public information deal with TTI | 2.0 | 5 | All |
| 11/1/16 | Work on Ying written direct and incorporating multiple rounds of comments | 6.0 | 11 | EFIH |
| 11/2/16 | Deposition preparation for David | 2.0 | 11 | EFIH |
| 11/2/16 | Analysis of Evercore fee splits between entities | 2.5 | 7 | All |
| 11/4/16 | Deposition preparation for David | 2.0 | 11 | EFIH |
| 11/4/16 | Call with Kirkland on David's deposition | 1.0 | 11 | EFIH |
| 11/8/16 | In-person meeting with Solic | 1.0 | 9 | EFH |
| 11/9/16 | Discussion with K&E re post-petition interest | 1.0 | 7 | EFIH |
| 11/11/16 | E-side waterfall analysis | 5.0 | 6 | EFIH |
| 11/13/16 | E-side waterfall analysis, in particular new make whole scenarios | 6.0 | 6 | EFIH |
| 11/14/16 | E-side waterfall analysis & make whole settlements analysis (multiple iterations) | 5.5 | 6 | EFIH |
| 11/16/16 | Preparation of Board slides - including new MW analysis | 6.0 | 9 | All |
| 11/16/16 | Preparing answers to Solic diligence questions | 2.0 | 9 | EFH |
| 11/17/16 | Calls with Creditors on E-side waterfall | 2.0 | 10 | EFH |
| 11/17/16 | E-side waterfall analysis and incorporating internal team comments | 5.0 | 10 | EFIH |
| 11/17/16 | Work on Ying written direct | 3.0 | 11 | EFIH |
| 11/17/16 | Preparation of Board slides | 2.0 | 9 | All |
| 11/18/16 | Call with Creditor on E-side waterfall | 0.5 | 10 | EFH |
| 11/18/16 | E-side waterfall analysis for new MW scenarios | 6.0 | 6 | EFIH |
| 11/19/16 | E-side waterfall analysis and discussing internally assumptions | 4.0 | 6 | EFIH |
| 11/20/16 | E-side waterfall analysis, incorporating comments, and reviewing MWs | 7.0 | 6 | EFIH |
| 11/20/16 | Respond to Centerview regarding make whole questions | 2.0 | 10 | EFIH |

**Energy Future Holdings**

Time Detail

Evercore Group L.L.C.

Connor Boyce - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 11/21/16 | Respond to Centerview regarding make whole questions | 0.5 | 10 | EFIH |
| 11/21/16 | E-side waterfall analysis with make wholes (focus on Centerview questions) | 6.0 | 6 | EFIH |
| 11/21/16 | Work on Ying written direct | 3.0 | 11 | EFIH |
| 11/22/16 | Preparing answers to Solic diligence questions | 2.0 | 9 | EFH |
| 11/22/16 | City of Dallas discovery request | 1.0 | 11 | TCEH |
| 11/23/16 | Call with Creditor on E-side waterfall | 0.5 | 10 | EFIH |
| 11/23/16 | E-side waterfall analysis with make wholes | 3.5 | 6 | EFIH |
| 11/26/16 | City of Dallas Declaration review | 1.0 | 11 | TCEH |
| 11/26/16 | Analysis on EFIH trading prices / implied values | 3.0 | 7 | All |
| 11/27/16 | Call with Company and Kirkland on EFIH makewholes | 2.0 | 6 | EFIH |
| 11/28/16 | Creditors' advisors fee review | 1.0 | 6 | EFIH |
| 11/28/16 | E-side waterfall analysis with make wholes | 1.0 | 7 | EFIH |
| 11/28/16 | E-side waterfall analysis with make wholes | 2.5 | 7 | EFIH |
| 11/29/16 | E-side waterfall analysis with make wholes | 4.0 | 6 | EFIH |
| 11/30/16 | E-side waterfall analysis with MWs, various iterations | 5.5 | 6 | EFIH |
| 11/30/16 | Solic due diligence questions & discussion | 1.5 | 9 | EFH |
| 11/30/16 | Trading price analysis | 0.5 | 7 | All |
| 12/1/16 | Call with Kirkland on TRA rights allocation | 1.0 | 8 | TCEH |
| 12/1/16 | TCEH TRA allocation analysis & changes based on call with K&E | 4.0 | 6 | TCEH |
| 12/1/16 | E-side waterfall analysis with make wholes | 2.0 | 6 | EFIH |
| 12/2/16 | Solic due diligence questions | 0.5 | 9 | EFH |
| 12/2/16 | TRA allocation analysis | 2.0 | 6 | TCEH |
| 12/2/16 | Distributable cash analysis - E-side | 1.0 | 7 | EFIH |
| 12/3/16 | E-side waterfall analysis / settlement discussions (multiple iterations) | 5.0 | 6 | EFIH |
| 12/3/16 | Trading price analysis - E-side | 1.0 | 7 | EFIH |
| 12/5/16 | E-side Disclosure statement call | 1.0 | 8 | All |
| 12/5/16 | TCEH TRA allocation analysis and incorporate internal team comments | 4.0 | 6 | TCEH |
| 12/7/16 | CVR analysis / research | 2.0 | 7 | EFIH |
| 12/8/16 | TCEH TRA allocation analysis and incorporate internal team comments | 3.0 | 6 | TCEH |
| 12/8/16 | Created slides for Board meeting | 4.0 | 9 | All |
| 12/9/16 | Call with Kirkland on discovery request | 1.0 | 11 | EFIH |
| 12/9/16 | TCEH TRA allocation analysis and internal team comments | 3.5 | 6 | TCEH |
| 12/10/16 | Analysis on EFIH Unsecureds make whole settlement proposal | 2.5 | 6 | EFIH |
| 12/13/16 | Analysis on EFIH Unsecureds make whole settlement proposal | 2.0 | 6 | EFIH |
| 12/13/16 | E-side waterfall analysis / settlement discussions (multiple iterations) | 3.5 | 8 | EFIH |
| 12/13/16 | Review / changes to Board materials | 3.5 | 9 | All |
| 12/13/16 | Review filings on Oncor Audit Settlement | 1.0 | 7 | EFH |
| 12/14/16 | Review / changes to Board materials | 1.0 | 9 | All |
| 12/15/16 | Call on discovery request | 1.0 | 11 | TCEH |
| 12/15/16 | Review / changes to Board materials | 1.0 | 9 | All |
| 12/15/16 | Review court documents on case | 1.0 | 1 | All |
| 12/16/16 | Call with Kirkland, Epiq & PW on TRA rights allocation | 1.0 | 6 | TCEH |
| 12/16/16 | TCEH TRA allocation analysis, changes based on call | 4.0 | 6 | TCEH |
| 12/16/16 | E-side waterfall analysis, incorporating comments, and reviewing MWs | 3.5 | 6 | EFIH |
| 12/19/16 | TCEH TRA allocation analysis | 1.5 | 6 | TCEH |
| 12/20/16 | E-side waterfall analysis with several changes from internal team | 6.5 | 6 | EFIH |
| 12/20/16 | Cash & professional fee analysis and changes from internal team | 3.0 | 7 | EFIH |
| 12/21/16 | E-side waterfall analysis / settlement discussions (multiple iterations) | 4.5 | 8 | EFIH |
| 12/21/16 | TCEH TRA allocation analysis (comments from internal team) | 4.0 | 6 | TCEH |
| 12/22/16 | TCEH TRA allocation analysis | 3.5 | 6 | TCEH |
| 12/23/16 | Analysis / creating various figures for Disclosure statement | 3.0 | 8 | All |
| 12/27/16 | E-side Disclosure statement review | 3.0 | 8 | All |

**Energy Future Holdings**

Time Detail

Evercore Group L.L.C.

Connor Boyce - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 12/28/16 | Distributable cash analysis review | 0.5 | 7 | EFIH |
| 12/29/16 | E-side waterfall analysis (multiple iterations from internal team) | 5.0 | 6 | EFIH |
| 12/30/16 | E-side waterfall analysis & distributable cash calculations | 6.5 | 7 | EFIH |
| 1/2/17 | E-side Disclosure statement review | 2.0 | 8 | All |
| 1/3/17 | E-side Disclosure statement review | 1.5 | 8 | All |
| 1/3/17 | E-side waterfall analysis (multiple iterations from internal team/call) | 5.5 | 7 | EFIH |
| 1/3/17 | E-side waterfall calls | 1.0 | 7 | EFIH |
| 1/4/17 | E-side waterfall analysis | 3.5 | 7 | EFIH |
| 1/5/17 | Work on Ying expert report | 1.0 | 11 | EFIH |
| 1/5/17 | Expert report call with Kirkland | 1.0 | 11 | EFIH |
| 1/5/17 | Call on distributable cash | 1.0 | 7 | EFIH |
| 1/6/17 | E-side waterfall analysis with make wholes | 1.5 | 7 | EFIH |
| 1/8/17 | Waterfall/claims analysis for A&M | 1.0 | 7 | EFIH |
| 1/9/17 | Work on Ying expert report | 3.0 | 11 | EFIH |
| 1/9/17 | E-side claims analysis | 2.0 | 7 | EFIH |
| 1/10/17 | Trading price analysis | 2.0 | 7 | EFIH |
| 1/11/17 | Work on Ying expert report | 2.5 | 11 | EFIH |
| 1/12/17 | Work on Ying expert report | 1.0 | 11 | EFIH |
| 1/12/17 | Call on make whole reserve and claims with Kirkland | 1.0 | 7 | EFIH |
| 1/13/17 | Analysis for Solic due diligence questions | 2.0 | 9 | EFH |
| 1/13/17 | TCEH TRA analysis & emails with Kirkland | 2.5 | 6 | TCEH |
| 1/17/17 | Review & changes to Board presentation | 1.5 | 9 | All |
| 1/17/17 | Work on Ying expert report and incorporate comments | 5.5 | 11 | EFIH |
| 1/18/17 | Work on Ying expert report and several iterations of comments | 8.0 | 11 | EFIH |
| 1/19/17 | Call with Centerview on claims reserve | 0.5 | 10 | EFIH |
| 1/19/17 | Review & changes to Board presentation | 1.5 | 9 | All |
| 1/19/17 | Work on Ying expert report and several iterations of comments | 6.5 | 11 | EFIH |
| 1/19/17 | Distributable cash analysis | 2.0 | 7 | EFIH |
| 1/23/17 | Review/analysis on 2L make whole reserve report (iterate comments) | 6.0 | 11 | EFIH |
| 1/23/17 | Distributable cash analysis | 2.5 | 7 | EFIH |
| 1/24/17 | Call with Kirkland on 2L make whole reserve expert report | 1.0 | 11 | EFIH |
| 1/24/17 | Call with Rothschild on 2L expert report | 1.0 | 10 | EFIH |
| 1/24/17 | Analysis for Solic due diligence questions | 1.0 | 9 | EFH |
| 1/25/17 | Call with Kirkland on expert reports | 1.0 | 11 | EFIH |
| 1/25/17 | Review/analysis on 1L make whole reserve report | 2.0 | 7 | EFIH |
| 1/26/17 | Review/analysis on 1L make whole reserve report (iterate comments) | 4.5 | 11 | EFIH |
| 1/26/17 | Review/analysis on 2L make whole reserve report (iterate comments) | 4.5 | 11 | EFIH |
| 1/27/17 | Internal meeting regarding David's deposition | 1.0 | 11 | EFIH |
| 1/27/17 | Review/analysis on 1L make whole reserve report (iterate comments) | 4.0 | 11 | EFIH |
| 1/27/17 | Review/analysis on 2L make whole reserve report (iterate comments) | 4.0 | 11 | EFIH |
| 1/28/17 | Work on stipulation report (iterate several comments) | 7.0 | 11 | EFIH |
| 1/29/17 | Work on stipulation report (iterate several comments) | 7.5 | 11 | EFIH |
| 1/30/17 | Calls with 1Ls advisors on make wholes | 1.0 | 10 | EFIH |
| 1/30/17 | Calls with 2Ls advisors on make wholes | 0.5 | 10 | EFIH |
| 1/30/17 | Work on stipulation report (iterate several comments) | 7.5 | 11 | EFIH |
| 1/31/17 | Distributable cash analysis | 2.0 | 11 | EFIH |
| 2/1/17 | Distributable cash analysis | 1.5 | 7 | EFIH |
| 2/1/17 | Calls with 1Ls advisors on make wholes | 0.5 | 6 | EFIH |
| 2/2/17 | Calls with Company on make wholes / expert reports | 1.0 | 11 | EFIH |
| 2/2/17 | Work on stipulation report | 3.5 | 11 | EFIH |
| 2/3/17 | Work on stipulation report (iterate several comments) | 6.0 | 8 | EFIH |
| 2/3/17 | EFIH waterfall analysis | 3.5 | 11 | EFIH |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Connor Boyce - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 2/6/17 | Distributable cash analysis & call with Kirkland | 1.5 | 7 | EFIH |
| 2/7/17 | Calls/internal meetings reparation for confirmation hearing | 3.0 | 11 | All |
| 2/8/17 | Calls/internal meetings reparation for confirmation hearing | 1.5 | 11 | All |
| 2/8/17 | Work on David's written direct | 4.0 | 11 | EFIH |
| 2/8/17 | Call on confirmation hearing demonstratives | 0.5 | 11 | EFIH |
| 2/9/17 | Plan of reorganization review and analysis | 3.5 | 8 | All |
| 2/9/17 | Work on David's written direct | 4.0 | 11 | EFIH |
| 2/10/17 | Work on David's written direct (iterate several comments) | 5.5 | 11 | EFIH |
| 2/11/17 | Work on waterfall (several iterations) & trial prep | 6.0 | 11 | EFIH |
| 2/11/17 | Work on David's written direct | 3.0 | 11 | EFIH |
| 2/12/17 | Work on waterfall (comments from prior day) & demonstrative for trial | 8.0 | 11 | EFIH |
| 2/13/17 | Call with Kirkland on David's testimony | 0.5 | 11 | EFIH |
| 2/13/17 | Work on waterfall & demonstrative for trial (several comments) | 7.5 | 11 | EFIH |
| 2/14/17 | Listened to confirmation hearing | 3.0 | 1 | All |
| 2/14/17 | Call with Kirkland on David's testimony | 0.5 | 11 | EFIH |
| 2/14/17 | Work on EFIH waterfall for trial | 5.0 | 11 | EFIH |
| 2/15/17 | Listened to confirmation hearing | 3.0 | 1 | All |
| 2/16/17 | Listened to confirmation hearing | 3.0 | 1 | All |
| 2/16/17 | Work on EFIH waterfall based on settlement | 4.0 | 6 | All |
| 2/16/17 | Review court documents | 2.0 | 1 | All |
| 2/17/17 | Work on EFIH waterfall | 2.0 | 6 | All |
| 2/21/17 | Funds flow memo creation | 2.5 | 8 | EFIH |
| 2/22/17 | Funds flow memo edits | 3.0 | 8 | EFIH |
| 2/27/17 | Work on EFIH waterfall | 5.0 | 6 | EFIH |
| 2/28/17 | Board materials review / edits | 3.0 | 9 | All |
| 2/28/17 | Merger agreement review | 1.5 | 5 | EFIH |
| 2/28/17 | Call with Company and advisors on waterfall | 1.0 | 6 | EFIH |
| 3/1/17 | Review court / merger documents | 2.0 | 5 | EFIH |
| 3/1/17 | Work on EFIH waterfall | 5.0 | 6 | EFIH |
| 3/1/17 | Discovery materials review | 2.5 | 11 | TCEH |
| 3/6/17 | Review Fidelity motion | 0.5 | 1 | EFH |
| 3/7/17 | Work on EFIH waterfall | 5.0 | 7 | EFIH |
| 3/9/17 | Distributable cash analysis | 3.0 | 7 | EFIH |
| 3/10/17 | Presentation to the Board review | 1.5 | 9 | EFIH |
| 3/10/17 | Updates to funds flow memo | 4.0 | 8 | EFIH |
| 3/12/17 | Analysis for Solic due diligence | 2.0 | 9 | EFH |
| 3/13/17 | Distributable cash analysis | 3.0 | 7 | EFIH |
| 3/14/17 | Distributable cash analysis | 3.5 | 7 | EFIH |
| 3/14/17 | Analysis for Solic due diligence | 2.0 | 9 | EFH |
| 3/16/17 | Analysis for Solic due diligence | 0.5 | 9 | EFH |
| 3/17/17 | Analysis for Solic due diligence | 1.0 | 9 | EFH |
| 3/21/17 | Updated the funds flow memo | 3.0 | 8 | EFIH |
| 3/22/17 | Updated the funds flow memo | 2.0 | 8 | EFIH |
| 3/22/17 | Work on EFIH waterfall | 3.5 | 6 | EFIH |
| 3/22/17 | Analysis for EFIH Unsecureds advisors | 1.5 | 10 | EFH |
| 3/23/17 | Implied valuations based on waterfall & market prices | 3.0 | 7 | EFH |
| 3/23/17 | Analysis for EFIH Unsecureds advisors | 0.5 | 10 | EFH |
| 3/23/17 | Updated the funds flow memo | 1.5 | 8 | EFIH |
| 3/24/17 | Implied valuations based on waterfall & market prices | 1.5 | 7 | EFH |
| 3/24/17 | Updated the funds flow memo | 2.5 | 8 | EFIH |
| 3/27/17 | Updated the funds flow memo | 1.0 | 8 | EFIH |
| 3/28/17 | Work on EFIH waterfall | 3.0 | 6 | EFIH |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Connor Boyce - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/29/17 | Updated the funds flow memo | 1.0 | 8 | EFIH |
| 3/31/17 | Implied valuations based on waterfall & market prices | 1.5 | 7 | EFIH |
| 4/4/17 | Internal meeting regarding latest developments | 0.5 | 1 | EFIH |
| 4/5/17 | Answered question on share distribution for T-side Creditor | 1.0 | 7 | TCEH |
| 4/6/17 | Call with Millstein | 0.5 | 1 | EFIH |
| 4/6/17 | Analysis on DIP refinancing | 3.0 | 4 | EFIH |
| 4/6/17 | Created materials for Board meeting | 3.0 | 9 | EFIH |
| 4/7/17 | Call with E-side Creditor | 1.0 | 10 | EFIH |
| 4/7/17 | Created materials for Board meeting | 3.0 | 9 | EFIH |
| 4/9/17 | Created materials for Board meeting | 2.5 | 9 | EFIH |
| 4/10/17 | Call with Rothschild | 0.5 | 1 | EFIH |
| 4/10/17 | Edits to materials for Board meeting | 3.0 | 9 | EFIH |
| 4/11/17 | Edits to materials for Board meeting | 3.5 | 9 | EFIH |
| 4/12/17 | Edits to Board meeting materials & related emails with K&E | 1.5 | 9 | EFIH |
| 4/13/17 | Edits to Board meeting materials | 3.5 | 9 | EFIH |
| 4/13/17 | Call with Company regarding Board materials | 0.5 | 9 | EFIH |
| 4/14/17 | Analysis for & edits to Board meeting materials | 3.5 | 9 | EFIH |
| 4/15/17 | Emails with K&E on ring fence ahead of Monday Hearing | 3.0 | 7 | All |
| 4/16/17 | Edits to Board meeting materials | 3.5 | 9 | EFIH |
| 4/17/17 | Listened to Board meeting | 0.5 | 9 | EFIH |
| 4/17/17 | Research on PUCT decision | 2.5 | 1 | EFIH |
| 4/17/17 | Analysis on potential exit financing | 3.0 | 4 | EFIH |
| 4/18/17 | Claims analysis for Company | 3.0 | 6 | EFIH |
| 4/20/17 | Research on other chapter 11 case | 3.5 | 1 | EFIH |
| 4/21/17 | Emails with Company regarding claims & reviewing files | 2.0 | 6 | EFIH |
| 4/23/17 | Work on EFH/EFIH Cash Forecast | 4.0 | 7 | EFIH |
| 4/23/17 | Created materials for Board meeting | 3.5 | 9 | EFIH |
| 4/25/17 | EFIH claims analysis at various dates | 3.0 | 6 | EFIH |
| 4/26/17 | Work on EFH/EFIH Cash Forecast | 3.5 | 7 | EFIH |
| 4/26/17 | Edited materials for Board meeting | 3.0 | 9 | EFIH |
| 4/27/17 | Created slide for Board meeting discussion materials | 1.0 | 9 | EFIH |
| 4/27/17 | Analysis related to DIP refinancing | 2.5 | 4 | EFIH |
| 4/28/17 | Review/edits to Board materials | 9.5 | 9 | EFIH |
| 4/29/17 | Discussion with K&E on Board meeting | 0.5 | 9 | EFIH |
| 5/1/17 | Listened to Board meeting | 3.0 | 9 | EFIH |
| 5/2/17 | Internal meeting on ring fence analysis | 0.5 | 7 | EFIH |
| 5/3/17 | Analysis of ring fenced entities | 1.5 | 7 | EFIH |
| 5/3/17 | Internal meeting to discuss financing proposal | 1.0 | 1 | EFIH |
| 5/4/17 | Ring-fencing precedent analysis | 5.0 | 7 | EFIH |
| 5/4/17 | Ring-fencing precedent analysis | 6.0 | 7 | EFIH |
| 5/4/17 | DIP Sizing analysis | 3.0 | 4 | EFIH |
| 5/4/17 | Meeting with advisors to discuss financing proposal | 2.0 | 4 | EFIH |
| 5/8/17 | Internal meeting to discuss financing proposal | 2.0 | 1 | EFIH |
| 5/10/17 | Ring-fencing precedent analysis | 4.0 | 7 | EFIH |
| 5/13/17 | Call with Creditor | 3.0 | 10 | EFIH |
| 5/15/17 | Create internal discussion materials | 2.0 | 1 | EFIH |
| 5/15/17 | Review court filings re DIP | 1.5 | 1 | EFIH |
| 5/17/17 | Internal meeting to discuss financing proposal | 1.0 | 7 | EFIH |
| 5/17/17 | Create discussion materials for Company | 4.0 | 7 | EFIH |
| 5/17/17 | Review financing proposal and analyze economic terms | 4.0 | 1 | EFIH |
| 5/18/17 | Call with Company concerning financing proposal | 1.5 | 7 | EFIH |
| 5/19/17 | Discussions with Company | 1.0 | 2 | EFIH |

**Energy Future Holdings**

Time Detail

Evercore Group L.L.C.

Connor Boyce - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 5/22/17 | Create discussion materials for Company | 3.0 | 7 | EFIH |
| 5/22/17 | Internal meeting to discuss financing proposal | 1.0 | 1 | EFIH |
| 5/26/17 | Discussions with Company | 1.5 | 7 | EFIH |
| 5/26/17 | Discussions with Company | 1.0 | 7 | EFIH |
| 5/26/17 | Review court filings for K&E | 1.5 | 1 | EFIH |
| 5/27/17 | Discussions with Creditors re financing proposal | 5.0 | 10 | EFIH |
| 5/28/17 | Discussions with Company | 0.5 | 7 | EFIH |
| 5/29/17 | Review financing proposal and analyze economic terms | 3.0 | 1 | EFIH |
| 5/30/17 | Internal meeting | 1.0 | 7 | EFIH |
| 5/30/17 | Internal meeting | 1.0 | 7 | EFIH |
| 5/31/17 | Call with Creditor | 1.5 | 10 | EFIH |
| 6/6/17 | Review financing proposal and analyze economic terms | 3.5 | 1 | EFIH |
| 6/7/17 | Discussions with Company | 2.0 | 7 | EFIH |
| 6/7/17 | Review financing proposal and analyze economic terms | 3.0 | 1 | EFIH |
| 6/8/17 | Solic call | 1.5 | 1 | EFH |
| 6/8/17 | Internal meeting to discuss financing proposal | 1.0 | 1 | EFIH |
| 6/8/17 | Review financing proposal and analyze economic terms | 3.0 | 4 | EFIH |
| 6/12/17 | Analysis and update of claims file | 5.0 | 6 | EFIH |
| 6/12/17 | Review financing proposal and analyze economic terms | 3.5 | 6 | EFIH |
| 6/13/17 | Financing Discussions with Company | 2.0 | 7 | EFIH |
| 6/13/17 | Internal update meeting | 2.0 | 7 | EFIH |
| 6/14/17 | Internal update meeting | 2.0 | 7 | EFIH |
| 6/14/17 | Reviewed Creditor term sheet | 1.5 | 4 | EFIH |
| 6/14/17 | Analyzed and modeled Creditor term sheet | 5.0 | 4 | EFIH |
| 6/16/17 | Discussed DIP refi and rating agency processes | 1.5 | 4 | EFIH |
| 6/16/17 | Call with Solic | 1.0 | 1 | EFH |
| 6/16/17 | Board deck for DIP refi | 2.5 | 4 | EFIH |
| 6/19/17 | Revised and updated cash analyses | 2.0 | 7 | EFH |
| 6/20/17 | Discussed rating agency deck | 2.0 | 4 | EFIH |
| 6/20/17 | Worked on rating agency deck | 4.5 | 4 | EFIH |
| 6/21/17 | Worked on rating agency deck | 5.5 | 4 | EFIH |
| 6/22/17 | Review ratings agency deck | 2.0 | 4 | EFIH |
| 6/23/17 | Worked on rating agency deck | 4.0 | 4 | EFIH |
| | | 777.5 | | |

# Energy Future Holdings

Time Detail

Evercore Group L.L.C.

Andrew Kilbourne - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 5/3/17 | Internal Discussion Meeting | 2.0 | 1 | All |
| 5/4/17 | Ring-Fencing Analysis | 8.0 | 7 | All |
| 5/4/17 | Financing Discussions with Advisors | 2.0 | 4 | EFIH |
| 5/8/17 | Internal Discussion Meeting | 2.0 | 1 | All |
| 5/10/17 | Ring-Fencing Analysis | 2.0 | 7 | All |
| 5/10/17 | Ring-Fencing Analysis | 2.0 | 7 | All |
| 5/13/17 | Call with Creditor | 3.0 | 10 | All |
| 5/15/17 | Internal Discussion Materials | 2.5 | 1 | EFIH |
| 5/15/17 | DIP Motion Review | 2.0 | 1 | All |
| 5/17/17 | Internal Discussion Meeting | 1.0 | 7 | All |
| 5/17/17 | Materials to Share with Company | 3.0 | 7 | EFIH |
| 5/17/17 | Term Sheet Review | 2.0 | 1 | All |
| 5/18/17 | Financing Discussions with Company | 1.0 | 7 | EFIH |
| 5/19/17 | Diligence Call with Company | 0.5 | 2 | All |
| 5/22/17 | Materials to Share with Company | 3.0 | 7 | All |
| 5/22/17 | Internal Discussion Meeting | 1.0 | 1 | All |
| 5/26/17 | Financing Discussions with Company | 1.5 | 7 | EFIH |
| 5/26/17 | Financing Discussions with Company | 1.0 | 7 | EFIH |
| 5/26/17 | K&E Document Review | 1.0 | 1 | All |
| 5/27/17 | Financing Discussions with Creditors | 4.0 | 10 | EFIH |
| 5/28/17 | Financing Discussions with Company | 0.5 | 7 | EFIH |
| 5/29/17 | Term Sheet Review | 2.0 | 1 | All |
| 5/30/17 | Internal Discussion Meeting | 0.5 | 7 | All |
| 5/30/17 | Internal Discussion Materials | 1.5 | 7 | All |
| 5/31/17 | Call with Creditor | 1.0 | 10 | All |
| 6/6/17 | Term Sheet Review | 2.0 | 1 | All |
| 6/7/17 | Financing Discussions with Company | 2.0 | 7 | EFIH |
| 6/7/17 | Term Sheet Review | 2.0 | 1 | All |
| 6/8/17 | Call with Solic | 1.0 | 1 | EFH |
| 6/8/17 | Internal Discussion Meeting | 1.0 | 1 | All |
| 6/8/17 | Term Sheet Review | 2.5 | 5 | All |
| 6/12/17 | Claims Analysis | 4.0 | 6 | EFIH |
| 6/12/17 | Term Sheet Review | 4.0 | 6 | All |
| 6/13/17 | Financing Discussions with Company | 1.5 | 7 | EFIH |
| 6/13/17 | Internal Discussion Meeting | 2.5 | 7 | All |
| 6/14/17 | Reviewed Term Sheet with Creditor | 2.5 | 4 | All |
| 6/14/17 | Assisted in modeling Creditor term sheet | 3.0 | 4 | EFIH |
| 6/16/17 | Discussed Received Materials with Junior EVR Team | 2.5 | 4 | All |
| 6/16/17 | Call re New DIP Financing and Ratings | 2.0 | 4 | EFIH |
| 6/16/17 | Call with Solic Capital re EFH cash numbers | 1.0 | 1 | EFH |
| 6/16/17 | DIP Terms Summary | 3.0 | 4 | EFIH |
| 6/19/17 | Revisions of DIP Terms Summary | 2.5 | 4 | EFIH |
| 6/20/17 | Ratings Agency Presentation Catch-Up Meeting | 2.0 | 4 | EFIH |
| 6/20/17 | Ratings Agency Presentation Development | 5.0 | 4 | EFIH |
| 6/21/17 | Cash File Synthesis | 1.0 | 7 | All |
| 6/21/17 | Ratings Agency Presentation Development | 4.0 | 4 | EFIH |
| 6/22/17 | Ratings Agency Presentation Development & Discussion | 5.0 | 4 | EFIH |
| 6/22/17 | Berkeley Research Group Call | 0.5 | 1 | All |
| 6/23/17 | Ratings Criteria Review | 2.5 | 4 | EFIH |
| 6/25/17 | Ratings Agency Presentation Revisions | 3.0 | 4 | EFIH |
| 6/26/17 | 1L MW Distribution Call | 1.0 | 1 | EFIH |
| 6/27/17 | Review Distribution Figures re 1L Refinancing | 1.5 | 1 | EFIH |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Andrew Kilbourne - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/27/17 | TEV Build-up - New Bid | 2.0 | 6 | All |
| 6/28/17 | Creditor Recovery Analysis | 2.0 | 6 | All |
| 6/28/17 | Creditor Cost Basis Analysis | 1.0 | 6 | All |
| 6/29/17 | Merger Agreement Internal Catch-Up | 1.0 | 5 | All |
| 6/29/17 | Merger Analyses | 3.0 | 5 | All |
| 6/29/17 | Discussion with Horton re TEV Build | 1.0 | 5 | All |
| 6/29/17 | Board Slide Preparation | 3.0 | 9 | All |
| 6/30/17 | EFH/EFIH Board Call | 1.5 | 9 | All |
| 6/30/17 | Review of Board Materials | 4.0 | 1 | All |
| 7/3/17 | Alvarez and Marsal Discussion | 2.0 | 1 | All |
| 7/3/17 | Waterfall Materials | 6.0 | 6 | All |
| 7/4/17 | Disclosure Statement Review | 3.0 | 11 | All |
| 7/5/17 | Ying Declaration Review | 2.0 | 11 | All |
| 7/5/17 | Claims & Recovery Analysis | 2.5 | 6 | EFIH |
| 7/5/17 | Board Slide - Waterfall | 3.0 | 6 | All |
| 7/5/17 | Disclosure Statement Review | 3.0 | 11 | All |
| 7/6/17 | Ratings Agency Presentation Revisions | 3.0 | 4 | EFIH |
| 7/6/17 | Ying Declaration Review | 2.0 | 11 | All |
| 7/7/17 | Call with K&E | 2.0 | 11 | All |
| 7/7/17 | Merger Agreement Review | 2.0 | 11 | All |
| 7/8/17 | Alvarez and Marsal Discussion | 2.5 | 7 | All |
| 7/9/17 | Ratings Agency Presentation Revisions | 3.0 | 4 | EFIH |
| 7/9/17 | Credit Rating Comps | 0.5 | 1 | EFIH |
| 7/10/17 | Creditor Blow-Out Materials Review | 2.0 | 7 | All |
| 7/11/17 | Fee Committee Meeting Preparation | 1.0 | 1 | EFIH |
| 7/11/17 | Ratings Agency Presentation Call | 1.0 | 4 | EFIH |
| 7/11/17 | Creditor Rebuttal Discussions | 1.5 | 11 | All |
| 7/12/17 | Preferred Stock Comparables Analysis | 2.0 | 7 | All |
| 7/12/17 | Omnibus Hearing | 2.0 | 11 | All |
| 7/12/17 | Hearing Prep | 1.0 | 11 | All |
| 7/13/17 | Creditor Rebuttal Discussions | 3.0 | 11 | All |
| 7/14/17 | S&P Discussion | 1.5 | 4 | EFIH |
| 7/14/17 | Bid Comparison | 3.0 | 6 | All |
| 7/17/17 | Claims Analysis | 2.0 | 7 | EFIH |
| 7/19/17 | Internal Catch-Up w/M&A | 1.0 | 7 | All |
| 7/20/17 | Sunrise Declaration Review | 1.0 | 11 | All |
| 7/21/17 | Discuss Rebuttal Slides | 1.0 | 7 | All |
| 7/23/17 | PUCT Regulatory Summary | 2.0 | 11 | All |
| 7/24/17 | Creditor Cost Basis Analysis | 3.5 | 7 | All |
| 7/24/17 | Creditor Rebuttal Slides | 3.0 | 11 | All |
| 7/26/17 | Disclosure Statement Recovery Calculations | 3.0 | 7 | All |
| 7/26/17 | Scheduling Hearing | 1.0 | 11 | All |
| 7/27/17 | Ying Declaration Review | 2.0 | 11 | All |
| 7/28/17 | Disclosure Statement Recovery Calculations | 4.0 | 7 | All |
| 7/28/17 | Disinterestedness Declaration Filing | 2.5 | 11 | All |
| 7/31/17 | Call with K&E | 1.0 | 11 | All |
| 7/31/17 | Discovery Strategy Review | 1.0 | 11 | All |
| 8/3/17 | Legacy Liabilities Analysis | 2.5 | 7 | All |
| 8/7/17 | Disclosure Statement Recovery Calculations | 2.5 | 7 | All |
| 8/7/17 | Creditor Discovery Materials Review | 4.0 | 7 | All |
| 8/7/17 | Catch-Up Call with K&E | 2.0 | 1 | All |
| 8/8/17 | Creditor Discovery Materials Analysis | 4.0 | 7 | All |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Andrew Kilbourne - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 8/8/17 | Ying Deposition Prep | 5.0 | 11 | All |
| 8/9/17 | Ying Deposition Prep | 5.0 | 11 | All |
| 8/10/17 | Bidder Term Sheet Review | 2.5 | 7 | All |
| 8/10/17 | Oncor Projections Review | 2.0 | 11 | All |
| 8/10/17 | Oncor Projections Discussion | 1.5 | 11 | All |
| 8/10/17 | Ying Deposition Prep/ Deposition | 5.0 | 11 | All |
| 8/11/17 | Debt Trading Levels Slide | 4.0 | 7 | All |
| 8/11/17 | Bidder Board Call | 1.0 | 9 | All |
| 8/13/17 | Andy McGann Catch-Up Call | 2.5 | 11 | All |
| 8/13/17 | Andy McGann Reference Materials | 3.0 | 11 | All |
| 8/14/17 | Creditor Holdings Analysis | 3.0 | 7 | All |
| 8/15/17 | Creditor Fundraising Deck Review | 2.0 | 7 | All |
| 8/15/17 | Merger Agreement Review | 3.0 | 11 | All |
| 8/15/17 | Recovery Waterfall Analysis | 3.0 | 6 | All |
| 8/16/17 | Creditor Cremens Letter Review | 1.0 | 11 | All |
| 8/16/17 | Call with K&E | 2.0 | 11 | All |
| 8/16/17 | DIP savings analysis | 3.0 | 4 | EFIH |
| 8/17/17 | Debt trading levels slide | 2.0 | 7 | EFIH |
| 8/17/17 | Creditor hedging Activity review | 1.0 | 7 | All |
| 8/17/17 | Rosenbaum deposition | 3.0 | 11 | All |
| 8/17/17 | TEV build-up analysis | 3.0 | 6 | All |
| 8/17/17 | Ying Deposition review | 2.0 | 11 | All |
| 8/21/17 | Liquidation Analysis Review | 2.5 | 11 | All |
| 8/22/17 | PWP Claims Analysis | 1.0 | 7 | All |
| 8/23/17 | Local News Run Construction | 2.0 | 7 | All |
| 8/30/17 | Refresh Disclosure Statement recovery math | 3.0 | 7 | All |
| 8/31/17 | Creditor Term Sheet Review & Analysis | 6.0 | 7 | All |
| | | **304.5** | | |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Rene Negron - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 6/22/17 | Comp refresh | 2.0 | 5 | All |
| 6/26/17 | Comp refresh | 2.0 | 5 | All |
| 6/29/17 | Break-up Fees analysis | 2.0 | 5 | All |
| 6/30/17 | Break-up Fees analysis | 2.0 | 5 | All |
| 7/3/17 | Break-up Fees analysis | 0.5 | 5 | All |
| 7/5/17 | Break-up Fees analysis | 2.0 | 5 | All |
| 7/5/17 | Termination Fees Analysis | 1.0 | 6 | All |
| 7/6/17 | Break-up Fees analysis | 1.0 | 5 | All |
| 7/6/17 | Termination Fees Analysis | 3.5 | 6 | All |
| 7/7/17 | Break-up Fees analysis | 2.0 | 5 | All |
| 7/7/17 | Termination Fees Analysis | 5.0 | 6 | All |
| 7/12/17 | Break Hearing Prep | 2.0 | 6 | All |
| 7/20/17 | Creditor Rebuttal Materials | 5.0 | 6 | All |
| 7/23/17 | Creditor Rebuttal Materials | 6.0 | 6 | All |
| 7/24/17 | Deal Precedents Overview | 4.0 | 6 | All |
| 7/24/17 | Creditor Rebuttal Materials | 6.0 | 6 | All |
| 8/10/17 | Bidder overview slide | 4.0 | 5 | All |
| 8/11/17 | Break-up fee comps analysis | 5.0 | 7 | All |
| 8/15/17 | Comps over time analysis / break-up fee comps analysis | 3.0 | 6 | All |
| 8/15/17 | Internal meeting | 3.0 | 6 | All |
| 8/17/17 | Comps over time analysis | 3.0 | 6 | All |
| 8/23/17 | Accretion / dilution math for potential deal | 3.0 | 6 | All |
| | | **67.0** | | |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 9/4/17 | Prep for Hearing | 1.0 | 11 | All |
| 9/5/17 | Call with Company re recent M&A discussions and alternatives | 0.5 | 1 | All |
| 9/5/17 | Call with K&E re alternative transactions | 0.5 | 11 | All |
| 9/5/17 | Joint Meeting of the Boards of EFH, EFIH, EFIH Finance | 0.5 | 9 | All |
| 9/6/17 | Travel NYC to Delaware | 2.5 | 12 | All |
| 9/6/17 | Meeting with Company & K&E re alternative transactions | 2.0 | 7 | All |
| 9/6/17 | Court Hearing | 1.0 | 11 | All |
| 9/6/17 | Travel Delaware - NYC | 2.5 | 12 | All |
| 9/11/17 | Internal discussion re Elliott 2nd Lien DIP proposal | 0.5 | 3 | EFIH |
| 9/11/17 | Call with Company re Sempra progress | 0.5 | 5 | All |
| 9/12/17 | Internal discussion re Elliott 2nd Lien DIP proposal | 0.5 | 3 | EFIH |
| 9/13/17 | Call with Company re 2nd Lien proposal | 0.5 | 3 | EFIH |
| 9/15/17 | Review filings re NextEra breakup fee | 1.0 | 7 | All |
| 9/19/17 | Review Latest Ruling re NextEra breakup fee | 0.5 | 7 | All |
| 9/20/17 | Call with K&E re NextEra breakup fee decision | 0.5 | 11 | All |
| 9/20/17 | Internal discussion re earnings and profits allocations | 0.5 | 7 | All |
| 9/22/17 | Joint Meeting of the Boards of EFH, EFIH, EFIH Finance | 1.0 | 9 | All |
| 10/3/17 | Reviewed Sontchi opinion re reconsideration ruling | 0.5 | 7 | All |
| 10/4/17 | Reviewed revised SRE transaction structure | 0.5 | 7 | All |
| 11/21/17 | Catch-Up with Company re PUCT process | 1.0 | 1 | All |
| 12/13/17 | Review and discuss revised EFH cash | 2.0 | 7 | All |
| | | **20.0** | | |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 9/5/17 | Call with Company / K&E | 1.5 | 11 | All |
| 10/3/17 | Listen in to hearing | 2.0 | 11 | All |
| 10/3/17 | Review reconsideration opinion and discuss | 3.0 | 11 | All |
| 11/21/17 | Catch-up call with Company | 1.0 | 7 | All |
| 12/12/17 | Internal catch-up re: PUCT process | 1.5 | 1 | All |
| 12/13/17 | Review Solic analysis | 1.5 | 7 | All |
| | | **10.5** | | |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Neal Patel - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/1/17 | Review SRE merger supporting documentation | 4.5 | 11 | All |
| 9/1/17 | Research precedent mergers under PUCT | 5.0 | 7 | All |
| 9/5/17 | K&E call | 1.5 | 11 | All |
| 9/5/17 | Preparation for M&A declaration | 2.5 | 11 | All |
| 9/5/17 | Tax Catch-Up with K&E | 2.5 | 7 | All |
| 9/5/17 | Review Ying supporting document | 3.5 | 11 | All |
| 9/7/17 | Bid analyses for Kirkland | 4.0 | 11 | All |
| 9/8/17 | Bid analyses for Kirkland | 4.0 | 11 | All |
| 9/8/17 | Analysis of trading history & hedge position of major creditor | 4.5 | 7 | EFIH |
| 9/11/17 | Bid analyses for Kirkland | 3.0 | 11 | All |
| 9/12/17 | EFIH 2L DIP discussion with Elliott | 2.5 | 4 | EFIH |
| 9/12/17 | Review EFIH 2L DIP Analysis | 6.5 | 4 | EFIH |
| 9/14/17 | Review EFIH 2L DIP Analysis | 4.5 | 4 | EFIH |
| 9/18/17 | Guggenheim add-up call | 1.0 | 7 | EFH |
| 9/19/17 | Review Creditor IRR Analyses | 2.5 | 7 | EFIH |
| 9/19/17 | Review of Break-Up Fee Opinion and Discuss | 2.0 | 1 | All |
| 9/28/17 | Review of PUCT meeting agenda & notes | 1.5 | 1 | All |
| 10/1/17 | Review EFIH-related analyses | 1.5 | 3 | EFIH |
| 10/2/17 | Speak with EFH creditor | 1.5 | 10 | EFH |
| 10/3/17 | Audit hearing | 2.5 | 11 | All |
| 10/3/17 | Speak with GLG | 1.5 | 1 | All |
| 10/4/17 | Discuss cash projection | 1.5 | 7 | All |
| 10/4/17 | Review revised transaction structure | 2.0 | 7 | All |
| 10/5/17 | Review Rating Agency Research | 1.5 | 7 | EFIH |
| 10/11/17 | Review cash projection | 2.0 | 7 | All |
| 10/16/17 | Discuss cash projection | 1.5 | 7 | All |
| 10/19/17 | Review cash projection analysis | 3.5 | 7 | All |
| 10/20/17 | EFIH 2L Make-Whole Settlement Discussion | 1.5 | 7 | EFIH |
| 10/21/17 | Review revised waterfall | 2.5 | 7 | EFIH |
| 10/23/17 | Review plan supplement & discuss | 4.0 | 1 | All |
| 10/23/17 | Discussion with Guggenheim | 2.0 | 7 | All |
| 10/23/17 | MOR Review | 1.0 | 7 | All |
| 10/24/17 | Speak with EFH creditor | 1.5 | 10 | EFH |
| 10/27/17 | K&E tax analysis | 3.0 | 7 | All |
| 10/30/17 | Review SRE earnings documents | 3.0 | 7 | All |
| 11/1/17 | Review Debt trading analysis for Kirkland | 1.5 | 11 | EFIH |
| 11/6/17 | Review CODI analyses for Kirkland | 4.0 | 7 | EFIH |
| 11/7/17 | Review CODI analyses for Kirkland | 3.0 | 7 | EFIH |
| 11/8/17 | Review CODI analyses for Kirkland | 2.0 | 7 | EFIH |
| 11/20/17 | Discuss cash projection | 2.0 | 7 | EFIH |
| 11/22/17 | Review TTI litigation documentation | 2.5 | 1 | All |
| 11/30/17 | Review MOR | 1.5 | 1 | All |
| 12/13/17 | Review MOR | 1.0 | 1 | All |
| 12/13/17 | Review Solic Analyses | 1.0 | 1 | All |
| 12/13/17 | Discuss cash projection | 2.0 | 1 | All |
| 12/18/17 | Review Proskauer Document | 1.5 | 7 | All |
| 12/20/17 | Review NEE objection and discuss with K&E | 2.0 | 11 | All |
| 12/20/17 | Discussion with EFH creditor | 2.0 | 10 | EFH |

**119.0**

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Andrew Kilbourne - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 9/1/17 | Review Ying Declaration | 4.0 | 11 | All |
| 9/1/17 | Review PUCT Approval Process & Research Precedents | 4.5 | 7 | All |
| 9/5/17 | Catch-Up Call with Kirkland | 1.0 | 11 | All |
| 9/5/17 | M&A Declaration Preparation | 2.0 | 11 | All |
| 9/5/17 | M&A Proposal Discussion with K&E Tax | 2.0 | 7 | All |
| 9/5/17 | Review Alt. Ying Declaration | 3.0 | 11 | All |
| 9/7/17 | Bid Over Time Analysis for K&E | 3.5 | 11 | EFIH |
| 9/8/17 | Bid Over Time Analysis for K&E | 3.5 | 11 | EFIH |
| 9/8/17 | Analysis of Creditor Trading History & K&E Discussion | 4.0 | 7 | EFIH |
| 9/11/17 | Bid Over Time Discussion with K&E & Related Analysis | 2.5 | 11 | All |
| 9/12/17 | EFIH 2L DIP Catch-Up Call with Elliott | 2.0 | 4 | EFIH |
| 9/12/17 | EFIH 2L DIP Analysis | 6.0 | 4 | EFIH |
| 9/14/17 | EFIH 2L DIP Analysis | 4.0 | 4 | EFIH |
| 9/18/17 | Catch-Up with Guggenheim | 1.0 | 7 | EFH |
| 9/19/17 | Creditor IRR Analyses | 1.5 | 7 | All |
| 9/19/17 | Review of Sontchi Break-Up Fee Decision & Internal Catch-Up | 1.5 | 1 | All |
| 9/28/17 | Review of PUCT meeting agenda & notes | 1.0 | 1 | All |
| 10/1/17 | Capital Structure Analysis | 2.0 | 3 | All |
| 10/2/17 | Catch-Up with EFH Creditor | 1.0 | 10 | EFH |
| 10/3/17 | Listen to Hearing | 2.0 | 11 | All |
| 10/3/17 | Catch-Up with GLG | 0.5 | 1 | All |
| 10/4/17 | EFH / EFIH Cash Roll Catch-Up | 1.5 | 7 | All |
| 10/4/17 | Analyses of Revised Transaction Structure | 1.5 | 7 | All |
| 10/5/17 | Rating Agency Research | 5.0 | 7 | EFIH |
| 10/11/17 | Cash Forecast Analysis w/ Revised Dividend Structure | 2.0 | 7 | All |
| 10/16/17 | EFH / EFIH Cash Roll Catch-Up | 1.0 | 7 | All |
| 10/19/17 | Cash Forecast Analyses | 3.0 | 7 | EFIH |
| 10/20/17 | EFIH 2L Make-Whole Settlement Discussion | 1.0 | 7 | EFIH |
| 10/21/17 | Revised Waterfall Analyses | 2.0 | 6 | All |
| 10/23/17 | Review Plan Supplement | 3.5 | 8 | All |
| 10/23/17 | Liquidation Analysis Question from Guggenheim | 1.5 | 7 | All |
| 10/23/17 | MOR Review | 0.5 | 7 | All |
| 10/24/17 | Catch-Up with EFH Creditor | 1.0 | 10 | EFH |
| 10/27/17 | Tax Analysis for K&E | 6.0 | 7 | All |
| 10/28/17 | Tax Analysis for K&E | 4.0 | 7 | All |
| 10/30/17 | Review Sempra Earnings Release & 10-Q | 2.5 | 2 | All |
| 11/1/17 | Debt Pricing Analysis for K&E | 3.0 | 11 | EFIH |
| 11/6/17 | CODI Analysis for K&E | 5.0 | 7 | EFIH |
| 11/7/17 | CODI Analysis for K&E | 3.0 | 7 | EFIH |
| 11/8/17 | CODI Analysis for K&E | 3.0 | 7 | EFIH |
| 11/20/17 | Cash Roll Analysis | 2.5 | 7 | All |
| 11/22/17 | TTI Complaint Review | 2.0 | 1 | All |
| 11/30/17 | MOR Review | 1.0 | 1 | All |
| 11/30/17 | Review Objections to NEE Motion to Stay Reconsideration Order | 2.0 | 1 | All |
| 12/13/17 | MOR Review | 1.0 | 1 | All |
| 12/13/17 | Waterfall Analyses for Solic | 3.0 | 6 | EFH |
| 12/13/17 | Review Revised Cash Projections; discuss with advisors & company | 5.0 | 7 | All |
| 12/18/17 | Review Proskauer Document | 2.0 | 7 | All |
| 12/20/17 | Review NEE Confirmation Objection & Discuss Internally | 3.0 | 11 | All |
| 12/20/17 | Catch-Up with EFH Creditor | 1.5 | 10 | EFH |
| | | **125.5** | | |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
David Ying - Senior Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 1/5/18 | Joint Meeting of the Boards of EFH, EFIH, EFIH Finance | 2.0 | 9 | All |
| 1/15/18 | Review SRE earnings release | 1.0 | 7 | All |
| 2/2/18 | Discuss written direct internally | 1.0 | 11 | All |
| 2/5/18 | Joint Meeting of the Boards of EFH, EFIH, EFIH Finance | 2.5 | 9 | All |
| 2/15/18 | Discuss written direct internally and review | 2.0 | 11 | All |
| 2/18/18 | Discuss written direct internally and review | 2.0 | 11 | All |
| 2/20/18 | Review Kramer declaration | 1.5 | 11 | All |
| 2/21/18 | Review updated waterfall | 2.0 | 7 | All |
| 2/21/18 | Review feasibility declaration | 2.0 | 11 | All |
| 2/22/18 | Review feasibility declaration | 2.0 | 11 | All |
| 2/26/18 | Travel to hearing | 4.0 | 12 | All |
| 2/26/18 | Confirmation hearing | 6.0 | 11 | All |
| | | **28.0** | | |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Jeremy Matican - Managing Director

| Date | Description of Work | Hours | Code | Debtors |
|------|--------------------|-------|------|---------|
| 1/5/18 | Board meeting | 2.0 | 9 | All |
| 1/9/18 | EFH creditor catch-up | 0.5 | 10 | EFH |
| 1/15/18 | Review SRE earnings release | 2.0 | 7 | All |
| 2/12/18 | Discuss and review confirmation-related analysis | 3.0 | 11 | EFIH |
| 2/16/18 | Discuss and review confirmation-related analysis | 2.0 | 11 | EFIH |
| 2/18/18 | Discuss and review confirmation-related analysis | 4.0 | 11 | EFIH |
| 2/19/18 | Discuss and review confirmation-related analysis | 4.0 | 11 | EFIH |
| 2/26/18 | Listen to confirmation | 6.0 | 11 | All |
| | | **23.5** | | |

**Energy Future Holdings**

Time Detail

Evercore Group L.L.C.

Neal Patel - Vice President

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/2/18 | Waterfall analyses | 7.0 | 7 | All |
| 1/5/18 | EFH / EFIH Board Meeting | 3.5 | 9 | All |
| 1/5/18 | Internal discussion | 2.0 | 1 | All |
| 1/8/18 | Review MOR | 2.5 | 1 | All |
| 1/9/18 | Internal discussion | 2.5 | 1 | All |
| 1/9/18 | Discussion with EFH creditor | 1.5 | 10 | EFH |
| 1/9/18 | Discussion with EFH creditor | 1.5 | 10 | EFH |
| 1/11/18 | Review prospectus | 3.0 | 1 | All |
| 1/16/18 | Discussion with EFH creditor | 1.0 | 10 | EFH |
| 1/18/18 | Claims calculations | 6.0 | 7 | EFIH |
| 1/24/18 | K&E discussion | 3.0 | 11 | All |
| 1/29/18 | Rothschild discussion | 1.5 | 7 | EFIH |
| 1/30/18 | Asbestos discussion with A&M | 6.0 | 7 | All |
| 1/31/18 | Cash projection analyses | 6.0 | 7 | All |
| 1/31/18 | Internal discussion | 2.5 | 1 | All |
| 2/1/18 | Waterfall for K&E | 2.0 | 7 | EFIH |
| 2/1/18 | Review feasibility workstream | 2.0 | 11 | All |
| 2/1/18 | Escrow analyses & discussion | 3.0 | 7 | All |
| 2/3/18 | Review feasibility workstream | 2.5 | 11 | All |
| 2/3/18 | Discussion with EFH creditor | 1.0 | 10 | EFH |
| 2/4/18 | Review feasibility workstream | 3.0 | 11 | All |
| 2/4/18 | Escrow analyses & discussion | 3.0 | 7 | All |
| 2/5/18 | Guggenheim discussion | 0.5 | 1 | EFH |
| 2/5/18 | Discussion with EFH creditor | 0.5 | 10 | EFH |
| 2/5/18 | Escrow analyses & discussion | 5.0 | 7 | All |
| 2/5/18 | Review PUCT decision | 2.5 | 1 | All |
| 2/6/18 | Review feasibility workstream | 2.0 | 11 | All |
| 2/6/18 | K&E claims analyses | 1.5 | 11 | EFIH |
| 2/7/18 | Review feasibility workstream | 3.0 | 11 | All |
| 2/7/18 | Discussion with EFH creditor | 1.5 | 10 | EFH |
| 2/9/18 | Review funds flow | 4.5 | 7 | All |
| 2/9/18 | Discussion with EFH creditor | 0.5 | 7 | EFH |
| 2/12/18 | Internal discussion re: waterfall | 4.0 | 7 | All |
| 2/13/18 | K&E discussion | 1.5 | 11 | EFIH |
| 2/14/18 | A&M discussion | 1.5 | 1 | EFIH |
| 2/15/18 | Escrow analysis | 2.0 | 7 | All |
| 2/15/18 | Escrow comparables analysis | 4.0 | 7 | All |
| 2/16/18 | Omnibus Hearing | 2.5 | 1 | All |
| 2/16/18 | Amended Plan review and discussion | 2.0 | 1 | All |
| 2/17/18 | Review written direct | 2.5 | 11 | All |
| 2/18/18 | Review written direct | 2.5 | 11 | All |
| 2/19/18 | Review written direct | 2.5 | 11 | All |
| 2/20/18 | Kramer Declaration review and circle-up | 3.0 | 1 | All |
| 2/20/18 | NEE motion discussion | 1.5 | 1 | All |
| 2/20/18 | Review waterfall | 1.5 | 7 | EFIH |
| 2/21/18 | K&E discussion | 1.5 | 11 | All |
| 2/21/18 | Review funds flow | 1.5 | 1 | All |
| 2/22/18 | Review written direct | 1.5 | 1 | All |
| 2/26/18 | Travel to hearing | 4.5 | 12 | All |
| 2/26/18 | Confirmation Hearing in Delaware | 6.5 | 1 | All |
| 2/27/18 | Review funds flow | 3.0 | 1 | EFIH |
| 3/1/18 | Review funds flow | 4.5 | 1 | EFIH |
| 3/2/18 | Review funds flow | 4.0 | 1 | EFIH |
| 3/6/18 | Review DIP repayment analysis | 2.0 | 4 | EFIH |
| 3/6/18 | Tim Hogan discussion | 1.5 | 7 | EFIH |
| | | **149.0** | | |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Andrew Kilbourne - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 1/2/18 | Creditor Recovery Analysis | 7.5 | 7 | EFIH |
| 1/5/18 | EFH / EFIH Board Meeting | 3.0 | 9 | All |
| 1/5/18 | Internal Meeting | 2.0 | 1 | All |
| 1/8/18 | MOR Review | 2.0 | 1 | All |
| 1/9/18 | Internal Catch-Up & Related Analyses | 5.0 | 1 | All |
| 1/9/18 | Catch-Up with EFH Creditor | 0.5 | 10 | EFH |
| 1/9/18 | Catch-Up with EFH Creditor | 0.5 | 10 | EFH |
| 1/11/18 | Review Sempra Prospectus & Discuss | 4.0 | 3 | All |
| 1/16/18 | Catch-Up with EFH Creditor | 1.0 | 10 | EFH |
| 1/18/18 | Claims Analyses | 4.0 | 7 | EFIH |
| 1/24/18 | Catch-Up Call with Kirkland & Follow-Up Analyses | 2.5 | 11 | EFIH |
| 1/29/18 | Catch-Up with Rothschild | 1.5 | 7 | EFIH |
| 1/30/18 | Asbestos Catch-Up & Related Analyses | 6.0 | 2 | All |
| 1/31/18 | Cash Projection & Recovery Analyses | 6.0 | 7 | EFIH |
| 1/31/18 | Internal Catch-Up | 2.5 | 1 | EFIH |
| 2/1/18 | Waterfall for Kirkland | 2.0 | 6 | EFIH |
| 2/1/18 | Feasibility Analysis | 2.5 | 5 | All |
| 2/1/18 | Distribution Reserve Analyses | 1.5 | 7 | All |
| 2/3/18 | Feasibility Analysis | 1.5 | 5 | All |
| 2/3/18 | Catch-Up with EFH Creditor | 0.5 | 10 | EFH |
| 2/4/18 | Feasibility Analysis | 3.5 | 5 | All |
| 2/4/18 | Distribution Reserve Analyses | 2.0 | 7 | All |
| 2/5/18 | Catch-Up with Guggenheim | 0.5 | 1 | EFH |
| 2/5/18 | Catch-Up with EFH Creditor | 0.5 | 10 | EFH |
| 2/5/18 | Distribution Reserve Analyses | 5.5 | 7 | All |
| 2/5/18 | Review PUCT Recommendation | 2.0 | 1 | All |
| 2/6/18 | Feasibility Analysis | 1.5 | 5 | All |
| 2/6/18 | Claims Analysis for K&E | 1.0 | 11 | EFIH |
| 2/7/18 | Feasibility Analysis | 3.0 | 5 | All |
| 2/7/18 | Catch-Up with EFH Creditor | 0.5 | 10 | EFH |
| 2/9/18 | Funds Flow Review | 4.0 | 7 | EFIH |
| 2/9/18 | Catch-Up with EFH Creditor | 1.0 | 7 | EFH |
| 2/12/18 | Waterfall Analyses and Catch-Up | 2.5 | 6 | EFIH |
| 2/13/18 | Catch-Up Call with Kirkland | 1.0 | 11 | EFIH |
| 2/14/18 | Catch-Up with A&M | 1.0 | 1 | EFIH |
| 2/15/18 | Escrow Analysis | 1.5 | 7 | All |
| 2/15/18 | Precedent Analysis on BUF Reserve | 3.5 | 7 | All |
| 2/16/18 | Listen to Omnibus Hearing | 2.0 | 1 | All |
| 2/16/18 | Review Amended Plan | 1.5 | 8 | All |
| 2/17/18 | Written Direct Construction | 2.0 | 11 | All |
| 2/18/18 | Written Direct Construction | 2.0 | 11 | All |
| 2/19/18 | Written Direct Construction | 2.0 | 11 | All |
| 2/20/18 | Review Kramer Declaration | 2.5 | 1 | All |
| 2/20/18 | Review NEE Administrative Expense Motion | 1.0 | 1 | All |
| 2/20/18 | Waterfall Update | 1.0 | 6 | All |
| 2/21/18 | Catch-Up Call with Kirkland | 1.0 | 11 | All |
| 2/21/18 | Funds Flow Discussion | 1.0 | 1 | All |
| 2/22/18 | Written Direct Review | 1.0 | 1 | All |
| 2/26/18 | Travel to Confirmation | 4.0 | 12 | All |
| 2/26/18 | Confirmation Hearing in Delaware | 6.0 | 1 | All |
| 2/27/18 | Funds Flow Work streams | 2.0 | 1 | EFIH |
| 3/1/18 | Funds Flow Work streams | 3.0 | 1 | EFIH |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Andrew Kilbourne - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|------|---------------------|-------|------|---------|
| 3/2/18 | Funds Flow Work streams | 3.0 | 1 | EFIH |
| 3/6/18 | DIP Repayment Analysis | 1.5 | 4 | EFIH |
| 3/6/18 | Catch-Up with Tim Hogan | 0.5 | 7 | EFIH |
| | | **127.5** | | |

**Energy Future Holdings**
Time Detail
Evercore Group L.L.C.
Rene Negron - Analyst

| Date | Description of Work | Hours | Code | Debtors |
|---|---|---|---|---|
| 2/1/18 | David Ying Written Direct | 4.0 | 11 | All |
| 2/2/18 | David Ying Written Direct | 2.0 | 11 | All |
| 2/5/18 | David Ying Written Direct | 2.0 | 11 | All |
| 2/6/18 | David Ying Written Direct | 2.0 | 11 | All |
| 2/7/18 | David Ying Written Direct | 2.0 | 11 | All |
| 2/13/18 | Oncor Cost of Equity Calculations | 5.0 | 11 | All |
| 2/14/18 | Oncor Cost of Equity Calculations | 3.0 | 11 | All |
| 2/15/18 | David Ying Written Direct | 3.0 | 11 | All |
| 2/20/18 | David Ying Written Direct | 4.0 | 11 | All |
| | | **27.0** | | |