## **Exhibit C**

**Expense Detail**

| Invoice Number | Matter Name | Date | Name of Timekeeper | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| A3054C4F4F | 1 | 4/30/2014 | Javia, Kush M | Air/Rail Travel | $121.00 | 1 | $121.00 | Amtrak ticket from NY to Wilmington for court hearing (one way) |
| A3054C4F4F | 1 | 4/30/2014 | Javia, Kush M | Air/Rail Travel | $50.00 | 1 | $50.00 | Travel agent fee (Wilmington trip) |
| 45D1B4B899 | 11 | 4/30/2014 | Smith, Brian A | Air/Rail Travel | $121.00 | 1 | $121.00 | Amtrak ticket from NY to Wilmington for court hearing (one way) |
| 7273A99BC9 | 1 | 4/30/2014 | Yi, Bo S | Air/Rail Travel | $50.00 | 1 | $50.00 | Travel agent fee (Wilmington trip) |
| 7273A99BC9 | 1 | 4/30/2014 | Yi, Bo S | Air/Rail Travel | $156.00 | 1 | $156.00 | Amtrak ticket from NY to Wilmington for court hearing (one way) |
| A556D75B4F | 1 | 4/30/2014 | Ying, David Y | Air/Rail Travel | $35.00 | 1 | $35.00 | Travel agent fee - hotel and train (Wilmington trip) |
| A556D75B4F | 1 | 4/30/2014 | Ying, David Y | Air/Rail Travel | $121.00 | 1 | $121.00 | Amtrak ticket from NY to Wilmington for court hearing (one way) |
| DE6980DC7F | 11 | 4/30/2014 | Matican, Jeremy M | Air/Rail Travel | $35.00 | 1 | $35.00 | Travel agent fee for train ticket (Wilmington trip) |
| DE6980DC7F | 11 | 4/30/2014 | Matican, Jeremy M | Air/Rail Travel | $121.00 | 2 | $242.00 | Amtrak ticket from NY to Delaware for court hearing (round trip) |
| A3054C4F4F | 11 | 5/1/2014 | Javia, Kush M | Air/Rail Travel | $174.00 | 1 | $174.00 | Amtrak ticket from Wilmington to NY (one way) |
| 45D1B4B899 | 11 | 5/1/2014 | Smith, Brian A | Air/Rail Travel | $15.00 | 1 | $15.00 | Amtrak service fee (Wilmington trip) |
| 45D1B4B899 | 11 | 5/1/2014 | Smith, Brian A | Air/Rail Travel | $174.00 | 1 | $174.00 | Amtrak ticket from Wilmington to NY for court hearing (one way) |
| 45D1B4B899 | 11 | 5/1/2014 | Yi, Bo S | Air/Rail Travel | $174.00 | 1 | $174.00 | Amtrak ticket from Wilmington to NY for court hearing (one way) |
| 45D1B4B899 | 11 | 5/1/2014 | Ying, David Y | Air/Rail Travel | $174.00 | 1 | $174.00 | Amtrak ticket from Wilmington to NY for court hearing (one way) |
| 28CF2B25FE | 11 | 5/22/2014 | Matican, Jeremy M | Air/Rail Travel | $50.00 | 1 | $50.00 | Travel agent fee (Wilmington trip) |
| 28CF2B25FE | 11 | 5/22/2014 | Matican, Jeremy M | Air/Rail Travel | $165.00 | 2 | $330.00 | Amtrak from NY to Wilmington for court hearing (roundtrip) |
| 06E9B664F8 | 11 | 5/22/2014 | Ying, David Y | Air/Rail Travel | $50.00 | 1 | $50.00 | Travel agent fee (Wilmington trip) |
| 06E9B664F8 | 11 | 5/22/2014 | Ying, David Y | Air/Rail Travel | $165.00 | 2 | $330.00 | Amtrak ticket from NY to Wilmington for court hearing (roundtrip) |
| 9C4573CDD2 | 11 | 6/4/2014 | Patel, Neal H | Air/Rail Travel | $50.00 | 1 | $50.00 | Travel agent fee (Wilmington trip) |
| 9C4573CDD2 | 11 | 6/4/2014 | Patel, Neal H | Air/Rail Travel | $120.50 | 2 | $241.00 | Amtrak ticket from NY to Wilmington for court hearing (roundtrip) |
| 9C4573CDD2 | 11 | 6/4/2014 | Patel, Neal H | Air/Rail Travel | $71.00 | 1 | $71.00 | Additional fare differential for changed train ticket |
| 22183C7300 | 11 | 6/4/2014 | Matican, Jeremy M | Air/Rail Travel | $50.00 | 1 | $50.00 | Travel agent fee (Wilmington trip) |
| 22183C7300 | 11 | 6/4/2014 | Matican, Jeremy M | Air/Rail Travel | $120.50 | 2 | $241.00 | Amtrak ticket from NY to Wilmington (roundtrip) |
| 22183C7300 | 11 | 6/4/2014 | Matican, Jeremy M | Air/Rail Travel | $71.00 | 1 | $71.00 | Additional fare differential for changed train ticket |
| 0DFEAEC999 | 4 | 6/4/2014 | Smith, Brian A | Air/Rail Travel | $120.50 | 2 | $241.00 | Amtrak ticket from NY to Wilmington (roundtrip) |
| 0DFEAEC999 | 4 | 6/4/2014 | Smith, Brian A | Air/Rail Travel | $71.00 | 1 | $71.00 | Additional train fare for changed train ticket |
| CDA34548E3 | 11 | 6/4/2014 | Ying, David Y | Air/Rail Travel | $50.00 | 1 | $50.00 | Travel agent fee (Wilmington trip) |
| CDA34548E3 | 11 | 6/4/2014 | Ying, David Y | Air/Rail Travel | $120.50 | 2 | $241.00 | Amtrak ticket from NY to Wilmington for court hearing (roundtrip) |
| AD8547C9B1 | 11 | 6/4/2014 | Yi, Bo S | Air/Rail Travel | $50.00 | 1 | $50.00 | Travel agent fee (Wilmington trip) |
| AD8547C9B1 | 11 | 6/4/2014 | Yi, Bo S | Air/Rail Travel | $120.50 | 2 | $241.00 | Amtrak ticket NY to Wilmington (roundtrip) |
| AD8547C9B1 | 11 | 6/4/2014 | Yi, Bo S | Air/Rail Travel | $71.00 | 1 | $71.00 | Additional fare for taking different train from Wilmington to NY |
| 796A8E85A9 | 6 | 6/10/2014 | Raghavan, Sesh | Air/Rail Travel | $50.00 | 1 | $50.00 | Travel agent fee (Dallas trip for plant visits) |
| 2D2A3860C9 | 12 | 6/11/2014 | Chen, Lisa Y | Air/Rail Travel | $50.00 | 1 | $50.00 | Travel agent fee (Dallas trip for plant visits) |
| 2D2A3860C9 | 12 | 6/11/2014 | Chen, Lisa Y | Air/Rail Travel | $1,857.46 | 1 | $1,857.46 | Flight from NY to Dallas for plant visits (round trip) |
| 796A8E85A9 | 12 | 6/11/2014 | Raghavan, Sesh | Air/Rail Travel | $923.73 | 1 | $923.73 | Flight from NY to Dallas for due diligence at power plants (one way) |
| 6E96CCEC8F | 12 | 6/11/2014 | Ying, David Y | Air/Rail Travel | $50.00 | 1 | $50.00 | Travel agent fee (Dallas trip for plant visits) |
| 6E96CCEC8F | 12 | 6/11/2014 | Ying, David Y | Air/Rail Travel | $877.65 | 1 | $877.65 | Flight from NY to Dallas for plant visits (one way) |
| 796A8E85A9 | 12 | 6/13/2014 | Raghavan, Sesh | Air/Rail Travel | $983.84 | 1 | $983.84 | Flight from Dallas to NY for due diligence at power plants (one way) |
| 6E96CCEC8F | 12 | 6/13/2014 | Ying, David Y | Air/Rail Travel | $877.65 | 1 | $877.65 | Flight from Dallas to NY for plant visits (one way) |
| 5BBB277B50 | 6 | 6/17/2014 | Raghavan, Sesh | Air/Rail Travel | $50.00 | 1 | $50.00 | Travel agent fee (Dallas trip for client meeting) |
| AB64F19517 | 12 | 6/18/2014 | Goldstein, Stephen R | Air/Rail Travel | $50.00 | 1 | $50.00 | Travel agent fee (Dallas trip for client meeting) |
| AB64F19517 | 12 | 6/18/2014 | Goldstein, Stephen R | Air/Rail Travel | $1,755.30 | 1 | $1,755.30 | Flight from NY to Dallas for UCC meeting (round trip) |
| 9C52119A17 | 10 | 6/18/2014 | Levit, Vadim | Air/Rail Travel | $50.00 | 1 | $50.00 | Travel agent fee (Dallas trip for client meeting) |
| 6F3D6246A2 | 10 | 6/18/2014 | Patel, Neal H | Air/Rail Travel | $50.00 | 1 | $50.00 | Travel agent fee (Dallas trip for client meeting) |
| 6F3D6246A2 | 10 | 6/18/2014 | Patel, Neal H | Air/Rail Travel | $1,947.69 | 1 | $1,947.69 | Flight from NY to Dallas for client meeting (round trip) |
| AB64F19517 | 12 | 6/23/2014 | Goldstein, Stephen R | Air/Rail Travel | $1,755.30 | 1 | $1,755.30 | Flight from NY to Dallas for client meeting (round trip) |
| AB64F19517 | 12 | 6/23/2014 | Goldstein, Stephen R | Air/Rail Travel | $50.00 | 1 | $50.00 | Travel agent fee (Dallas trip for client meeting) |
| 5BBB277B50 | 10 | 6/23/2014 | Raghavan, Sesh | Air/Rail Travel | $953.73 | 1 | $953.73 | Flight from NY to Dallas for client meeting (one way) |
| 5BBB277B50 | 10 | 6/23/2014 | Raghavan, Sesh | Air/Rail Travel | $998.85 | 1 | $998.85 | Flight from Dallas to NY for client meeting (one way) |
| 25BBE632C1 | 9 | 6/29/2014 | Smith, Brian A | Air/Rail Travel | $50.00 | 1 | $50.00 | Travel agent fee (Wilmington trip) |
| 25BBE632C1 | 9 | 6/29/2014 | Smith, Brian A | Air/Rail Travel | $147.00 | 2 | $294.00 | Amtrak ticket from NY to Wilmington for court hearing (round trip) |
| 25BBE632C1 | 9 | 6/29/2014 | Smith, Brian A | Air/Rail Travel | -$30.00 | 1 | -($30.00) | Amtrak credit for train change (Wilmington trip) |
| CC31D96DFE | 11 | 6/29/2014 | Levit, Vadim | Air/Rail Travel | $50.00 | 1 | $50.00 | Travel agent fee (Wilmington court hearing) |
| CC31D96DFE | 11 | 6/29/2014 | Levit, Vadim | Air/Rail Travel | $129.50 | 2 | $259.00 | Amtrak ticket to Wilmington (round trip) |
| 86D0012436 | 11 | 6/29/2014 | Matican, Jeremy M | Air/Rail Travel | $138.00 | 2 | $276.00 | Amtrak ticket to Delaware (round trip) |
| 2E6932894 | 11 | 6/29/2014 | Yi, Bo S | Air/Rail Travel | $50.00 | 1 | $50.00 | Travel agent fee (trip to court hearing) |
| 2E6932894 | 11 | 6/29/2014 | Yi, Bo S | Air/Rail Travel | $138.00 | 2 | $276.00 | Amtrak ticket to Delaware (round trip) |
| A6D7AC46dB | 11 | 6/29/2014 | Ying, David Y | Air/Rail Travel | $50.00 | 1 | $50.00 | Travel agent fee (Wilmington trip) |
| A6D7AC46dB | 11 | 6/29/2014 | Ying, David Y | Air/Rail Travel | $138.00 | 2 | $276.00 | Amtrak ticket from NY to Wilmington for court hearing (round trip) |
| A6D7AC46dB | 11 | 6/29/2014 | Ying, David Y | Air/Rail Travel | $18.00 | 1 | $18.00 | Additional fare for taking later train from Wilmington to NY |
| 2E6932894 | 11 | 7/1/2014 | Yi, Bo S | Air/Rail Travel | -$30.00 | 1 | -($30.00) | Amtrak credit for train change |
| EC75771480 | 5 | 7/23/2014 | Ying, David Y | Air/Rail Travel | $50.00 | 1 | $50.00 | Travel agent fee (Dallas trip for client meeting) |
| BA9B153C94 | 12 | 7/30/2014 | Goldstein, Stephen R | Air/Rail Travel | $1,755.30 | 1 | $1,755.30 | Flight from NY to Dallas for client meeting (round trip) |
| EC75771480 | 7 | 7/30/2014 | Ying, David Y | Air/Rail Travel | $1,755.30 | 1 | $1,755.30 | Flight from NY to Dallas for client meeting (round trip) |
| Copies May 14 | 1 | 5/6/2014 | Other | Copies & Shipping | $0.10 | 150 | $15.00 | B&W copies (150) |
| Copies May 14 | 1 | 5/30/2014 | Other | Copies & Shipping | $0.50 | 24 | $12.00 | Color copies (24) |
| Copies May 14 | 1 | 5/30/2014 | Other | Copies & Shipping | $0.10 | 250 | $25.00 | B&W copies (250) |
| copies 0614 | 1 | 6/2/2014 | Other | Copies & Shipping | $0.50 | 62 | $31.00 | Color copies (62) |
| copies 0614 | 1 | 6/20/2014 | Other | Copies & Shipping | $0.10 | 499 | $49.90 | B&W copies (499) |
| SIN073889 | 1 | 5/20/2014 | Other | Legal / Professional Fees | $100.00 | 1 | $100.00 | Global Relay Communications, Inc. (email discovery) |
| SIN076484 | 1 | 5/29/2014 | Other | Legal / Professional Fees | $725.00 | 1 | $725.00 | Global Relay Communications, Inc. (email discovery) |
| 1310159 | 13 | 5/31/2014 | Other | Legal / Professional Fees | $1,468.03 | 1 | $1,468.03 | Debevoise invoice (May 2014) - Evercore Retention |
| 1310159 | 11 | 5/31/2014 | Other | Legal / Professional Fees | $33,466.97 | 1 | $33,309.97 | Debevoise invoice (May 2014) - Court Testimony & Litigation Support |
| SIN076679 | 1 | 6/3/2014 | Other | Legal / Professional Fees | $475.00 | 1 | $475.00 | Global Relay Communications, Inc. (email discovery) |
| SIN076760 | 1 | 6/4/2014 | Other | Legal / Professional Fees | $350.00 | 1 | $350.00 | Global Relay Communications, Inc. (email discovery) |
| SIN076971 | 1 | 6/9/2014 | Other | Legal / Professional Fees | $725.00 | 1 | $725.00 | Global Relay Communications, Inc. (email discovery) |
| 1314582 | 13 | 6/30/2014 | Other | Legal / Professional Fees | $0.00 | 1 | $0.00 | Debevoise invoice (June 2014) - Evercore Retention |
| 1314582 | 11 | 6/30/2014 | Other | Legal / Professional Fees | $9,088.00 | 1 | $9,088.00 | Debevoise invoice (June 2014) - Court Testimony & |
| SIN080594 | 1 | 7/4/2014 | Other | Legal / Professional Fees | $975.00 | 1 | $975.00 | Global Relay Communications, Inc. (email discovery) |
| SIN081758 | 1 | 7/11/2014 | Other | Legal / Professional Fees | $650.00 | 1 | $650.00 | Global Relay Communications, Inc. (email discovery) |
| SIN082165 | 1 | 7/18/2014 | Other | Legal / Professional Fees | $2,200.00 | 1 | $2,200.00 | Global Relay Communications, Inc. (email discovery) |
| SIN082388 | 1 | 7/22/2014 | Other | Legal / Professional Fees | $225.00 | 1 | $225.00 | Global Relay Communications, Inc. (email discovery) |
| SIN082403 | 1 | 7/22/2014 | Other | Legal / Professional Fees | $100.00 | 1 | $100.00 | Global Relay Communications, Inc. (email discovery) |
| SIN082748 | 1 | 7/23/2014 | Other | Legal / Professional Fees | $350.00 | 1 | $350.00 | Global Relay Communications, Inc. (email discovery) |
| SIN084655 | 1 | 7/24/2014 | Other | Legal / Professional Fees | $1,450.00 | 1 | $1,450.00 | Global Relay Communications, Inc. (email discovery) |
| 1314585 | 13 | 7/31/2014 | Other | Legal / Professional Fees | $10,640.07 | 1 | $10,640.07 | Debevoise invoice (July 2014) - Evercore Retention |
| 1314585 | 11 | 7/31/2014 | Other | Legal / Professional Fees | $186,795.49 | 1 | $186,795.49 | Debevoise invoice (July 2014) - Court Testimony & Litigation Support |
| 1314592 | 13 | 8/31/2014 | Other | Legal / Professional Fees | $8,764.99 | 1 | $8,764.99 | Debevoise invoice (Aug 2014) - Evercore Retention |
| 1314592 | 11 | 8/31/2014 | Other | Legal / Professional Fees | $55,731.56 | 1 | $55,731.56 | Debevoise invoice (Aug 2014) - Court Testimony & Litigation Support |
| DE6980DC7F | 11 | 4/29/2014 | Matican, Jeremy M | Local Ground Transport | $6.50 | 1 | $6.50 | Week-night taxi (prior day) |
| DE6980DC7F | 11 | 4/29/2014 | Matican, Jeremy M | Local Ground Transport | $7.20 | 1 | $7.20 | Weeknight taxi |
| 45D1B4B899 | 1 | 4/29/2014 | Smith, Brian A | Local Ground Transport | $11.85 | 1 | $11.85 | Weeknight taxi |
| 45D1B4B899 | 11 | 4/30/2014 | Smith, Brian A | Local Ground Transport | $12.50 | 1 | $12.50 | Weeknight taxi |
| A556D75B4F | 1 | 4/30/2014 | Ying, David Y | Local Ground Transport | $10.00 | 1 | $10.00 | Taxi to meeting |
| 28CF2B25FE | 11 | 5/2/2014 | Matican, Jeremy M | Local Ground Transport | $7.10 | 1 | $7.10 | Weeknight taxi |
| B26BAA6469 | 6 | 5/2/2014 | Rao, Aashik A | Local Ground Transport | $12.60 | 1 | $12.60 | Weekend taxi |
| A3054C4F4F | 7 | 5/3/2014 | Javia, Kush M | Local Ground Transport | $27.50 | 1 | $27.50 | Weekend taxi |
| A3054C4F4F | 7 | 5/3/2014 | Javia, Kush M | Local Ground Transport | $28.80 | 1 | $28.80 | Weekend taxi |
| A3054C4F4F | 7 | 5/3/2014 | Javia, Kush M | Local Ground Transport | $21.30 | 1 | $21.30 | Weekend taxi |
| A3054C4F4F | 7 | 5/4/2014 | Javia, Kush M | Local Ground Transport | $32.50 | 1 | $32.50 | Weekend taxi |
| A3054C4F4F | 7 | 5/4/2014 | Javia, Kush M | Local Ground Transport | $27.60 | 1 | $27.60 | Weekend taxi |
| 45D1B4B899 | 9 | 5/5/2014 | Smith, Brian A | Local Ground Transport | $11.50 | 1 | $11.50 | Weeknight taxi |
| 7273A99BC9 | 4 | 5/5/2014 | Yi, Bo S | Local Ground Transport | $8.45 | 1 | $8.45 | Weeknight taxi |
| A3054C4F4F | 7 | 5/6/2014 | Javia, Kush M | Local Ground Transport | $24.00 | 1 | $24.00 | Weekend taxi |
| 28CF2B25FE | 11 | 5/6/2014 | Matican, Jeremy M | Local Ground Transport | $10.20 | 1 | $10.20 | Weeknight taxi |
| 45D1B4B899 | 4 | 5/6/2014 | Smith, Brian A | Local Ground Transport | $13.00 | 1 | $13.00 | Weeknight taxi |
| 28CF2B25FE | 11 | 5/7/2014 | Matican, Jeremy M | Local Ground Transport | $9.00 | 1 | $9.00 | Weeknight taxi |
| 7273A99BC9 | 4 | 5/8/2014 | Yi, Bo S | Local Ground Transport | $7.65 | 1 | $7.65 | Weeknight taxi |
| 28CF2B25FE | 11 | 5/8/2014 | Matican, Jeremy M | Local Ground Transport | $7.70 | 1 | $7.70 | Weeknight taxi |
| 45D1B4B899 | 4 | 5/12/2014 | Smith, Brian A | Local Ground Transport | $11.05 | 1 | $11.05 | Weeknight taxi |
| 7273A99BC9 | 4 | 5/12/2014 | Yi, Bo S | Local Ground Transport | $7.65 | 1 | $7.65 | Weeknight taxi |
| A3054C4F4F | 11 | 5/13/2014 | Javia, Kush M | Local Ground Transport | $21.50 | 1 | $21.50 | Weeknight taxi |
| 45D1B4B899 | 10 | 5/13/2014 | Smith, Brian A | Local Ground Transport | $12.50 | 1 | $12.50 | Weeknight taxi |
| 7273A99BC9 | 3 | 5/13/2014 | Yi, Bo S | Local Ground Transport | $7.80 | 1 | $7.80 | Weeknight taxi |
| A3054C4F4F | 7 | 5/14/2014 | Javia, Kush M | Local Ground Transport | $34.70 | 1 | $34.70 | Weeknight taxi |
| 45D1B4B899 | 11 | 5/14/2014 | Smith, Brian A | Local Ground Transport | $11.75 | 1 | $11.75 | Weeknight taxi |
| 45D1B4B899 | 11 | 5/15/2014 | Smith, Brian A | Local Ground Transport | $12.35 | 1 | $12.35 | Weeknight taxi |
| 7273A99BC9 | 3 | 5/15/2014 | Yi, Bo S | Local Ground Transport | $7.65 | 1 | $7.65 | Weeknight taxi |
| 76343F635C | 10 | 5/16/2014 | Goldstein, Stephen R | Local Ground Transport | $7.15 | 1 | $7.15 | Taxi to UCC meeting |
| 0DFEAEC999 | 10 | 5/19/2014 | Smith, Brian A | Local Ground Transport | $11.55 | 1 | $11.55 | Weeknight taxi |
| 7273A99BC9 | 11 | 5/19/2014 | Yi, Bo S | Local Ground Transport | $8.45 | 1 | $8.45 | Weeknight taxi |

| Invoice Number | Matter Name | Date | Name of Timekeeper | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 7273A89BC9 | 11 | 5/20/2014 | Yi, Bo S | Local Ground Transport | $9.35 | 1 | $9.35 | Weeknight taxi |
| 76343F633C | 11 | 5/20/2014 | Goldstein, Stephen R | Local Ground Transport | $9.60 | 1 | $9.60 | Taxi to depo prep and UCC meeting |
| 50C6479C9F | 11 | 5/21/2014 | Matican, Jeremy M | Local Ground Transport | $8.30 | 1 | $8.30 | Weeknight taxi |
| 437AD9036F | 6 | 5/21/2014 | Rao, Aashik A | Local Ground Transport | $9.50 | 1 | $9.50 | Weeknight taxi |
| 702327C9DD | 4 | 5/21/2014 | Smith, Brian A | Local Ground Transport | $13.75 | 1 | $13.75 | Weeknight taxi |
| 9C4573CDD2 | 1 | 5/22/2014 | Patel, Neal H | Local Ground Transport | $8.30 | 1 | $8.30 | Weeknight taxi |
| 702327C9DD | 11 | 5/22/2014 | Smith, Brian A | Local Ground Transport | $16.25 | 1 | $16.25 | Weeknight taxi |
| 2D2A3860C9 | 6 | 5/22/2014 | Chen, Lisa Y | Local Ground Transport | $23.30 | 1 | $23.30 | Weeknight taxi (prior day) |
| 437AD9036F | 6 | 5/22/2014 | Rao, Aashik A | Local Ground Transport | $9.50 | 1 | $9.50 | Weeknight taxi |
| 437AD9036F | 6 | 5/22/2014 | Rao, Aashik A | Local Ground Transport | $9.60 | 1 | $9.60 | Weeknight taxi |
| 50C6479C9F | 11 | 5/23/2014 | Matican, Jeremy M | Local Ground Transport | $7.80 | 1 | $7.80 | Taxi to meeting |
| 437AD9036F | 2 | 5/23/2014 | Rao, Aashik A | Local Ground Transport | $10.20 | 1 | $10.20 | Weeknight taxi |
| 9C4573CDD2 | 11 | 5/27/2014 | Patel, Neal H | Local Ground Transport | $7.70 | 1 | $7.70 | Weeknight taxi |
| 702327C9DD | 4 | 5/27/2014 | Smith, Brian A | Local Ground Transport | $13.00 | 1 | $13.00 | Weeknight taxi |
| 2D2A3860C9 | 6 | 5/28/2014 | Chen, Lisa Y | Local Ground Transport | $23.30 | 1 | $23.30 | Weeknight taxi (prior day) |
| 2D2A3860C9 | 6 | 5/28/2014 | Chen, Lisa Y | Local Ground Transport | $23.90 | 1 | $23.90 | Weeknight taxi |
| 437AD9036F | 6 | 5/28/2014 | Rao, Aashik A | Local Ground Transport | $10.70 | 1 | $10.70 | Weeknight taxi |
| 9C4573CDD2 | 7 | 5/28/2014 | Patel, Neal H | Local Ground Transport | $9.60 | 1 | $9.60 | Weeknight taxi |
| 702327C9DD | 7 | 5/28/2014 | Smith, Brian A | Local Ground Transport | $12.20 | 1 | $12.20 | Weeknight taxi |
| 2D2A3860C9 | 6 | 5/29/2014 | Chen, Lisa Y | Local Ground Transport | $22.10 | 1 | $22.10 | Weeknight taxi |
| 437AD9036F | 6 | 5/29/2014 | Rao, Aashik A | Local Ground Transport | $8.50 | 1 | $8.50 | Weeknight taxi |
| 50C6479C9F | 11 | 5/29/2014 | Matican, Jeremy M | Local Ground Transport | $9.00 | 1 | $9.00 | Weeknight taxi |
| 1597370 | 11 | 5/29/2014 | Ying, David Y | Local Ground Transport | $44.55 | 1 | $44.55 | Car service to deposition in NYC |
| 437AD9036F | 6 | 5/31/2014 | Rao, Aashik A | Local Ground Transport | $11.40 | 1 | $11.40 | Weekend taxi |
| 437AD9036F | 6 | 5/31/2014 | Rao, Aashik A | Local Ground Transport | $33.30 | 1 | $33.30 | Weekend taxi |
| 50C6479C9F | 4 | 5/31/2014 | Matican, Jeremy M | Local Ground Transport | $7.20 | 1 | $7.20 | Weeknight taxi |
| 9C4573CDD2 | 6 | 5/31/2014 | Patel, Neal H | Local Ground Transport | $10.10 | 1 | $10.10 | Weekend taxi |
| 2D2A3860C9 | 7 | 6/2/2014 | Chen, Lisa Y | Local Ground Transport | $13.70 | 1 | $13.70 | Weeknight taxi |
| 437AD9036F | 7 | 6/2/2014 | Rao, Aashik A | Local Ground Transport | $13.10 | 1 | $13.10 | Weeknight taxi |
| AD6547C9B1 | 1 | 6/2/2014 | Yi, Bo S | Local Ground Transport | $7.65 | 1 | $7.65 | Weeknight taxi |
| 9C4573CDD2 | 11 | 6/2/2014 | Patel, Neal H | Local Ground Transport | $7.10 | 1 | $7.10 | Weeknight taxi |
| 702327C9DD | 4 | 6/2/2014 | Smith, Brian A | Local Ground Transport | $11.75 | 1 | $11.75 | Weeknight taxi |
| 437AD9036F | 7 | 6/3/2014 | Rao, Aashik A | Local Ground Transport | $8.40 | 1 | $8.40 | Weeknight taxi |
| 2D2A3860C9 | 7 | 6/3/2014 | Chen, Lisa Y | Local Ground Transport | $24.00 | 1 | $24.00 | Weeknight taxi |
| CD3A3454E3 | 11 | 6/4/2014 | Ying, David Y | Local Ground Transport | $8.10 | 1 | $8.10 | Taxi to meeting |
| 2D2A3860C9 | 7 | 6/4/2014 | Chen, Lisa Y | Local Ground Transport | $20.30 | 1 | $20.30 | Weeknight taxi |
| 2D2A3860C9 | 7 | 6/5/2014 | Chen, Lisa Y | Local Ground Transport | $20.40 | 1 | $20.40 | Weeknight taxi |
| 9C4573CDD2 | 11 | 6/6/2014 | Patel, Neal H | Local Ground Transport | $10.40 | 1 | $10.40 | Weeknight taxi |
| 4E67515B8C | 7 | 6/6/2014 | Rao, Aashik A | Local Ground Transport | $9.60 | 1 | $9.60 | Weeknight taxi |
| 4E67515B8C | 7 | 6/7/2014 | Rao, Aashik A | Local Ground Transport | $9.60 | 1 | $9.60 | Taxi-Weekend Work |
| 4E67515B8C | 7 | 6/7/2014 | Rao, Aashik A | Local Ground Transport | $16.80 | 1 | $16.80 | Taxi-Weekend Work |
| 9C32119A17 | 4 | 6/8/2014 | Levit, Vadim | Local Ground Transport | $11.30 | 1 | $11.30 | Weekend taxi |
| 4E67515B8C | 7 | 6/9/2014 | Rao, Aashik A | Local Ground Transport | $9.60 | 1 | $9.60 | Weeknight taxi |
| 702327C9DD | 1 | 6/9/2014 | Smith, Brian A | Local Ground Transport | $13.00 | 1 | $13.00 | Weeknight taxi |
| 6F3D0248A2 | 9 | 6/9/2014 | Patel, Neal H | Local Ground Transport | $8.40 | 1 | $8.40 | Weeknight taxi |
| 6F3D0248A2 | 9 | 6/10/2014 | Patel, Neal H | Local Ground Transport | $7.80 | 1 | $7.80 | Weeknight taxi |
| 0DFEAEC999 | 4 | 6/11/2014 | Smith, Brian A | Local Ground Transport | $12.38 | 1 | $12.38 | Weeknight taxi |
| 9C32119A17 | 7 | 6/12/2014 | Levit, Vadim | Local Ground Transport | $6.00 | 1 | $6.00 | Weeknight taxi |
| 9C32119A17 | 3 | 6/13/2014 | Levit, Vadim | Local Ground Transport | $12.00 | 1 | $12.00 | Weeknight taxi |
| 4E67515B8C | 7 | 6/13/2014 | Rao, Aashik A | Local Ground Transport | $9.37 | 1 | $9.37 | Weeknight taxi |
| 2E6932808B4 | 9 | 6/16/2014 | Yi, Bo S | Local Ground Transport | $7.65 | 1 | $7.65 | Weeknight taxi |
| 9C32119A17 | 7 | 6/16/2014 | Levit, Vadim | Local Ground Transport | $13.10 | 1 | $13.10 | Weeknight taxi |
| A032467A7 | 9 | 6/16/2014 | Matican, Jeremy M | Local Ground Transport | $9.50 | 1 | $9.50 | Weeknight taxi |
| 6F3D0248A2 | 9 | 6/16/2014 | Patel, Neal H | Local Ground Transport | $8.90 | 1 | $8.90 | Weeknight taxi |
| 880A15AE8D | 9 | 6/16/2014 | Ying, David Y | Local Ground Transport | $7.38 | 1 | $7.38 | Taxi to meeting |
| 6F3D0248A2 | 9 | 6/16/2014 | Patel, Neal H | Local Ground Transport | $7.70 | 1 | $7.70 | Weeknight taxi |
| 2E6932808B4 | 11 | 6/17/2014 | Yi, Bo S | Local Ground Transport | $9.37 | 1 | $9.37 | Weeknight taxi |
| 2E6932808B4 | 4 | 6/18/2014 | Yi, Bo S | Local Ground Transport | $13.80 | 1 | $13.80 | Weeknight taxi |
| 0DFEAEC999 | 9 | 6/19/2014 | Smith, Brian A | Local Ground Transport | $11.75 | 1 | $11.75 | Weeknight taxi |
| 9C32119A17 | 4 | 6/19/2014 | Levit, Vadim | Local Ground Transport | $8.40 | 1 | $8.40 | Weeknight taxi |
| 2E6932808B4 | 9 | 6/20/2014 | Yi, Bo S | Local Ground Transport | $7.65 | 1 | $7.65 | Weeknight taxi |
| 6F3D0248A2 | 9 | 6/20/2014 | Patel, Neal H | Local Ground Transport | $9.50 | 1 | $9.50 | Weeknight taxi |
| 4E67515B8C | 7 | 6/20/2014 | Rao, Aashik A | Local Ground Transport | $10.00 | 1 | $10.00 | Weeknight taxi |
| 9C32119A17 | 9 | 6/21/2014 | Levit, Vadim | Local Ground Transport | $8.90 | 1 | $8.90 | Weekend taxi |
| 9C32119A17 | 9 | 6/21/2014 | Levit, Vadim | Local Ground Transport | $12.50 | 1 | $12.50 | Weekend taxi |
| 6E972BC4E3 | 9 | 6/21/2014 | Patel, Neal H | Local Ground Transport | $7.10 | 1 | $7.10 | Weekend taxi |
| 6E972BC4E3 | 9 | 6/21/2014 | Patel, Neal H | Local Ground Transport | $8.90 | 1 | $8.90 | Weekend taxi |
| CC51D96DFE | 9 | 6/22/2014 | Levit, Vadim | Local Ground Transport | $20.40 | 1 | $20.40 | Weekend taxi |
| 6E972BC4E3 | 9 | 6/22/2014 | Patel, Neal H | Local Ground Transport | $9.00 | 1 | $9.00 | Weekend taxi to home |
| 2E6932808B4 | 9 | 6/22/2014 | Yi, Bo S | Local Ground Transport | $6.00 | 1 | $6.00 | Weekend taxi to office |
| A6D7AC46B | 9 | 6/22/2014 | Ying, David Y | Local Ground Transport | $8.62 | 1 | $8.62 | Weekend taxi to meeting |
| CC51D96DFE | 9 | 6/23/2014 | Levit, Vadim | Local Ground Transport | $7.80 | 1 | $7.80 | Weekend taxi |
| 25BBE632C1 | 9 | 6/23/2014 | Smith, Brian A | Local Ground Transport | $13.12 | 1 | $13.12 | Weekend taxi |
| A6D7AC46B | 11 | 6/23/2014 | Ying, David Y | Local Ground Transport | $7.50 | 1 | $7.50 | Taxi to meeting at K&E |
| CC51D96DFE | 11 | 6/24/2014 | Levit, Vadim | Local Ground Transport | $10.20 | 1 | $10.20 | Weeknight taxi |
| 6E972BC4E3 | 11 | 6/24/2014 | Patel, Neal H | Local Ground Transport | $8.90 | 1 | $8.90 | Weeknight taxi (prior day) |
| A032467A7 | 11 | 6/25/2014 | Matican, Jeremy M | Local Ground Transport | $8.40 | 1 | $8.40 | Weeknight taxi |
| 6E972BC4E3 | 11 | 6/25/2014 | Patel, Neal H | Local Ground Transport | $7.80 | 1 | $7.80 | Weeknight taxi (prior day) |
| 6E972BC4E3 | 11 | 6/25/2014 | Patel, Neal H | Local Ground Transport | $8.40 | 1 | $8.40 | Weeknight taxi |
| A032467A7 | 11 | 6/26/2014 | Matican, Jeremy M | Local Ground Transport | $7.10 | 1 | $7.10 | Weeknight taxi |
| 6E972BC4E3 | 4 | 6/26/2014 | Patel, Neal H | Local Ground Transport | $8.30 | 1 | $8.30 | Weeknight taxi |
| 25BBE632C1 | 4 | 6/26/2014 | Smith, Brian A | Local Ground Transport | $13.00 | 1 | $13.00 | Weeknight taxi |
| CC51D96DFE | 11 | 6/27/2014 | Levit, Vadim | Local Ground Transport | $17.40 | 1 | $17.40 | Weeknight taxi |
| 6E972BC4E3 | 4 | 6/27/2014 | Patel, Neal H | Local Ground Transport | $7.80 | 1 | $7.80 | Weeknight taxi |
| 2E6932808B4 | 11 | 6/27/2014 | Yi, Bo S | Local Ground Transport | $9.75 | 1 | $9.75 | Weeknight taxi |
| A032467A7 | 11 | 6/28/2014 | Matican, Jeremy M | Local Ground Transport | $8.30 | 1 | $8.30 | Weekend taxi to office |
| A032467A7 | 11 | 6/28/2014 | Matican, Jeremy M | Local Ground Transport | $8.90 | 1 | $8.90 | Weekend taxi to home |
| 6E972BC4E3 | 11 | 6/28/2014 | Patel, Neal H | Local Ground Transport | $13.70 | 1 | $13.70 | Weekend taxi to home |
| 6E972BC4E3 | 11 | 6/28/2014 | Patel, Neal H | Local Ground Transport | $16.10 | 1 | $16.10 | Weekend taxi to home |
| 2E6932808B4 | 4 | 6/28/2014 | Yi, Bo S | Local Ground Transport | $11.00 | 1 | $11.00 | Weekend taxi to home |
| 25BBE632C1 | 9 | 6/29/2014 | Smith, Brian A | Local Ground Transport | $24.66 | 1 | $24.66 | Weekend taxi |
| CC51D96DFE | 11 | 6/29/2014 | Levit, Vadim | Local Ground Transport | $7.20 | 1 | $7.20 | Weeknight taxi |
| CC51D96DFE | 9 | 6/29/2014 | Levit, Vadim | Local Ground Transport | $13.10 | 1 | $13.10 | Weeknight taxi |
| 6E972BC4E3 | 9 | 6/29/2014 | Patel, Neal H | Local Ground Transport | $13.10 | 1 | $13.10 | Weeknight taxi to office |
| 6E972BC4E3 | 11 | 6/30/2014 | Patel, Neal H | Local Ground Transport | $13.20 | 1 | $13.20 | Weeknight taxi |
| CC51D96DFE | 11 | 7/1/2014 | Levit, Vadim | Local Ground Transport | $11.40 | 1 | $11.40 | Weeknight taxi |
| 6E972BC4E3 | 11 | 7/1/2014 | Patel, Neal H | Local Ground Transport | $10.20 | 1 | $10.20 | Weeknight taxi |
| 3EF496E08B | 5 | 7/7/2014 | Rao, Aashik A | Local Ground Transport | $9.00 | 1 | $9.00 | Weeknight taxi |
| F86A4D608B | 5 | 7/8/2014 | Patel, Neal H | Local Ground Transport | $9.00 | 1 | $9.00 | Weeknight taxi |
| F86A4D608B | 5 | 7/9/2014 | Patel, Neal H | Local Ground Transport | $9.00 | 1 | $9.00 | Weeknight taxi |
| F86A4D608B | 5 | 7/11/2014 | Patel, Neal H | Local Ground Transport | $8.30 | 1 | $8.30 | Weeknight taxi |
| F86A4D608B | 5 | 7/11/2014 | Patel, Neal H | Local Ground Transport | $11.30 | 1 | $11.30 | Weeknight taxi (prior day) |
| 42AEAEB6F4 | 10 | 7/14/2014 | Yi, Bo S | Local Ground Transport | $8.45 | 1 | $8.45 | Weeknight taxi (prior day) |
| A032467A7 | 5 | 7/16/2014 | Matican, Jeremy M | Local Ground Transport | $9.00 | 1 | $9.00 | Weeknight taxi |
| F86A4D608B | 5 | 7/16/2014 | Patel, Neal H | Local Ground Transport | $8.40 | 1 | $8.40 | Weeknight taxi |
| 42AEAEB6F4 | 9 | 7/16/2014 | Yi, Bo S | Local Ground Transport | $7.65 | 1 | $7.65 | Weeknight taxi |
| F86A4D608B | 5 | 7/17/2014 | Patel, Neal H | Local Ground Transport | $8.40 | 1 | $8.40 | Weeknight taxi (prior day) |
| F86A4D608B | 5 | 7/17/2014 | Patel, Neal H | Local Ground Transport | $10.10 | 1 | $10.10 | Weeknight taxi |
| 610594 | 2 | 7/17/2014 | Rao, Aashik A | Local Ground Transport | $67.91 | 1 | $67.91 | Weeknight car service to home |
| 1602667 | 1 | 7/21/2014 | Ying, David Y | Local Ground Transport | $42.32 | 1 | $42.32 | Car service to meeting |
| 85F1D841E2 | 7 | 7/22/2014 | Patel, Neal H | Local Ground Transport | $7.70 | 1 | $7.70 | Weeknight taxi |
| 0B6E934E7D | 10 | 7/22/2014 | Matican, Jeremy M | Local Ground Transport | $7.10 | 1 | $7.10 | Taxi to meeting |
| 6CFC24B713 | 5 | 7/23/2014 | Chen, Lisa Y | Local Ground Transport | $22.70 | 1 | $22.70 | Weeknight taxi |
| 6CFC24B713 | 5 | 7/24/2014 | Chen, Lisa Y | Local Ground Transport | $22.80 | 1 | $22.80 | Weeknight taxi |
| 3F865F5FA6 | 5 | 7/24/2014 | Levit, Vadim | Local Ground Transport | $8.40 | 1 | $8.40 | Weeknight taxi |
| 0B6E934E7D | 5 | 7/24/2014 | Matican, Jeremy M | Local Ground Transport | $7.80 | 1 | $7.80 | Weeknight taxi |
| 0B6E934E7D | 5 | 7/24/2014 | Matican, Jeremy M | Local Ground Transport | $8.30 | 1 | $8.30 | Weeknight taxi |
| 85F1D841E2 | 5 | 7/24/2014 | Patel, Neal H | Local Ground Transport | $7.80 | 1 | $7.80 | Weeknight taxi (prior day) |
| 3EF496E08B | 6 | 7/24/2014 | Rao, Aashik A | Local Ground Transport | $67.91 | 1 | $67.91 | Weeknight taxi (prior day) |
| 42AEAEB6F4 | 5 | 7/24/2014 | Yi, Bo S | Local Ground Transport | $8.95 | 1 | $8.95 | Weeknight taxi (prior day) |
| E3D2CC49B | 2 | 7/25/2014 | Chen, Lisa Y | Local Ground Transport | $19.20 | 1 | $19.20 | Weeknight taxi |
| 85F1D841E2 | 9 | 7/27/2014 | Patel, Neal H | Local Ground Transport | $6.50 | 1 | $6.50 | Weekend taxi to office |

| Invoice Number | Matter Name | Date | Name of Timekeeper | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 8SF1D841E2 | 9 | 7/27/2014 | Patel, Neal H | Local Ground Transport | $9.60 | 1 | $9.60 | Weekend taxi to home |
| E3XD2CC49B | 5 | 7/28/2014 | Chen, Lisa Y | Local Ground Transport | $23.90 | 1 | $23.90 | Weeknight taxi |
| 8SF1D841E2 | 1 | 7/28/2014 | Patel, Neal H | Local Ground Transport | $12.50 | 1 | $12.50 | Weeknight taxi |
| E3XD2CC49B | 5 | 7/29/2014 | Chen, Lisa Y | Local Ground Transport | $24.60 | 1 | $24.60 | Weeknight taxi |
| 8SF1D841E2 | 2 | 7/30/2014 | Patel, Neal H | Local Ground Transport | $11.05 | 1 | $11.05 | Weeknight taxi |
| 8SF1D841E2 | 8 | 8/4/2014 | Patel, Neal H | Local Ground Transport | $9.60 | 1 | $9.60 | Weeknight taxi |
| 611412 | 6 | 8/4/2014 | Rao, Aashik A | Local Ground Transport | $67.91 | 1 | $67.91 | Weeknight car service to home |
| 0B6E934E7D | 5 | 8/5/2014 | Matican, Jeremy M | Local Ground Transport | $6.50 | 1 | $6.50 | Taxi to meeting |
| 0B6E934E7D | 10 | 8/6/2014 | Matican, Jeremy M | Local Ground Transport | $7.70 | 1 | $7.70 | Weeknight taxi |
| 9A648EBBBC | 8 | 8/6/2014 | Ying, David Y | Local Ground Transport | $8.10 | 1 | $8.10 | Weeknight taxi |
| 0B6E934E7D | 10 | 8/7/2014 | Matican, Jeremy M | Local Ground Transport | $13.80 | 1 | $13.80 | Taxi to meeting |
| 9A648EBBBC | 5 | 8/7/2014 | Ying, David Y | Local Ground Transport | $8.00 | 1 | $8.00 | Taxi to meeting |
| 612665 | 6 | 8/7/2014 | Rao, Aashik A | Local Ground Transport | $67.83 | 1 | $67.83 | Weeknight car service to home |
| 3F865F5FA6 | 1 | 8/8/2014 | Levit, Vadim | Local Ground Transport | $11.30 | 1 | $11.30 | Weeknight taxi |
| 3F865F5FA6 | 7 | 8/9/2014 | Levit, Vadim | Local Ground Transport | $8.40 | 1 | $8.40 | Weekend taxi |
| 3F865F5FA6 | 2 | 8/10/2014 | Levit, Vadim | Local Ground Transport | $10.20 | 1 | $10.20 | Weekend taxi |
| 612665 | 6 | 8/11/2014 | Rao, Aashik A | Local Ground Transport | $67.83 | 1 | $67.83 | Weeknight car service to home |
| E3XD2CC49B | 7 | 8/12/2014 | Chen, Lisa Y | Local Ground Transport | $23.90 | 1 | $23.90 | Weeknight taxi |
| E3XD2CC49B | 7 | 8/13/2014 | Chen, Lisa Y | Local Ground Transport | $24.50 | 1 | $24.50 | Weeknight taxi |
| E3XD2CC49B | 7 | 8/14/2014 | Chen, Lisa Y | Local Ground Transport | $22.70 | 1 | $22.70 | Weeknight taxi |
| 3F865F5FA6 | 5 | 8/14/2014 | Levit, Vadim | Local Ground Transport | $12.60 | 1 | $12.60 | Weeknight taxi |
| 63AE8F486B | 6 | 8/14/2014 | Patel, Neal H | Local Ground Transport | $7.70 | 1 | $7.70 | Weeknight taxi |
| 3F865F5FA6 | 5 | 8/15/2014 | Levit, Vadim | Local Ground Transport | $16.80 | 1 | $16.80 | Weeknight taxi |
| 3F865F5FA6 | 5 | 8/16/2014 | Levit, Vadim | Local Ground Transport | $12.50 | 1 | $12.50 | Weeknight taxi |
| E3XD2CC49B | 7 | 8/19/2014 | Chen, Lisa Y | Local Ground Transport | $17.40 | 1 | $17.40 | Weeknight taxi |
| 63AE8F486B | 6 | 8/19/2014 | Patel, Neal H | Local Ground Transport | $8.30 | 1 | $8.30 | Weeknight taxi |
| E3XD2CC49B | 7 | 8/21/2014 | Chen, Lisa Y | Local Ground Transport | $23.40 | 1 | $23.40 | Weeknight taxi (prior day) |
| E3XD2CC49B | 7 | 8/21/2014 | Chen, Lisa Y | Local Ground Transport | $24.00 | 1 | $24.00 | Weeknight taxi |
| E3XD2CC49B | 7 | 8/25/2014 | Chen, Lisa Y | Local Ground Transport | $16.50 | 1 | $16.50 | Weeknight taxi |
| E3XD2CC49B | 7 | 8/25/2014 | Patel, Neal H | Local Ground Transport | $10.10 | 1 | $10.10 | Weeknight taxi |
| 16E99CF4C1 | 6 | 8/25/2014 | Patel, Neal H | Local Ground Transport | $10.70 | 1 | $10.70 | Weeknight taxi |
| 16E99CF4C1 | 14 | 8/28/2014 | Patel, Neal H | Local Ground Transport | $10.70 | 1 | $10.70 | Weeknight taxi |
| 1728715 | 1 | 4/29/2014 | Javia, Kush M | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1728715 | 1 | 4/29/2014 | Smith, Brian A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1728715 | 11 | 5/2/2014 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1728715 | 7 | 5/3/2014 | Javia, Kush M | Meals | $19.71 | 1 | $19.71 | Weekend lunch |
| 1728715 | 7 | 5/3/2014 | Javia, Kush M | Meals | $20.00 | 1 | $20.00 | Weekend dinner |
| 1728715 | 7 | 5/4/2014 | Javia, Kush M | Meals | $19.82 | 1 | $19.82 | Weekend lunch |
| 1728715 | 7 | 5/4/2014 | Javia, Kush M | Meals | $20.00 | 1 | $20.00 | Weekend dinner |
| 1728715 | 4 | 5/4/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1733489 | 1 | 5/5/2014 | Javia, Kush M | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1733489 | 9 | 5/5/2014 | Smith, Brian A | Meals | $19.82 | 1 | $19.82 | Latenight dinner |
| 1733489 | 4 | 5/5/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1733489 | 7 | 5/6/2014 | Javia, Kush M | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1733489 | 11 | 5/6/2014 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1733489 | 4 | 5/6/2014 | Smith, Brian A | Meals | $17.25 | 1 | $17.25 | Latenight dinner |
| 1733489 | 4 | 5/6/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1733489 | 4 | 5/7/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1733489 | 11 | 5/7/2014 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1733489 | 4 | 5/8/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1733489 | 11 | 5/8/2014 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1733489 | 4 | 5/9/2014 | Javia, Kush M | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1733489 | 1 | 5/9/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1736074 | 4 | 5/12/2014 | Smith, Brian A | Meals | $18.72 | 1 | $18.72 | Latenight dinner |
| 1736074 | 4 | 5/12/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1736074 | 4 | 5/13/2014 | Javia, Kush M | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1736074 | 10 | 5/13/2014 | Smith, Brian A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1736074 | 4 | 5/13/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1736074 | 4 | 5/14/2014 | Javia, Kush M | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1736074 | 11 | 5/14/2014 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1736074 | 11 | 5/14/2014 | Smith, Brian A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1736074 | 11 | 5/14/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1736074 | 11 | 5/15/2014 | Smith, Brian A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1736074 | 11 | 5/15/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1736074 | 6 | 5/15/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1746631 | 10 | 5/19/2014 | Smith, Brian A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1746631 | 4 | 5/19/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1746631 | 6 | 5/20/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1746631 | 11 | 5/21/2014 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1746631 | 6 | 5/21/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1746631 | 4 | 5/21/2014 | Smith, Brian A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1746631 | 6 | 5/21/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1746631 | 4 | 5/21/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 70232?C9DD | 11 | 5/22/2014 | Smith, Brian A | Meals | $9.00 | 1 | $9.00 | Latenight dinner |
| 1746631 | 11 | 5/22/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1746631 | 6 | 5/22/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1746631 | 6 | 5/23/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1746631 | 7 | 5/23/2014 | Smith, Brian A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1746631 | 11 | 5/23/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1755077 | 6 | 5/27/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1755077 | 4 | 5/27/2014 | Smith, Brian A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1755077 | 6 | 5/28/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1755077 | 11 | 5/28/2014 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1755077 | 7 | 5/28/2014 | Smith, Brian A | Meals | $11.05 | 1 | $11.05 | Latenight dinner |
| 1755077 | 11 | 5/28/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1755077 | 6 | 5/29/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1755077 | 6 | 5/29/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1755077 | 11 | 5/29/2014 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1755077 | 10 | 5/30/2014 | Yi, Bo S | Meals | $19.32 | 1 | $19.32 | Latenight dinner |
| 1755077 | 11 | 5/30/2014 | Smith, Brian A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1755077 | 6 | 5/31/2014 | Rao, Aashik A | Meals | $18.33 | 1 | $18.33 | Weekend lunch |
| 1759886 | 7 | 6/2/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1759886 | 7 | 6/2/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1759886 | 1 | 6/2/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1759886 | 4 | 6/2/2014 | Smith, Brian A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1759886 | 11 | 6/3/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1759886 | 7 | 6/3/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1759886 | 4 | 6/3/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1759886 | 4 | 6/3/2014 | Smith, Brian A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1759886 | 4 | 6/3/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1759886 | 13 | 6/4/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1759886 | 11 | 6/5/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1759886 | 7 | 6/5/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1759886 | 7 | 6/5/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1759886 | 7 | 6/6/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1759886 | 11 | 6/6/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1759886 | 7 | 6/7/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Weekend dinner |
| 1759886 | 4 | 6/8/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Weekend dinner |
| 1762331 | 1 | 6/9/2014 | Smith, Brian A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1762331 | 1 | 6/9/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1762331 | 4 | 6/9/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1762331 | 4 | 6/9/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1762331 | 1 | 6/10/2014 | Smith, Brian A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1762331 | 1 | 6/10/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1762331 | 9 | 6/10/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1762331 | 9 | 6/10/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1762331 | 9 | 6/11/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1762331 | 4 | 6/11/2014 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1762331 | 4 | 6/11/2014 | Smith, Brian A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1762331 | 9 | 6/11/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1762331 | 7 | 6/12/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1762331 | 7 | 6/12/2014 | Smith, Brian A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1762331 | 9 | 6/13/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |

| Invoice Number | Matter Name | Date | Name of Timekeeper | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 1762331 | 10 | 6/13/2014 | Smith, Brian A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1762331 | 7 | 6/13/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1767353 | 7 | 6/16/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 0DEEAEIC999 | 7 | 6/16/2014 | Smith, Brian A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1767353 | 10 | 6/18/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1767353 | 10 | 6/18/2014 | Smith, Brian A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1767353 | 4 | 6/18/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1767353 | 7 | 6/19/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1767353 | 9 | 6/19/2014 | Smith, Brian A | Meals | $16.61 | 1 | $16.61 | Latenight dinner |
| 1767353 | 4 | 6/19/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1767353 | 4 | 6/19/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1767353 | 9 | 6/20/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1767353 | 9 | 6/20/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1767353 | 7 | 6/20/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1767353 | 9 | 6/21/2014 | Levit, Vadim | Meals | $18.57 | 1 | $18.57 | Weekend lunch |
| 65972BC4E3 | 9 | 6/21/2014 | Patel, Neal H | Meals | $14.90 | 1 | $14.90 | Weekend lunch |
| 1767353 | 9 | 6/21/2014 | Patel, Neal H | Meals | $16.60 | 1 | $16.60 | Weekend dinner |
| 1767353 | 4 | 6/21/2014 | Yi, Bo S | Meals | $17.21 | 1 | $17.21 | Weekend meal |
| 1767353 | 9 | 6/22/2014 | Levit, Vadim | Meals | $19.10 | 1 | $19.10 | Weekend lunch |
| 1767353 | 9 | 6/22/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Weekend dinner |
| 65972BC4E3 | 9 | 6/22/2014 | Patel, Neal H | Meals | $19.92 | 1 | $19.92 | Weekend lunch |
| 1767353 | 9 | 6/22/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weekend dinner |
| 1781970 | 9 | 6/23/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1781970 | 9 | 6/23/2014 | Smith, Brian A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1781970 | 11 | 6/23/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1781970 | 11 | 6/24/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1781970 | 11 | 6/24/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1781970 | 11 | 6/24/2014 | Smith, Brian A | Meals | $19.57 | 1 | $19.57 | Latenight dinner |
| 1781970 | 11 | 6/24/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1781970 | 4 | 6/25/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1781970 | 11 | 6/25/2014 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1781970 | 4 | 6/25/2014 | Smith, Brian A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1781970 | 11 | 6/25/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1781970 | 4 | 6/26/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1781970 | 11 | 6/26/2014 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1781970 | 4 | 6/26/2014 | Smith, Brian A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1781970 | 4 | 6/26/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1781970 | 11 | 6/27/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1781970 | 11 | 6/27/2014 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1781970 | 4 | 6/27/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1781970 | 11 | 6/27/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1781970 | 11 | 6/28/2014 | Levit, Vadim | Meals | $19.59 | 1 | $19.59 | Weekend lunch |
| 1781970 | 11 | 6/28/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Weekend dinner |
| A0320467A7 | 11 | 6/28/2014 | Matican, Jeremy M | Meals | $14.32 | 1 | $14.32 | Weekend meal |
| 1781970 | 11 | 6/28/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weekend dinner |
| 1781970 | 4 | 6/28/2014 | Yi, Bo S | Meals | $15.03 | 1 | $15.03 | Weekend meal (lunch) |
| 1781970 | 4 | 6/28/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Weekend meal (dinner) |
| CC51D96DFE | 11 | 6/29/2014 | Levit, Vadim | Meals | $10.32 | 1 | $10.32 | Weekend lunch |
| 1789171 | 6 | 7/7/2014 | Peterson, Steven C | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1789171 | 6 | 7/8/2014 | Peterson, Steven C | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1789171 | 4 | 7/8/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1789171 | 5 | 7/9/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1789171 | 6 | 7/9/2014 | Peterson, Steven C | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1789171 | 4 | 7/9/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1789171 | 6 | 7/10/2014 | Peterson, Steven C | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1789171 | 5 | 7/11/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1789171 | 5 | 7/11/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1789171 | 5 | 7/12/2014 | Levit, Vadim | Meals | $10.16 | 1 | $10.16 | Weekend lunch |
| 1789171 | 5 | 7/12/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Weekend dinner |
| 1789171 | 5 | 7/12/2014 | Patel, Neal H | Meals | $10.17 | 1 | $10.17 | Weekend lunch |
| 1789171 | 5 | 7/12/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weekend dinner |
| 1789171 | 5 | 7/13/2014 | Levit, Vadim | Meals | $14.86 | 1 | $14.86 | Weekend lunch |
| 1789171 | 5 | 7/13/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Weekend dinner |
| 1789171 | 5 | 7/13/2014 | Patel, Neal H | Meals | $14.86 | 1 | $14.86 | Weekend lunch |
| 1789171 | 5 | 7/13/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weekend dinner |
| 1794597 | 5 | 7/14/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1794597 | 5 | 7/15/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1794597 | 5 | 7/15/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1794597 | 6 | 7/15/2014 | Peterson, Steven C | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1794597 | 5 | 7/15/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1794597 | 5 | 7/16/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1794597 | 5 | 7/16/2014 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1794597 | 5 | 7/16/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1794597 | 6 | 7/16/2014 | Peterson, Steven C | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1794597 | 9 | 7/16/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1794597 | 5 | 7/17/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1794597 | 5 | 7/17/2014 | Peterson, Steven C | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1794597 | 5 | 7/17/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1794597 | 2 | 7/17/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1794597 | 5 | 7/18/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1794597 | 5 | 7/18/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1794597 | 5 | 7/18/2014 | Peterson, Steven C | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1794597 | 5 | 7/18/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1794597 | 6 | 7/19/2014 | Peterson, Steven C | Meals | $17.32 | 1 | $17.32 | Weekend meal |
| 8-12-14 | 9 | 7/21/2014 | Ying, David Y | Meals | $20.00 | 5 | $100.00 | Working breakfast at office re. depo prep (D. Ying, J. Matican, M. Barack, D. Alexander, W. Reilly |
| 1796030 | 7 | 7/21/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1796030 | 5 | 7/22/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1796030 | 7 | 7/22/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1796030 | 6 | 7/22/2014 | Peterson, Steven C | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1796030 | 5 | 7/23/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1796030 | 5 | 7/23/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1796030 | 5 | 7/23/2014 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1796030 | 5 | 7/23/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1796030 | 5 | 7/23/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 42AEAEB6F4 | 5 | 7/23/2014 | Yi, Bo S | Meals | $13.00 | 1 | $13.00 | Latenight dinner |
| 1796030 | 6 | 7/23/2014 | Peterson, Steven C | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1796030 | 5 | 7/24/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1796030 | 5 | 7/24/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1796030 | 5 | 7/24/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1796030 | 5 | 7/24/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1796030 | 6 | 7/24/2014 | Peterson, Steven C | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 3F865F5FA6 | 5 | 7/25/2014 | Levit, Vadim | Meals | $15.50 | 1 | $15.50 | Latenight dinner |
| 8SF1D841E2 | 5 | 7/25/2014 | Patel, Neal H | Meals | $15.00 | 1 | $15.00 | Latenight dinner |
| 1796030 | 5 | 7/25/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1796030 | 9 | 7/27/2014 | Patel, Neal H | Meals | $19.90 | 1 | $19.90 | Weekend lunch |
| 1814385 | 5 | 7/28/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1814385 | 5 | 7/28/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1814385 | 1 | 7/28/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1814385 | 5 | 7/29/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1814385 | 9 | 7/29/2014 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1814385 | 5 | 7/29/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1814385 | 5 | 7/29/2014 | Yi, Bo S | Meals | $17.23 | 1 | $17.23 | Latenight dinner |
| 1814385 | 5 | 7/30/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1814385 | 5 | 7/31/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1814385 | 1 | 7/31/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1814385 | 5 | 8/1/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1815750 | 5 | 8/4/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1815750 | 5 | 8/4/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1815750 | 9 | 8/4/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1815750 | 6 | 8/4/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1815750 | 5 | 8/4/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1815750 | 7 | 8/5/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |

| Invoice Number | Matter Name | Date | Name of Timekeeper | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 45C1F52AC8 | 5 | 8/5/2014 | Yi, Bo S | Meals | $11.97 | 1 | $11.97 | Latenight dinner |
| 1815750 | 7 | 8/5/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1815750 | 6 | 8/5/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1815750 | 7 | 8/6/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1815750 | 10 | 8/6/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1815750 | 5 | 8/7/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1815750 | 4 | 8/7/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1815750 | 5 | 8/7/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1815750 | 7 | 8/7/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1815750 | 6 | 8/7/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1815750 | 7 | 8/8/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1815750 | 1 | 8/8/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1815750 | 5 | 8/8/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 3F863F5FA6 | 7 | 8/9/2014 | Levit, Vadim | Meals | $14.50 | 1 | $14.50 | Weekend lunch |
| 1821571 | 7 | 8/11/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1821571 | 5 | 8/11/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1821571 | 6 | 8/11/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1821571 | 7 | 8/12/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1821571 | 6 | 8/12/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1821571 | 5 | 8/13/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1821571 | 5 | 8/13/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1821571 | 7 | 8/13/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1821571 | 5 | 8/14/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1821571 | 6 | 8/14/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1821571 | 6 | 8/14/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1821571 | 10 | 8/14/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1821571 | 7 | 8/15/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1821571 | 5 | 8/15/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1821571 | 7 | 8/15/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1821571 | 6 | 8/15/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1821571 | 5 | 8/15/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 3F863F5FA6 | 5 | 8/16/2014 | Levit, Vadim | Meals | $14.50 | 1 | $14.50 | Weekend lunch |
| 1822948 | 7 | 8/18/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1822948 | 5 | 8/18/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1822948 | 6 | 8/18/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1822948 | 5 | 8/18/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1822948 | 7 | 8/18/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1822948 | 7 | 8/19/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1822948 | 5 | 8/19/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1822948 | 7 | 8/20/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1822948 | 5 | 8/20/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1822948 | 7 | 8/21/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1822948 | 5 | 8/21/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1840499 | 6 | 8/25/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1840499 | 5 | 8/25/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1840499 | 5 | 8/26/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1840499 | 7 | 8/27/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1840499 | 14 | 8/27/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1840499 | 7 | 8/29/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 13721405 | 1 | 5/1/2014 | Other | Research | $493.61 | 1 | $493.61 | Factset Inv#13721405 |
| 92082135 | 1 | 5/1/2014 | Other | Research | $261.70 | 1 | $261.70 | Thomson Inv#92082135 |
| 92136341 | 1 | 6/1/2014 | Other | Research | $46.86 | 1 | $46.86 | Thomson |
| 40168806 | 1 | 6/1/2014 | Other | Research | $51.15 | 1 | $51.15 | Standard & Poor's |
| 13721406 | 1 | 6/2/2014 | Other | Research | $88.70 | 1 | $88.70 | Factset |
| 40165566 | 1 | 6/11/2014 | Other | Research | $50.58 | 1 | $50.58 | Standard & Poors |
| 13721407 | 1 | 7/1/2014 | Other | Research | $315.34 | 1 | $315.34 | Factset |
| 40170795 | 1 | 7/1/2014 | Other | Research | $85.55 | 1 | $85.55 | Standard & Poors |
| 92235964 | 1 | 7/1/2014 | Other | Research | $141.76 | 1 | $141.76 | Thomson |
| EP0235-Q22014 | 7 | 7/3/2014 | Other | Research | $495.10 | 1 | $495.10 | Pacer |
| 13667 | 1 | 7/8/2014 | Other | Research | $119.36 | 1 | $119.36 | Haver |
| 13721408 | 1 | 8/1/2014 | Other | Research | $20.30 | 1 | $20.30 | Factset |
| 92298374 | 1 | 8/1/2014 | Other | Research | $9.76 | 1 | $9.76 | Thomson |
| 796A8E85A9 | 2 | 6/12/2014 | Raghavan, Sesh | Telecom | $16.19 | 1 | $16.19 | Internet access at hotel (Dallas trip - plant visits) |
| AB64F19517 | 12 | 6/18/2014 | Goldstein, Stephen R | Telecom | $15.00 | 1 | $15.00 | Internet access on flight from NY to Dallas (UCC meeting) |
| 6F3D0248A2 | 10 | 6/18/2014 | Patel, Neal H | Telecom | $16.19 | 1 | $16.19 | Hotel internet access (Dallas trip) |
| 6F3D0248A2 | 10 | 6/18/2014 | Patel, Neal H | Telecom | $20.95 | 1 | $20.95 | Inflight internet access (Dallas trip) |
| 6F3D0248A2 | 9 | 6/19/2014 | Patel, Neal H | Telecom | $10.83 | 1 | $10.83 | Inflight internet access (Dallas trip) |
| BA9B153C94 | 12 | 7/30/2014 | Goldstein, Stephen R | Telecom | $9.95 | 1 | $9.95 | Internet access in Dallas hotel room (client meeting) |
| E-C75771480 | 1 | 7/30/2014 | Ying, David Y | Telecom | $24.98 | 2 | $49.95 | Inflight internet access (to and from Dallas) |
| 13DA1628194 | 1 | 7/30/2014 | Ying, David Y | Telecom | -$5.00 | 2 | ($10.00) | Credit for inflight internet use |
| BA9B153C94 | 9 | 7/31/2014 | Goldstein, Stephen R | Telecom | $16.24 | 1 | $16.24 | Internet access on flight from Dallas to NY (client meeting) |
| 78AAD3196B | 11 | 4/30/2014 | Goldstein, Stephen R | Travel Ground Transport | $50.00 | 1 | $50.00 | Travel agent fee (Wilmington trip) |
| 78AAD3196B | 11 | 4/30/2014 | Goldstein, Stephen R | Travel Ground Transport | $126.00 | 2 | $252.00 | Amtrak ticket from NY to Delaware for court hearing (roundtrip) |
| 1593268 | 1 | 4/30/2014 | Ying, David Y | Travel Ground Transport | $175.61 | 1 | $175.61 | Car service from office to Penn Station in NY (Wilmington trip) |
| DE4698108C7F | 11 | 4/30/2014 | Matican, Jeremy M | Travel Ground Transport | $9.00 | 1 | $9.00 | Taxi to hotel (Wilmington) |
| 78AAD3196B | 11 | 5/1/2014 | Goldstein, Stephen R | Travel Ground Transport | $10.00 | 1 | $10.00 | Taxi from hotel to train station (Wilmington) |
| DE4698108C7F | 11 | 5/1/2014 | Matican, Jeremy M | Travel Ground Transport | $9.00 | 1 | $9.00 | Taxi from hotel to train station (Wilmington) |
| 7273A89BC9 | 11 | 5/1/2014 | Yi, Bo S | Travel Ground Transport | $11.25 | 1 | $11.25 | Travel taxi from home to Penn Station NY (Wilmington trip) |
| 7273A89BC9 | 11 | 5/1/2014 | Yi, Bo S | Travel Ground Transport | $9.00 | 1 | $9.00 | Taxi from train station to hotel (Wilmington) |
| 7273A89BC9 | 11 | 5/2/2014 | Yi, Bo S | Travel Ground Transport | $9.00 | 1 | $9.00 | Taxi from train station to hotel (Wilmington) |
| 1594074 | 11 | 5/2/2014 | Ying, David Y | Travel Ground Transport | $50.24 | 1 | $50.24 | Car service from Penn Station NYC to home (Wilmington trip) |
| A558D75B4F | 11 | 5/2/2014 | Ying, David Y | Travel Ground Transport | $15.00 | 1 | $15.00 | Taxi from hotel to train station (Wilmington trip) |
| 50C6479C9F | 11 | 5/22/2014 | Matican, Jeremy M | Travel Ground Transport | $15.00 | 1 | $15.00 | Taxi to train station (Wilmington) |
| 1595822 | 11 | 5/22/2014 | Ying, David Y | Travel Ground Transport | $49.83 | 1 | $49.83 | Car service from office to Penn Station in NY (Wilmington trip) |
| 06E9B664F8 | 11 | 5/22/2014 | Ying, David Y | Travel Ground Transport | $13.12 | 1 | $13.12 | Taxi to train station (Wilmington) |
| 1598168 | 11 | 6/4/2014 | Goldstein, Stephen R | Travel Ground Transport | $175.63 | 1 | $175.63 | Car service from office to train station (Wilmington court hearing) |
| 092666SEB3 | 11 | 6/4/2014 | Goldstein, Stephen R | Travel Ground Transport | $50.00 | 1 | $50.00 | Travel agent fee (Wilmington trip) |
| 50C6479C9F | 11 | 6/4/2014 | Matican, Jeremy M | Travel Ground Transport | $8.90 | 1 | $8.90 | Taxi to Penn Station in NY (Wilmington trip) |
| 1598168 | 11 | 6/4/2014 | Ying, David Y | Travel Ground Transport | $42.32 | 1 | $42.32 | Car service from office to Penn Station in NY (Wilmington trip) |
| CDA34548E3 | 11 | 6/4/2014 | Ying, David Y | Travel Ground Transport | $15.00 | 1 | $15.00 | Taxi from train station to hotel (Wilmington trip) |
| AD8547C9B1 | 11 | 6/4/2014 | Yi, Bo S | Travel Ground Transport | $10.00 | 1 | $10.00 | Taxi to RLF office in Wilmington |
| AD8547C9B1 | 11 | 6/4/2014 | Yi, Bo S | Travel Ground Transport | $12.00 | 1 | $12.00 | Taxi from restaurant to hotel (Wilmington) |
| 1598168 | 11 | 6/6/2014 | Goldstein, Stephen R | Travel Ground Transport | $182.25 | 1 | $182.25 | Car service from train station to home (Wilmington court hearing) |
| 092666SEB3 | 11 | 6/6/2014 | Goldstein, Stephen R | Travel Ground Transport | $56.00 | 1 | $56.00 | Additional train fare for leg home (Wilmington trip) |
| 092666SEB3 | 11 | 6/6/2014 | Goldstein, Stephen R | Travel Ground Transport | $120.50 | 2 | $241.00 | Amtrak ticket from NY to Delaware for court hearing (roundtrip) |
| 092666SEB3 | 11 | 6/6/2014 | Goldstein, Stephen R | Travel Ground Transport | $71.00 | 1 | $71.00 | Additional train fare for leg home (Wilmington trip) |
| 092666SEB3 | 11 | 6/6/2014 | Goldstein, Stephen R | Travel Ground Transport | -$21.00 | 1 | ($21.00) | Fare refund upon changing ticket (Wilmington trip) |
| 1598168 | 11 | 6/6/2014 | Matican, Jeremy M | Travel Ground Transport | $48.02 | 1 | $48.02 | Car from NY Penn Station to home (Wilmington trip) |
| AD8547C9B1 | 11 | 6/6/2014 | Yi, Bo S | Travel Ground Transport | $13.00 | 1 | $13.00 | Taxi to train station (Wilmington trip) |
| AD8547C9B1 | 11 | 6/6/2014 | Yi, Bo S | Travel Ground Transport | $2.50 | 1 | $2.50 | Subway home from train station (Wilmington trip) |
| 1598959 | 11 | 6/6/2014 | Ying, David Y | Travel Ground Transport | $83.34 | 1 | $83.34 | Car service from NY Penn Station (Wilmington trip) |
| 607488 | 12 | 6/11/2014 | Chen, Lisa Y | Travel Ground Transport | $76.84 | 1 | $76.84 | Car from office to airport (Dallas trip) |
| 52A4DEF914 | 12 | 6/11/2014 | Chen, Lisa Y | Travel Ground Transport | $52.00 | 1 | $52.00 | Taxi from airport to hotel (Dallas) |
| 607488 | 12 | 6/11/2014 | Raghavan, Sesh | Travel Ground Transport | $50.12 | 1 | $50.12 | Car service from office to airport (Dallas trip - plant visits) |
| 796A8E85A9 | 12 | 6/11/2014 | Raghavan, Sesh | Travel Ground Transport | $53.75 | 1 | $53.75 | Taxi from client meeting to hotel (Dallas trip for plant visits) |
| 880A15AE8D | 12 | 6/11/2014 | Ying, David Y | Travel Ground Transport | $104.60 | 1 | $104.60 | Car service from airport to hotel (Dallas trip) |
| 796A8E85A9 | 2 | 6/12/2014 | Raghavan, Sesh | Travel Ground Transport | $17.45 | 1 | $17.45 | Taxi from client to hotel (Dallas trip - plant visits) |
| 796A8E85A9 | 2 | 6/12/2014 | Raghavan, Sesh | Travel Ground Transport | $20.05 | 1 | $20.05 | Taxi from client meeting to hotel (Dallas trip - plant visits) |
| F5F45B8B71 | 12 | 6/12/2014 | Raghavan, Sesh | Travel Ground Transport | $10.00 | 1 | $10.00 | Taxi from hotel to airport (Dallas) |
| 2DZA3800C9 | 12 | 6/13/2014 | Chen, Lisa Y | Travel Ground Transport | $46.59 | 1 | $46.59 | Taxi from office to airport (Dallas) |
| 607488 | 12 | 6/13/2014 | Raghavan, Sesh | Travel Ground Transport | $58.47 | 1 | $58.47 | Car service from airport to home (Dallas trip - plant visits) |
| 796A8E85A9 | 12 | 6/13/2014 | Raghavan, Sesh | Travel Ground Transport | $61.20 | 1 | $61.20 | Taxi from hotel to airport (Dallas trip for plant visits) |
| 1598959 | 12 | 6/13/2014 | Ying, David Y | Travel Ground Transport | $137.28 | 1 | $137.28 | Car service from airport (Dallas trip for plant visits) |
| 17GBCAE498 | 12 | 6/13/2014 | Ying, David Y | Travel Ground Transport | $104.60 | 1 | $104.60 | Car service from airport to hotel (Dallas trip for plant visits) |
| 1599755 | 12 | 6/18/2014 | Goldstein, Stephen R | Travel Ground Transport | $77.89 | 1 | $77.89 | Car service from office to airport (Dallas trip) |
| AB64F19517 | 12 | 6/18/2014 | Goldstein, Stephen R | Travel Ground Transport | $10.00 | 1 | $10.00 | Travel taxi (Dallas trip) |
| 6B935EdBC4 | 12 | 6/18/2014 | Goldstein, Stephen R | Travel Ground Transport | $104.60 | 1 | $104.60 | Car from Dallas airport to hotel to UCC meeting |
| 1599755 | 12 | 6/19/2014 | Goldstein, Stephen R | Travel Ground Transport | $212.55 | 1 | $212.55 | Car service from airport to home (Dallas trip) |
| AB64F19517 | 12 | 6/19/2014 | Goldstein, Stephen R | Travel Ground Transport | $10.00 | 1 | $10.00 | Travel taxi (Dallas trip) |
| 6B935EdBC4 | 12 | 6/19/2014 | Goldstein, Stephen R | Travel Ground Transport | $104.60 | 1 | $104.60 | Car from client to Dallas airport (UCC meeting) |
| 1599755 | 12 | 6/23/2014 | Goldstein, Stephen R | Travel Ground Transport | $212.40 | 1 | $212.40 | Car service from airport to home (Dallas trip) |
| 1599755 | 12 | 6/23/2014 | Goldstein, Stephen R | Travel Ground Transport | $212.58 | 1 | $212.58 | Car service from airport to home (Dallas trip) |

| Invoice Number | Matter Name | Date | Name of Timekeeper | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 6B9356EBC4 | 12 | 6/23/2014 | Goldstein, Stephen R | Travel Ground Transport | $104.60 | 1 | $104.60 | Car service from Dallas airport to UCC meeting |
| 608082 | 10 | 6/23/2014 | Raghavan, Sesh | Travel Ground Transport | $39.27 | 1 | $39.27 | Car service from home to airport (Dallas trip) |
| 608777 | 10 | 6/23/2014 | Raghavan, Sesh | Travel Ground Transport | $38.47 | 1 | $38.47 | Car service from airport to home (Dallas trip) |
| 8FB6AD336F | 10 | 6/23/2014 | Raghavan, Sesh | Travel Ground Transport | $55.00 | 1 | $55.00 | Taxi from airport to client meeting (Dallas trip) |
| F24EC78434 | 10 | 6/23/2014 | Raghavan, Sesh | Travel Ground Transport | $115.90 | 1 | $115.90 | Car service from client meeting to airport |
| 25BBE632C1 | 9 | 6/29/2014 | Smith, Brian A | Travel Ground Transport | $17.00 | 1 | $17.00 | Taxi (Wilmington) |
| 25BBE632C1 | 9 | 6/29/2014 | Smith, Brian A | Travel Ground Transport | $10.00 | 1 | $10.00 | Taxi (Wilmington) |
| 1600554 | 11 | 6/29/2014 | Matican, Jeremy M | Travel Ground Transport | $49.42 | 1 | $49.42 | Car from home to NY Penn Station (Wilmington trip) |
| 86DF012436 | 11 | 6/29/2014 | Matican, Jeremy M | Travel Ground Transport | $50.00 | 1 | $50.00 | Travel agent fee (Wilmington trip) |
| 2E69326984 | 11 | 6/29/2014 | Yi, Bo S | Travel Ground Transport | $15.50 | 1 | $15.50 | Taxi to to Penn Station New York for trip to Wilmington |
| 2E69326984 | 11 | 6/29/2014 | Yi, Bo S | Travel Ground Transport | $10.00 | 1 | $10.00 | Taxi to meeting (Wilmington) |
| 1600554 | 11 | 6/29/2014 | Ying, David Y | Travel Ground Transport | $57.92 | 1 | $57.92 | Car service to Penn Station NYC (Wilmington trip) |
| A4D7AC466B | 11 | 6/29/2014 | Ying, David Y | Travel Ground Transport | $12.00 | 1 | $12.00 | Taxi from train station to hotel (Wilmington) |
| 1600554 | 11 | 6/30/2014 | Goldstein, Stephen R | Travel Ground Transport | $183.21 | 1 | $183.21 | Car service from home to Penn Station NYC |
| 6B9356EBC4 | 11 | 6/30/2014 | Goldstein, Stephen R | Travel Ground Transport | $50.00 | 1 | $50.00 | Travel agent fee (Wilmington trip for court hearing) |
| 6B9356EBC4 | 11 | 6/30/2014 | Goldstein, Stephen R | Travel Ground Transport | $174.00 | 1 | $174.00 | Amtrak ticket NY to Wilmington (one way) |
| 6B9356EBC4 | 11 | 6/30/2014 | Goldstein, Stephen R | Travel Ground Transport | $12.00 | 1 | $12.00 | Taxi from train station to hotel (Wilmington) |
| 6B9356EBC4 | 11 | 7/1/2014 | Goldstein, Stephen R | Travel Ground Transport | $135.00 | 1 | $135.00 | Amtrak ticket from Wilmington to Stamford, CT (one way) |
| 6B9356EBC4 | 11 | 7/1/2014 | Goldstein, Stephen R | Travel Ground Transport | $59.00 | 1 | $59.00 | Additional train fare for reservation change to Stamford, CT |
| 6B9356EBC4 | 11 | 7/1/2014 | Goldstein, Stephen R | Travel Ground Transport | $10.00 | 1 | $10.00 | Taxi from hotel to train station (Wilmington) |
| 6B9356EBC4 | 11 | 7/1/2014 | Goldstein, Stephen R | Travel Ground Transport | $11.00 | 1 | $11.00 | Taxi from train station to home (Stamford, CT) |
| A0320467A7 | 11 | 7/1/2014 | Matican, Jeremy M | Travel Ground Transport | $14.40 | 1 | $14.40 | Taxi from Penn Station to home (Wilmington trip) |
| 2E69326984 | 11 | 7/1/2014 | Yi, Bo S | Travel Ground Transport | $2.50 | 1 | $2.50 | Subway home from Wilmington trip (Wilmington trip) |
| 1600554 | 11 | 7/1/2014 | Ying, David Y | Travel Ground Transport | $48.10 | 1 | $48.10 | Car service from Penn Station NYC to home (Wilmington trip) |
| A4D7AC466B | 11 | 7/1/2014 | Ying, David Y | Travel Ground Transport | $10.00 | 1 | $10.00 | Taxi from meeting to train station (Wilmington) |
| 1604110 | 12 | 7/30/2014 | Goldstein, Stephen R | Travel Ground Transport | $212.87 | 1 | $212.87 | Car service from home to airport (Dallas trip) |
| BA9B15C94 | 12 | 7/30/2014 | Goldstein, Stephen R | Travel Ground Transport | $104.60 | 1 | $104.60 | Car service from Dallas airport to client meeting |
| 1604110 | 1 | 7/30/2014 | Ying, David Y | Travel Ground Transport | $77.28 | 1 | $77.28 | Car from home to airport (Dallas trip) |
| EC75771480 | 1 | 7/30/2014 | Ying, David Y | Travel Ground Transport | $15.00 | 1 | $15.00 | Taxi from meeting to dinner (Dallas) |
| 9A648EBBBC | 1 | 7/30/2014 | Ying, David Y | Travel Ground Transport | $104.60 | 1 | $104.60 | Car service from airport to hotel (Dallas) |
| 1603406 | 9 | 7/31/2014 | Ying, David Y | Travel Ground Transport | $207.25 | 1 | $207.25 | Car service from airport to home (Dallas trip) |
| 1603406 | 12 | 7/31/2014 | Ying, David Y | Travel Ground Transport | $77.69 | 1 | $77.69 | Car service from airport to home (Dallas trip) |
| 9A648EBBBC | 12 | 7/31/2014 | Ying, David Y | Travel Ground Transport | $104.60 | 1 | $104.60 | Car from client office to airport (Dallas) |
| 1608476 | 5 | 8/19/2014 | Ying, David Y | Travel Ground Transport | $99.55 | 1 | $99.55 | Car service from home to airport (conference call) |
| 78AAD3196B | 11 | 4/30/2014 | Goldstein, Stephen R | Travel Lodging | $504.90 | 1 | $504.90 | Hotel night in Wilmington for court hearing |
| A3054C4F4F | 1 | 4/30/2014 | Java, Kush M | Travel Lodging | $45.90 | 1 | $45.90 | Hotel tax in Wilmington for court hearing |
| A3054C4F4F | 1 | 4/30/2014 | Java, Kush M | Travel Lodging | $459.00 | 1 | $459.00 | Hotel night in Wilmington for court hearing |
| 45D1B4B899 | 11 | 4/30/2014 | Smith, Brian A | Travel Lodging | $45.90 | 1 | $45.90 | Hotel tax in Wilmington for court hearing |
| 45D1B4B899 | 11 | 4/30/2014 | Smith, Brian A | Travel Lodging | $459.00 | 1 | $459.00 | Hotel night in Wilmington for court hearing |
| A558D75B4F | 1 | 4/30/2014 | Ying, David Y | Travel Lodging | $43.90 | 1 | $43.90 | Hotel tax in Wilmington for court hearing |
| A558D75B4F | 1 | 4/30/2014 | Ying, David Y | Travel Lodging | $439.00 | 1 | $439.00 | Hotel room in Wilmington for court hearing |
| 28CF2B25FE | 11 | 4/30/2014 | Matican, Jeremy M | Travel Lodging | $504.90 | 1 | $504.90 | Hotel night in Wilmington for court hearing |
| DE698110C7F | 11 | 4/30/2014 | Matican, Jeremy M | Travel Lodging | $15.00 | 1 | $15.00 | Travel agent fee for hotel (Wilmington) |
| A3054C4F4F | 11 | 5/1/2014 | Java, Kush M | Travel Lodging | $45.90 | 1 | $45.90 | Hotel tax in Wilmington for court hearing |
| A3054C4F4F | 11 | 5/1/2014 | Java, Kush M | Travel Lodging | $459.00 | 1 | $459.00 | Hotel night in Wilmington for court hearing |
| 45D1B4B899 | 11 | 5/1/2014 | Smith, Brian A | Travel Lodging | $45.90 | 1 | $45.90 | Hotel tax in Wilmington for court hearing |
| 45D1B4B899 | 11 | 5/1/2014 | Smith, Brian A | Travel Lodging | $459.00 | 1 | $459.00 | Hotel night in Wilmington for court hearing |
| 28CF2B25FE | 11 | 5/1/2014 | Yi, Bo S | Travel Lodging | $504.90 | 1 | $504.90 | Hotel night in Wilmington for court hearing |
| A558D75B4F | 11 | 5/1/2014 | Ying, David Y | Travel Lodging | $43.90 | 1 | $43.90 | Hotel tax in Wilmington for court hearing |
| A558D75B4F | 11 | 5/1/2014 | Ying, David Y | Travel Lodging | $439.00 | 1 | $439.00 | Hotel room in Wilmington for court hearing |
| 092686EB3 | 11 | 6/4/2014 | Goldstein, Stephen R | Travel Lodging | $284.90 | 1 | $284.90 | Hotel night in Wilmington for court hearing |
| 092686EB3 | 11 | 6/4/2014 | Patel, Neal H | Travel Lodging | $18.90 | 1 | $18.90 | Hotel tax in Wilmington for court hearing |
| 9C4573CDD2 | 11 | 6/4/2014 | Patel, Neal H | Travel Lodging | $189.00 | 1 | $189.00 | Hotel room in Wilmington for court hearing |
| 50C6479C9F | 11 | 6/4/2014 | Matican, Jeremy M | Travel Lodging | $18.90 | 1 | $18.90 | Hotel tax in Wilmington for court hearing |
| 50C6479C9F | 11 | 6/4/2014 | Matican, Jeremy M | Travel Lodging | $189.00 | 1 | $189.00 | Hotel night in Wilmington for court hearing |
| 702327C9DD | 4 | 6/4/2014 | Smith, Brian A | Travel Lodging | $18.90 | 1 | $18.90 | Hotel tax in Wilmington for court hearing |
| 702327C9DD | 4 | 6/4/2014 | Smith, Brian A | Travel Lodging | $189.00 | 1 | $189.00 | Hotel room charge in Wilmington for court hearing |
| CDA34348E3 | 11 | 6/4/2014 | Ying, David Y | Travel Lodging | $25.90 | 1 | $25.90 | Hotel tax in Wilmington for court hearing |
| CDA34348E3 | 11 | 6/4/2014 | Ying, David Y | Travel Lodging | $259.00 | 1 | $259.00 | Hotel room in Wilmington for court hearing |
| AD8547C9B1 | 11 | 6/4/2014 | Yi, Bo S | Travel Lodging | $18.90 | 1 | $18.90 | Hotel tax in Wilmington for court hearing |
| AD8547C9B1 | 11 | 6/4/2014 | Yi, Bo S | Travel Lodging | $189.00 | 1 | $189.00 | Hotel room in Wilmington for court hearing |
| 092686EB3 | 11 | 6/5/2014 | Goldstein, Stephen R | Travel Lodging | $284.90 | 1 | $284.90 | Hotel night in Wilmington for court hearing |
| 50C6479C9F | 11 | 6/5/2014 | Matican, Jeremy M | Travel Lodging | $18.90 | 1 | $18.90 | Hotel tax in Wilmington for court hearing |
| 50C6479C9F | 11 | 6/5/2014 | Matican, Jeremy M | Travel Lodging | $189.00 | 1 | $189.00 | Hotel night in Wilmington for court hearing |
| 9C4573CDD2 | 11 | 6/5/2014 | Patel, Neal H | Travel Lodging | $18.90 | 1 | $18.90 | Hotel tax in Wilmington for court hearing |
| 9C4573CDD2 | 11 | 6/5/2014 | Patel, Neal H | Travel Lodging | $189.00 | 1 | $189.00 | Hotel room in Wilmington for court hearing |
| 702327C9DD | 11 | 6/5/2014 | Smith, Brian A | Travel Lodging | $18.90 | 1 | $18.90 | Hotel tax in Wilmington for court hearing |
| 702327C9DD | 11 | 6/5/2014 | Smith, Brian A | Travel Lodging | $189.00 | 1 | $189.00 | Hotel room charge in Wilmington for court hearing |
| AD8547C9B1 | 11 | 6/5/2014 | Yi, Bo S | Travel Lodging | $18.90 | 1 | $18.90 | Hotel tax in Wilmington for court hearing |
| AD8547C9B1 | 11 | 6/5/2014 | Yi, Bo S | Travel Lodging | $189.00 | 1 | $189.00 | Hotel room in Wilmington for court hearing |
| CDA34348E3 | 11 | 6/5/2014 | Ying, David Y | Travel Lodging | $25.90 | 1 | $25.90 | Hotel tax in Wilmington for court hearing |
| CDA34348E3 | 11 | 6/5/2014 | Ying, David Y | Travel Lodging | $259.00 | 1 | $259.00 | Hotel room in Wilmington for court hearing |
| AD8547C9B1 | 11 | 6/6/2014 | Yi, Bo S | Travel Lodging | $4.00 | 1 | $4.00 | Tips at hotel (Wilmington) |
| 2D2A3800C9 | 12 | 6/11/2014 | Chen, Lisa Y | Travel Lodging | $240.89 | 1 | $240.89 | Hotel stay in Dallas for plant visits |
| 796A8E85A9 | 12 | 6/11/2014 | Raghavan, Sesh | Travel Lodging | $240.89 | 1 | $240.89 | Hotel night in Dallas for plant visits |
| 6E86CCEC8F | 12 | 6/11/2014 | Ying, David Y | Travel Lodging | $77.67 | 1 | $77.67 | Hotel tax in Dallas for plant visits |
| 6E86CCEC8F | 12 | 6/11/2014 | Ying, David Y | Travel Lodging | $509.00 | 1 | $509.00 | Hotel room in Dallas for plant visits |
| 2D2A3800C9 | 2 | 6/12/2014 | Chen, Lisa Y | Travel Lodging | $240.89 | 1 | $240.89 | Hotel room in Dallas for plant visits |
| 796A8E85A9 | 2 | 6/12/2014 | Raghavan, Sesh | Travel Lodging | $240.89 | 1 | $240.89 | Hotel night in Dallas for plant visits |
| 6E86CCEC8F | 2 | 6/12/2014 | Ying, David Y | Travel Lodging | $77.67 | 1 | $77.67 | Hotel tax in Dallas for plant visits |

| Invoice Number | Matter Name | Date | Name of Timekeeper | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 6E86CCE|C8F | 2 | 6/12/2014 | Ying, David Y | Travel Lodging | $509.00 | 1 | $509.00 | Hotel room in Dallas for plant visits |
| AB64F19517 | 12 | 6/18/2014 | Goldstein, Stephen R | Travel Lodging | $37.38 | 1 | $37.38 | Hotel tax in Dallas for UCC meeting |
| AB64F19517 | 12 | 6/18/2014 | Goldstein, Stephen R | Travel Lodging | $245.00 | 1 | $245.00 | Hotel room night in Dallas for UCC meeting |
| 6F3D0248A2 | 10 | 6/18/2014 | Patel, Neal H | Travel Lodging | $31.89 | 1 | $31.89 | Hotel tax in Dallas for client meeting |
| 6F3D0248A2 | 10 | 6/18/2014 | Patel, Neal H | Travel Lodging | $209.00 | 1 | $209.00 | Hotel room in Dallas for client meeting |
| 2SBBE632C1 | 9 | 6/29/2014 | Smith, Brian A | Travel Lodging | $18.90 | 1 | $18.90 | Hotel tax in Wilmington for court hearing |
| 2SBBE632C1 | 9 | 6/29/2014 | Smith, Brian A | Travel Lodging | $189.00 | 1 | $189.00 | Hotel room charge in Wilmington for court hearing |
| CC51D96DFE | 11 | 6/29/2014 | Levit, Vadim | Travel Lodging | $11.90 | 1 | $11.90 | Hotel tax in Wilmington for court hearing |
| CC51D96DFE | 11 | 6/29/2014 | Levit, Vadim | Travel Lodging | $119.00 | 1 | $119.00 | Hotel night in Wilmington for court hearing |
| 86D4012436 | 11 | 6/29/2014 | Matican, Jeremy M | Travel Lodging | $11.90 | 1 | $11.90 | Hotel tax in Wilmington for court hearing |
| 86D4012436 | 11 | 6/29/2014 | Matican, Jeremy M | Travel Lodging | $119.00 | 1 | $119.00 | Hotel night in Wilmington for court hearing |
| 2E6932804 | 11 | 6/29/2014 | Yi, Bo S | Travel Lodging | $4.00 | 1 | $4.00 | Tips at Hotel |
| 38919CD643 | 11 | 6/29/2014 | Yi, Bo S | Travel Lodging | $11.90 | 1 | $11.90 | Hotel tax in Wilmington for court hearing |
| 38919CD643 | 11 | 6/29/2014 | Yi, Bo S | Travel Lodging | $119.00 | 1 | $119.00 | Hotel night in Wilmington for court hearing |
| 57496715SD | 11 | 6/29/2014 | Ying, David Y | Travel Lodging | $43.90 | 1 | $43.90 | Hotel tax in Wilmington for court hearing |
| 57496715SD | 11 | 6/29/2014 | Ying, David Y | Travel Lodging | $439.00 | 1 | $439.00 | Hotel room in Wilmington for court hearing |
| 6B9356EBC4 | 11 | 6/30/2014 | Goldstein, Stephen R | Travel Lodging | $39.90 | 1 | $39.90 | Hotel tax in Wilmington for court hearing |
| 6B9356EBC4 | 11 | 6/30/2014 | Goldstein, Stephen R | Travel Lodging | $399.00 | 1 | $399.00 | Hotel room night in Wilmington for court hearing |
| CC51D96DFE | 11 | 6/30/2014 | Levit, Vadim | Travel Lodging | $11.90 | 1 | $11.90 | Hotel tax in Wilmington for court hearing |
| CC51D96DFE | 11 | 6/30/2014 | Levit, Vadim | Travel Lodging | $119.00 | 1 | $119.00 | Hotel night in Wilmington for court hearing |
| 86D4012436 | 1 | 6/30/2014 | Matican, Jeremy M | Travel Lodging | $11.90 | 1 | $11.90 | Hotel tax in Wilmington for court hearing |
| 86D4012436 | 1 | 6/30/2014 | Matican, Jeremy M | Travel Lodging | $119.00 | 1 | $119.00 | Hotel room in Wilmington for court hearing |
| 2SBBE632C1 | 11 | 6/30/2014 | Smith, Brian A | Travel Lodging | $130.90 | 1 | $130.90 | Hotel tax in Wilmington for court hearing |
| 38919CD643 | 11 | 6/30/2014 | Yi, Bo S | Travel Lodging | $11.90 | 1 | $11.90 | Hotel tax in Wilmington for court hearing |
| 38919CD643 | 11 | 6/30/2014 | Yi, Bo S | Travel Lodging | $119.00 | 1 | $119.00 | Hotel night in Wilmington for court hearing |
| 57496715SD | 11 | 6/30/2014 | Ying, David Y | Travel Lodging | $43.90 | 1 | $43.90 | Hotel tax in Wilmington for court hearing |
| 57496715SD | 11 | 6/30/2014 | Ying, David Y | Travel Lodging | $439.00 | 1 | $439.00 | Hotel room in Wilmington for court hearing |
| BA9B153C94 | 12 | 7/30/2014 | Goldstein, Stephen R | Travel Lodging | $459.89 | 1 | $459.89 | Hotel night in Dallas for client meeting |
| EC75771480 | 1 | 7/30/2014 | Ying, David Y | Travel Lodging | $60.89 | 1 | $60.89 | Hotel tax in Dallas for client meeting |
| EC75771480 | 1 | 7/30/2014 | Ying, David Y | Travel Lodging | $399.00 | 1 | $399.00 | Hotel room in Dallas for client meeting |
| A558D75B4F | 1 | 4/30/2014 | Java, Kush M | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (Wilmington court hearing) |
| A558D75B4F | 1 | 4/30/2014 | Smith, Brian A | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (trip to Wilmington court hearing) |
| A558D75B4F | 1 | 4/30/2014 | Ying, David Y | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (Wilmington trip for court hearing) |
| A558D75B4F | 11 | 4/30/2014 | Matican, Jeremy M | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (trip to Wilmington court hearing) |
| 28CF2B25F|L | 11 | 5/1/2014 | Goldstein, Stephen R | Travel Meals | $20.40 | 1 | $20.40 | Travel breakfast (Wilmington court hearing) |
| 28CF2B25F|L | 11 | 5/1/2014 | Java, Kush M | Travel Meals | $21.50 | 1 | $21.50 | Travel breakfast (Wilmington court hearing) |
| DE0J9E|9C7F | 11 | 5/1/2014 | Matican, Jeremy M | Travel Meals | $12.25 | 1 | $12.25 | Travel lunch (Wilmington court hearing) |
| 28CF2B25F|L | 11 | 5/1/2014 | Matican, Jeremy M | Travel Meals | $20.40 | 1 | $20.40 | Travel breakfast (Wilmington court hearing) |
| 28CF2B25F|L | 11 | 5/1/2014 | Smith, Brian A | Travel Meals | $21.50 | 1 | $21.50 | Travel breakfast (Wilmington court hearing) |
| 727A909BC9 | 11 | 5/1/2014 | Yi, Bo S | Travel Meals | $14.50 | 1 | $14.50 | Travel lunch (Wilmington court hearing) |
| 28CF2B25F|L | 11 | 5/1/2014 | Ying, David Y | Travel Meals | $20.40 | 1 | $20.40 | Travel breakfast (Wilmington court hearing) |
| 28CF2B25F|L | 11 | 5/2/2014 | Java, Kush M | Travel Meals | $20.40 | 1 | $20.40 | Travel breakfast (Wilmington court hearing) |
| 28CF2B25F|L | 11 | 5/2/2014 | Smith, Brian A | Travel Meals | $20.40 | 1 | $20.40 | Travel breakfast in Wilmington (court hearing) |
| 28CF2B25F|L | 11 | 5/2/2014 | Yi, Bo S | Travel Meals | $21.50 | 1 | $21.50 | Travel breakfast (Wilmington court hearing) |
| 28CF2B25F|L | 11 | 5/2/2014 | Ying, David Y | Travel Meals | $21.50 | 1 | $21.50 | Travel breakfast (Wilmington court hearing) |
| A032046?A7 | 11 | 6/4/2014 | Patel, Neal H | Travel Meals | $35.25 | 1 | $35.25 | Travel dinner (Wilmington court hearing) |
| A032046?A7 | 11 | 6/4/2014 | Matican, Jeremy M | Travel Meals | $35.25 | 1 | $35.25 | Travel dinner (Wilmington court hearing) |
| A032046?A7 | 4 | 6/4/2014 | Smith, Brian A | Travel Meals | $35.25 | 1 | $35.25 | Travel dinner (Wilmington court hearing) |
| A032046?A7 | 11 | 6/4/2014 | Yi, Bo S | Travel Meals | $35.25 | 1 | $35.25 | Travel Dinner (Wilmington court hearing) |
| 50C6479C9F | 11 | 6/5/2014 | Matican, Jeremy M | Travel Meals | $40.00 | 7 | $280.00 | Dinner in Wilmington among Evercore (S. Goldstein, J. Matican, |
| 092686SEB3 | 11 | 6/5/2014 | Goldstein, Stephen R | Travel Meals | $39.00 | 1 | $39.00 | Travel lunch (Wilmington court hearing) |
| 092686SEB3 | 11 | 6/5/2014 | Ying, David Y | Travel Meals | $39.00 | 1 | $39.00 | Travel lunch (Wilmington court hearing) |
| 092686SEB3 | 11 | 6/5/2014 | Goldstein, Stephen R | Travel Meals | $11.00 | 1 | $11.00 | Travel meal (Wilmington court hearing) |
| 50C6479C9F | 11 | 6/5/2014 | Matican, Jeremy M | Travel Meals | $8.55 | 1 | $8.55 | Travel breakfast (Wilmington court hearing) |
| 9C4573C|DD2 | 11 | 6/5/2014 | Patel, Neal H | Travel Meals | $11.75 | 1 | $11.75 | Travel breakfast (Wilmington court hearing) |
| AD8547C9B1 | 11 | 6/5/2014 | Yi, Bo S | Travel Meals | $13.75 | 1 | $13.75 | Travel breakfast (Wilmington court hearing) |
| CDA54348E3 | 11 | 6/5/2014 | Ying, David Y | Travel Meals | $21.00 | 1 | $21.00 | Travel meal (Wilmington court hearing) |
| 50C6479C9F | 11 | 6/6/2014 | Goldstein, Stephen R | Travel Meals | $7.97 | 1 | $7.97 | Travel (Wilmington court hearing) |
| 092686SEB3 | 11 | 6/6/2014 | Goldstein, Stephen R | Travel Meals | $17.00 | 1 | $17.00 | Travel breakfast (Wilmington court hearing) |
| 50C6479C9F | 11 | 6/6/2014 | Matican, Jeremy M | Travel Meals | $5.35 | 1 | $5.35 | Travel (Wilmington court hearing) |
| 50C6479C9F | 11 | 6/6/2014 | Matican, Jeremy M | Travel Meals | $7.96 | 1 | $7.96 | Travel (Wilmington court hearing) |
| 9C4573C|DD2 | 11 | 6/6/2014 | Patel, Neal H | Travel Meals | $7.00 | 1 | $7.00 | Travel breakfast (Wilmington court hearing) |
| 9C4573C|DD2 | 11 | 6/6/2014 | Patel, Neal H | Travel Meals | $9.25 | 1 | $9.25 | Travel breakfast (Wilmington court hearing) |
| 7025J7C9D|D | 11 | 6/6/2014 | Smith, Brian A | Travel Meals | $5.68 | 1 | $5.68 | Travel lunch (Wilmington court hearing) |
| 7025J7C9D|D | 11 | 6/6/2014 | Smith, Brian A | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (Wilmington court hearing) |
| AD8547C9B1 | 11 | 6/6/2014 | Smith, Brian A | Travel Meals | $13.75 | 1 | $13.75 | Travel breakfast (Wilmington court hearing) |
| AD8547C9B1 | 11 | 6/6/2014 | Yi, Bo S | Travel Meals | $15.75 | 1 | $15.75 | Travel breakfast (Wilmington court hearing) |
| CDA54348E3 | 11 | 6/6/2014 | Ying, David Y | Travel Meals | $30.00 | 1 | $30.00 | Travel meal (Wilmington court hearing) |
| 796A8E85A9 | 12 | 6/11/2014 | Chen, Lisa Y | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (Dallas trip - plant visits) |
| 796A8E85A9 | 12 | 6/11/2014 | Raghavan, Sesh | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (Dallas trip for plant visits) |
| 796A8E85A9 | 12 | 6/11/2014 | Raghavan, Sesh | Travel Meals | $17.55 | 1 | $17.55 | Travel lunch (Dallas trip for plant visits) |
| 6E86CCE|C8F | 12 | 6/11/2014 | Ying, David Y | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (Dallas plant visits) |
| AB64F19517 | 12 | 6/11/2014 | Ying, David Y | Travel Meals | $17.55 | 1 | $17.55 | Travel lunch (Dallas trip for plant visits) |
| 6E86CCE|C8F | 12 | 6/12/2014 | Ying, David Y | Travel Meals | $40.00 | 3 | $120.00 | Travel dinner in Dallas for plant visits (D. Ying, S. Raghavan, |
| 6E86CCE|C8F | 12 | 6/12/2014 | Raghavan, Sesh | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (Dallas plant visits) |
| 2D2A38600C9 | 2 | 6/12/2014 | Chen, Lisa Y | Travel Meals | $18.63 | 1 | $18.63 | Travel meal (Dallas trip - plant visits) |
| 2D2A38600C9 | 2 | 6/12/2014 | Chen, Lisa Y | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (Dallas trip - plant visits) |
| 6E86CCE|C8F | 2 | 6/12/2014 | Ying, David Y | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (Dallas plant visits) |
| 796A8E85A9 | 12 | 6/13/2014 | Raghavan, Sesh | Travel Meals | $61.20 | 1 | $61.20 | Travel breakfast (Dallas trip for plant visits) (S. Raghavan, L. Chen) |
| 6E86CCE|C8F | 12 | 6/13/2014 | Ying, David Y | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (Dallas plant visits) |
| AB64F19517 | 12 | 6/18/2014 | Goldstein, Stephen R | Travel Meals | $17.55 | 1 | $17.55 | Travel meal (Dallas UCC meeting) |
| 6F3D0248A2 | 10 | 6/18/2014 | Patel, Neal H | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (Dallas client meeting) |
| 6F3D0248A2 | 12 | 6/19/2014 | Goldstein, Stephen R | Travel Meals | $32.00 | 1 | $32.00 | Travel dinner (Dallas UCC meeting) |
| 6F3D0248A2 | 9 | 6/19/2014 | Patel, Neal H | Travel Meals | $5.36 | 1 | $5.36 | Travel breakfast (Dallas client meeting) |
| 6F3D0248A2 | 9 | 6/19/2014 | Patel, Neal H | Travel Meals | $32.00 | 1 | $32.00 | Travel dinner (Dallas client meeting) |
| F24EC784A4 | 10 | 6/23/2014 | Raghavan, Sesh | Travel Meals | $11.00 | 1 | $11.00 | Travel meal (Dallas trip) |
| F24EC784A4 | 10 | 6/23/2014 | Raghavan, Sesh | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner at airport (Dallas trip) |
| F24EC784A4 | 10 | 6/23/2014 | Raghavan, Sesh | Travel Meals | $9.84 | 1 | $9.84 | Travel breakfast (Dallas trip) |
| 2E6932804 | 11 | 6/25/2014 | Yi, Bo S | Travel Meals | $17.25 | 1 | $17.25 | Travel lunch (Wilmington court hearing) |
| 38919CD643 | 11 | 6/29/2014 | Yi, Bo S | Travel Meals | $37.00 | 1 | $37.00 | Travel dinner (Wilmington court hearing) |
| A032046?A7 | 11 | 6/30/2014 | Levit, Vadim | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (Wilmington court hearing) |
| 38919CD643 | 11 | 6/30/2014 | Levit, Vadim | Travel Meals | $17.00 | 1 | $17.00 | Travel breakfast (Wilmington court hearing) |
| A032046?A7 | 11 | 6/30/2014 | Matican, Jeremy M | Travel Meals | $10.45 | 1 | $10.45 | Travel breakfast (Wilmington court hearing) |
| A032046?A7 | 1 | 6/30/2014 | Matican, Jeremy M | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (Wilmington court hearing) |
| A032046?A7 | 11 | 6/30/2014 | Smith, Brian A | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (Wilmington court hearing) |
| 38919CD643 | 11 | 6/30/2014 | Smith, Brian A | Travel Meals | $17.00 | 1 | $17.00 | Travel breakfast (Wilmington court hearing) |
| A032046?A7 | 11 | 6/30/2014 | Yi, Bo S | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (Wilmington court hearing) |
| 38919CD643 | 11 | 6/30/2014 | Yi, Bo S | Travel Meals | $17.00 | 1 | $17.00 | Travel breakfast (Wilmington court hearing) |
| 57496715SD | 11 | 6/30/2014 | Ying, David Y | Travel Meals | $27.00 | 1 | $27.00 | Travel breakfast (Wilmington court hearing) |
| 6B9356EBC4 | 11 | 7/1/2014 | Goldstein, Stephen R | Travel Meals | $27.00 | 2 | $54.00 | Travel breakfast with T. Cowan at Lazard |
| 6B9356EBC4 | 11 | 7/1/2014 | Goldstein, Stephen R | Travel Meals | $33.20 | 1 | $33.20 | Travel dinner (Wilmington court hearing) |
| 2E6932804 | 11 | 7/1/2014 | Levit, Vadim | Travel Meals | $39.31 | 1 | $39.31 | Travel dinner (Wilmington court hearing) |
| 38919CD643 | 11 | 7/1/2014 | Levit, Vadim | Travel Meals | $17.00 | 1 | $17.00 | Travel meal (Wilmington court hearing) |
| 2E6932804 | 11 | 7/1/2014 | Matican, Jeremy M | Travel Meals | $39.31 | 1 | $39.31 | Travel dinner (Wilmington court hearing) |
| A032046?A7 | 11 | 7/1/2014 | Matican, Jeremy M | Travel Meals | $10.45 | 1 | $10.45 | Travel breakfast (Wilmington court hearing) |
| 2E6932804 | 11 | 7/1/2014 | Smith, Brian A | Travel Meals | $39.31 | 1 | $39.31 | Travel dinner (Wilmington court hearing) |
| 38919CD643 | 11 | 7/1/2014 | Smith, Brian A | Travel Meals | $17.00 | 1 | $17.00 | Travel breakfast (Wilmington court hearing) |
| 2E6932804 | 11 | 7/1/2014 | Yi, Bo S | Travel Meals | $39.32 | 1 | $39.32 | Travel dinner (Wilmington court hearing) |
| 38919CD643 | 11 | 7/1/2014 | Yi, Bo S | Travel Meals | $17.00 | 1 | $17.00 | Travel breakfast (Wilmington court hearing) |
| 57496715SD | 11 | 7/1/2014 | Ying, David Y | Travel Meals | $26.00 | 1 | $26.00 | Travel breakfast (Wilmington court hearing) |
| EC75771480 | 11 | 7/1/2014 | Ying, David Y | Travel Meals | $26.00 | 1 | $26.00 | Travel breakfast (Dallas client meeting) |
| 2SBBE632C1 | 6 | 7/2/2014 | Smith, Brian A | Travel Meals | $35.00 | 1 | $35.00 | Travel meal (Wilmington court hearing) |

|  |  |  |  |  | **Total** |  | **$368,611.55** |  |
|  |  |  |  |  | Less: Adjustments |  | (29,831.33) |  |
|  |  |  |  |  | **Revised Total** |  | **$338,780.22** |  |

| Invoice Number | Matter Name | Date | Name of Timekeeper | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 5E3EF50E47 | 1 | 10/20/2014 | Yi, Bo S | Air / Rail Travel | $179.00 | 1 | $179.00 | Amtrak ticket from NY to Wilmington for court hearing (one way) |
| 5E3EF50E47 | 1 | 10/21/2014 | Yi, Bo S | Air / Rail Travel | $179.00 | 1 | $179.00 | Amtrak ticket from Wilmington to NY for court hearing (one way) |
| Nov 14 copies 2 | 1 | 11/11/2014 | Other | Copies & Shipping | $0.10 | 1488 | $148.80 | B&W copies (1,488) |
| Nov 14 copies 2 | 1 | 11/11/2014 | Other | Copies & Shipping | $0.50 | 1148 | $574.00 | Color copies (1,148) |
| 7F267CF2EE | 1 | 10/3/2014 | Levit, Vadim | Local Ground Transport | $13.10 | 1 | $13.10 | Weeknight taxi |
| 7F267CF2EE | 1 | 9/29/2014 | Levit, Vadim | Local Ground Transport | $15.00 | 1 | $15.00 | Weeknight taxi |
| 18292061B6 | 1 | 10/15/2014 | Matican, Jeremy M | Local Ground Transport | $6.50 | 1 | $6.50 | Latenight taxi from office |
| FD32D09999 | 1 | 10/3/2014 | Patel, Neal H | Local Ground Transport | $7.20 | 1 | $7.20 | Weeknight taxi |
| 1882583 | 1 | 10/20/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1906631 | 1 | 11/11/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 18292061B6 | 1 | 10/15/2014 | Matican, Jeremy M | Meals | $9.47 | 1 | $9.47 | Weeknight dinner |
| 1849580 | 1 | 9/17/2014 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1867279 | 1 | 9/25/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1874769 | 1 | 10/6/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1877225 | 1 | 10/15/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1898572 | 1 | 10/27/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1927245 | 1 | 11/24/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| B73F87F74B | 1 | 9/17/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1874769 | 1 | 10/7/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1849580 | 1 | 9/18/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1874769 | 1 | 10/8/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1874769 | 1 | 10/9/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1903951 | 1 | 11/3/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 92502588 | 1 | 11/1/2014 | Other | Research | $1.52 | 1 | $1.52 | Thomson investext |
| 92350286 | 1 | 9/1/2014 | Other | Research | $3.21 | 1 | $3.21 | Thomson investext |
| 92350569 | 1 | 12/1/2014 | Other | Research | $5.14 | 1 | $5.14 | Thomson investext |
| 92502589 | 1 | 11/1/2014 | Other | Research | $5.81 | 1 | $5.81 | Thomson investext |
| 13721412 | 1 | 12/1/2014 | Other | Research | $10.89 | 1 | $10.89 | Factset |
| 92502586 | 1 | 11/1/2014 | Other | Research | $19.63 | 1 | $19.63 | Thomson investext |
| 92350285 | 1 | 9/1/2014 | Other | Research | $20.74 | 1 | $20.74 | Thomson SDC |
| 92350285 | 1 | 9/1/2014 | Other | Research | $22.15 | 1 | $22.15 | Thomson SDC |
| 40190466 | 1 | 12/1/2014 | Other | Research | $34.16 | 1 | $34.16 | Standard & Poors |
| 13721411 | 1 | 11/3/2014 | Other | Research | $40.69 | 1 | $40.69 | Factset |
| 92350283 | 1 | 9/1/2014 | Other | Research | $43.13 | 1 | $43.13 | Thomson IBES |
| 92350286 | 1 | 9/1/2014 | Other | Research | $79.36 | 1 | $79.36 | Thomson investext |
| 92350286 | 1 | 9/1/2014 | Other | Research | $84.66 | 1 | $84.66 | Thomson investext |
| 13721409 | 1 | 9/2/2014 | Other | Research | $92.79 | 1 | $92.79 | Factset |
| 466879232D | 1 | 10/17/2014 | Yi, Bo S | Travel Ground Transport | $2.50 | 1 | $2.50 | Subway Penn Station to home (Wilmington trip) |
| 466879232D | 1 | 10/21/2014 | Yi, Bo S | Travel Ground Transport | $2.50 | 1 | $2.50 | Subway from Penn Station to home (Wilmington trip) |
| 466879232D | 1 | 10/20/2014 | Yi, Bo S | Travel Ground Transport | $11.85 | 1 | $11.85 | Taxi from home to Penn Station (Wilmington trip) |
| 466879232D | 1 | 10/17/2014 | Yi, Bo S | Travel Ground Transport | $12.00 | 1 | $12.00 | Taxi from hotel to train station (Wilmington trip) |
| 466879232D | 1 | 10/20/2014 | Yi, Bo S | Travel Ground Transport | $12.00 | 1 | $12.00 | Taxi from restaurant to hotel (Wilmington trip) |
| 466879232D | 1 | 10/20/2014 | Yi, Bo S | Travel Ground Transport | $12.00 | 1 | $12.00 | Taxi from train station to hotel (Wilmington trip) |
| 466879232D | 1 | 10/21/2014 | Yi, Bo S | Travel Ground Transport | $12.00 | 1 | $12.00 | Taxi from hotel to train station (Wilmington trip) |
| 5E3EF50E47 | 1 | 10/20/2014 | Yi, Bo S | Travel Lodging | $273.90 | 1 | $273.90 | Hotel stay in Wilmington for court hearing |
| 466879232D | 1 | 10/17/2014 | Yi, Bo S | Travel Meals | $19.00 | 1 | $19.00 | Travel breakfast (Wilmington trip) |
| 18292061B6 | 1 | 10/20/2014 | Yi, Bo S | Travel Meals | $34.34 | 1 | $34.34 | Travel lunch (Wilmington trip) |
| 18292061B6 | 1 | 10/20/2014 | Yi, Bo S | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (Wilmington trip) (Actual expense reduced to cap) |
| BF6DEF94FD | 2 | 12/16/2014 | Chen, Lisa Y | Local Ground Transport | $28.80 | 1 | $28.80 | Latenight taxi from office |
| 572BE3EDDCA | 2 | 10/23/2014 | Patel, Neal H | Local Ground Transport | $9.50 | 1 | $9.50 | Latenight taxi from office |
| 1940194 | 2 | 12/16/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1848130 | 2 | 9/12/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1848130 | 2 | 9/8/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 7F267CF2EE | 4 | 9/26/2014 | Levit, Vadim | Local Ground Transport | $13.20 | 1 | $13.20 | Weeknight taxi |
| 1906651 | 4 | 11/14/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weeknight dinner |
| 1935093 | 4 | 12/11/2014 | Yi, Bo S | Meals | $19.91 | 1 | $19.91 | Weeknight dinner |
| 15B2B05814 | 5 | 9/16/2014 | Patel, Neal H | Air/Rail Travel | $348.00 | 1 | $348.00 | Amtrak ticket from New York to Wilmington for court hearing (round trip) |
| ECEA1D148 | 5 | 10/20/2014 | Raghavan, Sesh | Air/ Rail Travel | $358.00 | 1 | $358.00 | Amtrak ticket from NY to Wilmington for court hearing (round trip) |
| 619BBE29E0 | 5 | 9/3/2014 | Raghavan, Sesh | Air/Rail Travel | $929.56 | 1 | $929.56 | Flight from Dallas to NY for client meeting (one way) |
| 2D8A0ADA3B | 5 | 9/18/2014 | Chen, Lisa Y | Local Ground Transport | $18.50 | 1 | $18.50 | Weeknight taxi |
| 2D8A0ADA3B | 5 | 9/15/2014 | Chen, Lisa Y | Local Ground Transport | $20.40 | 1 | $20.40 | Weeknight taxi |
| 2D8A0ADA3B | 5 | 8/27/2014 | Chen, Lisa Y | Local Ground Transport | $22.20 | 1 | $22.20 | Weeknight taxi |
| 2D8A0ADA3B | 5 | 9/11/2014 | Chen, Lisa Y | Local Ground Transport | $22.80 | 1 | $22.80 | Weeknight taxi |
| 2D8A0ADA3B | 5 | 9/20/2014 | Chen, Lisa Y | Local Ground Transport | $23.50 | 1 | $23.50 | Weekend taxi |
| 2D8A0ADA3B | 5 | 9/25/2014 | Chen, Lisa Y | Local Ground Transport | $23.40 | 1 | $23.40 | Weeknight taxi |
| 2D8A0ADA3B | 5 | 9/27/2014 | Chen, Lisa Y | Local Ground Transport | $23.40 | 1 | $23.40 | Weekend taxi |
| 4F6E91D712 | 5 | 10/3/2014 | Chen, Lisa Y | Local Ground Transport | $23.40 | 1 | $23.40 | Latenight taxi |
| 4F6E91D712 | 5 | 10/2/2014 | Chen, Lisa Y | Local Ground Transport | $23.90 | 1 | $23.90 | Latenight taxi |
| 2D8A0ADA3B | 5 | 8/28/2014 | Chen, Lisa Y | Local Ground Transport | $24.00 | 1 | $24.00 | Weeknight taxi |
| 2D8A0ADA3B | 5 | 9/8/2014 | Chen, Lisa Y | Local Ground Transport | $24.50 | 1 | $24.50 | Weeknight taxi |
| 2D8A0ADA3B | 5 | 9/10/2014 | Chen, Lisa Y | Local Ground Transport | $24.50 | 1 | $24.50 | Weeknight taxi |
| 2D8A0ADA3B | 5 | 9/9/2014 | Chen, Lisa Y | Local Ground Transport | $24.60 | 1 | $24.60 | Weeknight taxi |
| 614636 | 5 | 9/4/2014 | Rao, Aashik A | Local Ground Transport | $67.65 | 1 | $67.65 | Latenight car from office to home |
| 615211 | 5 | 9/19/2014 | Rao, Aashik A | Local Ground Transport | $67.65 | 1 | $67.65 | Latenight car from office to home |
| 615861 | 5 | 9/25/2014 | Rao, Aashik A | Local Ground Transport | $67.65 | 1 | $67.65 | Latenight car from office to home |
| 4F6E91D712 | 5 | 10/16/2014 | Chen, Lisa Y | Meals | $19.87 | 1 | $19.87 | Latenight dinner |
| 1848130 | 5 | 9/8/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1848130 | 5 | 9/9/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1848130 | 5 | 9/10/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1848130 | 5 | 9/11/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1848130 | 5 | 9/12/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1849580 | 5 | 9/15/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1849580 | 5 | 9/17/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1849580 | 5 | 9/18/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1849580 | 5 | 9/19/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1869410 | 5 | 10/1/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1869410 | 5 | 10/2/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1869410 | 5 | 10/3/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1874769 | 5 | 10/7/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1874769 | 5 | 10/8/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1874769 | 5 | 10/9/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1877225 | 5 | 10/13/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1877225 | 5 | 10/14/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1877225 | 5 | 10/15/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1898572 | 5 | 10/29/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1906651 | 5 | 11/10/2014 | Kalugotla, Vishnu S | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 3D8C3C1653 | 5 | 9/9/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1842155 | 5 | 9/2/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1842155 | 5 | 9/3/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1842155 | 5 | 9/4/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1848130 | 5 | 9/11/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |

| Invoice Number | Matter Name | Date | Name of Timekeeper | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 1849580 | 5 | 9/19/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1867279 | 5 | 9/23/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1867279 | 5 | 9/25/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1869410 | 5 | 10/3/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 010B450500 | 5 | 9/4/2014 | Yi, Bo S | Meals | $15.23 | 1 | $15.23 | Latenight dinner |
| 1842155 | 5 | 9/3/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1867279 | 5 | 9/24/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1903951 | 5 | 11/5/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 2D8A0ADA3B | 5 | 9/23/2014 | Chen, Lisa Y | Travel Ground Transport | $49.20 | 1 | $49.20 | Taxi from NY airport to home |
| 613961 | 5 | 9/3/2014 | Hiltz, William | Travel Ground Transport | $56.80 | 1 | $56.80 | Car from NY airport to home |
| 15B2B05814 | 5 | 9/16/2014 | Patel, Neal H | Travel Ground Transport | $8.90 | 1 | $8.90 | Taxi to Penn Station (Wilmington trip) |
| 9AE948E0AC | 5 | 10/20/2014 | Raghavan, Sesh | Travel Ground Transport | $10.00 | 1 | $10.00 | Taxi from law office to Wilmington train station |
| ECEA1D1148 | 5 | 10/20/2014 | Raghavan, Sesh | Travel Ground Transport | $11.75 | 1 | $11.75 | Taxi from home to Penn Station (Wilmington trip) |
| BD73944B16 | 5 | 9/3/2014 | Raghavan, Sesh | Travel Ground Transport | $20.00 | 1 | $20.00 | Taxi from hotel to EFH's office |
| 613961 | 5 | 9/3/2014 | Raghavan, Sesh | Travel Ground Transport | $58.47 | 1 | $58.47 | Car from NY airport to home (Dallas trip for client meeting) |
| 2D8A0ADA3B | 5 | 9/23/2014 | Chen, Lisa Y | Travel Meals | $7.00 | 1 | $7.00 | Travel meal (Dallas trip) |
| C4021EB01E | 5 | 9/3/2014 | Hiltz, William | Travel Meals | $40.00 | 1 | $40.00 | Travel breakfast (Dallas trip) |
| ECEA1D1148 | 5 | 10/20/2014 | Raghavan, Sesh | Travel Meals | $5.25 | 1 | $5.25 | Travel breakfast (Wilmington trip) |
| ECEA1D1148 | 5 | 10/20/2014 | Raghavan, Sesh | Travel Meals | $6.50 | 1 | $6.50 | Travel dinner (Wilmington trip) |
| 619BBE29E0 | 5 | 9/3/2014 | Raghavan, Sesh | Travel Meals | $18.80 | 1 | $18.80 | Travel dinner (Dallas trip) |
| 18292061B6 | 5 | 10/20/2014 | Raghavan, Sesh | Travel Meals | $34.33 | 1 | $34.33 | Travel lunch (Wilmington trip) |
| 010B450500 | 5 | 9/24/2014 | Yi, Bo S | Travel Meals | $38.49 | 1 | $38.49 | Travel breakfast |
| 4F6E391D712 | 6 | 10/12/2014 | Chen, Lisa Y | Local Ground Transport | $22.20 | 1 | $22.20 | Weekend taxi |
| 8208518975 | 6 | 12/2/2014 | Chen, Lisa Y | Local Ground Transport | $22.80 | 1 | $22.80 | Latenight taxi from office |
| 4F6E391D712 | 6 | 10/12/2014 | Chen, Lisa Y | Local Ground Transport | $23.90 | 1 | $23.90 | Weekend taxi |
| 5947440C95 | 6 | 9/2/2014 | Levit, Vadim | Local Ground Transport | $13.20 | 1 | $13.20 | Weeknight taxi |
| 3D86C3C1653 | 6 | 9/2/2014 | Patel, Neal H | Local Ground Transport | $7.10 | 1 | $7.10 | Weeknight taxi |
| FD32D09999 | 6 | 9/30/2014 | Patel, Neal H | Local Ground Transport | $9.50 | 1 | $9.50 | Weeknight taxi |
| B73F87F74B | 6 | 9/18/2014 | Patel, Neal H | Local Ground Transport | $11.90 | 1 | $11.90 | Weeknight taxi |
| 06BFEF6930 | 6 | 11/13/2014 | Patel, Neal H | Local Ground Transport | $25.30 | 1 | $25.30 | Latenight taxi from office |
| 619945 | 6 | 11/14/2014 | Rao, Aashik A | Local Ground Transport | $67.65 | 1 | $67.65 | Latenight taxi from office to home (New Jersey) |
| 622511 | 6 | 12/12/2014 | Rao, Aashik A | Local Ground Transport | $68.68 | 1 | $68.68 | Latenight car from office to home (New Jersey) |
| 1912043 | 6 | 11/19/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1932378 | 6 | 12/3/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1935093 | 6 | 12/12/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1927245 | 6 | 11/24/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 7F267CF2EE | 6 | 9/21/2014 | Levit, Vadim | Meals | $14.37 | 1 | $14.37 | Weekend lunch |
| 1906651 | 6 | 11/13/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1912043 | 6 | 11/17/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1848130 | 6 | 9/8/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1906651 | 6 | 11/13/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1842155 | 6 | 9/2/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1848130 | 6 | 9/8/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1848130 | 6 | 9/12/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1849580 | 6 | 9/15/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1849580 | 6 | 9/18/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1867279 | 6 | 9/24/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1842155 | 6 | 9/5/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1935093 | 6 | 12/12/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1935093 | 6 | 12/12/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1849580 | 6 | 9/16/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1874769 | 6 | 10/6/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1906651 | 6 | 11/14/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1842155 | 6 | 9/2/2014 | Yi, Bo S | Meals | $18.50 | 1 | $18.50 | Latenight dinner |
| 06BFEF6930 | 6 | 11/13/2014 | Patel, Neal H | Telecom | $14.95 | 1 | $14.95 | In flight Internet (Dallas trip) |
| 06BFEF6930 | 6 | 11/13/2014 | Patel, Neal H | Travel Ground Transport | $33.90 | 1 | $33.90 | Taxi from client office to airport (Dallas trip) |
| 06BFEF6930 | 6 | 11/13/2014 | Patel, Neal H | Travel Ground Transport | $43.50 | 1 | $43.50 | Taxi from LGA to office (Dallas trip) |
| 616288 | 6 | 10/8/2014 | Rao, Aashik A | Travel Ground Transport | $67.65 | 1 | $67.65 | Latenight car from office to home |
| AC73692630 | 7 | 10/28/2014 | Chen, Lisa Y | Local Ground Transport | $21.00 | 1 | $21.00 | Latenight taxi from office |
| AC73692630 | 7 | 10/27/2014 | Chen, Lisa Y | Local Ground Transport | $24.00 | 1 | $24.00 | Latenight taxi from office |
| EB3008FC52 | 7 | 11/10/2014 | Levit, Vadim | Local Ground Transport | $7.70 | 1 | $7.70 | Latenight taxi from office |
| EB3008FC52 | 7 | 11/7/2014 | Levit, Vadim | Local Ground Transport | $7.80 | 1 | $7.80 | Latenight taxi from office |
| 7CCE4BF4CE | 7 | 12/3/2014 | Levit, Vadim | Local Ground Transport | $8.90 | 1 | $8.90 | Latenight taxi from office |
| 7CCE4BF4CE | 7 | 12/2/2014 | Levit, Vadim | Local Ground Transport | $9.00 | 1 | $9.00 | Latenight taxi from office |
| 7CCE4BF4CE | 7 | 12/4/2014 | Levit, Vadim | Local Ground Transport | $9.00 | 1 | $9.00 | Latenight taxi from office |
| 7CCE4BF4CE | 7 | 12/12/2014 | Levit, Vadim | Local Ground Transport | $9.60 | 1 | $9.60 | Latenight taxi from office |
| 52BAA110C8 | 7 | 12/12/2014 | Levit, Vadim | Local Ground Transport | $61.58 | 1 | $61.58 | Latenight taxi from office |
| 572BE8D0CA | 7 | 10/16/2014 | Patel, Neal H | Local Ground Transport | $10.20 | 1 | $10.20 | Latenight taxi from office |
| C04EEB4276 | 7 | 12/4/2014 | Patel, Neal H | Local Ground Transport | $11.90 | 1 | $11.90 | Latenight taxi from office |
| 1935093 | 7 | 12/9/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1898572 | 7 | 10/28/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1898572 | 7 | 10/31/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1935093 | 7 | 12/10/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1940194 | 7 | 12/15/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1912043 | 7 | 11/21/2014 | Levit, Vadim | Meals | $19.93 | 1 | $19.93 | Weeknight dinner |
| 1906651 | 7 | 11/10/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 7CCE4BF4CE | 7 | 11/20/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1849580 | 7 | 9/19/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1932378 | 7 | 12/1/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 7CCE4BF4CE | 7 | 12/4/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1935093 | 7 | 12/12/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1940194 | 7 | 12/15/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1869410 | 7 | 9/29/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1874769 | 7 | 10/9/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1903951 | 7 | 11/6/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1912043 | 7 | 11/20/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1932378 | 7 | 12/4/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| F35AEFE6A2 | 7 | 12/15/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1848130 | 7 | 9/11/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1877225 | 7 | 10/16/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1849580 | 7 | 9/15/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1903951 | 7 | 11/6/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1906651 | 7 | 11/11/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1906651 | 7 | 11/14/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| Oct. Exp | 8 | 10/29/2014 | Altman, Roger C | Air/Rail Travel | $857.71 | 2 | $1,715.42 | Flight from NY to Dallas for board meetings (roundtrip) |
| 7CCE4BF4CE | 8 | 12/10/2014 | Levit, Vadim | Local Ground Transport | $7.10 | 1 | $7.10 | Latenight taxi from office |
| 7CCE4BF4CE | 8 | 12/10/2014 | Levit, Vadim | Local Ground Transport | $9.00 | 1 | $9.00 | Latenight taxi from office |
| 04DC5AA71C | 8 | 10/22/2014 | Levit, Vadim | Local Ground Transport | $9.50 | 1 | $9.50 | Latenight taxi from office |
| 04DC5AA71C | 8 | 10/24/2014 | Levit, Vadim | Local Ground Transport | $11.40 | 1 | $11.40 | Latenight taxi from office |
| EB3008FC52 | 8 | 11/12/2014 | Levit, Vadim | Local Ground Transport | $13.10 | 1 | $13.10 | Latenight taxi from office |
| 8DE471F9B8 | 8 | 12/9/2014 | Matican, Jeremy M | Local Ground Transport | $8.30 | 1 | $8.30 | Latenight taxi from office |

| Invoice Number | Matter Name | Date | Name of Timekeeper | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 84250316B8 | 8 | 12/10/2014 | Matican, Jeremy M | Local Ground Transport | $9.00 | 1 | $9.00 | Latenight taxi from office |
| C04EEB4276 | 8 | 12/1/2014 | Patel, Neal H | Local Ground Transport | $8.40 | 1 | $8.40 | Latenight taxi from office |
| F35AEFE6A2 | 8 | 12/12/2014 | Patel, Neal H | Local Ground Transport | $8.90 | 1 | $8.90 | Latenight taxi from office |
| 572BE8DDCA | 8 | 10/22/2014 | Patel, Neal H | Local Ground Transport | $9.50 | 1 | $9.50 | Latenight taxi from office |
| C04EEB4276 | 8 | 12/3/2014 | Patel, Neal H | Local Ground Transport | $10.80 | 1 | $10.80 | Latenight taxi from office |
| F35AEFE6A2 | 8 | 12/9/2014 | Patel, Neal H | Local Ground Transport | $11.30 | 1 | $11.30 | Latenight taxi from office |
| C04EEB4276 | 8 | 12/2/2014 | Patel, Neal H | Local Ground Transport | $11.40 | 1 | $11.40 | Latenight taxi from office |
| F35AEFE6A2 | 8 | 12/10/2014 | Patel, Neal H | Local Ground Transport | $12.00 | 1 | $12.00 | Latenight taxi from office |
| F35AEFE6A2 | 8 | 12/16/2014 | Patel, Neal H | Local Ground Transport | $12.00 | 1 | $12.00 | Latenight taxi from office |
| 12F226CC19 | 8 | 11/16/2014 | Yi, Bo S | Local Ground Transport | $6.35 | 1 | $6.35 | Weekend taxi to office |
| 12F226CC19 | 8 | 11/16/2014 | Yi, Bo S | Local Ground Transport | $8.10 | 1 | $8.10 | Weekend taxi from office |
| 1882583 | 8 | 10/22/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1882583 | 8 | 10/23/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1882583 | 8 | 10/24/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1935093 | 8 | 12/9/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1935093 | 8 | 12/10/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1882583 | 8 | 10/22/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1906651 | 8 | 11/11/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1912043 | 8 | 11/19/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1932378 | 8 | 12/1/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1932378 | 8 | 12/2/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1932378 | 8 | 12/3/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1935093 | 8 | 12/9/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1935093 | 8 | 12/10/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1935093 | 8 | 12/12/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1927245 | 8 | 11/26/2014 | Yi, Bo S | Meals | $18.24 | 1 | $18.24 | Weeknight dinner |
| 1882583 | 8 | 10/22/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1932378 | 8 | 12/1/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1932378 | 8 | 12/3/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1932378 | 8 | 12/4/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1935093 | 8 | 12/9/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1906651 | 8 | 11/13/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1912043 | 8 | 11/19/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1912043 | 8 | 11/20/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1932378 | 8 | 12/2/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1935093 | 8 | 12/10/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1935093 | 8 | 12/12/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1940194 | 8 | 12/15/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1940194 | 8 | 12/18/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 3152CB0009 | 9 | 10/29/2014 | Hiltz, William | Air / Rail Travel | $530.50 | 1 | $530.50 | Flight to Dallas for Board meetings |
| Oct. Exp | 9 | 10/30/2014 | Ying, David Y | Air/Rail Travel | $857.71 | 1 | $857.71 | Flight from Dallas to NY for board meetings (one way) |
| 73892983 | 9 | 10/30/2014 | Altman, Roger C | Local Ground Transport | $110.77 | 1 | $110.77 | Car Service from Airport to Hotel (Dallas Trip) |
| 4F6E91D712 | 9 | 10/21/2014 | Chen, Lisa Y | Local Ground Transport | $21.00 | 1 | $21.00 | Latenight taxi |
| 4F6E91D712 | 9 | 10/23/2014 | Chen, Lisa Y | Local Ground Transport | $24.00 | 1 | $24.00 | Latenight taxi |
| EB3008FC52 | 9 | 11/16/2014 | Levit, Vadim | Local Ground Transport | $13.10 | 1 | $13.10 | Weekend taxi to office |
| 84250316B8 | 9 | 12/30/2014 | Matican, Jeremy M | Local Ground Transport | $7.80 | 1 | $7.80 | Latenight taxi from office |
| 84250316B8 | 9 | 12/19/2014 | Matican, Jeremy M | Local Ground Transport | $9.60 | 1 | $9.60 | Latenight taxi from office |
| 84250316B8 | 9 | 12/16/2014 | Matican, Jeremy M | Local Ground Transport | $9.60 | 1 | $9.60 | Latenight taxi from office |
| CE40A583D0 | 9 | 11/14/2014 | Ying, David Y | Local Ground Transport | $11.30 | 1 | $11.30 | Taxi to meeting |
| 1882583 | 9 | 10/23/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| EB3008FC52 | 9 | 11/16/2014 | Levit, Vadim | Meals | $15.26 | 1 | $15.26 | Weekend meal |
| 1927245 | 9 | 11/24/2014 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 618112 | 9 | 10/29/2014 | Hiltz, William | Travel Ground Transport | $56.80 | 1 | $56.80 | Car service from home to airport (Dallas trip) |
| 46687923ZD | 9 | 9/22/2014 | Yi, Bo S | Travel Ground Transport | $103.75 | 1 | $103.75 | Car Service from Dallas airport to hotel |
| C0D4301E3 | 9 | 10/30/2014 | Ying, David Y | Travel Ground Transport | $12.00 | 1 | $12.00 | Taxi from hotel to BOD meeting |
| 0D9EC7853F | 9 | 10/30/2014 | Ying, David Y | Travel Ground Transport | $336.38 | 1 | $102.90 | Car service from board meeting to airport (Dallas trip) |
| 1613923 | 9 | 10/30/2014 | Ying, David Y | Travel Ground Transport | $113.29 | 1 | $113.29 | Car Service from NJ airport to home (Dallas trip) |
| 3152CB0009 | 9 | 10/29/2014 | Hiltz, William | Travel Lodging | $344.63 | 1 | $344.63 | Hotel stay in Dallas for board meeting |
| 3152CB0009 | 9 | 10/29/2014 | Hiltz, William | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (Dallas trip) (Actual expense reduced to cap amount) |
| 4C0D9C6C46 | 9 | 9/16/2014 | Matican, Jeremy M | Travel Meals | $4.75 | 1 | $4.75 | Travel breakfast (Wilmington trip) |
| C00D4301E3 | 9 | 10/30/2014 | Ying, David Y | Travel Meals | $40.00 | 1 | $40.00 | Travel breakfast (Dallas trip for Board meetings) |
| 06BFEF6030 | 10 | 11/12/2014 | Patel, Neal H | Air / Rail Travel | $492.35 | 2 | $984.70 | Flight from NY to Dallas for diligence meeting (roundtrip) |
| 341A317BDB | 10 | 10/1/2014 | Goldstein, Stephen R | Local Ground Transport | $11.00 | 1 | $11.00 | Taxi from UCC meeting |
| 341A317BDB | 10 | 10/1/2014 | Goldstein, Stephen R | Local Ground Transport | $16.70 | 1 | $16.70 | Taxi to UCC meeting |
| 4C0D9C6C46 | 10 | 10/7/2014 | Matican, Jeremy M | Local Ground Transport | $9.50 | 1 | $9.50 | Latenight taxi |
| 4C0D9C6C46 | 10 | 10/1/2014 | Matican, Jeremy M | Local Ground Transport | $12.00 | 1 | $12.00 | Latenight taxi |
| 06BFEF6030 | 10 | 11/17/2014 | Patel, Neal H | Local Ground Transport | $7.70 | 1 | $7.70 | Latenight taxi from office |
| 6A1A4882BB | 10 | 12/18/2014 | Patel, Neal H | Local Ground Transport | $10.10 | 1 | $10.10 | Latenight taxi from office |
| 6A1A4882BB | 10 | 12/30/2014 | Patel, Neal H | Local Ground Transport | $14.30 | 1 | $14.30 | Latenight taxi from office |
| C04EEB4276 | 10 | 12/5/2014 | Patel, Neal H | Local Ground Transport | $19.20 | 1 | $19.20 | Latenight taxi from office |
| 987DA199E2 | 10 | 11/10/2014 | Raghavan, Sesh | Local Ground Transport | $10.50 | 1 | $10.50 | Latenight taxi from office |
| B04270042S | 10 | 10/15/2014 | Ying, David Y | Local Ground Transport | $7.70 | 1 | $7.70 | Taxi to meeting |
| 7E8B400175 | 10 | 12/10/2014 | Ying, David Y | Local Ground Transport | $8.62 | 1 | $8.62 | Taxi to meeting |
| CE40A583D0 | 10 | 11/5/2014 | Ying, David Y | Local Ground Transport | $13.20 | 1 | $13.20 | Taxi to meeting |
| A6E64DFBF0 | 10 | 12/30/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1940194 | 10 | 12/17/2014 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1912043 | 10 | 11/17/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1869410 | 10 | 10/2/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 6A1A4882BB | 10 | 12/30/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1869410 | 10 | 10/1/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| C04EEB4276 | 10 | 12/5/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1940194 | 10 | 12/18/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1906651 | 10 | 11/10/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1906651 | 10 | 11/12/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 06BFEF6030 | 10 | 11/12/2014 | Patel, Neal H | Telecom | $10.00 | 1 | $10.00 | In flight Internet (Dallas trip) |
| 010B4505000 | 10 | 9/23/2014 | Yi, Bo S | Telecom | $22.68 | 1 | $22.68 | In flight Internet (Dallas trip) |
| 1615488 | 10 | 11/12/2014 | Patel, Neal H | Travel Ground Transport | $69.05 | 1 | $69.05 | Car Service from home to airport (Dallas Trip) |
| 06BFEF6030 | 10 | 11/12/2014 | Patel, Neal H | Travel Ground Transport | $102.90 | 1 | $102.90 | Car Service from airport to EFH Office (in Dallas) |
| 1609177 | 10 | 9/23/2014 | Yi, Bo S | Travel Ground Transport | $78.92 | 1 | $78.92 | Car from NY airport to home |
| 46687923ZD | 10 | 9/23/2014 | Yi, Bo S | Travel Ground Transport | $103.75 | 1 | $103.75 | Car Service from EFH office to Dallas airport |
| 06BFEF6030 | 10 | 11/12/2014 | Patel, Neal H | Travel Meals | $12.05 | 1 | $12.05 | Travel breakfast at airport (Dallas trip) |
| 0D26F6F35A | 11 | 10/27/2014 | Matican, Jeremy M | Air / Rail Travel | -$126.90 | 1 | ($126.90) | Amtrak credit for cancelled train ticket (Wilmington trip) |
| 18292061B6 | 11 | 10/16/2014 | Matican, Jeremy M | Air / Rail Travel | -$13.00 | 1 | ($13.00) | Credit for change in Amtrak ticket (Wilmington trip) |
| 18292061B6 | 11 | 10/17/2014 | Matican, Jeremy M | Air / Rail Travel | $38.00 | 1 | $38.00 | Additional Amtrak fare for taking different train (Wilmington trip) |
| 18292061B6 | 11 | 10/20/2014 | Matican, Jeremy M | Air / Rail Travel | $179.00 | 1 | $179.00 | Amtrak ticket from NY to Wilmington for court hearing (one way) |
| 18292061B6 | 11 | 10/21/2014 | Matican, Jeremy M | Air / Rail Travel | $179.00 | 1 | $179.00 | Amtrak ticket from Wilmington to NY for court hearing (one way) |
| 18292061B6 | 11 | 10/16/2014 | Matican, Jeremy M | Air / Rail Travel | $159.00 | 2 | $318.00 | Amtrak ticket from NY to Wilmington for court hearing (round trip) |
| 0D26F6F35A | 11 | 10/27/2014 | Matican, Jeremy M | Air / Rail Travel | $320.00 | 1 | $320.00 | Amtrak ticket from NY to Wilmington for court hearing (round trip) |
| C37F0B33E7 | 11 | 10/16/2014 | Ying, David Y | Air / Rail Travel | -$20.00 | 1 | ($20.00) | Amtrak fare credit for changed ticket |
| C37F0B33E7 | 11 | 10/16/2014 | Ying, David Y | Air / Rail Travel | -$13.00 | 1 | ($13.00) | Amtrak fare credit for changed ticket |
| C37F0B33E7 | 11 | 10/17/2014 | Ying, David Y | Air / Rail Travel | $38.00 | 1 | $38.00 | Additional Amtrak fare for taking different train (Wilmington trip) |

| Invoice Number | Matter Name | Date | Name of Timekeeper | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| C37F0B33E7 | 11 | 10/16/2014 | Ying, David Y | Air / Rail Travel | $179.00 | 2 | $358.00 | Amtrak ticket from NY to Wilmington for court hearing (round trip) |
| 541A317BDB | 11 | 10/17/2014 | Goldstein, Stephen R | Air/Rail Travel | $20.00 | 1 | $20.00 | Additional Amtrak fare due to changed reservation |
| EC5CEAAD85 | 11 | 10/20/2014 | Goldstein, Stephen R | Air/Rail Travel | $21.00 | 1 | $21.00 | Additional Amtrak fare due to changed reservation |
| EC5CEAAD85 | 11 | 10/20/2014 | Goldstein, Stephen R | Air/Rail Travel | $179.00 | 1 | $179.00 | Amtrak ticket from Stamford, CT to Wilmington for court hearing (one way) |
| F7AA363919 | 11 | 9/16/2014 | Goldstein, Stephen R | Air/Rail Travel | $194.00 | 1 | $194.00 | Amtrak ticket from Stamford, CT to Wilmington for court hearing (one way) |
| F7AA363919 | 11 | 9/16/2014 | Goldstein, Stephen R | Air/Rail Travel | $194.00 | 1 | $194.00 | Amtrak ticket from Wilmington to Stamford, CT for court hearing (one way) |
| EC5CEAAD85 | 11 | 10/21/2014 | Goldstein, Stephen R | Air/Rail Travel | $200.00 | 1 | $200.00 | Amtrak ticket from Wilmington to Stamford, CT for court hearing (one way) |
| 7418E2278E | 11 | 10/17/2014 | Hiltz, William | Air/Rail Travel | $38.00 | 1 | $38.00 | Additional Amtrak fare due to changed reservation |
| 4F517F5A2D | 11 | 9/16/2014 | Maraian, Jeremy M | Air/Rail Travel | $348.00 | 1 | $348.00 | Amtrak ticket from New York to Wilmington for court hearing (round trip) |
| 4C0D9C6C46 | 11 | 10/8/2014 | Maraian, Jeremy M | Air/Rail Travel | $358.00 | 1 | $358.00 | Amtrak ticket from NY to Wilmington for court hearing (round trip) |
| ECEA1D1148 | 11 | 10/16/2014 | Raghavan, Sesh | Air/Rail Travel | -$20.00 | 1 | ($20.00) | Amtrak credit for lower fare upon reservation change |
| ECEA1D1148 | 11 | 10/16/2014 | Raghavan, Sesh | Air/Rail Travel | -$13.00 | 1 | ($13.00) | Amtrak credit for lower fare upon reservation change |
| ECEA1D1148 | 11 | 10/16/2014 | Raghavan, Sesh | Air/Rail Travel | $358.00 | 1 | $358.00 | Amtrak ticket from NY to Wilmington for court hearing (round trip) |
| DD77CA38BC | 11 | 9/16/2014 | Ying, David Y | Air/Rail Travel | $348.00 | 1 | $348.00 | Train ticket from NY to Wilmington for court hearing (round trip) |
| F150804937 | 11 | 10/20/2014 | Ying, David Y | Air/Rail Travel | $358.00 | 1 | $358.00 | Amtrak ticket from NY to Wilmington for court hearing (round trip) |
| 1319552 | 11 | 11/1/2014 | Other | Legal / Professional Fees | $7,743.54 | 1 | $7,743.54 | Debevoise Invoice (November 2014) |
| 1319623 | 11 | 11/25/2014 | Other | Legal / Professional Fees | $34,869.05 | 1 | $34,869.05 | Debevoise Invoice (October 2014) |
| 1320402 | 11 | 12/8/2014 | Other | Legal / Professional Fees | $42,831.50 | 1 | $42,831.50 | Debevoise Invoice (December 2014) |
| 88894149 | 11 | 10/15/2014 | Other | Legal / Professional Fees | $27,664.50 | 1 | $27,664.50 | Debevoise Invoice (September 2014) |
| 2D8A0ADA3B | 11 | 9/29/2014 | Chen, Lisa Y | Local Ground Transport | $23.62 | 1 | $23.62 | Weeknight taxi |
| 4F6E91D712 | 11 | 10/6/2014 | Chen, Lisa Y | Local Ground Transport | $25.10 | 1 | $25.10 | Latenight taxi |
| 8DE471F9B8 | 11 | 11/30/2014 | Maraian, Jeremy M | Local Ground Transport | $5.60 | 1 | $5.60 | Weekend taxi to office |
| 4C0D9C6C46 | 11 | 10/10/2014 | Maraian, Jeremy M | Local Ground Transport | $6.50 | 1 | $6.50 | Latenight taxi |
| 8DE471F9B8 | 11 | 11/30/2014 | Maraian, Jeremy M | Local Ground Transport | $7.80 | 1 | $7.80 | Weekend taxi from office |
| 1829261B6 | 11 | 10/13/2014 | Maraian, Jeremy M | Local Ground Transport | $8.40 | 1 | $8.40 | Latenight taxi from office |
| 8DE471F9B8 | 11 | 12/1/2014 | Maraian, Jeremy M | Local Ground Transport | $8.90 | 1 | $8.90 | Latenight taxi from office |
| 84250316B8 | 11 | 12/18/2014 | Maraian, Jeremy M | Local Ground Transport | $9.00 | 1 | $9.00 | Latenight taxi from office |
| C04EEB4276 | 11 | 12/8/2014 | Patel, Neal H | Local Ground Transport | $7.70 | 1 | $7.70 | Latenight taxi from office |
| FD52D09999 | 11 | 10/7/2014 | Patel, Neal H | Local Ground Transport | $16.70 | 1 | $16.70 | Latenight taxi |
| 1869410 | 11 | 9/29/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1874769 | 11 | 10/6/2014 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 7CCE4BF4CE | 11 | 11/25/2014 | Levit, Vadim | Meals | $11.11 | 1 | $11.11 | Weeknight dinner |
| 8DE471F9B8 | 11 | 11/30/2014 | Maraian, Jeremy M | Meals | $20.00 | 1 | $20.00 | Weekend meal at office |
| 1932378 | 11 | 12/1/2014 | Maraian, Jeremy M | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1874769 | 11 | 10/7/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1874769 | 11 | 10/8/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1874769 | 11 | 10/10/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1877225 | 11 | 10/14/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1877225 | 11 | 10/17/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1882583 | 11 | 10/20/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1849580 | 11 | 9/16/2014 | Yi, Bo S | Meals | $18.82 | 1 | $18.82 | Latenight dinner |
| 1848130 | 11 | 9/9/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1848130 | 11 | 9/11/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1849580 | 11 | 9/17/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1849580 | 11 | 9/19/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1867279 | 11 | 9/25/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1869410 | 11 | 9/29/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1869410 | 11 | 10/5/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Weekend meal |
| 1874769 | 11 | 10/9/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1874769 | 11 | 10/10/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1877225 | 11 | 10/13/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1877225 | 11 | 10/14/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1877225 | 11 | 10/15/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1927245 | 11 | 11/25/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| EC5CEAAD85 | 11 | 10/20/2014 | Goldstein, Stephen R | Travel Ground Transport | $9.00 | 1 | $9.00 | Cab from Wilmington train station to Bankruptcy Court |
| EC5CEAAD85 | 11 | 10/20/2014 | Goldstein, Stephen R | Travel Ground Transport | $9.00 | 1 | $9.00 | Cab from Bankruptcy Court to Wilmington train station |
| 7418E2278E | 11 | 10/17/2014 | Hiltz, William | Travel Ground Transport | $10.00 | 1 | $10.00 | Taxi from hotel to train station (Wilmington trip) |
| 7418E2278E | 11 | 10/17/2014 | Hiltz, William | Travel Ground Transport | $18.00 | 1 | $18.00 | Taxi from NY Penn Station to office (Wilmington trip) |
| 4C0D9C6C46 | 11 | 10/8/2014 | Maraian, Jeremy M | Travel Ground Transport | $9.00 | 1 | $9.00 | Taxi Wilmington trip (court hearing) |
| 4C0D9C6C46 | 11 | 10/8/2014 | Maraian, Jeremy M | Travel Ground Transport | $9.00 | 1 | $9.00 | Taxi Wilmington trip (court hearing) |
| 1829261B6 | 11 | 10/20/2014 | Maraian, Jeremy M | Travel Ground Transport | $9.00 | 1 | $9.00 | Taxi from dinner to hotel (Wilmington trip) |
| 1829261B6 | 11 | 10/20/2014 | Maraian, Jeremy M | Travel Ground Transport | $9.00 | 1 | $9.00 | Taxi to dinner (Wilmington trip) |
| 1829261B6 | 11 | 10/21/2014 | Maraian, Jeremy M | Travel Ground Transport | $10.00 | 1 | $10.00 | Taxi from train station to RLF (Wilmington trip) |
| 1829261B6 | 11 | 10/27/2014 | Maraian, Jeremy M | Travel Ground Transport | $10.00 | 1 | $10.00 | Taxi from train station to RLF (Wilmington trip) |
| 1829261B6 | 11 | 10/17/2014 | Maraian, Jeremy M | Travel Ground Transport | $16.00 | 1 | $16.00 | Wilmington taxi (court hearing) |
| 4C0D9C6C46 | 11 | 10/8/2014 | Maraian, Jeremy M | Travel Ground Transport | $17.40 | 1 | $17.40 | Taxi from Penn Station to home (Wilmington trip) |
| 1829261B6 | 11 | 10/21/2014 | Maraian, Jeremy M | Travel Ground Transport | $18.00 | 1 | $18.00 | Taxi from Penn Station to home (Wilmington trip) |
| 1612322 | 11 | 10/20/2014 | Maraian, Jeremy M | Travel Ground Transport | $47.90 | 1 | $47.90 | Car from home to NY Penn Station for Wilmington trip |
| 1613112 | 11 | 10/27/2014 | Maraian, Jeremy M | Travel Ground Transport | $47.90 | 1 | $47.90 | Car Service from station to home |
| 1611517 | 11 | 10/16/2014 | Maraian, Jeremy M | Travel Ground Transport | $48.00 | 1 | $48.00 | Car from home to NY Penn Station for Wilmington trip |
| 1613112 | 11 | 10/27/2014 | Maraian, Jeremy M | Travel Ground Transport | $48.82 | 1 | $48.82 | Car Service from home to Penn Station |
| ECEA1D1148 | 11 | 10/16/2014 | Raghavan, Sesh | Travel Ground Transport | $10.90 | 1 | $10.90 | Taxi from home to Penn Station (Wilmington trip) |
| 9AE948E0AC | 11 | 10/16/2014 | Raghavan, Sesh | Travel Ground Transport | $12.00 | 1 | $12.00 | Taxi from Wilmington train station to hotel |
| 466879232D | 11 | 10/16/2014 | Yi, Bo S | Travel Ground Transport | $10.90 | 1 | $10.90 | Taxi from home to Penn Station (Wilmington trip) |
| 466879232D | 11 | 10/16/2014 | Yi, Bo S | Travel Ground Transport | $11.00 | 1 | $11.00 | Taxi from Wilmington train statio to hotel |
| 466879232D | 11 | 10/16/2014 | Yi, Bo S | Travel Ground Transport | $358.00 | 1 | $358.00 | Amtrak ticket from NY to Wilmington for court hearing (round trip) |
| C37F0B33E7 | 11 | 10/16/2014 | Ying, David Y | Travel Ground Transport | $12.00 | 1 | $12.00 | Taxi from train station to hotel (Wilmington trip) |
| C37F0B33E7 | 11 | 10/17/2014 | Ying, David Y | Travel Ground Transport | $12.00 | 1 | $12.00 | Taxi from hotel to train station (Wilmington trip) |
| F150804937 | 11 | 10/20/2014 | Ying, David Y | Travel Ground Transport | $12.00 | 1 | $12.00 | Taxi from train station to hotel (Wilmington trip) |
| F150804937 | 11 | 10/21/2014 | Ying, David Y | Travel Ground Transport | $12.00 | 1 | $12.00 | Taxi from hotel to train station (Wilmington trip) |
| B042700425 | 11 | 10/20/2014 | Ying, David Y | Travel Ground Transport | $16.80 | 1 | $16.80 | Taxi from home to NY Penn Station (Wilmington trip) |
| 1608416 | 11 | 9/16/2014 | Ying, David Y | Travel Ground Transport | $42.32 | 1 | $42.32 | Car from home to NY Penn Station (Wilmington trip for court hearing) |
| 1612322 | 11 | 10/16/2014 | Ying, David Y | Travel Ground Transport | $44.55 | 1 | $44.55 | Car from home to NY Penn Station for Wilmington trip |
| 1612322 | 11 | 10/21/2014 | Ying, David Y | Travel Ground Transport | $46.78 | 1 | $46.78 | Car from NY Penn Station to home (Wilmington trip) |
| 1608416 | 11 | 9/16/2014 | Ying, David Y | Travel Ground Transport | $47.90 | 1 | $47.90 | Car from NY Penn Station to home (Wilmington trip for court hearing) |
| 1612322 | 11 | 10/17/2014 | Ying, David Y | Travel Ground Transport | $48.00 | 1 | $48.00 | Car from NY Penn Station to home (Wilmington trip) |
| EC5CEAAD85 | 11 | 10/20/2014 | Goldstein, Stephen R | Travel Lodging | $300.00 | 1 | $300.00 | Hotel night in Wilmington for court hearing |
| 1829261B6 | 11 | 10/16/2014 | Maraian, Jeremy M | Travel Lodging | $167.31 | 1 | $167.31 | Hotel stay in Wilmington for court hearing |
| 1829261B6 | 11 | 10/20/2014 | Maraian, Jeremy M | Travel Lodging | $296.01 | 1 | $296.01 | Hotel night in Wilmington for court hearing |
| ECEA1D1148 | 11 | 10/16/2014 | Raghavan, Sesh | Travel Lodging | $284.90 | 1 | $284.90 | Hotel night in Wilmington for court hearing |
| 466879232D | 11 | 10/16/2014 | Yi, Bo S | Travel Lodging | $167.31 | 1 | $167.31 | Hotel night in Wilmington for court hearing |
| B042700425 | 11 | 10/16/2014 | Ying, David Y | Travel Lodging | $25.90 | 1 | $25.90 | Hotel night tax in Wilmington for court hearing |
| C00D4301E3 | 11 | 10/20/2014 | Ying, David Y | Travel Lodging | $25.90 | 1 | $25.90 | Hotel night tax in Wilmington for court hearing |
| B042700425 | 11 | 10/16/2014 | Ying, David Y | Travel Lodging | $259.00 | 1 | $259.00 | Hotel night room rate in Wilmington for court hearing |
| C00D4301E3 | 11 | 10/20/2014 | Ying, David Y | Travel Lodging | $259.00 | 1 | $259.00 | Hotel night room rate in Wilmington for court hearing |
| 4C0D9C6C46 | 11 | 10/8/2014 | Maraian, Jeremy M | Travel Meals | $4.95 | 1 | $4.95 | Travel breakfast (Wilmington trip) |
| 1829261B6 | 11 | 10/17/2014 | Maraian, Jeremy M | Travel Meals | $8.75 | 1 | $8.75 | Travel breakfast (Wilmington trip) |
| 1829261B6 | 11 | 10/20/2014 | Maraian, Jeremy M | Travel Meals | $11.25 | 1 | $11.25 | Travel breakfast (Wilmington trip) |
| 4C0D9C6C46 | 11 | 10/8/2014 | Maraian, Jeremy M | Travel Meals | $13.27 | 1 | $13.27 | Travel lunch (Wilmington trip) |
| 1829261B6 | 11 | 10/16/2014 | Maraian, Jeremy M | Travel Meals | $23.00 | 1 | $23.00 | Travel lunch (Wilmington trip) |
| B042700425 | 11 | 10/16/2014 | Maraian, Jeremy M | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (Wilmington trip) |

| Invoice Number | Matter Name | Date | Name of Timekeeper | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 1829261B6 | 11 | 10/20/2014 | Matican, Jeremy M | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (Wilmington trip) (Actual expense reduced to cap) |
| 1829261B6 | 11 | 10/21/2014 | Matican, Jeremy M | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (Wilmington trip) (Actual expense reduced to cap) |
| 1829261B6 | 11 | 10/17/2014 | Matican, Jeremy M | Travel Meals | $22.17 | 6 | $133.00 | Travel group lunch (Wilmington trip) (Hiltz, Ying, Goldstein, Raghavan, Yi, Bridget O'Connor (K&E)) |
| ECEA1D1148 | 11 | 10/16/2014 | Raghavan, Sesh | Travel Meals | $6.50 | 1 | $6.50 | Travel breakfast (Wilmington trip) |
| 1829261B6 | 11 | 10/16/2014 | Raghavan, Sesh | Travel Meals | $23.00 | 1 | $23.00 | Travel lunch (Wilmington trip) |
| 466879232D | 11 | 10/16/2014 | Yi, Bo S | Travel Meals | $7.88 | 1 | $7.88 | Travel breakfast (Wilmington trip) |
| 1829261B6 | 11 | 10/16/2014 | Yi, Bo S | Travel Meals | $23.00 | 1 | $23.00 | Travel lunch (Wilmington trip) |
| B042700425 | 11 | 10/16/2014 | Yi, Bo S | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (Wilmington trip) |
| B042700425 | 11 | 10/17/2014 | Ying, David Y | Travel Meals | $29.00 | 1 | $29.00 | Travel dinner (Wilmington trip) |
| C00D4301E3 | 11 | 10/21/2014 | Ying, David Y | Travel Meals | $29.00 | 1 | $29.00 | Travel breakfast (Wilmington trip) |
| B042700425 | 11 | 10/16/2014 | Ying, David Y | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (Wilmington trip) |
| 1829261B6 | 11 | 10/20/2014 | Ying, David Y | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (Wilmington trip) (Actual expense reduced to cap) |
| AC73692630 | 12 | 11/12/2014 | Chen, Lisa Y | Air / Rail Travel | $857.71 | 2 | $1,715.42 | Flight from NY to Dallas for diligence meeting (round trip) |
| CE40A583D0 | 12 | 10/30/2014 | Chen, Lisa Y | Air / Rail Travel | $857.71 | 1 | ($857.71) | Flight to NYC from Dallas Board Meeting (Cancelled) |
| 2D8A0ADA3B | 12 | 9/22/2014 | Chen, Lisa Y | Air / Rail Travel | $874.80 | 2 | $1,749.60 | Flight from NY to Dallas for due diligence meetings (round trip) |
| 341A317BDB | 12 | 10/16/2014 | Goldstein, Stephen R | Air / Rail Travel | -$21.00 | 1 | ($21.00) | Amtrak credit for lower fare upon reservation change |
| 341A317BDB | 12 | 10/16/2014 | Goldstein, Stephen R | Air / Rail Travel | -$20.00 | 1 | ($20.00) | Amtrak credit for lower fare upon reservation change |
| 341A317BDB | 12 | 10/16/2014 | Goldstein, Stephen R | Air / Rail Travel | $306.00 | 1 | $306.00 | Amtrak ticket from NY to Wilmington for court hearing (round trip) |
| 7418E2278E | 12 | 10/17/2014 | Hiltz, William | Air / Rail Travel | -$13.00 | 1 | ($13.00) | Amtrak credit for lower fare upon reservation change |
| 7418E2278E | 12 | 10/16/2014 | Hiltz, William | Air / Rail Travel | $338.00 | 1 | $338.00 | Amtrak ticket from NY to Wilmington for court hearing (round trip) |
| 7418E2278E | 12 | 10/20/2014 | Hiltz, William | Air / Rail Travel | $358.00 | 1 | $358.00 | Amtrak ticket from NY to Wilmington for court hearing (round trip) |
| C4021EB01E | 12 | 9/2/2014 | Hiltz, William | Air / Rail Travel | $857.71 | 2 | $1,715.42 | Flight from NY to Dallas for client meeting (round trip) |
| 619BBE29E0 | 12 | 9/2/2014 | Hiltz, William | Air / Rail Travel | -$944.45 | 1 | ($944.45) | Credit for changed flight |
| 619BBE29E0 | 12 | 9/2/2014 | Raghavan, Sesh | Air / Rail Travel | $1,749.60 | 1 | $1,749.60 | Flight from NY to Dallas for client meeting |
| B9D8A63ED4 | 12 | 9/22/2014 | Yi, Bo S | Air / Rail Travel | $1,749.60 | 1 | $1,749.60 | Flight from NY to Dallas for board meetings (one way) |
| FF9475791A | 12 | 10/29/2014 | Ying, David Y | Air / Rail Travel | $857.71 | 1 | $857.71 | Flight from NY to Dallas for board meeting |
| 800650FE0F | 12 | 9/2/2014 | Ying, David Y | Air / Rail Travel | $857.71 | 2 | $1,715.42 | Flight from NY to Dallas for client meetings (round trip) |
| 13DA162F94 | 12 | 9/2/2014 | Ying, David Y | Local Ground Transport | $8.30 | 1 | $8.30 | Taxi to meeting |
| EC5CEAAD85 | 12 | 10/16/2014 | Goldstein, Stephen R | Telecom | $12.95 | 1 | $12.95 | Internet access at hotel in Wilmington |
| 010B450500 | 12 | 9/22/2014 | Yi, Bo S | Telecom | $14.95 | 1 | $14.95 | Internet at hotel |
| 010B450500 | 12 | 9/22/2014 | Yi, Bo S | Telecom | $15.00 | 1 | $15.00 | In flight Internet (Dallas trip) |
| C00D4301E3 | 12 | 10/29/2014 | Ying, David Y | Telecom | $15.00 | 1 | $15.00 | Internet access on flight (Dallas trip) |
| FF9475791A | 12 | 9/2/2014 | Ying, David Y | Telecom | $15.00 | 2 | $30.00 | In flight Internet (Dallas trip) |
| AC73692630 | 12 | 11/12/2014 | Chen, Lisa Y | Travel Ground Transport | $45.50 | 1 | $45.50 | Taxi from airport to home (Dallas Trip) |
| 619945 | 12 | 11/12/2014 | Chen, Lisa Y | Travel Ground Transport | $50.12 | 1 | $50.12 | Taxi from home to airport (Dallas Trip) |
| 615211 | 12 | 9/22/2014 | Chen, Lisa Y | Travel Ground Transport | $59.67 | 1 | $59.67 | Car from office to NY airport (due diligence meeting) |
| AC73692630 | 12 | 11/12/2014 | Chen, Lisa Y | Travel Ground Transport | $114.20 | 1 | $114.20 | Car service from E/H office to Airport (in Dallas meeting) |
| EC5CEAAD85 | 12 | 10/16/2014 | Goldstein, Stephen R | Travel Ground Transport | $10.00 | 1 | $10.00 | Taxi from Wilmington train station to hotel |
| EC5CEAAD85 | 12 | 10/16/2014 | Goldstein, Stephen R | Travel Ground Transport | $13.12 | 1 | $13.12 | Taxi to Penn Station on Wilmington trip |
| 617005 | 12 | 10/16/2014 | Hiltz, William | Travel Ground Transport | $47.90 | 1 | $47.90 | Car from home to NY Penn Station for Wilmington trip |
| 617492 | 12 | 10/20/2014 | Hiltz, William | Travel Ground Transport | $47.90 | 1 | $47.90 | Car from home to NY Penn Station for Wilmington trip |
| 613617 | 12 | 9/2/2014 | Raghavan, Sesh | Travel Ground Transport | $58.47 | 1 | $58.47 | Car from office to NY airport (Dallas trip for client meeting) |
| 1609177 | 12 | 9/22/2014 | Yi, Bo S | Travel Ground Transport | $77.28 | 1 | $77.28 | Car from office to NY airport |
| C00D4301E3 | 12 | 10/29/2014 | Ying, David Y | Travel Ground Transport | $12.00 | 1 | $12.00 | Taxi from hotel to BOD meeting |
| 1606782 | 12 | 9/2/2014 | Ying, David Y | Travel Ground Transport | $77.28 | 1 | $77.28 | Car from office to NY airport (Dallas trip for client meeting) |
| 1613923 | 12 | 10/29/2014 | Ying, David Y | Travel Ground Transport | $77.28 | 1 | $77.28 | Car Service from home to LGA airport (Dallas Trip) |
| 0D29EC7853F | 12 | 10/29/2014 | Ying, David Y | Travel Ground Transport | $202.08 | 1 | $102.90 | Car service from airport to hotel for board meeting (Dallas trip) |
| 13DA162F94 | 12 | 9/2/2014 | Ying, David Y | Travel Ground Transport | $109.05 | 1 | $109.05 | Car service from Dallas airport to hotel |
| 992CD07356 | 12 | 9/3/2014 | Ying, David Y | Travel Ground Transport | $109.05 | 1 | $109.05 | Car service from client meeting to Dallas airport |
| 2D8A0ADA3B | 12 | 9/22/2014 | Chen, Lisa Y | Travel Lodging | $194.79 | 1 | $194.79 | Hotel stay in Dallas for due diligence meeting |
| 341A317BDB | 12 | 10/16/2014 | Goldstein, Stephen R | Travel Lodging | $284.90 | 1 | $284.90 | Hotel night in Wilmington for court hearing |
| C4021EB01E | 12 | 9/2/2014 | Hiltz, William | Travel Lodging | $225.00 | 1 | $225.00 | Hotel night in Dallas for client meeting |
| 3152CB0009 | 12 | 10/20/2014 | Hiltz, William | Travel Lodging | $284.90 | 1 | $284.90 | Hotel stay in Wilmington for court hearing |
| 619BBE29E0 | 12 | 9/2/2014 | Raghavan, Sesh | Travel Lodging | $225.00 | 1 | $225.00 | Hotel night in Dallas for client meeting |
| 010B450500 | 12 | 9/22/2014 | Yi, Bo S | Travel Lodging | $225.00 | 1 | $225.00 | Hotel stay in Dallas for due diligence meeting |
| 13DA162F94 | 12 | 9/2/2014 | Ying, David Y | Travel Lodging | $225.00 | 1 | $225.00 | Hotel night in Dallas for client meeting |
| C00D4301E3 | 12 | 10/29/2014 | Ying, David Y | Travel Lodging | $225.00 | 1 | $225.00 | Hotel night in Dallas for board meetings |
| 2D8A0ADA3B | 12 | 9/22/2014 | Chen, Lisa Y | Travel Meals | $12.38 | 1 | $12.38 | Travel lunch (Dallas trip) |
| AC73692630 | 12 | 11/12/2014 | Chen, Lisa Y | Travel Meals | $12.50 | 1 | $12.50 | Travel breakfast (Dallas trip) |
| 2D8A0ADA3B | 12 | 9/22/2014 | Chen, Lisa Y | Travel Meals | $30.86 | 1 | $30.86 | Travel dinner (Dallas trip) |
| AC73692630 | 12 | 11/12/2014 | Chen, Lisa Y | Travel Meals | $38.18 | 1 | $38.18 | Travel dinner (Dallas trip) |
| 1829261B6 | 12 | 10/20/2014 | Hiltz, William | Travel Meals | $34.33 | 1 | $34.33 | Travel lunch (Wilmington trip) |
| 3152CB0009 | 12 | 10/20/2014 | Hiltz, William | Travel Meals | $37.35 | 1 | $37.35 | Travel breakfast (Wilmington trip) |
| 13DA162F94 | 12 | 9/2/2014 | Hiltz, William | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (Dallas trip) |
| B042700425 | 12 | 10/16/2014 | Hiltz, William | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (Wilmington trip) |
| 1829261B6 | 12 | 10/20/2014 | Hiltz, William | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (Wilmington trip) (Actual expense reduced to cap amount) |
| 619BBE29E0 | 12 | 9/2/2014 | Raghavan, Sesh | Travel Meals | $7.00 | 1 | $7.00 | Travel lunch (Dallas trip) |
| 13DA162F94 | 12 | 9/2/2014 | Raghavan, Sesh | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (Dallas trip) |
| 010B450500 | 12 | 9/22/2014 | Yi, Bo S | Travel Meals | $11.85 | 1 | $11.85 | Travel meal at airport (Dallas trip) |
| 010B450500 | 12 | 9/22/2014 | Yi, Bo S | Travel Meals | $28.00 | 1 | $28.00 | Travel dinner (Dallas trip) |
| 13DA162F94 | 12 | 9/3/2014 | Ying, David Y | Travel Meals | $37.00 | 1 | $37.00 | Travel breakfast (Dallas trip) |
| C00D4301E3 | 12 | 10/29/2014 | Ying, David Y | Travel Meals | $37.00 | 1 | $37.00 | Travel lunch (Dallas trip for Board meetings) |
| 13DA162F94 | 12 | 9/2/2014 | Ying, David Y | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (Dallas trip) |
| 88893708 | 13 | 9/16/2014 | Other | Legal / Professional Fees | $584.08 | 1 | $584.08 | Walter Weir & Partners (local counsel) (August 2014) |
| 88894149 | 13 | 10/15/2014 | Other | Legal / Professional Fees | $1,722.10 | 1 | $1,722.10 | Walter Weir & Partners (local counsel) (Sept. 2014) |
| 1319622 | 13 | 11/12/2014 | Other | Legal / Professional Fees | $50,000.00 | 1 | $50,000.00 | Debevoise Invoice (September 2014) |
| 1320402 | 13 | 12/8/2014 | Other | Legal / Professional Fees | $2,254.29 | 1 | $2,254.29 | Debevoise Invoice (December 2014) |
| 5947440C95 | 13 | 9/4/2014 | Levit, Vadim | Local Ground Transport | $13.20 | 1 | $13.20 | Weeknight taxi |
| 3D8C3C1653 | 13 | 9/4/2014 | Patel, Neal H | Local Ground Transport | $9.50 | 1 | $9.50 | Weeknight taxi |
| 5947440C95 | 13 | 9/6/2014 | Levit, Vadim | Local Ground Transport | $16.13 | 1 | $16.13 | Weekend dinner |
| 1842155 | 13 | 9/5/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1842155 | 13 | 9/4/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1842155 | 13 | 9/5/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1848130 | 13 | 9/10/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 04DC5AA71C | 14 | 10/31/2014 | Levit, Vadim | Local Ground Transport | $6.50 | 1 | $6.50 | Latenight taxi from office |
| 04DC5AA71C | 14 | 10/25/2014 | Levit, Vadim | Local Ground Transport | $14.40 | 1 | $14.40 | Weekend taxi to office |
| 4C0D9C6C46 | 14 | 9/20/2014 | Matican, Jeremy M | Local Ground Transport | $7.80 | 1 | $7.80 | Weekend taxi to office |
| 0D26F6F35A | 14 | 10/29/2014 | Matican, Jeremy M | Local Ground Transport | $8.30 | 1 | $8.30 | Latenight taxi from office |
| 0D26F6F35A | 14 | 11/3/2014 | Matican, Jeremy M | Local Ground Transport | $8.30 | 1 | $8.30 | Latenight taxi from office |
| 0D26F6F35A | 14 | 10/29/2014 | Matican, Jeremy M | Local Ground Transport | $8.40 | 1 | $8.40 | Latenight taxi from office |
| 0D26F6F35A | 14 | 10/30/2014 | Matican, Jeremy M | Local Ground Transport | $8.40 | 1 | $8.40 | Latenight taxi from office |
| 8DE471F9B8 | 14 | 11/24/2014 | Matican, Jeremy M | Local Ground Transport | $8.40 | 1 | $8.40 | Latenight taxi from office |
| 66185CC678 | 14 | 10/29/2014 | Patel, Neal H | Local Ground Transport | $7.10 | 1 | $7.10 | Latenight taxi from office |
| 66185CC678 | 14 | 10/30/2014 | Patel, Neal H | Local Ground Transport | $7.10 | 1 | $7.10 | Latenight taxi from office |
| C04EEB4276 | 14 | 11/25/2014 | Patel, Neal H | Local Ground Transport | $7.38 | 1 | $7.38 | Latenight taxi from office |
| 66185CC678 | 14 | 11/3/2014 | Patel, Neal H | Local Ground Transport | $8.62 | 1 | $8.62 | Latenight taxi from office |
| F35AEFE6A2 | 14 | 12/11/2014 | Patel, Neal H | Local Ground Transport | $11.90 | 1 | $11.90 | Latenight taxi from office |
| 1898572 | 14 | 10/27/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1898572 | 14 | 10/28/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1898572 | 14 | 10/30/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1898572 | 14 | 10/31/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |

| Invoice Number | Matter Name | Date | Name of Timekeeper | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 04DC5AA71C | 14 | 11/3/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1912043 | 14 | 11/18/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1912043 | 14 | 11/19/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1935693 | 14 | 12/11/2014 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 4C0D9C6C46 | 14 | 9/20/2014 | Matican, Jeremy M | Meals | $9.33 | 1 | $9.33 | Weekend meal at office |
| 1898572 | 14 | 10/28/2014 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1898572 | 14 | 10/29/2014 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1903951 | 14 | 11/3/2014 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1927245 | 14 | 11/24/2014 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1927245 | 14 | 11/25/2014 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1877225 | 14 | 10/13/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Latenight dinner |
| 1898572 | 14 | 10/28/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1898572 | 14 | 10/29/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1898572 | 14 | 10/30/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1898572 | 14 | 10/31/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1903951 | 14 | 11/3/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1912043 | 14 | 11/18/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1927245 | 14 | 11/25/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1935693 | 14 | 12/11/2014 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1898572 | 14 | 10/28/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1898572 | 14 | 10/29/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1898572 | 14 | 10/30/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |
| 1903951 | 14 | 11/4/2014 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Weeknight dinner (actual expense reduced to cap) |

|  |  |
|---|---|
| **Total** | **$203,938.94** |
| Less: Adjustments | |
| **Revised Total** | **$203,938.94** |

| Invoice Number | Matter Name | Date | Name of Timekeeper | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 98B432713F | 1 | 1/8/2015 | Patel, Neal H | Local Ground Transport | $10.40 | 1 | $10.40 | Late night taxi |
| 98B432713F | 1 | 1/12/2015 | Patel, Neal H | Local Ground Transport | $9.20 | 1 | $9.20 | Late night taxi |
| 61581C7FB3 | 1 | 1/14/2015 | Raghavan, Sesh | Local Ground Transport | $10.18 | 1 | $10.18 | Late night taxi |
| 60F878BD6B | 1 | 1/26/2015 | Raghavan, Sesh | Local Ground Transport | $8.92 | 1 | $8.92 | Late night taxi |
| 1959494 | 1 | 1/8/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1965943 | 1 | 1/12/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1959494 | 1 | 1/5/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 13721501 | 1 | 1/5/2015 | Other | Research | $13.59 | 1 | $13.59 | Factset |
| 40191969 | 1 | 1/1/2015 | Other | Research | $3.19 | 1 | $3.19 | Standard & Poors |
| 92644814 | 1 | 1/1/2015 | Other | Research | $6.64 | 1 | $6.64 | Thomson Research |
| 2545382-Q42014 | 1 | 1/7/2015 | Other | Research | $37.35 | 1 | $37.35 | Pacer |
| 154BC4CFCC | 1 | 2/7/2015 | Levit, Vadim | Local Ground Transport | $9.95 | 1 | $9.95 | Weekend taxi |
| 6E5937D224 | 1 | 2/2/2015 | Matican, Jeremy M | Local Ground Transport | $9.96 | 1 | $9.96 | Late night taxi |
| 154BC4CFCC | 1 | 2/7/2015 | Levit, Vadim | Meals | $14.50 | 1 | $14.50 | Weekend dinner |
| 1988156 | 1 | 2/3/2015 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| Mar 15 copies | 1 | 3/31/2015 | Other | Copies | $202.50 | 1 | $202.50 | 405 color pages (adjusted to $.50 per page) |
| 03886C99FF | 1 | 3/10/2015 | Matican, Jeremy M | Local Ground Trans | $10.55 | 1 | $10.55 | Late night taxi |
| A7F762BBE5 | 1 | 3/2/2015 | Patel, Neal H | Local Ground Trans | $8.00 | 1 | $8.00 | Late night taxi |
| 6664EB0399 | 1 | 3/23/2015 | Patel, Neal H | Local Ground Trans | $11.16 | 1 | $11.16 | Late night taxi |
| 6AEE132513 | 1 | 3/30/2015 | Patel, Neal H | Local Ground Trans | $12.95 | 1 | $12.95 | Late night taxi |
| 3E390F3E6A | 1 | 3/30/2015 | Yi, Bo S | Local Ground Trans | $10.35 | 1 | $10.35 | Late night taxi |
| 2025428 | 1 | 3/16/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2017145 | 1 | 3/2/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2044615 | 1 | 3/23/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2046163 | 1 | 3/30/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 59401D2337 | 2 | 1/16/2015 | Matican, Jeremy M | Local Ground Transport | $9.80 | 1 | $9.80 | Late night taxi |
| 59401D2337 | 2 | 1/20/2015 | Matican, Jeremy M | Local Ground Transport | $8.00 | 1 | $8.00 | Late night taxi |
| 1965943 | 2 | 1/13/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1965943 | 2 | 1/16/2015 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1959494 | 2 | 1/9/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 4D3E87AF86 | 2 | 2/17/2015 | Chen, Lisa Y | Air / Rail Travel | $432.78 | 1 | $432.78 | Flight from Dallas to NY for diligence meeting (one way) |
| 4D3E87AF86 | 2 | 2/5/2015 | Chen, Lisa Y | Local Ground Transport | $26.75 | 1 | $26.75 | Late night taxi |
| 1988156 | 2 | 2/5/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1996319 | 2 | 2/20/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 4D3E87AF86 | 2 | 2/17/2015 | Chen, Lisa Y | Telecom | $7.95 | 1 | $7.95 | In flight Internet (Dallas trip) |
| 4D3E87AF86 | 2 | 2/17/2015 | Chen, Lisa Y | Travel Ground Transport | $55.00 | 1 | $55.00 | Taxi from airport to home (Dallas trip) |
| A2EBAC2ADA | 2 | 2/16/2015 | Raghavan, Sesh | Travel Ground Transport | $108.25 | 1 | $108.25 | Taxi from airport to home (Dallas trip) |
| 4D3E87AF86 | 2 | 2/16/2015 | Chen, Lisa Y | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (Dallas trip) (actual expense reduced to cap) |
| 03886C99FF | 2 | 3/8/2015 | Matican, Jeremy M | Local Ground Trans | $8.15 | 1 | $8.15 | Late night taxi |
| 03886C99FF | 2 | 3/9/2015 | Matican, Jeremy M | Local Ground Trans | $9.96 | 1 | $9.96 | Late night taxi |
| 03886C99FF | 2 | 3/23/2015 | Matican, Jeremy M | Local Ground Trans | $8.76 | 1 | $8.76 | Late night taxi |
| 2017145 | 2 | 3/5/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2023833 | 2 | 3/9/2015 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2044615 | 2 | 3/24/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 51B392b9D9 | 2 | 4/22/2015 | Chen, Lisa Y | Local Ground Trans | $20.15 | 1 | $20.15 | Late night taxi |
| 942A19EFC7 | 2 | 4/23/2015 | Matican, Jeremy M | Local Ground Trans | $12.36 | 1 | $12.36 | Late night taxi |
| 942A19EFC7 | 2 | 4/27/2015 | Matican, Jeremy M | Local Ground Trans | $10.55 | 1 | $10.55 | Late night taxi |
| 942A19EFC7 | 2 | 4/28/2015 | Matican, Jeremy M | Local Ground Trans | $9.36 | 1 | $9.36 | Late night taxi |
| 942A19EFC7 | 2 | 4/29/2015 | Matican, Jeremy M | Local Ground Trans | $9.95 | 1 | $9.95 | Late night taxi |
| 51B392b9D9 | 2 | 4/22/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 86A468266D | 3 | 1/12/2015 | Levit, Vadim | Local Ground Transport | $8.00 | 1 | $8.00 | Late night taxi |
| 84250316B8 | 3 | 1/7/2015 | Raghavan, Sesh | Local Ground Transport | $8.60 | 1 | $8.60 | Late night taxi |
| 59401D2337 | 3 | 1/23/2015 | Matican, Jeremy M | Local Ground Transport | $11.15 | 1 | $11.15 | Late night taxi |
| 1965943 | 3 | 1/12/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 154BC4CFCC | 3 | 2/19/2015 | Levit, Vadim | Local Ground Transport | $7.56 | 1 | $7.56 | Late night taxi |
| 6E5937D224 | 3 | 2/9/2015 | Matican, Jeremy M | Local Ground Transport | $9.00 | 1 | $9.00 | Late night taxi |
| D74291032A | 3 | 2/17/2015 | Patel, Neal H | Local Ground Transport | $8.76 | 1 | $8.76 | Late night taxi |
| 1996319 | 3 | 2/17/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1996319 | 3 | 2/18/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1996319 | 3 | 2/19/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1996319 | 3 | 2/17/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1996319 | 3 | 2/19/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1996319 | 3 | 2/17/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1996319 | 3 | 2/18/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1996319 | 3 | 2/19/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2015565 | 3 | 2/27/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2025428 | 3 | 3/17/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| A6E64DFBF0 | 4 | 1/6/2015 | Levit, Vadim | Local Ground Transport | $21.35 | 1 | $21.35 | Late night taxi |
| 1959494 | 4 | 1/6/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| CB8BDDF6D1 | 5 | 1/14/2015 | Chen, Lisa Y | Local Ground Transport | $23.60 | 1 | $23.60 | Late night taxi |
| 59401D2337 | 5 | 1/15/2015 | Matican, Jeremy M | Local Ground Transport | $8.60 | 1 | $8.60 | Late night taxi |
| 98B432713F | 5 | 1/16/2015 | Patel, Neal H | Local Ground Transport | $8.40 | 1 | $8.40 | Late night taxi |
| E0E62558DB | 5 | 1/8/2015 | Ying, David Y | Local Ground Transport | $10.35 | 1 | $10.35 | Late night taxi |
| E24045AC64 | 5 | 1/21/2015 | Ying, David Y | Local Ground Transport | $9.75 | 1 | $9.75 | Late night taxi |
| 1965943 | 5 | 1/14/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1965943 | 5 | 1/16/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 59472F4F74 | 5 | 2/10/2015 | Hiltz, William | Air / Rail Travel | $432.78 | 2 | $865.55 | Flight from NY to Dallas for diligence meeting (round trip) |
| 60F878BD6B | 5 | 2/10/2015 | Raghavan, Sesh | Air / Rail Travel | $432.78 | 1 | $432.78 | Flight from NY to Dallas for diligence meeting (one way) |
| 60F878BD6B | 5 | 2/12/2015 | Raghavan, Sesh | Air / Rail Travel | $432.78 | 1 | $432.78 | Flight from Dallas to NY for diligence meeting (one way) |
| 60F878BD6B | 5 | 2/10/2015 | Raghavan, Sesh | Air / Rail Travel | $251.05 | 2 | $502.10 | Flight NY to Dallas for diligence meeting (round trip) |
| A6490BF277 | 5 | 2/24/2015 | Chen, Lisa Y | Local Ground Transport | $26.76 | 1 | $26.76 | Late night taxi |
| 1988156 | 5 | 2/6/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2015565 | 5 | 2/23/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2015565 | 5 | 2/24/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2-17-15 | 5 | 2/17/2015 | Raghavan, Sesh | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1994773 | 5 | 2/11/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 626086 | 5 | 2/10/2015 | Hiltz, William | Travel Ground Transport | $53.80 | 1 | $53.80 | Car service from home to airport (Dallas trip) |
| 626750 | 5 | 2/12/2015 | Hiltz, William | Travel Ground Transport | $55.47 | 1 | $55.47 | Car service from airport to home (Dallas trip) |
| 626086 | 5 | 2/10/2015 | Raghavan, Sesh | Travel Ground Transport | $58.47 | 1 | $58.47 | Car service from home to airport (Dallas trip) |
| 626750 | 5 | 2/12/2015 | Raghavan, Sesh | Travel Ground Transport | $58.47 | 1 | $58.47 | Car service from airport to home (Dallas trip) |
| 59472F4F74 | 5 | 2/10/2015 | Hiltz, William | Travel Lodging | $255.00 | 1 | $255.00 | Hotel stay in Dallas for diligence meeting (one night) |
| 60F878BD6B | 5 | 2/10/2015 | Raghavan, Sesh | Travel Lodging | $300.00 | 1 | $300.00 | Hotel stay in Dallas for diligence meeting (one night) (actual expense reduced to cap) |
| 60F878BD6B | 5 | 2/11/2015 | Raghavan, Sesh | Travel Lodging | $300.00 | 1 | $300.00 | Hotel stay in Dallas for diligence meeting (one night) (actual expense reduced to cap) |
| 59472F4F74 | 5 | 2/10/2015 | Hiltz, William | Travel Meals | $17.74 | 1 | $17.74 | Travel breakfast (Dallas trip) |
| 60F878BD6B | 5 | 2/10/2015 | Raghavan, Sesh | Travel Meals | $9.69 | 1 | $9.69 | Travel breakfast (Dallas trip) |
| 60F878BD6B | 5 | 2/12/2015 | Raghavan, Sesh | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (Dallas trip) (actual expense reduced to cap) |
| 83EF48510C | 5 | 3/3/2015 | Levit, Vadim | Local Ground Trans | $6.96 | 1 | $6.96 | Late night taxi |
| 03886C99FF | 5 | 3/2/2015 | Matican, Jeremy M | Local Ground Trans | $8.76 | 1 | $8.76 | Late night taxi |
| A7F762BBE5 | 5 | 3/3/2015 | Patel, Neal H | Local Ground Trans | $8.00 | 1 | $8.00 | Late night taxi |
| 6AEE132513 | 5 | 3/26/2015 | Patel, Neal H | Local Ground Trans | $9.53 | 1 | $9.53 | Late night taxi |
| 3948A5385D | 5 | 3/26/2015 | Raghavan, Sesh | Local Ground Trans | $10.35 | 1 | $10.35 | Late night taxi |

| Invoice Number | Matter Name | Date | Name of Timekeeper | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 1880C1CA28 | 5 | 3/4/2015 | Yi, Bo S | Local Ground Trans | $22.40 | 1 | $22.40 | Late night taxi |
| C18FFF125A | 5 | 3/26/2015 | Ying, David Y | Local Ground Trans | $10.35 | 1 | $10.35 | Late night taxi |
| 2017145 | 5 | 3/3/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2017145 | 5 | 3/3/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2044615 | 5 | 3/26/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| A2EBAC2ADA | 5 | 3/2/2015 | Raghavan, Sesh | Meals | $17.19 | 2 | $34.37 | Lunch with Company (2 attendees) |
| 2017145 | 5 | 3/3/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2017145 | 5 | 3/4/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2044615 | 5 | 3/26/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| DF66ACC8CC | 5 | 4/14/2015 | Patel, Neal H | Local Ground Trans | $11.75 | 1 | $11.75 | Late night taxi |
| 2054677 | 5 | 4/14/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2054677 | 5 | 4/14/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2054677 | 5 | 4/15/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| CB8BDDF6DI | 6 | 1/15/2015 | Chen, Lisa Y | Local Ground Transport | $24.80 | 1 | $24.80 | Late night taxi |
| 86A468266D | 6 | 1/16/2015 | Levit, Vadim | Local Ground Transport | $8.75 | 1 | $8.75 | Late night taxi |
| 154BC4CFCC | 6 | 1/28/2015 | Levit, Vadim | Local Ground Transport | $6.96 | 1 | $6.96 | Late night taxi |
| 84250316B8 | 6 | 1/5/2015 | Matican, Jeremy M | Local Ground Transport | $9.35 | 1 | $9.35 | Late night taxi |
| 98B432713F | 6 | 1/25/2015 | Patel, Neal H | Local Ground Transport | $6.95 | 1 | $6.95 | Weekend taxi |
| 1965943 | 6 | 1/12/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1965943 | 6 | 1/15/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1967469 | 6 | 1/20/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1967469 | 6 | 1/21/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1967469 | 6 | 1/22/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1967469 | 6 | 1/23/2015 | Chen, Lisa Y | Meals | $9.04 | 1 | $9.04 | Late night dinner |
| 1965943 | 6 | 1/16/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1967469 | 6 | 1/21/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1986675 | 6 | 1/28/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1959494 | 6 | 1/5/2015 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1967469 | 6 | 1/25/2015 | Patel, Neal H | Meals | $19.11 | 1 | $19.11 | Weekend dinner |
| 1986675 | 6 | 1/28/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 4D3E87AF86 | 6 | 2/4/2015 | Chen, Lisa Y | Local Ground Transport | $27.95 | 1 | $27.95 | Late night taxi |
| 4D3E87AF86 | 6 | 2/13/2015 | Chen, Lisa Y | Local Ground Transport | $22.56 | 1 | $22.56 | Late night taxi |
| 4D3E87AF86 | 6 | 2/18/2015 | Chen, Lisa Y | Local Ground Transport | $24.96 | 1 | $24.96 | Late night taxi |
| A6490BF277 | 6 | 2/25/2015 | Chen, Lisa Y | Local Ground Transport | $15.36 | 1 | $15.36 | Late night taxi |
| A6490BF277 | 6 | 2/26/2015 | Chen, Lisa Y | Local Ground Transport | $25.56 | 1 | $25.56 | Late night taxi |
| 154BC4CFCC | 6 | 2/6/2015 | Levit, Vadim | Local Ground Transport | $9.36 | 1 | $9.36 | Late night taxi |
| 154BC4CFCC | 6 | 2/11/2015 | Levit, Vadim | Local Ground Transport | $8.75 | 1 | $8.75 | Late night taxi |
| 154BC4CFCC | 6 | 2/15/2015 | Levit, Vadim | Local Ground Transport | $9.36 | 1 | $9.36 | Weekend taxi |
| C68A686B74 | 6 | 2/6/2015 | Patel, Neal H | Local Ground Transport | $14.69 | 1 | $14.69 | Late night taxi |
| D74291032A | 6 | 2/19/2015 | Patel, Neal H | Local Ground Transport | $8.75 | 1 | $8.75 | Late night taxi |
| 60F878BD6B | 6 | 2/9/2015 | Raghavan, Sesh | Local Ground Transport | $11.00 | 1 | $11.00 | Late night taxi |
| 1988156 | 6 | 2/2/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1988156 | 6 | 2/4/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1994773 | 6 | 2/13/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1996319 | 6 | 2/18/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1996319 | 6 | 2/19/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2015565 | 6 | 2/26/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1988156 | 6 | 2/2/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1994773 | 6 | 2/10/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1994773 | 6 | 2/11/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1994773 | 6 | 2/12/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 154BC4CFCC | 6 | 2/15/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Weekend dinner (actual expense reduced to cap) |
| 154BC4CFCC | 6 | 2/16/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1988156 | 6 | 2/2/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 03CDDE6651 | 6 | 2/10/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1994773 | 6 | 2/11/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1996319 | 6 | 2/19/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 4D3E87AF86 | 6 | 2/11/2015 | Chen, Lisa Y | Travel Lodging | $300.00 | 1 | $300.00 | Hotel stay in Dallas for diligence meeting (one night) (actual expense reduced to cap) |
| 4D3E87AF86 | 6 | 2/11/2015 | Chen, Lisa Y | Travel Meals | $9.83 | 1 | $9.83 | Travel breakfast (Dallas trip) |
| A6490BF277 | 6 | 3/12/2015 | Chen, Lisa Y | Local Ground Trans | $24.35 | 1 | $24.35 | Late night taxi |
| 529C3A432F | 6 | 3/18/2015 | Chen, Lisa Y | Local Ground Trans | $25.55 | 1 | $25.55 | Late night taxi |
| 529C3A432F | 6 | 3/19/2015 | Chen, Lisa Y | Local Ground Trans | $27.36 | 1 | $27.36 | Late night taxi |
| 51B392D9D9 | 6 | 3/30/2015 | Chen, Lisa Y | Local Ground Trans | $23.76 | 1 | $23.76 | Late night taxi |
| 51B392D9D9 | 6 | 3/31/2015 | Chen, Lisa Y | Local Ground Trans | $26.16 | 1 | $26.16 | Late night taxi |
| 83EF48510C | 6 | 3/11/2015 | Levit, Vadim | Local Ground Trans | $11.75 | 1 | $11.75 | Late night taxi |
| 83EF48510C | 6 | 3/13/2015 | Levit, Vadim | Local Ground Trans | $7.55 | 1 | $7.55 | Late night taxi |
| 03886C99FF | 6 | 3/21/2015 | Matican, Jeremy M | Local Ground Trans | $8.50 | 1 | $8.50 | Weekend taxi |
| BE1386F67B | 6 | 3/26/2015 | Matican, Jeremy M | Local Ground Trans | $10.56 | 1 | $10.56 | Late night taxi |
| 08E67E8F6C | 6 | 3/31/2015 | Matican, Jeremy M | Local Ground Trans | $9.95 | 1 | $9.95 | Late night taxi |
| A7F7620BE5 | 6 | 3/1/2015 | Patel, Neal H | Local Ground Trans | $22.40 | 1 | $22.40 | Weekend taxi |
| A7F7620BE5 | 6 | 3/4/2015 | Patel, Neal H | Local Ground Trans | $22.40 | 1 | $22.40 | Late night taxi |
| 6664EB0399 | 6 | 3/16/2015 | Patel, Neal H | Local Ground Trans | $10.56 | 1 | $10.56 | Late night taxi |
| 630097 | 6 | 3/19/2015 | Rao, Aashik A | Local Ground Trans | $79.44 | 1 | $79.44 | Late night taxi |
| 2017145 | 6 | 3/3/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2017145 | 6 | 3/6/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2023833 | 6 | 3/12/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2025428 | 6 | 3/18/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2025428 | 6 | 3/19/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2044615 | 6 | 3/26/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2046163 | 6 | 3/31/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| E9464A847A | 6 | 3/1/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Weekend meal (actual expense reduced to cap) |
| 2015565 | 6 | 3/1/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Weekend meal (actual expense reduced to cap) |
| 2017145 | 6 | 3/4/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 83EF48510C | 6 | 3/5/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2023833 | 6 | 3/11/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2023833 | 6 | 3/12/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 03886C99FF | 6 | 3/21/2015 | Matican, Jeremy M | Meals | $10.82 | 1 | $10.82 | Weekend meal |
| 2015565 | 6 | 3/1/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weekend meal (actual expense reduced to cap) |
| 2017145 | 6 | 3/4/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 6664EB0399 | 6 | 3/9/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2023833 | 6 | 3/11/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2025428 | 6 | 3/16/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2046163 | 6 | 3/31/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2017145 | 6 | 3/5/2015 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2025428 | 6 | 3/16/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2044615 | 6 | 3/23/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| DF66ACC8CC | 6 | 4/23/2015 | Patel, Neal H | Local Ground Trans | $14.12 | 1 | $14.12 | Late night taxi |
| DF66ACC8CC | 6 | 4/30/2015 | Patel, Neal H | Local Ground Trans | $7.55 | 1 | $7.55 | Late night taxi |
| 2C92EC8A08 | 6 | 4/29/2015 | Ying, David Y | Local Ground Trans | $9.75 | 1 | $9.75 | Late night taxi |
| 2052878 | 6 | 4/6/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |

| Invoice Number | Matter Name | Date | Name of Timekeeper | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 2052878 | 6 | 4/7/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2075340 | 6 | 4/27/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2075340 | 6 | 4/28/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2052878 | 6 | 4/6/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2052878 | 6 | 4/7/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2052878 | 6 | 4/9/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2054677 | 6 | 4/15/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2054677 | 6 | 4/17/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2075340 | 6 | 4/27/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2075340 | 6 | 4/30/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2052878 | 6 | 4/7/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2052878 | 6 | 4/10/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 86A468266D | 7 | 1/14/2015 | Levit, Vadim | Local Ground Transport | $10.80 | 1 | $10.80 | Late night taxi |
| 86A468266D | 7 | 1/19/2015 | Levit, Vadim | Local Ground Transport | $23.75 | 1 | $23.75 | Late night taxi |
| 154BC4CFCC | 7 | 1/30/2015 | Levit, Vadim | Local Ground Transport | $7.56 | 1 | $7.56 | Late night taxi |
| 98B432713F | 7 | 1/20/2015 | Patel, Neal H | Local Ground Transport | $6.62 | 1 | $6.62 | Late night taxi |
| 1965943 | 7 | 1/13/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1967469 | 7 | 1/19/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1967469 | 7 | 1/20/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1965943 | 7 | 1/15/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1967469 | 7 | 1/20/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1986675 | 7 | 1/29/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 154BC4CFCC | 7 | 2/1/2015 | Levit, Vadim | Local Ground Transport | $6.35 | 1 | $6.35 | Weekend taxi |
| 154BC4CFCC | 7 | 2/25/2015 | Levit, Vadim | Local Ground Transport | $7.55 | 1 | $7.55 | Late night taxi |
| C68A686B74 | 7 | 2/4/2015 | Patel, Neal H | Local Ground Transport | $5.38 | 1 | $5.38 | Late night taxi |
| D74291032A | 7 | 2/18/2015 | Patel, Neal H | Local Ground Transport | $12.35 | 1 | $12.35 | Late night taxi |
| D74291032A | 7 | 2/25/2015 | Patel, Neal H | Local Ground Transport | $8.76 | 1 | $8.76 | Late night taxi |
| 154BC4CFCC | 7 | 2/1/2015 | Levit, Vadim | Meals | $12.00 | 1 | $12.00 | Weekend dinner |
| 1988156 | 7 | 2/4/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1996319 | 7 | 2/20/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2015565 | 7 | 2/25/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1988156 | 7 | 2/4/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1996319 | 7 | 2/18/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2015565 | 7 | 2/25/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 7CAFAFA97B | 7 | 2/25/2015 | Ying, David Y | Travel Ground Transport | $10.00 | 1 | $10.00 | Taxi from meeting to hotel (Dallas trip) |
| 7CAFAFA97B | 7 | 2/25/2015 | Ying, David Y | Travel Lodging | $255.00 | 1 | $255.00 | Hotel stay in Dallas for board meeting (one night) |
| 7CAFAFA97B | 7 | 2/25/2015 | Ying, David Y | Travel Meals | $39.60 | 1 | $39.60 | Travel dinner (Dallas trip) |
| A6490BF277 | 7 | 3/2/2015 | Chen, Lisa Y | Local Ground Trans | $24.36 | 1 | $24.36 | Late night taxi |
| A6490BF277 | 7 | 3/4/2015 | Chen, Lisa Y | Local Ground Trans | $23.76 | 1 | $23.76 | Late night taxi |
| A6490BF277 | 7 | 3/11/2015 | Chen, Lisa Y | Local Ground Trans | $29.16 | 1 | $29.16 | Late night taxi |
| 529C3A432F | 7 | 3/17/2015 | Chen, Lisa Y | Local Ground Trans | $25.55 | 1 | $25.55 | Late night taxi |
| 529C3A432F | 7 | 3/23/2015 | Chen, Lisa Y | Local Ground Trans | $23.16 | 1 | $23.16 | Late night taxi |
| 529C3A432F | 7 | 3/24/2015 | Chen, Lisa Y | Local Ground Trans | $25.56 | 1 | $25.56 | Late night taxi |
| 529C3A432F | 7 | 3/25/2015 | Chen, Lisa Y | Local Ground Trans | $25.56 | 1 | $25.56 | Late night taxi |
| 2017145 | 7 | 3/2/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2017145 | 7 | 3/4/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2023833 | 7 | 3/9/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2023833 | 7 | 3/10/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2023833 | 7 | 3/11/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2025428 | 7 | 3/17/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2044615 | 7 | 3/23/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2044615 | 7 | 3/24/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2044615 | 7 | 3/25/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2025428 | 7 | 3/22/2015 | Yi, Bo S | Meals | $16.52 | 1 | $16.52 | Weekend meal |
| 2044615 | 7 | 3/24/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 51B392D9D9 | 7 | 4/1/2015 | Chen, Lisa Y | Local Ground Trans | $24.95 | 1 | $24.95 | Late night taxi |
| 51B392D9D9 | 7 | 4/6/2015 | Chen, Lisa Y | Local Ground Trans | $23.16 | 1 | $23.16 | Late night taxi |
| 51B392D9D9 | 7 | 4/8/2015 | Chen, Lisa Y | Local Ground Trans | $23.75 | 1 | $23.75 | Late night taxi |
| 51B392D9D9 | 7 | 4/9/2015 | Chen, Lisa Y | Local Ground Trans | $23.76 | 1 | $23.76 | Late night taxi |
| 51B392D9D9 | 7 | 4/10/2015 | Chen, Lisa Y | Local Ground Trans | $23.15 | 1 | $23.15 | Late night taxi |
| 51B392D9D9 | 7 | 4/20/2015 | Chen, Lisa Y | Local Ground Trans | $23.76 | 1 | $23.76 | Late night taxi |
| 51B392D9D9 | 7 | 4/21/2015 | Chen, Lisa Y | Local Ground Trans | $26.76 | 1 | $26.76 | Late night taxi |
| 2046163 | 7 | 4/2/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2052878 | 7 | 4/6/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2052878 | 7 | 4/8/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2052878 | 7 | 4/10/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2054677 | 7 | 4/13/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2059791 | 7 | 4/20/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2059791 | 7 | 4/21/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2059791 | 7 | 4/23/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2054677 | 7 | 4/13/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 59401D2337 | 8 | 1/14/2015 | Matican, Jeremy M | Local Ground Transport | $8.15 | 1 | $8.15 | Late night taxi |
| 98B432713F | 8 | 1/6/2015 | Patel, Neal H | Local Ground Transport | $7.30 | 1 | $7.30 | Late night taxi |
| E0E62558DB | 8 | 1/14/2015 | Ying, David Y | Local Ground Transport | $6.42 | 1 | $6.42 | Late night taxi |
| 1959494 | 8 | 1/6/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 98B432713F | 8 | 1/14/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1965943 | 8 | 1/16/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1967469 | 8 | 1/20/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1967469 | 8 | 1/22/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1967469 | 8 | 1/24/2015 | Yi, Bo S | Meals | $13.83 | 1 | $13.83 | Weekend dinner |
| 1986675 | 8 | 1/28/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1986675 | 8 | 1/30/2015 | Yi, Bo S | Meals | $19.45 | 1 | $19.45 | Late night dinner (actual expense reduced to cap) |
| 154BC4CFCC | 8 | 2/23/2015 | Levit, Vadim | Local Ground Transport | $8.16 | 1 | $8.16 | Late night taxi |
| 154BC4CFCC | 8 | 2/24/2015 | Levit, Vadim | Local Ground Transport | $8.76 | 1 | $8.76 | Late night taxi |
| 154BC4CFCC | 8 | 2/28/2015 | Levit, Vadim | Local Ground Transport | $11.16 | 1 | $11.16 | Weekend taxi |
| D74291032A | 8 | 2/22/2015 | Patel, Neal H | Local Ground Transport | $6.35 | 1 | $6.35 | Weekend taxi |
| D74291032A | 8 | 2/24/2015 | Patel, Neal H | Local Ground Transport | $8.76 | 1 | $8.76 | Late night taxi |
| 42DA38F7DC | 8 | 2/9/2015 | Yi, Bo S | Local Ground Transport | $8.50 | 1 | $8.50 | Late night taxi |
| 5EG6213796 | 8 | 2/3/2015 | Ying, David Y | Local Ground Transport | $9.75 | 1 | $9.75 | Late night taxi |
| 2015565 | 8 | 2/23/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2015565 | 8 | 2/24/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| E9464A847A | 8 | 2/28/2015 | Levit, Vadim | Meals | $14.37 | 1 | $14.37 | Weekend dinner |
| 2015565 | 8 | 2/24/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1988156 | 8 | 2/2/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1988156 | 8 | 2/4/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1988156 | 8 | 2/5/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1988156 | 8 | 2/6/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1994773 | 8 | 2/9/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1994773 | 8 | 2/12/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2015565 | 8 | 2/23/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2015565 | 8 | 2/26/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |

| Invoice Number | Matter Name | Date | Name of Timekeeper | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 0386C99FF | 8 | 3/16/2015 | Matican, Jeremy M | Air / Rail | $880.55 | 2 | $1,761.10 | Round trip to Dallas |
| 0386C99FF | 8 | 3/5/2015 | Matican, Jeremy M | Local Ground Trans | $6.96 | 1 | $6.96 | Late night taxi |
| 0386C99FF | 8 | 3/5/2015 | Matican, Jeremy M | Local Ground Trans | $8.75 | 1 | $8.75 | Late night taxi |
| BE1386F67B | 8 | 3/30/2015 | Matican, Jeremy M | Local Ground Trans | $8.76 | 1 | $8.76 | Late night taxi |
| 6664EB0399 | 8 | 3/8/2015 | Patel, Neal H | Local Ground Trans | $19.56 | 1 | $19.56 | Weekend taxi |
| 1880C1CA28 | 8 | 3/1/2015 | Yi, Bo S | Local Ground Trans | $8.80 | 1 | $8.80 | Weekend taxi |
| 2023833 | 8 | 3/9/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2025428 | 8 | 3/17/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2017145 | 8 | 3/6/2015 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2025428 | 8 | 3/17/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2025428 | 8 | 3/18/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2015565 | 8 | 3/1/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Weekend meal (actual expense reduced to cap) |
| 2017145 | 8 | 3/2/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2017145 | 8 | 3/6/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2023833 | 8 | 3/9/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2023833 | 8 | 3/11/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2025428 | 8 | 3/18/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2025428 | 8 | 3/19/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2046163 | 8 | 3/31/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 0386C99FF | 8 | 3/16/2015 | Matican, Jeremy M | Telecom | $22.95 | 1 | $22.95 | Internet on flight from Dallas to New York |
| 1628257 | 8 | 3/16/2015 | Matican, Jeremy M | Travel Ground Trans | $68.80 | 1 | $68.80 | Travel from home to airport (Dallas trip) |
| 1628257 | 8 | 3/16/2015 | Matican, Jeremy M | Travel Ground Trans | $69.32 | 1 | $69.32 | Travel from airport to home (Dallas trip) |
| 08E67E8F6C | 8 | 3/16/2015 | Matican, Jeremy M | Travel Ground Trans | $101.20 | 1 | $101.20 | Car service from Company to airport (Dallas trip) |
| 08E67E8F6C | 8 | 3/16/2015 | Matican, Jeremy M | Travel Ground Trans | $101.20 | 1 | $101.20 | Car service from airport to Company (Dallas trip) |
| 0386C99FF | 8 | 3/16/2015 | Matican, Jeremy M | Travel Meals | $14.03 | 1 | $14.03 | Travel breakfast (Dallas trip) |
| 08E67E8F6C | 8 | 4/1/2015 | Patel, Neal H | Local Ground Trans | $9.96 | 1 | $9.96 | Late night taxi |
| 6AEE132513 | 8 | 4/1/2015 | Patel, Neal H | Local Ground Trans | $16.80 | 1 | $16.80 | Late night taxi |
| 2046163 | 8 | 4/1/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2075340 | 8 | 4/28/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2046163 | 8 | 4/1/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2046163 | 8 | 4/2/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 3E390F3E6A | 8 | 4/3/2015 | Yi, Bo S | Meals | $8.66 | 1 | $8.66 | Late night dinner |
| 2052878 | 8 | 4/6/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2075340 | 8 | 4/27/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2075340 | 8 | 4/28/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2046163 | 8 | 4/29/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 84250316B8 | 9 | 1/9/2015 | Matican, Jeremy M | Local Ground Transport | $8.60 | 1 | $8.60 | Late night taxi |
| 98B432713F | 9 | 1/7/2015 | Patel, Neal H | Local Ground Transport | $9.20 | 1 | $9.20 | Late night taxi |
| C68A686B74 | 9 | 1/29/2015 | Patel, Neal H | Local Ground Transport | $9.95 | 1 | $9.95 | Late night taxi |
| A6E64DFBF0 | 9 | 1/2/2015 | Levit, Vadim | Meals | $17.68 | 1 | $17.68 | Late night dinner |
| 1959494 | 9 | 1/7/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1959494 | 9 | 1/9/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1986675 | 9 | 1/29/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| CE9E26A5D2 | 9 | 2/24/2015 | Yang, David Y | Air / Rail Travel | $432.78 | 2 | $865.55 | Flight from NY to Dallas for Board meeting (round trip) |
| 0386C99FF | 9 | 2/23/2015 | Matican, Jeremy M | Local Ground Transport | $8.76 | 1 | $8.76 | Late night taxi |
| D74291032A | 9 | 2/23/2015 | Patel, Neal H | Local Ground Transport | $8.76 | 1 | $8.76 | Late night taxi |
| D74291032A | 9 | 2/26/2015 | Patel, Neal H | Local Ground Transport | $9.96 | 1 | $9.96 | Late night taxi |
| 2015565 | 9 | 2/23/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2015565 | 9 | 2/26/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2015565 | 9 | 2/24/2015 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2015565 | 9 | 2/24/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2015565 | 9 | 2/25/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 627874 | 9 | 2/26/2015 | Hiltz, William | Travel Ground Transport | $53.80 | 1 | $53.80 | Car service from airport to home (Dallas trip) |
| 1626752 | 9 | 2/26/2015 | Yang, David Y | Travel Ground Transport | $71.81 | 1 | $71.81 | Car service from airport to home (Dallas trip) |
| 7CAFAFA97B | 9 | 2/26/2015 | Yang, David Y | Travel Ground Transport | $105.35 | 1 | $105.35 | Taxi from hotel to airport (Dallas trip) |
| 5F59DDF428 | 9 | 2/25/2015 | Hiltz, William | Travel Lodging | $255.00 | 1 | $255.00 | Hotel stay in Dallas for board meeting (one night) |
| 5F59DDF428 | 9 | 2/26/2015 | Hiltz, William | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (Dallas trip) (actual expense reduced to cap) |
| 7CAFAFA97B | 9 | 2/26/2015 | Yang, David Y | Travel Meals | $30.66 | 1 | $30.66 | Travel dinner (Dallas trip) |
| 0386C99FF | 9 | 3/24/2015 | Matican, Jeremy M | Local Ground Trans | $8.75 | 1 | $8.75 | Late night taxi |
| 2025428 | 9 | 3/20/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2044615 | 9 | 3/25/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2044615 | 9 | 3/27/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2017145 | 9 | 3/5/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2025428 | 9 | 3/20/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2044615 | 9 | 3/25/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 08E67E8F6C | 9 | 4/6/2015 | Matican, Jeremy M | Local Ground Trans | $8.76 | 1 | $8.76 | Late night taxi |
| 942A19EFC7 | 9 | 4/7/2015 | Matican, Jeremy M | Local Ground Trans | $8.15 | 1 | $8.15 | Late night taxi |
| 942A19EFC7 | 9 | 4/15/2015 | Matican, Jeremy M | Local Ground Trans | $8.76 | 1 | $8.76 | Late night taxi |
| 2052878 | 9 | 4/7/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| A6E64DFBF0 | 10 | 4/7/2015 | Levit, Vadim | Local Ground Transport | $8.75 | 1 | $8.75 | Late night taxi |
| 86A46826GD | 10 | 1/26/2015 | Levit, Vadim | Local Ground Transport | $7.55 | 1 | $7.55 | Late night taxi |
| 6E3937D224 | 10 | 1/28/2015 | Matican, Jeremy M | Local Ground Transport | $8.16 | 1 | $8.16 | Late night taxi |
| 98B432713F | 10 | 1/22/2015 | Patel, Neal H | Local Ground Transport | $8.16 | 1 | $8.16 | Late night taxi |
| 5A56DF620F | 10 | 1/7/2015 | Yi, Bo S | Local Ground Transport | $9.00 | 1 | $9.00 | Late night taxi |
| 1959494 | 10 | 1/8/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1967469 | 10 | 1/22/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1959494 | 10 | 1/7/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1965943 | 10 | 1/13/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1965943 | 10 | 1/15/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| E0E62558DB | 10 | 1/15/2015 | Yang, David Y | Meals | $13.01 | 1 | $13.01 | Late night dinner |
| 0386C99FF | 10 | 2/27/2015 | Matican, Jeremy M | Local Ground Transport | $9.95 | 1 | $9.95 | Late night taxi |
| 0386C99FF | 10 | 3/12/2015 | Matican, Jeremy M | Local Ground Trans | $8.75 | 1 | $8.75 | Late night taxi |
| 6664EB0399 | 10 | 3/12/2015 | Patel, Neal H | Local Ground Trans | $12.95 | 1 | $12.95 | Late night taxi |
| 6664EB0399 | 10 | 3/19/2015 | Patel, Neal H | Local Ground Trans | $8.47 | 1 | $8.47 | Late night taxi |
| 2023833 | 10 | 3/12/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2025428 | 10 | 3/19/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2054677 | 10 | 4/16/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1326279A | 11 | 1/1/2015 | Other | Legal / Professional Fees | $23,323.53 | 1 | $23,323.53 | Debevoise Invoice (January 2015) - Litigation |
| 1326279B | 11 | 2/1/2015 | Other | Legal / Professional Fees | $2,429.45 | 1 | $2,429.45 | Debevoise Invoice (February 2015) - Litigation |
| 154BC4CFCC | 11 | 2/9/2015 | Levit, Vadim | Local Ground Transport | $8.75 | 1 | $8.75 | Late night taxi |
| 0386C99FF | 11 | 2/25/2015 | Matican, Jeremy M | Local Ground Trans | $8.16 | 1 | $8.16 | Late night taxi |
| C68A686B74 | 11 | 2/3/2015 | Patel, Neal H | Local Ground Transport | $9.35 | 1 | $9.35 | Late night taxi |
| C68A686B74 | 11 | 2/3/2015 | Patel, Neal H | Local Ground Transport | $8.76 | 1 | $8.76 | Late night taxi |
| 1988156 | 11 | 2/3/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1994773 | 11 | 2/9/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2015565 | 11 | 2/25/2015 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1994773 | 11 | 2/9/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1994773 | 11 | 2/10/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 83EF48510C | 11 | 3/6/2015 | Levit, Vadim | Local Ground Trans | $8.76 | 1 | $8.76 | Late night taxi |
| 6664EB0399 | 11 | 3/10/2015 | Levit, Vadim | Local Ground Trans | $12.80 | 1 | $12.80 | Late night taxi |
| 2017145 | 11 | 3/6/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |

| Invoice Number | Matter Name | Date | Name of Timekeeper | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 2017145 | 11 | 3/6/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1327675 | 11 | 4/27/2015 | Other | Legal / Professional Fees | $2,427.00 | 1 | $2,427.00 | Debevoise Invoice - Litigation (April 2015) |
| 2059791 | 11 | 4/29/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2054677 | 11 | 4/17/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 4D3E87AF86 | 12 | 2/10/2015 | Chen, Lisa Y | Air / Rail Travel | $432.78 | 1 | $432.78 | Flight from NY to Dallas for diligence meeting (one way) |
| 4D3E87AF86 | 12 | 2/12/2015 | Chen, Lisa Y | Air / Rail Travel | $432.78 | 1 | $432.78 | Flight from Dallas to NY for diligence meeting (one way) |
| 4D3E87AF86 | 12 | 2/16/2015 | Chen, Lisa Y | Air / Rail Travel | $432.78 | 1 | $432.78 | Flight from NY to Dallas for diligence meeting (one way) |
| 5F59DDF428 | 12 | 2/24/2015 | Hiltz, William | Air / Rail Travel | $432.78 | 2 | $865.55 | Flight from NY to Dallas for Board meeting (round trip) |
| 4D3E87AF86 | 12 | 2/10/2015 | Chen, Lisa Y | Telecom | $7.95 | 1 | $7.95 | In flight Internet (Dallas trip) |
| 4D3E87AF86 | 12 | 2/12/2015 | Chen, Lisa Y | Telecom | $7.95 | 1 | $7.95 | In flight Internet (Dallas trip) |
| 626086 | 12 | 2/10/2015 | Chen, Lisa Y | Travel Ground Transport | $59.00 | 1 | $59.00 | Car service from home to airport (Dallas trip) |
| 4D3E87AF86 | 12 | 2/12/2015 | Chen, Lisa Y | Travel Ground Transport | $43.56 | 1 | $43.56 | Taxi from airport to home (Dallas trip) |
| 626750 | 12 | 2/16/2015 | Chen, Lisa Y | Travel Ground Transport | $55.47 | 1 | $55.47 | Car service from home to airport (Dallas trip) |
| 627269 | 12 | 2/24/2015 | Hiltz, William | Travel Ground Transport | $66.82 | 1 | $66.82 | Car service from home to airport (Dallas trip) |
| 1625948 | 12 | 2/24/2015 | Ying, David Y | Travel Ground Transport | $82.70 | 1 | $82.70 | Car service from office to airport (Dallas trip) |
| 4D3E87AF86 | 12 | 2/10/2015 | Chen, Lisa Y | Travel Lodging | $300.00 | 1 | $300.00 | Hotel stay in Dallas for diligence meeting (one night) (actual expense reduced to cap) |
| 4D3E87AF86 | 12 | 2/16/2015 | Chen, Lisa Y | Travel Lodging | $263.94 | 1 | $263.94 | Hotel stay in Dallas for diligence meeting (one night) |
| 5F59DDF428 | 12 | 2/24/2015 | Hiltz, William | Travel Lodging | $255.00 | 1 | $255.00 | Hotel stay in Dallas for board meeting (one night) |
| 7CAFAFA97B | 12 | 2/24/2015 | Ying, David Y | Travel Lodging | $255.00 | 1 | $255.00 | Hotel stay in Dallas for board meeting (one night) |
| 60F878BD6B | 12 | 2/10/2015 | Chen, Lisa Y | Travel Meals | $31.44 | 1 | $31.44 | Travel dinner (Dallas trip) |
| 4D3E87AF86 | 12 | 2/12/2015 | Chen, Lisa Y | Travel Meals | $40.00 | 1 | $40.00 | Travel dinner (Dallas trip) (actual expense reduced to cap) |
| C32550DC9D | 12 | 3/10/2015 | Ying, David Y | Air / Rail | $303.00 | 1 | $303.00 | Train from New York to Wilmington for Hearing |
| 1627532 | 12 | 3/10/2015 | Ying, David Y | Travel Ground Trans | $37.41 | 1 | $37.41 | Travel from Penn Station to office (Wilmington) |
| 1627532 | 12 | 3/10/2015 | Ying, David Y | Travel Ground Trans | $40.55 | 1 | $40.55 | Travel from home to Penn Station (Wilmington) |
| C32550DC9D | 12 | 3/10/2015 | Ying, David Y | Travel Meals | $11.70 | 1 | $11.70 | Travel breakfast (Wilmington trip) |
| 1326279A | 13 | 1/1/2015 | Other | Legal / Professional Fees | $140.00 | 1 | $140.00 | Debevoise Invoice (January 2015) - Retention |
| 1326279B | 13 | 2/1/2015 | Other | Legal / Professional Fees | $2,496.00 | 1 | $2,496.00 | Debevoise Invoice (February 2015) - Retention |
| 0386C99FF | 13 | 2/26/2015 | Matican, Jeremy M | Local Ground Transport | $9.96 | 1 | $9.96 | Late night taxi |
| 2017145 | 13 | 3/2/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1327675 | 13 | 4/27/2015 | Other | Legal / Professional Fees | $432.00 | 1 | $432.00 | Debevoise Invoice - Retention (April 2015) |
| 1326279A | 14 | 1/1/2015 | Other | Legal / Professional Fees | $6,682.00 | 1 | $6,682.00 | Debevoise Invoice (January 2015) - Fee Application |
| 154BC4CFCC | 14 | 1/29/2015 | Levit, Vadim | Local Ground Transport | $25.55 | 1 | $25.55 | Late night taxi |
| 1959494 | 14 | 1/5/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1986675 | 14 | 1/29/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1986675 | 14 | 1/27/2015 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1326279B | 14 | 2/1/2015 | Other | Legal / Professional Fees | $906.00 | 1 | $906.00 | Debevoise Invoice (February 2015) - Fee Application |
| 154BC4CFCC | 14 | 2/22/2015 | Levit, Vadim | Local Ground Transport | $8.16 | 1 | $8.16 | Weekend taxi |
| 88896409 | 14 | 3/17/2015 | Other | Legal / Professional Fees | $380.00 | 1 | $380.00 | Walter Weir & Partners - Local Counsel (March 2015) |
| 88896409 | 14 | 3/17/2015 | Other | Legal / Professional Fees | $3,858.00 | 1 | $3,858.00 | Debevoise Invoice - Fee Application (March 2015) |
| 1327675 | 14 | 4/27/2015 | Other | Legal / Professional Fees | $504.00 | 1 | $504.00 | Debevoise Invoice - Fee Application (April 2015) |
| DF66ACC8CC | 14 | 4/16/2015 | Patel, Neal H | Local Ground Trans | $9.36 | 1 | $9.36 | Late night taxi |
| 2054677 | 14 | 4/16/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |

| | | | | **Total** | | | **$62,482.62** | |
| | | | | Less: Adjustments | | | (5,557.45) | |
| | | | | **Revised Total** | | | **$56,925.17** | |

| Invoice Number | Matter Name | Date | Name of Timekeeper | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 1330722 | 11 | 5/1/2015 | Other | Legal / Professional Fees | $7,630.50 | 1 | $7,630.50 | Debevoise Invoice (May 2015) |
| 64376FA043 | 6 | 5/12/2015 | Chen, Lisa Y | Local Ground Transportation | $25.55 | 1 | $25.55 | Late night taxi |
| 64376FA043 | 6 | 5/15/2015 | Chen, Lisa Y | Local Ground Transportation | $20.76 | 1 | $20.76 | Late night taxi |
| 64376FA043 | 6 | 5/19/2015 | Chen, Lisa Y | Local Ground Transportation | $21.96 | 1 | $21.96 | Late night taxi |
| 188B09CEEA | 7 | 5/21/2015 | Chen, Lisa Y | Local Ground Transportation | $23.15 | 1 | $23.15 | Late night taxi |
| 188B09CEEA | 5 | 5/26/2015 | Chen, Lisa Y | Local Ground Transportation | $26.16 | 1 | $26.16 | Late night taxi |
| 188B09CEEA | 6 | 5/29/2015 | Chen, Lisa Y | Local Ground Transportation | $11.75 | 1 | $11.75 | Late night taxi |
| 898FB9E8DD | 6 | 5/18/2015 | Levit, Vadim | Local Ground Transportation | $10.55 | 1 | $10.55 | Late night taxi |
| 0ABF3ABB4F | 2 | 5/19/2015 | Matican, Jeremy M | Local Ground Transportation | $8.76 | 1 | $8.76 | Late night taxi |
| 0ABF3ABB4F | 3 | 5/29/2015 | Matican, Jeremy M | Local Ground Transportation | $9.35 | 1 | $9.35 | Late night taxi |
| 33B86FE6C6 | 6 | 5/8/2015 | Patel, Neal H | Local Ground Transportation | $8.63 | 1 | $8.63 | Late night taxi |
| 33B86FE6C6 | 4 | 5/11/2015 | Patel, Neal H | Local Ground Transportation | $10.55 | 1 | $10.55 | Late night taxi |
| 33B86FE6C6 | 11 | 5/15/2015 | Patel, Neal H | Local Ground Transportation | $25.55 | 1 | $25.55 | Late night taxi |
| 33B86FE6C6 | 5 | 5/22/2015 | Patel, Neal H | Local Ground Transportation | $21.96 | 1 | $21.96 | Late night taxi |
| F0411BC8D1 | 5 | 5/27/2015 | Patel, Neal H | Local Ground Transportation | $8.75 | 1 | $8.75 | Late night taxi |
| F0411BC8D1 | 14 | 5/28/2015 | Patel, Neal H | Local Ground Transportation | $11.16 | 1 | $11.16 | Late night taxi |
| F0411BC8D1 | 6 | 5/30/2015 | Patel, Neal H | Local Ground Transportation | $15.35 | 1 | $15.35 | Weekend taxi to the office |
| F0411BC8D1 | 6 | 5/31/2015 | Patel, Neal H | Local Ground Transportation | $8.19 | 1 | $8.19 | Weekend taxi to the office |
| F6B1F799F6 | 6 | 5/12/2015 | Raghavan, Sesh | Local Ground Transportation | $15.00 | 1 | $15.00 | Late night taxi |
| 2083868 | 6 | 5/11/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2083868 | 6 | 5/12/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2088906 | 6 | 5/18/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2088906 | 7 | 5/21/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2104362 | 5 | 5/26/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2083868 | 6 | 5/12/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2083868 | 11 | 5/13/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2088906 | 9 | 5/21/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2104362 | 6 | 5/26/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2104362 | 5 | 5/27/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2104362 | 14 | 5/28/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2104362 | 5 | 5/29/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2104362 | 6 | 5/30/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Weekend dinner (actual expense reduced to cap) |
| 2104362 | 5 | 5/26/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2104362 | 5 | 5/27/2015 | Yi, Bo S | Meals | $19.55 | 1 | $19.55 | Late night dinner |
| 2104362 | 5 | 5/28/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| DF1175E2EF | 8 | 5/22/2015 | Ying, David Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2088906 | 6 | 5/18/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1332662 | 11 | 6/1/2015 | Other | Legal / Professional Fees | $37,223.50 | 1 | $37,223.50 | Debevoise Invoice (June 2015) |
| 188B09CEEA | 6 | 6/1/2015 | Chen, Lisa Y | Local Ground Transportation | $24.36 | 1 | $24.36 | Late night taxi |
| 188B09CEEA | 6 | 6/3/2015 | Chen, Lisa Y | Local Ground Transportation | $23.16 | 1 | $23.16 | Late night taxi |
| 188B09CEEA | 6 | 6/4/2015 | Chen, Lisa Y | Local Ground Transportation | $24.36 | 1 | $24.36 | Late night taxi |
| 188B09CEEA | 6 | 6/5/2015 | Chen, Lisa Y | Local Ground Transportation | $24.36 | 1 | $24.36 | Late night taxi |
| 188B09CEEA | 6 | 6/7/2015 | Chen, Lisa Y | Local Ground Transportation | $20.16 | 1 | $20.16 | Weekend Taxi to Office |
| 188B09CEEA | 6 | 6/7/2015 | Chen, Lisa Y | Local Ground Transportation | $27.36 | 1 | $27.36 | Weekend Taxi home |
| D25B3B8965 | 6 | 6/8/2015 | Chen, Lisa Y | Local Ground Transportation | $24.96 | 1 | $24.96 | Late night taxi |
| D25B3B8965 | 6 | 6/10/2015 | Chen, Lisa Y | Local Ground Transportation | $23.76 | 1 | $23.76 | Late night taxi |
| D25B3B8965 | 7 | 6/11/2015 | Chen, Lisa Y | Local Ground Transportation | $26.15 | 1 | $26.15 | Late night taxi |
| 898FB9E8DD | 6 | 6/1/2015 | Levit, Vadim | Local Ground Transportation | $8.15 | 1 | $8.15 | Late night taxi |
| 898FB9E8DD | 7 | 6/7/2015 | Levit, Vadim | Local Ground Transportation | $8.76 | 1 | $8.76 | Weekend Taxi to Office |
| 898FB9E8DD | 6 | 6/10/2015 | Levit, Vadim | Local Ground Transportation | $8.15 | 1 | $8.15 | Late night taxi |
| 898FB9E8DD | 6 | 6/12/2015 | Levit, Vadim | Local Ground Transportation | $11.76 | 1 | $11.76 | Late night taxi |
| 898FB9E8DD | 6 | 6/13/2015 | Levit, Vadim | Local Ground Transportation | $18.36 | 1 | $18.36 | Weekend Taxi to Office |
| 898FB9E8DD | 6 | 6/13/2015 | Levit, Vadim | Local Ground Transportation | $21.36 | 1 | $21.36 | Weekend Taxi home |
| 40CBC8C0D1 | 1 | 6/1/2015 | Matican, Jeremy M | Local Ground Transportation | $9.95 | 1 | $9.95 | Late night taxi |
| 40CBC8C0D1 | 10 | 6/2/2015 | Matican, Jeremy M | Local Ground Transportation | $12.95 | 1 | $12.95 | Late night taxi |
| 40CBC8C0D1 | 6 | 6/3/2015 | Matican, Jeremy M | Local Ground Transportation | $9.96 | 1 | $9.96 | Late night taxi |
| 40CBC8C0D1 | 6 | 6/5/2015 | Matican, Jeremy M | Local Ground Transportation | $7.85 | 1 | $7.85 | Late night taxi |
| 40CBC8C0D1 | 3 | 6/6/2015 | Matican, Jeremy M | Local Ground Transportation | $8.16 | 1 | $8.16 | Weekend Taxi to Office |
| 40CBC8C0D1 | 3 | 6/6/2015 | Matican, Jeremy M | Local Ground Transportation | $8.75 | 1 | $8.75 | Weekend Taxi home |
| 40CBC8C0D1 | 6 | 6/7/2015 | Matican, Jeremy M | Local Ground Transportation | $8.16 | 1 | $8.16 | Weekend Taxi to Office |
| 40CBC8C0D1 | 6 | 6/7/2015 | Matican, Jeremy M | Local Ground Transportation | $9.96 | 1 | $9.96 | Weekend Taxi home |
| 40CBC8C0D1 | 6 | 6/8/2015 | Matican, Jeremy M | Local Ground Transportation | $8.75 | 1 | $8.75 | Late night taxi |
| 40CBC8C0D1 | 6 | 6/9/2015 | Matican, Jeremy M | Local Ground Transportation | $11.76 | 1 | $11.76 | Late night taxi |
| 0ABF3ABB4F | 6 | 6/10/2015 | Matican, Jeremy M | Local Ground Transportation | $13.56 | 1 | $13.56 | Late night taxi |
| 40CBC8C0D1 | 6 | 6/11/2015 | Matican, Jeremy M | Local Ground Transportation | $12.36 | 1 | $12.36 | Late night taxi |
| A2B44DDE37 | 6 | 6/22/2015 | Matican, Jeremy M | Local Ground Transportation | $7.55 | 1 | $7.55 | Late night taxi |
| A2B44DDE37 | 6 | 6/30/2015 | Matican, Jeremy M | Local Ground Transportation | $9.36 | 1 | $9.36 | Late night taxi |
| C232F56424 | 7 | 6/2/2015 | Patel, Neal H | Local Ground Transportation | $20.99 | 1 | $20.99 | Late night taxi |
| C232F56424 | 9 | 6/7/2015 | Patel, Neal H | Local Ground Transportation | $12.88 | 1 | $12.88 | Weekend Taxi to Office |
| C232F56424 | 5 | 6/11/2015 | Patel, Neal H | Local Ground Transportation | $9.95 | 1 | $9.95 | Late night taxi |
| 2D7738734F | 6 | 6/20/2015 | Patel, Neal H | Local Ground Transportation | $13.56 | 1 | $13.56 | Weekend Taxi to Office |
| 2D7738734F | 8 | 6/28/2015 | Patel, Neal H | Local Ground Transportation | $10.56 | 1 | $10.56 | Weekend Taxi to Office |
| 2D7738734F | 8 | 6/28/2015 | Patel, Neal H | Local Ground Transportation | $18.35 | 1 | $18.35 | Weekend Taxi home |
| 6D41105331 | 6 | 6/2/2015 | Raghavan, Sesh | Local Ground Transportation | $7.85 | 1 | $7.85 | Late night taxi |
| B053847A4F | 6 | 6/9/2015 | Ying, David Y | Local Ground Transportation | $8.00 | 1 | $8.00 | Late night taxi |
| C361666C12 | 6 | 6/22/2015 | Ying, David Y | Local Ground Transportation | $7.88 | 1 | $7.88 | Late night taxi |
| D25B3B8965 | 6 | 6/12/2015 | Chen, Lisa Y | Meals | $6.10 | 1 | $6.10 | Late night dinner |
| D25B3B8965 | 7 | 6/22/2015 | Chen, Lisa Y | Meals | $16.48 | 1 | $16.48 | Late night dinner |
| 2109416 | 6 | 6/1/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2109416 | 6 | 6/2/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2109416 | 6 | 6/3/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2109416 | 6 | 6/5/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2112542 | 6 | 6/8/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2112542 | 6 | 6/9/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2112542 | 6 | 6/10/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2117772 | 6 | 6/19/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2132641 | 5 | 6/23/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2132641 | 6 | 6/24/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2132641 | 6 | 6/25/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2132641 | 7 | 6/26/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2137820 | 7 | 6/30/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2109416 | 6 | 6/3/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2109416 | 6 | 6/4/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2109416 | 6 | 6/6/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Weekend dinner (actual expense reduced to cap) |

| Invoice Number | Matter Name | Date | Name of Timekeeper | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 2109416 | 7 | 6/7/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Weekend dinner (actual expense reduced to cap) |
| 2112542 | 6 | 6/10/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2112542 | 6 | 6/14/2015 | Levit, Vadim | Meals | $17.88 | 1 | $17.88 | Weekend dinner |
| 2117772 | 6 | 6/18/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2109416 | 6 | 6/3/2015 | Li, Harvey H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2109416 | 6 | 6/6/2015 | Li, Harvey H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 40CBC8C0D1 | 3 | 6/2/2015 | Matican, Jeremy M | Meals | $11.87 | 1 | $11.87 | Late night dinner |
| 2112542 | 6 | 6/8/2015 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2132641 | 2 | 6/24/2015 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2137820 | 2 | 6/29/2015 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2109416 | 6 | 6/1/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2109416 | 7 | 6/2/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2112542 | 9 | 6/8/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2112542 | 6 | 6/9/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2112542 | 6 | 6/10/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2112542 | 5 | 6/11/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2117772 | 8 | 6/15/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2132641 | 8 | 6/23/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2132641 | 6 | 6/24/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2132641 | 6 | 6/25/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2132641 | 11 | 6/26/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2137820 | 8 | 6/29/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2112542 | 6 | 6/8/2015 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2112542 | 6 | 6/10/2015 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2112542 | 6 | 6/12/2015 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2132641 | 7 | 6/22/2015 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2132641 | 6 | 6/25/2015 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2109416 | 5 | 6/1/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2109416 | 5 | 6/2/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2109416 | 5 | 6/3/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2112542 | 9 | 6/8/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2112542 | 6 | 6/12/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2117772 | 8 | 6/15/2015 | Yi, Bo S | Meals | $13.40 | 1 | $13.40 | Late night dinner |
| 2117772 | 10 | 6/16/2015 | Yi, Bo S | Meals | $14.42 | 1 | $14.42 | Late night dinner |
| 2117772 | 8 | 6/19/2015 | Yi, Bo S | Meals | $14.42 | 1 | $14.42 | Late night dinner |
| 2132641 | 8 | 6/23/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2137820 | 8 | 6/29/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2137820 | 8 | 6/30/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| B053847A4F | 5 | 6/11/2015 | Ying, David Y | Meals | $15.24 | 1 | $15.24 | Late night dinner |
| C361666C12 | 6 | 6/15/2015 | Ying, David Y | Local Ground Transportation | $7.85 | 1 | $7.85 | Late night taxi |
| 40CBC8C0D1 | 9 | 6/4/2015 | Matican, Jeremy M | Local Ground Transportation | $12.96 | 1 | $12.96 | Late night taxi |
| 2109416 | 6 | 6/5/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| C232F56424 | 7 | 6/13/2015 | Patel, Neal H | Local Ground Transportation | $17.16 | 1 | $17.16 | Weekend Taxi to Office |
| C232F56424 | 7 | 6/13/2015 | Patel, Neal H | Local Ground Transportation | $24.36 | 1 | $24.36 | Weekend Taxi home |
| C232F56424 | 7 | 6/14/2015 | Patel, Neal H | Local Ground Transportation | $18.96 | 1 | $18.96 | Weekend Taxi to Office |
| C232F56424 | 7 | 6/14/2015 | Patel, Neal H | Local Ground Transportation | $20.15 | 1 | $20.15 | Weekend Taxi home |
| 2109416 | 6 | 6/2/2015 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2109416 | 6 | 6/3/2015 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2109416 | 6 | 6/4/2015 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2109416 | 6 | 6/5/2015 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2112542 | 3 | 6/10/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2112542 | 10 | 6/11/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2D7738734F | 6 | 6/30/2015 | Patel, Neal H | Local Ground Transportation | $8.77 | 1 | $8.77 | Late night taxi |
| 2112542 | 6 | 6/11/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2117772 | 6 | 6/20/2015 | Levit, Vadim | Meals | $20.00 | 1 | $20.00 | Weekend dinner (actual expense reduced to cap) |
| 2112542 | 6 | 6/12/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2137820 | 6 | 6/30/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2132641 | 10 | 6/26/2015 | Yi, Bo S | Meals | $14.42 | 1 | $14.42 | Late night dinner |
| 773A8577C2 | 12 | 7/29/2015 | Ying, David Y | Air / Rail Travel | $955.38 | 1 | $955.38 | Flight from NY to Dallas for Board meeting (round trip) - adjusted for coach equivalent |
| 1330722 | 11 | 7/1/2015 | Other | Legal / Professional Fees | $97,468.48 | 1 | $97,468.48 | Debevoise Invoice (July 2015) |
| FD745E5CCD | 6 | 7/14/2015 | Chen, Lisa Y | Local Ground Transportation | $24.36 | 1 | $24.36 | Late night taxi |
| FD745E5CCD | 6 | 7/15/2015 | Chen, Lisa Y | Local Ground Transportation | $25.55 | 1 | $25.55 | Late night taxi |
| FD745E5CCD | 6 | 7/18/2015 | Chen, Lisa Y | Local Ground Transportation | $15.36 | 1 | $15.36 | Weekend taxi to the office |
| 2BB643159F | 5 | 7/21/2015 | Chen, Lisa Y | Local Ground Transportation | $21.96 | 1 | $21.96 | Late night taxi |
| 2BB643159F | 6 | 7/27/2015 | Chen, Lisa Y | Local Ground Transportation | $23.16 | 1 | $23.16 | Late night taxi |
| A2B44DDE37 | 6 | 7/1/2015 | Matican, Jeremy M | Local Ground Transportation | $9.36 | 1 | $9.36 | Late night taxi |
| A2B44DDE37 | 8 | 7/6/2015 | Matican, Jeremy M | Local Ground Transportation | $7.55 | 1 | $7.55 | Late night taxi |
| A2B44DDE37 | 8 | 7/9/2015 | Matican, Jeremy M | Local Ground Transportation | $11.75 | 1 | $11.75 | Late night taxi |
| A2B44DDE37 | 1 | 7/13/2015 | Matican, Jeremy M | Local Ground Transportation | $8.15 | 1 | $8.15 | Late night taxi |
| A2B44DDE37 | 9 | 7/14/2015 | Matican, Jeremy M | Local Ground Transportation | $9.35 | 1 | $9.35 | Late night taxi |
| A2B44DDE37 | 9 | 7/15/2015 | Matican, Jeremy M | Local Ground Transportation | $8.16 | 1 | $8.16 | Late night taxi |
| A2B44DDE37 | 1 | 7/20/2015 | Matican, Jeremy M | Local Ground Transportation | $9.96 | 1 | $9.96 | Late night taxi |
| 2D7738734F | 8 | 7/2/2015 | Patel, Neal H | Local Ground Transportation | $8.00 | 1 | $8.00 | Late night taxi |
| 2D7738734F | 8 | 7/7/2015 | Patel, Neal H | Local Ground Transportation | $8.00 | 1 | $8.00 | Late night taxi |
| 2D7738734F | 6 | 7/8/2015 | Patel, Neal H | Local Ground Transportation | $8.00 | 1 | $8.00 | Late night taxi |
| 2D7738734F | 10 | 7/9/2015 | Patel, Neal H | Local Ground Transportation | $15.03 | 1 | $15.03 | Late night taxi |
| 2D7738734F | 5 | 7/10/2015 | Patel, Neal H | Local Ground Transportation | $12.36 | 1 | $12.36 | Late night taxi |
| 2D7738734F | 9 | 7/14/2015 | Patel, Neal H | Local Ground Transportation | $8.04 | 1 | $8.04 | Late night taxi |
| 387E1E1E37 | 11 | 7/15/2015 | Patel, Neal H | Local Ground Transportation | $21.17 | 1 | $21.17 | Late night taxi |
| 387E1E1E37 | 8 | 7/16/2015 | Patel, Neal H | Local Ground Transportation | $24.00 | 1 | $24.00 | Late night taxi |
| 387E1E1E37 | 7 | 7/27/2015 | Patel, Neal H | Local Ground Transportation | $9.36 | 1 | $9.36 | Late night taxi |
| 387E1E1E37 | 8 | 7/29/2015 | Patel, Neal H | Local Ground Transportation | $8.00 | 1 | $8.00 | Late night taxi |
| 387E1E1E37 | 8 | 7/30/2015 | Patel, Neal H | Local Ground Transportation | $8.00 | 1 | $8.00 | Late night taxi |
| 387E1E1E37 | 6 | 7/31/2015 | Patel, Neal H | Local Ground Transportation | $8.00 | 1 | $8.00 | Late night taxi |
| 637444 | 6 | 7/7/2015 | Rao, Aashik A | Local Ground Transportation | $34.85 | 1 | $34.85 | Late night taxi |
| BC249E8E25 | 10 | 7/9/2015 | Ying, David Y | Local Ground Transportation | $17.84 | 1 | $17.84 | Late night taxi |
| 1FB7392C11 | 10 | 7/27/2015 | Ying, David Y | Local Ground Transportation | $9.75 | 1 | $9.75 | Late night taxi |
| 2BB643159F | 5 | 7/28/2015 | Chen, Lisa Y | Meals | $11.44 | 1 | $11.44 | Late night dinner |
| 2BB643159F | 7 | 7/30/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2139296 | 6 | 7/7/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2139296 | 6 | 7/8/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2139296 | 6 | 7/9/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2139296 | 6 | 7/10/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2145994 | 6 | 7/15/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |

| Invoice Number | Matter Name | Date | Name of Timekeeper | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 2147530 | 11 | 7/24/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2163862 | 7 | 7/27/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2163862 | 7 | 7/31/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2137820 | 6 | 7/1/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2139296 | 11 | 7/6/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2139296 | 8 | 7/7/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2139296 | 6 | 7/8/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2145994 | 9 | 7/14/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2145994 | 8 | 7/16/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2145994 | 8 | 7/17/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2147530 | 9 | 7/20/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2147530 | 11 | 7/22/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2147530 | 8 | 7/23/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2163862 | 5 | 7/29/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2163862 | 8 | 7/30/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2163862 | 6 | 7/31/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2139296 | 6 | 7/7/2015 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2147530 | 7 | 7/23/2015 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2163862 | 6 | 7/30/2015 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2137820 | 5 | 7/1/2015 | Yi, Bo S | Meals | $18.41 | 1 | $18.41 | Late night dinner |
| 2139296 | 8 | 7/6/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2139296 | 8 | 7/7/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2139296 | 8 | 7/8/2015 | Yi, Bo S | Meals | $17.41 | 1 | $17.41 | Late night dinner |
| 2145994 | 9 | 7/14/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2145994 | 8 | 7/16/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2145994 | 8 | 7/17/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2147530 | 1 | 7/20/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2147530 | 8 | 7/21/2015 | Yi, Bo S | Meals | $19.20 | 1 | $19.20 | Late night dinner |
| 2147530 | 8 | 7/22/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2163862 | 5 | 7/28/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2163862 | 8 | 7/30/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1FB7392C11 | 9 | 7/17/2015 | Ying, David Y | Meals | $15.24 | 1 | $15.24 | Late night dinner |
| 1FB7392C11 | 9 | 7/28/2015 | Ying, David Y | Meals | $12.52 | 1 | $12.52 | Late night dinner |
| 1FB7392C11 | 9 | 7/31/2015 | Ying, David Y | Meals | $13.07 | 1 | $13.07 | Late night dinner |
| 639442 | 9 | 7/29/2015 | Hiltz, William | Travel Ground Transportation | $56.80 | 1 | $56.80 | Travel from LGA to home (Dallas trip) |
| 1642639 | 12 | 7/29/2015 | Ying, David Y | Travel Ground Transportation | $73.29 | 1 | $73.29 | Travel from home to LGA (Dallas trip) |
| 1642639 | 12 | 7/30/2015 | Ying, David Y | Travel Ground Transportation | $75.00 | 1 | $75.00 | Travel from home to LGA (Dallas trip) |
| 1FB7392C11 | 12 | 7/29/2015 | Ying, David Y | Travel Ground Transportation | $75.00 | 1 | $75.00 | Travel from DFW to hotel (Dallas trip) |
| CDAB4CA78D | 12 | 7/29/2015 | Ying, David Y | Travel Ground Transportation | $197.01 | 1 | $75.00 | Travel from hotel to meeting (Dallas trip) |
| 1FB7392C11 | 12 | 7/30/2015 | Ying, David Y | Travel Ground Transportation | $75.00 | 1 | $75.00 | Travel from hotel to DFW (Dallas trip) |
| 1FB7392C11 | 12 | 7/29/2015 | Ying, David Y | Travel Lodging | $229.00 | 1 | $229.00 | Hotel stay in Dallas (one night) - room rate |
| 1FB7392C11 | 12 | 7/29/2015 | Ying, David Y | Travel Lodging | $34.94 | 1 | $34.94 | Hotel stay in Dallas (one night) - taxes |
| 6200399B03 | 9 | 7/30/2015 | Hiltz, William | Travel Meals | $23.00 | 1 | $23.00 | Dinner - Dallas Trip |
| 1FB7392C11 | 12 | 7/29/2015 | Ying, David Y | Travel Meals | $40.00 | 4 | $160.00 | Dinner - Dallas Trip (Ying, Hiltz, K&E, Company) |
| 1FB7392C11 | 12 | 7/30/2015 | Ying, David Y | Travel Meals | $40.00 | 1 | $40.00 | Dinner - Dallas Trip |
| 2137820 | 6 | 7/1/2015 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2163862 | 6 | 7/29/2015 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2163862 | 9 | 7/31/2015 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 6200399B03 | 9 | 7/29/2015 | Hiltz, William | Air / Rail Travel | $955.38 | 1 | $955.38 | Flight from NY to Dallas for Board meeting (round trip) - adjusted for coach equivalent |
| 387E1E1E37 | 7 | 7/21/2015 | Patel, Neal H | Local Ground Transportation | $10.56 | 1 | $10.56 | Late night taxi |
| A2B44DDE37 | 10 | 7/7/2015 | Matican, Jeremy M | Local Ground Transportation | $8.75 | 1 | $8.75 | Late night taxi |
| A2B44DDE37 | 10 | 7/16/2015 | Matican, Jeremy M | Local Ground Transportation | $8.15 | 1 | $8.15 | Late night taxi |
| A2B44DDE37 | 4 | 7/17/2015 | Matican, Jeremy M | Local Ground Transportation | $8.76 | 1 | $8.76 | Late night taxi |
| 638884 | 9 | 7/29/2015 | Hiltz, William | Travel Ground Transportation | $56.80 | 1 | $56.80 | Travel from home to LGA (Dallas trip) |
| 6200399B03 | 9 | 7/29/2015 | Hiltz, William | Travel Lodging | $229.00 | 1 | $229.00 | Hotel stay in Dallas (one night) - room rate |
| 6200399B03 | 9 | 7/29/2015 | Hiltz, William | Travel Lodging | $34.94 | 1 | $34.94 | Hotel stay in Dallas (one night) - taxes |
| 2163862 | 6 | 7/28/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1330722 | 11 | 8/1/2015 | Other | Legal / Professional Fees | $7,554.23 | 1 | $7,554.23 | Debevoise Invoice (August 2015) |
| D813C2E4F4 | 9 | 8/3/2015 | Matican, Jeremy M | Local Ground Transportation | $8.16 | 1 | $8.16 | Late night taxi |
| 387E1E1E37 | 6 | 8/1/2015 | Patel, Neal H | Local Ground Transportation | $18.92 | 1 | $18.92 | Weekend Taxi to office |
| F3A3447F70 | 8 | 8/6/2015 | Patel, Neal H | Local Ground Transportation | $9.36 | 1 | $9.36 | Late night taxi |
| F3A3447F70 | 5 | 8/9/2015 | Patel, Neal H | Local Ground Transportation | $8.16 | 1 | $8.16 | Weekend Taxi to office |
| F3A3447F70 | 5 | 8/9/2015 | Patel, Neal H | Local Ground Transportation | $8.16 | 1 | $8.16 | Weekend Taxi home |
| 2171539 | 6 | 8/10/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2165339 | 8 | 8/3/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2165339 | 8 | 8/6/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2171539 | 7 | 8/10/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2172990 | 7 | 8/17/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2165339 | 8 | 8/5/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2165339 | 8 | 8/6/2015 | Yi, Bo S | Meals | $18.44 | 1 | $18.44 | Late night dinner |
| 2171539 | 8 | 8/10/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2172990 | 8 | 8/19/2015 | Yi, Bo S | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2165339 | 6 | 8/5/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 4C011A1761 | 10 | 8/11/2015 | Ying, David Y | Meals | $13.01 | 1 | $13.01 | Late night dinner |
| D813C2E4F4 | 9 | 8/4/2015 | Matican, Jeremy M | Local Ground Transportation | $8.76 | 1 | $8.76 | Late night taxi |
| 2171539 | 7 | 8/13/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2172990 | 7 | 8/18/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2172990 | 7 | 8/19/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2172990 | 6 | 8/20/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2172990 | 3 | 8/21/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| F3A3447F70 | 6 | 8/15/2015 | Patel, Neal H | Local Ground Transportation | $8.76 | 1 | $8.76 | Weekend Taxi to office |
| F3A3447F70 | 6 | 8/15/2015 | Patel, Neal H | Local Ground Transportation | $10.55 | 1 | $10.55 | Weekend Taxi home |
| 2165339 | 8 | 8/6/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2165339 | 6 | 8/6/2015 | Rao, Aashik A | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| | | | | **Total** | | | **$157,357.49** | |
| | | | | Less: Adjustments | | | - | |
| | | | | **Revised Total** | | | **$157,357.49** | |

| Invoice Number | Matter Name | Date | Name of Timekeeper | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| FB4DFBD80D | 11 | 9/17/2015 | Patel, Neal H | Air / Rail Travel | $179.00 | 1 | $179.00 | One-Way Train to NYC (Court Hearing) |
| FB4DFBD80D | 11 | 9/17/2015 | Patel, Neal H | Air / Rail Travel | $124.00 | 1 | $124.00 | One-Way Train to Delaware (Court Hearing) |
| FB4DFBD80D | 11 | 9/21/2015 | Patel, Neal H | Air / Rail Travel | $230.00 | 1 | $230.00 | Round-trip Train to Delaware (Court Hearing) |
| 1337334 | 11 | 9/1/2015 | Other | Legal / Professional Fees | $43,386.32 | 1 | $43,386.32 | Debevoise Invoice (September 2015) |
| 1339576 | 11 | 10/1/2015 | Other | Legal / Professional Fees | $7,338.12 | 1 | $7,338.12 | Debevoise Invoice (October 2015) |
| 18FBF61AEC | 5 | 9/9/2015 | Chen, Lisa Y | Local Ground Transportation | $25.55 | 1 | $25.55 | Late night taxi |
| 0D563CCB87 | 6 | 10/5/2015 | Chen, Lisa Y | Local Ground Transportation | $24.35 | 1 | $24.35 | Late night taxi |
| 0D563CCB87 | 6 | 10/6/2015 | Chen, Lisa Y | Local Ground Transportation | $25.55 | 1 | $25.55 | Late night taxi |
| 1649062 | 11 | 10/8/2015 | Matican, Jeremy M | Local Ground Transportation | $75.00 | 1 | $75.00 | Late night car service home |
| 0D59E51210 | 11 | 9/30/2015 | Patel, Neal H | Local Ground Transportation | $12.96 | 1 | $12.96 | Late night taxi |
| 000EAP990D | 11 | 10/5/2015 | Patel, Neal H | Local Ground Transportation | $6.35 | 1 | $6.35 | Late night taxi |
| 000EAP990D | 7 | 10/11/2015 | Patel, Neal H | Local Ground Transportation | $22.56 | 1 | $22.56 | Late night taxi |
| C396D54CF8 | 10 | 9/22/2015 | Ying, David Y | Local Ground Transportation | $8.50 | 1 | $8.50 | Late night taxi |
| 2196073 | 5 | 9/9/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 18FBF61AEC | 6 | 9/10/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 0D563CCB87 | 6 | 9/28/2015 | Chen, Lisa Y | Meals | $19.04 | 1 | $19.04 | Late night dinner |
| 2222161 | 6 | 10/5/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 0D563CCB87 | 6 | 10/7/2015 | Chen, Lisa Y | Meals | $13.22 | 1 | $13.22 | Late night dinner |
| 2222161 | 6 | 10/8/2015 | Chen, Lisa Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2222161 | 11 | 10/8/2015 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2229124 | 11 | 10/19/2015 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2189659 | 6 | 9/1/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2189659 | 6 | 9/2/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2196073 | 8 | 9/8/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2196073 | 11 | 9/10/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2213189 | 7 | 9/24/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 0D59E51210 | 11 | 9/30/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2222161 | 11 | 10/5/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2222161 | 3 | 10/7/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2222161 | 11 | 10/8/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2222161 | 11 | 10/9/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2223754 | 7 | 10/12/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2223754 | 11 | 10/13/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2223754 | 11 | 10/14/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2229124 | 11 | 10/21/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2240653 | 3 | 10/26/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2240653 | 11 | 10/29/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2248964 | 11 | 11/12/2015 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| C396D54CF8 | 10 | 9/22/2015 | Ying, David Y | Meals | $10.83 | 1 | $10.83 | Late night dinner |
| DC9643FA3C | 11 | 10/16/2015 | Ying, David Y | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2474B2276E | 11 | 11/17/2015 | Ying, David Y | Meals | $14.15 | 1 | $14.15 | Late night dinner |
| 40210561 | 1 | 9/21/2015 | Other | Research | $18.88 | 1 | $18.88 | S&P Services |
| | | | | **Total** | | | **$52,014.38** | |
| | | | | Less: Adjustments | | | 0.04 | |
| | | | | **Revised Total** | | | **$52,014.42** | |

| Invoice Number | Matter Name | Date | Name of Timekeeper | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| A7564AF38B | 12 | 2/23/2016 | Ying, David Y | Air / Rail Travel | $664.10 | 2 | $1,328.20 | Round trip to Dallas |
| 740E78D269 | 12 | 4/19/2016 | Ying, David Y | Air / Rail Travel | $666.10 | 2 | $1,332.20 | Round trip to Dallas |
| 1350640 | 11 | 2/1/2016 | Other | Legal / Professional Fees | $2,596.50 | 1 | $2,596.50 | Debevoise Invoice (February 2016) |
| C1182D7109 | 6 | 4/25/2016 | Patel, Neal H | Local Ground Transportation | $75.00 | 1 | $75.00 | Late night taxi |
| 2384934 | 4 | 4/26/2016 | Matican, Jeremy M | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2345521 | 7 | 3/9/2016 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2347104 | 6 | 3/14/2016 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2347104 | 5 | 3/17/2016 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2367592 | 6 | 4/4/2016 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2367592 | 8 | 4/6/2016 | Patel, Neal H | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 1662436 | 12 | 2/23/2016 | Ying, David Y | Travel Ground Transportation | $75.00 | 1 | $75.00 | Car from Office to NYC Airport |
| 6795340AC5 | 12 | 2/23/2016 | Ying, David Y | Travel Ground Transportation | $75.00 | 1 | $75.00 | Car from Dallas Airport to Hotel |
| 6795340AC5 | 12 | 2/25/2016 | Ying, David Y | Travel Ground Transportation | $75.00 | 1 | $75.00 | Car from Client Office to Dallas Airport |
| 1662981 | 12 | 2/25/2016 | Ying, David Y | Travel Ground Transportation | $73.29 | 1 | $73.29 | Car from NYC Airport to Home |
| 1667664 | 12 | 4/19/2016 | Ying, David Y | Travel Ground Transportation | $73.29 | 1 | $73.29 | Car from Office to NYC Airport |
| 1667664 | 12 | 4/19/2016 | Ying, David Y | Travel Ground Transportation | $73.29 | 1 | $73.29 | Car from NYC Airport to Home |
| 9FF84FC868 | 12 | 4/19/2016 | Ying, David Y | Travel Ground Transportation | $75.00 | 1 | $75.00 | Car from Dallas Airport to Client Office |
| 9FF84FC868 | 12 | 4/19/2016 | Ying, David Y | Travel Ground Transportation | $75.00 | 1 | $75.00 | Car from Client Office to Dallas Airport |
| A7564AF38B | 12 | 2/23/2016 | Ying, David Y | Travel Lodging | $300.00 | 1 | $300.00 | Hotel Night in Dallas (reduced to cap) |
| A7564AF38B | 4 | 2/24/2016 | Ying, David Y | Travel Lodging | $300.00 | 1 | $300.00 | Hotel Night in Dallas (reduced to cap) |
| A7564AF38B | 4 | 2/24/2016 | Ying, David Y | Travel Meals | $153.96 | 1 | $153.96 | Dinner with Client (Tony Horton & Kris Moldovan) |

|  |  |  |  | **Total** |  |  | **$6,800.73** |  |
|  |  |  |  | Less: Adjustments |  |  | (833.96) |  |
|  |  |  |  | **Revised Total** |  |  | **$5,966.77** |  |

| Invoice Number | Matter Name | Date | Name of Timekeeper | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| FB3FBC12D96647E | 12 | 7/26/2016 | Hiltz, William | Air / Rail Travel | $450.00 | 2 | $900.00 | Round trip to Dallas |
| D3D06246E1D545E | 1 | 6/13/2016 | Ying, David | Air / Rail Travel | $186.00 | 2 | $372.00 | Round trip to Delaware |
| NA | 11 | 5/1/2016 | Other | Legal / Professional Fees | $952.39 | 1 | $952.39 | Debevoise Invoice (May 2016) |
| NA | 11 | 6/1/2016 | Other | Legal / Professional Fees | $112,330.74 | 1 | $112,330.74 | Debevoise Invoice (June 2016) |
| NA | 11 | 7/1/2016 | Other | Legal / Professional Fees | $476.19 | 1 | $476.19 | Debevoise Invoice (July 2016) |
| NA | 11 | 8/1/2016 | Other | Legal / Professional Fees | $211.64 | 1 | $211.64 | Debevoise Invoice (August 2016) |
| B1F52267325A49E | 12 | 5/3/2016 | Hiltz, William | Local Ground Transportation | $50.00 | 1 | $50.00 | Late night taxi |
| A040E0B166A9456 | 8 | 5/8/2016 | Matican, Jeremy | Local Ground Transportation | $8.16 | 1 | $8.16 | Late night taxi |
| 1670346 | 11 | 6/3/2016 | Matican, Jeremy | Local Ground Transportation | $141.78 | 1 | $141.78 | Late night taxi |
| 1672250 | 8 | 6/16/2016 | Matican, Jeremy | Local Ground Transportation | $128.75 | 1 | $128.75 | Late night taxi |
| 1673412 | 11 | 6/29/2016 | Matican, Jeremy | Local Ground Transportation | $126.75 | 1 | $126.75 | Late night taxi |
| 1674600 | 11 | 7/12/2016 | Matican, Jeremy | Local Ground Transportation | $126.75 | 1 | $126.75 | Late night taxi |
| 7B11B5C7F4FE4DC | 6 | 5/4/2016 | Patel, Neal | Local Ground Transportation | $51.09 | 1 | $51.09 | Late night taxi |
| 7B11B5C7F4FE4DC | 6 | 6/2/2016 | Patel, Neal | Local Ground Transportation | $48.61 | 1 | $48.61 | Late night taxi |
| A040E0B166A9456 | 8 | 5/7/2016 | Matican, Jeremy | Meals | $13.53 | 1 | $13.53 | Late night dinner |
| 2390218 | 6 | 5/4/2016 | Patel, Neal | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2390218 | 6 | 5/6/2016 | Patel, Neal | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2397887 | 5 | 5/20/2016 | Patel, Neal | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2407758 | 6 | 6/3/2016 | Patel, Neal | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2412703 | 7 | 6/6/2016 | Patel, Neal | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2412703 | 7 | 6/9/2016 | Patel, Neal | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2429264 | 6 | 6/18/2016 | Patel, Neal | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2420255 | 6 | 6/20/2016 | Patel, Neal | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2420255 | 6 | 6/22/2016 | Patel, Neal | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2420255 | 6 | 6/23/2016 | Patel, Neal | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2465773 | 11 | 8/2/2016 | Patel, Neal | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2465773 | 5 | 8/3/2016 | Patel, Neal | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2465773 | 11 | 8/9/2016 | Patel, Neal | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2465773 | 7 | 8/10/2016 | Patel, Neal | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2465773 | 8 | 8/12/2016 | Patel, Neal | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2470520 | 7 | 8/22/2016 | Patel, Neal | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2464386 | 7 | 8/25/2016 | Patel, Neal | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2390218 | 6 | 5/6/2016 | Rao, Aashik | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2392797 | 6 | 5/9/2016 | Rao, Aashik | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2392797 | 6 | 5/9/2016 | Yi, Bo | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| 2392797 | 6 | 5/10/2016 | Yi, Bo | Meals | $20.00 | 1 | $20.00 | Late night dinner (actual expense reduced to cap) |
| FB3FBC12D96647E | 9 | 7/27/2016 | Hiltz, William | Telecom | $26.59 | 1 | $26.59 | Internet |
| 39CACCE8F4F3463 | 7 | 8/25/2016 | Li, Harvey | Telecom | $7.95 | 1 | $7.95 | Internet |
| FA9C1FB1EF3A40C | 12 | 7/26/2016 | Hiltz, William | Travel Ground Transportation | $12.00 | 1 | $12.00 | Business travel taxi in Dallas |
| FA9C1FB1EF3A40C | 12 | 7/26/2016 | Hiltz, William | Travel Ground Transportation | $12.00 | 1 | $12.00 | Business travel taxi in Dallas |
| FA9C1FB1EF3A40C | 12 | 7/26/2016 | Hiltz, William | Travel Ground Transportation | $12.00 | 1 | $12.00 | Business travel taxi in Dallas |
| FA9C1FB1EF3A40C | 12 | 7/26/2016 | Hiltz, William | Travel Ground Transportation | $60.00 | 1 | $60.00 | Business travel taxi in Dallas |
| FA9C1FB1EF3A40C | 12 | 7/26/2016 | Hiltz, William | Travel Ground Transportation | $60.00 | 1 | $60.00 | Business travel taxi in Dallas |
| FB3FBC12D96647E | 12 | 7/26/2016 | Hiltz, William | Travel Lodging | $299.00 | 1 | $299.00 | Hotel Night in Dallas |
| FB3FBC12D96647E | 9 | 7/27/2016 | Hiltz, William | Travel Lodging | $299.00 | 1 | $299.00 | Hotel Night in Dallas |
| FB3FBC12D96647E | 12 | 7/26/2016 | Hiltz, William | Travel Meals | $20.00 | 1 | $20.00 | Business meal in Dallas (actual expense reduced to cap) |

|  |  |  |  |  | **Total** | | $117,166.92 | |
|  |  |  |  |  | Less: Adjustments | | (202.88) | |
|  |  |  |  |  | **Revised Total** | | $116,964.04 | |

| Invoice Number | Matter Name | Date | Name of Timekeeper | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|
| 27B57B3D437C4AF | 12 | 8/12/2016 | Ying, David Y | Travel Ground Transport | $35.00 | 1 | $35.00 | Travel fee changed Amtrak trip to DE |
| 19160 | 12 | 9/13/2016 | Hiltz, William | Air Travel | $999.72 | 1 | $999.72 | EFH trip |
| 30B797F61A4A482 | 12 | 9/13/2016 | Hiltz, William | Travel Ground Transport | $234.00 | 1 | $234.00 | EFH Hearings |
| 0B85A98CEB6743B | 12 | 9/14/2016 | Hiltz, William | Travel Lodging | $514.00 | 1 | $514.00 | Hotel stay |
| 36862607F53F420 | 12 | 9/14/2016 | Hiltz, William | Travel Ground Transport | $35.00 | 1 | $35.00 | Car service for meeting |
| 36862607F53F420 | 12 | 9/15/2016 | Hiltz, William | Travel Ground Transport | $15.00 | 1 | $15.00 | Car service for meeting |
| 36862607F53F420 | 12 | 9/15/2016 | Hiltz, William | Travel Ground Transport | $50.00 | 1 | $50.00 | Car service for meeting |
| 31884D529D5C446 | 12 | 9/19/2016 | Hiltz, William | Travel Ground Transport | $12.00 | 1 | $12.00 | Car service for meeting |
| 31884D529D5C446 | 12 | 9/19/2016 | Hiltz, William | Travel Ground Transport | $12.00 | 1 | $12.00 | Car service for meeting |
| 19160 | 12 | 10/17/2016 | Other | Legal Fees | $62,755.00 | 1 | $62,755.00 | Legal advice related to supplemental disclosure and / or retention |
| 126719236108415 | 12 | 10/24/2016 | Ying, David Y | Travel Meals | $83.00 | 1 | $83.00 | Business lunch |
| 19306 | 13 | 11/10/2016 | Other | Legal Fees | $1,472.00 | 1 | $1,472.00 | Legal advice related to supplemental disclosure and / or retention |
| 19306 | 13 | 12/7/2016 | Other | Legal Fees | $1,381.14 | 1 | $1,381.14 | Legal advice related to supplemental disclosure and / or retention |
| 19306 | 13 | 2/7/2017 | Other | Legal Fees | $102.50 | 1 | $102.50 | Legal advice related to supplemental disclosure and / or retention |
| 27B57B3D437C4AF | 12 | 2/8/2017 | Ying, David Y | Travel Ground Transport | $35.00 | 1 | $35.00 | Travel fee for Amtrak trip |
| 27B57B3D437C4AF | 12 | 2/8/2017 | Ying, David Y | Travel Ground Transport | $396.00 | 1 | $396.00 | Round trip train trip to attended hearing |
| 27B57B3D437C4AF | 12 | 2/13/2017 | Ying, David Y | Travel Ground Transport | ($174.00) | 1 | ($174.00) | Car service for trip |
| 27B57B3D437C4AF | 12 | 2/13/2017 | Ying, David Y | Travel Ground Transport | $25.00 | 1 | $25.00 | Cancelled Amtrak reservation |
| 27B57B3D437C4AF | 12 | 2/14/2017 | Ying, David Y | Travel Ground Transport | ($177.60) | 1 | ($177.60) | Car service for trip |
| 19456 | 13 | 2/21/2017 | Other | Legal Fees | $ - | 1 | $ - | Legal advice related to supplemental disclosure and / or retention |
| 18901 | 12 | 4/17/2017 | Ying, David Y | Air Travel | $877.09 | 1 | $877.09 | Round trip flight to Dallas |
| 19020 | 12 | 4/18/2017 | Patel, Neal | Air Travel | $579.54 | 1 | $579.54 | EWR/DFW round trip tickets to business meeting |
| 18901-B | 12 | 4/25/2017 | Patel, Neal | Air Travel | ($208.45) | 1 | ($208.45) | American Airlines cred fit DFW/EWR flight |
| 19456 | 13 | 4/25/2017 | Other | Legal Fees | $354.00 | 1 | $354.00 | Legal advice related to supplemental disclosure and / or retention |
| 19020 | 12 | 4/30/2017 | Patel, Neal | Air Travel | $342.44 | 1 | $342.44 | New flight home DWF/EWR |
| 0B85A98CEB6743B | 12 | 4/30/2017 | Ying, David Y | Travel Lodging | $279.00 | 1 | $279.00 | Hotel stay |
| 166AFA1A866A4EE | 12 | 5/1/2017 | Ying, David Y | Travel Meals | $37.00 | 1 | $37.00 | Breakfast |
| 22b A9DE796C742F | 12 | 5/1/2017 | Patel, Neal | Travel Meals | $4.10 | 1 | $4.10 | Food at the airport |
| 22b A9DE796C742F | 12 | 5/1/2017 | Patel, Neal | Travel Meals | $6.47 | 1 | $6.47 | Food at the airport |
| 22b A9DE796C742F | 12 | 5/1/2017 | Patel, Neal | Travel Meals | $21.10 | 1 | $21.10 | Food at the airport |
| 22b A9DE796C742F | 12 | 5/1/2017 | Patel, Neal | Travel Meals | $22.38 | 1 | $22.38 | Food at the airport |
| 36862607F53F420 | 12 | 5/1/2017 | Ying, David Y | Travel Ground Transport | $10.00 | 1 | $10.00 | Taxi from hotel to meeting |
| 27B57B3D437C4AF | 12 | 5/2/2017 | Ying, David Y | Travel Ground Transport | $127.50 | 1 | $127.50 | Car service from airport to hotel |
| 27B57B3D437C4AF | 12 | 5/3/2017 | Ying, David Y | Travel Ground Transport | $155.37 | 1 | $155.37 | Car service from meeting to airport |
| 27B57B3D437C4AF | 12 | 5/4/2017 | Patel, Neal | Travel Ground Transport | $113.37 | 1 | $113.37 | Car from client meeting to airport |
| 27B57B3D437C4AF | 12 | 5/4/2017 | Patel, Neal | Travel Ground Transport | $113.37 | 1 | $113.37 | ear from airport to client office |
| 19590 | 13 | 6/22/2017 | Other | Legal Fees | $2,985.00 | 1 | $2,985.00 | Legal advice related to supplemental disclosure and / or retention |
| 27B57B3D437C4AF | 12 | 6/22/2017 | Ying, David Y | Travel Ground Transport | $35.00 | 1 | $35.00 | Travel fee for trip to Wilmington DE for |
| 27B57B3D437C4AF | 12 | 6/22/2017 | Ying, David Y | Travel Ground Transport | $280.00 | 1 | $280.00 | Amtrak round trip to Wilmington for hear |
| 126719236108415 | 12 | 6/26/2017 | Ying, David Y | Travel Meals | $31.00 | 1 | $31.00 | Breakfast before meeting |
| 27B57B3D437C4AF | 12 | 6/26/2017 | Ying, David Y | Travel Ground Transport | $19.00 | 1 | $19.00 | Changed return train ride hearing ended |
| 36862607F53F420 | 12 | 6/26/2017 | Ying, David Y | Travel Ground Transport | $10.00 | 1 | $10.00 | Taxi from train station to meeting |
| 27B57B3D437C4AF | 12 | 6/29/2017 | Ying, David Y | Travel Meals | $22.00 | 1 | $22.00 | Travel meal |
| 167790 | 13 | 7/18/2017 | Other | Legal Fees | $973.50 | 1 | $973.50 | Legal advice related to supplemental disclosure and / or retention |
| 19160 | 12 | 7/28/2017 | Ying, David Y | Air Travel | $771.98 | 1 | $771.98 | Flight back from vacation for court hearing |
| 19020 | 12 | 8/7/2017 | Ying, David Y | Air Travel | $71.12 | 1 | $71.12 | Additional fee for a changed flight |
| 169330 | 13 | 8/18/2017 | Other | Legal Fees | $6,571.00 | 1 | $6,571.00 | Legal advice related to supplemental disclosure and / or retention |
| 30B797F61A4A482 | 12 | 8/19/2017 | Ying, David Y | Travel Ground Transport | $198.00 | 1 | $198.00 | One way train from WIL to PENN |
| 0B85A98CEB6743B | 12 | 8/20/2017 | Ying, David Y | Travel Lodging | $459.00 | 1 | $459.00 | Hotel stay |
| 166AFA1A866A4EE | 12 | 8/20/2017 | Ying, David Y | Travel Meals | $161.30 | 1 | $161.30 | Business dinner while in Delaware |
| 30B797F61A4A482 | 12 | 8/20/2017 | Ying, David Y | Travel Ground Transport | ($8.00) | 1 | ($8.00) | Changed train time credit |
| 30B797F61A4A482 | 12 | 8/21/2017 | Ying, David Y | Travel Ground Transport | $16.00 | 1 | $16.00 | Taxi from train |
| 30B797F61A4A482 | 12 | 8/21/2017 | Ying, David Y | Travel Ground Transport | $163.15 | 1 | $163.15 | Car service from airport to hotel |
| 2E4C96BD619D406 | 12 | 8/29/2017 | Ying, David Y | Travel Ground Transport | $35.00 | 1 | $35.00 | Travel fee for Amtrak ticket |
| 2E4C96BD619D406 | 12 | 8/29/2017 | Ying, David Y | Travel Ground Transport | $380.00 | 1 | $380.00 | Round trip train |
| 126719236108415 | 12 | 9/6/2017 | Ying, David Y | Travel Meals | $31.00 | 1 | $31.00 | Breakfast before hearing |
| 2BF9465CA7474B5 | 12 | 9/6/2017 | Ying, David Y | Travel Ground Transport | $4.00 | 1 | $4.00 | Extra fee for changing return train |
| 4196EEDF956544A | 12 | 9/6/2017 | Ying, David Y | Travel Ground Transport | $12.00 | 1 | $12.00 | Taxi from train station to court house |
| 43CE18C902604424 | 12 | 9/4/2017 | Ying, David Y | Travel Ground Transport | $12.00 | 1 | $12.00 | Taxi from Court house to train station |
| 0124985048EE43B | 13 | 11/21/2017 | Other | Legal Fees | $279.00 | 1 | $279.00 | Legal advice related to supplemental disclosure and / or retention |
| 0B85A98CEB6743B | 13 | 12/19/2017 | Other | Legal Fees | $ - | 1 | $ - | Legal advice related to supplemental disclosure and / or retention |
| 2E4C96BD619D406 | 12 | 2/6/2018 | Ying, David Y | Travel Ground Transport | $226.00 | 1 | $226.00 | Amtrak train round trip/ court hearing |
| 31884D529D5C446 | 12 | 2/6/2018 | Patel, Neal | Travel Ground Transport | $35.00 | 1 | $35.00 | American Express service fee for Amtrak |
| 31884D529D5C446 | 12 | 2/6/2018 | Patel, Neal | Travel Ground Transport | $226.00 | 1 | $226.00 | Round trip Amtrak to Court |
| 2E4C96BD619D406 | 12 | 2/13/2018 | Patel, Neal | Travel Ground Transport | ($169.50) | 1 | ($169.50) | Amtrak refund court hearing cancelled |
| 31884D529D5C446 | 12 | 2/13/2018 | Patel, Neal | Travel Ground Transport | ($169.50) | 1 | ($169.50) | Amtrak credit for cancelled trip Locator |
| 0B85A98CEB6743B | 13 | 2/16/2018 | Other | Legal Fees | $ - | 1 | $ - | Legal advice related to supplemental disclosure and / or retention |
| 27B57B3D437C4AF | 12 | 2/23/2018 | Ying, David Y | Travel Ground Transport | $246.00 | 1 | $246.00 | Amtrak Feb 26 2018 round trip |
| 2BF9465CA7474B5 | 12 | 2/23/2018 | Patel, Neal | Travel Ground Transport | $35.00 | 1 | $35.00 | American Express service fee for booking |
| 2BF9465CA7474B5 | 12 | 2/23/2018 | Patel, Neal | Travel Ground Transport | $246.00 | 1 | $246.00 | Amtrak round trip tickets |
| 166AFA1A866A4EE | 12 | 2/26/2018 | Ying, David Y | Travel Meals | $74.00 | 1 | $74.00 | Travel meal |
| 24289D66F5957446 | 12 | 2/26/2018 | Patel, Neal | Travel Meals | $7.33 | 1 | $7.33 | Coffee at Amtrak station |
| 2BC738D5D12E49A | 12 | 2/26/2018 | Patel, Neal | Travel Ground Transport | $21.04 | 1 | $21.04 | Uber to Amtrak station in Newark Penn Station |
| 2BC738D5D12E49A | 12 | 2/26/2018 | Patel, Neal | Travel Ground Transport | $27.32 | 1 | $27.32 | Uber home from Amtrak Station |
| 0B85A98CEB6743B | 13 | 3/19/2018 | Other | Legal Fees | $ - | 1 | $ - | Legal advice related to supplemental disclosure and / or retention |
| | | | | | **Total** | | **$84,975.78** | |