# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**                                                    **Case No.:** 14–10979–CSS
Energy Future Holdings Corp.
                                                              **Chapter:** 11


### CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that a Notice of Appeal has been filed in the above mentioned case. The Notice of Appeal, as well as the related documents are available for view by registered PACER users. They can also be viewed at the clerk's office.


*Una O'Boyle*
_____

Una O'Boyle, Clerk of Court


Date: 6/14/18
(VAN–440)

United States Bankruptcy Court
District of Delaware

In re:                                                          Case No. 14-10979-CSS
Energy Future Holdings Corp.                                    Chapter 11
                Debtor

## CERTIFICATE OF NOTICE

District/off: 0311-1        User: DMC            Page 1 of 28              Date Rcvd: Jun 14, 2018
                           Form ID: van440      Total Noticed: 59

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jun 16, 2018.
db          +Energy Future Holdings Corp.,   Energy Plaza,   1601 Bryan Street,   Dallas, TX 75201-3483
aty         +Andrea Beth Schwartz,   U.S. Department of Justice - Office of t,
              U.S. Federal Office Building,   201 Varick Street, Rm 1006,   New York, NY 10014-9449
aty          Andrew Glenn Devore,   Ropes & Gray LLP,   Prudential Tower,   800 Boylston Street,
              Boston, MA  02199-3600
aty         +Anna Terteryan,   Kirkland & Ellis LLP,   555 California Street,   San Francisco, CA 94104-1603
aty         +Anthony V. Sexton,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty         +Aparna Yenamandra,   Kirkland & Ellis LLP,   601 Lexington Avenue,   New York, NY 10022-4643
aty         +Barack S. Echols,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty         +Brenton Rogers,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty         +Brian Schartz,   c/o Kirkland & Ellis LLP,   601 Lexington Avenue,   New York, NY 10022-4643
aty         +Bridget K. O'Connor,   Kirkland & Ellis LLP,   655 Fifteenth Street, N.W.,
              Washington, DC 20005-5701
aty         +Bryan M. Stephany,   Kirkland & Ellis LLP,   655 Fifteenth Street, N.W.,
              Washington, DC 20005-5701
aty         +Chad J. Husnick,   Kirkland & Ellis,   300 North LaSalle Street,   Chicago, IL 60654-5412
aty         +Christopher Michael De Lillo,   Richards, Layton & Finger, P. A.,   One Rodney Square,
              920 North King Street,   Wilmington, DE 19801-3300
aty         +Christopher W. Keegan,   Kirkland & Ellis LLP,   555 California Street,
              San Francisco, CA 94104-1603
aty         +Daniel J. DeFranceschi,   Richards, Layton & Finger,   One Rodney Square, P.O. Box 551,
              Wilmington, DE 19899-0551
aty         +Edward O. Sassower,   Kirkland & Ellis LLP,   601 Lexington Avenue,   New York, NY 10022-4643
aty         +Emily E. Geier,   Kirkland & Ellis LLP,   300 N. LaSalle,   Chicago, IL 60654-5412
aty         +Iskender H. Catto,   McDermott Will & Emery LLP,   340 Madison Avenue,
              New York, NY 10173-1922
aty         +James H.M. Sprayregen,   Kirkland & Ellis LLP,   601 Lexington Avenue,
              New York, NY 10022-4643
aty         +Jason M. Madron,   Richards, Layton & Finger, P.A.,   One Rodney Square,  P.O. Box 551,
              Wilmington, DE 19899-0551
aty         +Jeff J. Marwil,   Proskauer Rose LLP,   Three First National Plaza,   70 W. Madison Street,
              Suite 3800,   Chicago, IL 60602-4342
aty         +Jeremy L. Graves,   GIBSON DUNN & CRUTCHER LLP,   1801 California Street,   Suite 4200,
              Denver, CO 80202-2694
aty         +Jeremy L. Retherford,   Balch & Bingham LLP,   1901 Sixth Avenue North,   Suite 1500,
              Birmingham, AL 35203-4642
aty         +Jonathan F. Ganter,   Kirkland & Ellis LLP,   655 Fifteenth Street, N.W.,
              Washington, DC 20005-5701
aty         +Joseph Charles Barsalona II,   Richards, Layton & Finger, P.A.,   One Rodney Square,
              920 North King Street,   Wilmington, DE 19801-3300
aty         +Joseph H. Huston, Jr.,   Stevens & Lee,   919 North Market Street,   Suite 1300,
              Wilmington, DE 19801-3092
aty         +Kevin Chang,   Kirkland & Ellis LLP,   555 California Street,   San Francisco, CA 94104-1603
aty          Lary Alan Rappaport,   Proskauer Rose LLP,   2049 Century Park East,
              Los Angeles, CA  90067-3206
aty         +Linda J. Casey,   Office of United States Trustee,   844 King Street,   Suite 2207,
              Wilmington, DE 19801-3519
aty         +Marc Kieselstein,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty         +Mark D. Collins,   Richards, Layton & Finger, P.A.,   One Rodney Square,
              920 North King Street,   Wilmington, DE 19801-3300
aty         +Mark E. McKane, Esq.,   Kirkland & Ellis LLP,   555 California Street,
              San Francisco, CA 94104-1603
aty         +Mark K. Thomas,   Proskauer Rose LLP,   Three First National Plaza,   70 W. Madison Street,
              Suite 3800,   Chicago, IL 60602-4342
aty         +McClain Thompson,   Kirkland & Ellis LLP,   601 Lexington Avenue,   New York, NY 10022-4643
aty          Michael A. Firestein,   Proskauer Rose LLP,   2049 Century Park East,
              Los Angeles, CA  90067-3206
aty         +Michael A. Petrino,   Kirkland & Ellis LLP,   655 Fifteenth Street, N.W.,
              Washington, DC 20005-5701
aty         +Michael A. Rosenthal,   Gibson Dunn & Crutcher LLP,   200 Park Avenue,   47th Floor,
              New York, NY 10166-4799
aty         +Michael B. Slade,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty         +Michael L. Raiff,   Gibson Dunn & Crutcher LLP,   2100 McKinney Avenue,   Dallas, TX 75201-2106
aty         +Michael P. Esser,   Kirkland & Ellis LLP,   555 California Street,
              San Francisco, CA 94104-1503
aty         +Natalie Hoyer Keller,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty          P. Stephen Gidiere, III,   Balch & Bingham LLP,   1901 Sixth Avenue North,   Suite 1500,
              Birmingham, AL  35203-4642
aty         +Peter Jonathon Young,   Proskauer Rose LLP,   70 W. Madison St.,   Suite 3800,
              Chicago, IL 60602-4342
aty         +Rebecca Blake Chaikin,   601 Lexington Avenue,   New York, NY 10022-4611
aty         +Richard L. Schepacarter,   Office of the United States Trustee,   U. S. Department of Justice,
              844 King Street, Suite 2207,   Lockbox #35,   Wilmington, DE 19801-3519
aty         +Richard M. Cieri,   Kirkland & Ellis LLP,   601 Lexington Avenue,   New York, NY 10022-4643

```
District/off: 0311-1         User: DMC              Page 2 of 28          Date Rcvd: Jun 14, 2018
                             Form ID: van440         Total Noticed: 59

aty            +Richard U.S. Howell,    Kirkland & Ellis LLP,    300 North LaSalle,    Chicago, IL 60654-5412
aty            +Sara B. Zablotney,    Kirkland & Ellis LLP,    601 Lexington Avenue,    New York, NY 10022-4643
aty            +Stephen E. Hessler,    Kirkland & Ellis LLP,    601 Lexington Avenue,    New York, NY 10022-4643
aty            +Steven N. Serajeddini,    Kirkland & Ellis LLP,    300 North LaSalle,    Chicago, IL 60654-5412
aty            +Thomas F. Driscoll, III,    The Bifferato Firm PA,    1007 North Orange Street,    4th Floor,
                 Wilmington, DE 19801-1242
aty            +Thomas M. Horan,    Shaw Fishman Glantz & Towbin LLC,    300 Delaware Ave.,    Suite 1370,
                 Wilmington, DE 19801-1658
aty            +Todd F. Maynes,    Kirkland & Ellis LLP,    300 North LaSalle,    Chicago, IL 60654-5412
aty            +Tyler D. Semmelman,    Richards, Layton & Finger, P.A.,    920 N. King Street,
                 Wilmington, DE 19801-3301
aty             W. Clark Watson,    Balch & Bingham LLP,    1901 Sixth Avenue North,    Suite 1500,
                 Birmingham, AL  35203-4642
aty            +William Guerrieri,    Kirkland & Ellis LLP,    300 North LaSalle,    Chicago, IL 60654-5412
aty            +William T. Pruitt,    Kirkland & Ellis LLP,    300 North LaSalle,    Chicago, IL 60654-5412
aty            +Zachary I Shapiro,    Richards, Layton & Finger, P.A.,    920 North King Street, P.O. Box 551,
                 Wilmington, DE 19801-3301

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
aty            +E-mail/Text: dklauder@bk-legal.com Jun 14 2018 20:08:35       David M. Klauder,
                 Bielli & Klauder, LLC,    1204 N. King Street,    Wilmington, DE 19801-3218
                                                                                                    TOTAL: 1

               ***** BYPASSED RECIPIENTS *****
NONE.                                                                                    TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jun 16, 2018                          Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

```
The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on June 14, 2018 at the address(es) listed below:
          Aaron C Baker    on behalf of Attorney    Godfrey & Kahn, S.C. acb@pgslaw.com
          Aaron C Baker    on behalf of Fee Examiner Richard  Gitlin acb@pgslaw.com
          Aaron H. Stulman    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
          capacity as successor Indenture Trustee astulman@wtplaw.com,  clano@wtplaw.com
          Adam  Hiller    on behalf of Creditor    Buffalo Industrial Supply, Inc. ahiller@hillerarban.com
          Adam  Hiller    on behalf of Interested Party    MoreTech, Inc. ahiller@hillerarban.com
          Adam G. Landis    on behalf of Interested Party    Marathon Asset Management, LP landis@lrclaw.com,
          panchak@lrclaw.com;brown@lrclaw.com;Ramirez@lrclaw.com;dellose@lrclaw.com;schierbaum@lrclaw.com
          Adam G. Landis    on behalf of Interested Party    Alcoa Inc. landis@lrclaw.com,
          panchak@lrclaw.com;brown@lrclaw.com;Ramirez@lrclaw.com;dellose@lrclaw.com;schierbaum@lrclaw.com
          Adam G. Landis    on behalf of Creditor    NextEra Energy, Inc. and Next Era Energy Capital
          Holdings, Inc. landis@lrclaw.com,
          panchak@lrclaw.com;brown@lrclaw.com;Ramirez@lrclaw.com;dellose@lrclaw.com;schierbaum@lrclaw.com
          Adam G. Landis    on behalf of Creditor    NextEra Energy Resources, LLC landis@lrclaw.com,
          panchak@lrclaw.com;brown@lrclaw.com;Ramirez@lrclaw.com;dellose@lrclaw.com;schierbaum@lrclaw.com
          Adam Scott Moskowitz    on behalf of Creditor    ASM Capital IV, L.P. asmcapital@aol.com
          Albert  Kass    on behalf of Claims Agent    Kurtzman Carson Consultants LLC
          ECFpleadings@kccllc.com,  ecfpleadings@kccllc.com
          Albert  Kass    on behalf of Interested Party    Kurtzman Carson Consultants LLC
          ECFpleadings@kccllc.com,  ecfpleadings@kccllc.com
          Alessandra  Glorioso    on behalf of Creditor    U.S. Bank National Association
          glorioso.alessandra@dorsey.com
          Alexa  Kranzley    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors
          of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance,
          Inc., and EECI, Inc. (EFH Committee) kranzleya@sullcrom.com
          Alison R. Ashmore    on behalf of Creditor    Bluebonnet Electric Cooperative, Inc.
          aashmore@dykema.com
          Allison R Axenrod    on behalf of Creditor    Claims Recovery Group LLC
          allison@claimsrecoveryllc.com,  allison@ecf.inforuptcy.com;notices@claimsrecoveryllc.com
          Amish R. Doshi    on behalf of Creditor    Oracle America, Inc. amish@doshilegal.com
```

District/off: 0311-1          User: DMC              Page 3 of 28          Date Rcvd: Jun 14, 2018
                             Form ID: van440         Total Noticed: 59

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Amy  Baudler   on behalf of Creditor    Barr Engineering Co. amy@purduelaw.com,  kim@purduelaw.com
Amy  Brown   on behalf of Creditor    Elliott Associates, L.P., Elliott International, L.P., The
   Liverpool Limited Partnership, Paloma Partners Management Company and Sunrise Partners Limited
   Partnership brown@braunhagey.com,  levine@braunhagey.com
Ana  Chilingarishvili   on behalf of Creditor    U.S. Bank National Association
   ana.chilingarishvili@maslon.com
Andrea Beth Schwartz   on behalf of U.S. Trustee    U.S. Trustee andrea.b.schwartz@usdoj.gov
Andrea Stone Hartley   on behalf of Creditor    Siemens Energy, Inc. f/k/a Siemens Power
   Generation, Inc., and Siemens Demag Delaval Turbomachinery, Inc. andrea.hartley@akerman.com
Andrew  Dean   on behalf of Debtor    Energy Future Holdings Corp. rbgroup@rlf.com,
   ann-jerominski-2390@ecf.pacerpro.com
Andrew  Dietderich   on behalf of Creditor Committee    The Official Committee of Unsecured
   Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
   Finance, Inc., and EECI, Inc. (EFH Committee) dietdericha@sullcrom.com
Andrew Glenn Devore   on behalf of Interested Party    CSC Trust Company of Delaware, as successor
   indenture trustee and collateral trustee andrew.devore@ropesgray.com
Andrew J. Ehrlich   on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors
   aehrlich@paulweiss.com,  mao_fednational@paulweiss.com
Andrew K Glenn   on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
   aglenn@kasowitz.com
Andrew L Magaziner   on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien
   Creditors bankfilings@ycst.com
Andrew R. Remming   on behalf of Interested Party    Kohlberg Kravis Roberts & Co. L.P., TPG
   Capital, L.P., Goldman, Sachs & Co. and Associated Individuals aremming@mnat.com,
   rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
Angela  Ferrante   on behalf of Claims Agent    Garden City Group, LLC Pacerteam@choosegcg.com
Angela  Ferrante   on behalf of Other Prof.    Garden City Group, LLC Pacerteam@choosegcg.com
Ann M Kashishian   on behalf of Attorney    Chipman Brown Cicero & Cole, LLP akashishian@gelaw.com,
   dero@chipmanbrown.com;mccloskey@chipmanbrown.com
Ann M Kashishian   on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders
   akashishian@gelaw.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
Ann M Kashishian   on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
   Noteholders akashishian@gelaw.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
Anna  Grace   on behalf of Creditor    UNITED STATES OF AMERICA Anna.E.Grace@usdoj.gov
Ari David Kunofsky   on behalf of Creditor    UNITED STATES OF AMERICA ari.d.kunofsky@usdoj.gov,
   eastern.taxcivil@usdoj.gov
Arlene Rene Alves   on behalf of Interested Party    Wilmington Trust, N.A. alves@sewkis.com
Ashley F. Bartram   on behalf of Interested Party    Public Utility Commission of Texas
   ashley.bartram@oag.texas.gov
Ashley F. Bartram   on behalf of Interested Party    Texas Commission on Environmental Quality
   ashley.bartram@oag.texas.gov
Ashley F. Bartram   on behalf of Interested Party    Railroad Commission of Texas
   ashley.bartram@oag.texas.gov
Ashley Robert Altschuler   on behalf of Defendant    Morgan Stanley Capital Group, Inc.
   ashley.altschuler@dlapiper.com,  ashley-altschuler-8647@ecf.pacerpro.com
Ashley Robert Altschuler   on behalf of Interested Party    Morgan Stanley Capital Group, Inc.
   ashley.altschuler@dlapiper.com,  ashley-altschuler-8647@ecf.pacerpro.com
Barry  Kleiner   on behalf of Creditor    Elliott Associates, L.P., Elliott International, L.P.
   and The Liverpool Limited Partnership dkleiner@kkwc.com
Barry G. Felder   on behalf of Interested Party    UMB BANK, N.A., as Trustee bgfelder@foley.com
Barry G. Felder   on behalf of Creditor    UMB Bank, N.A. bgfelder@foley.com
Barry G. Felder   on behalf of Interested Party    UMB Bank, N.A., as indenture trustee
   bgfelder@foley.com
Barry M. Klayman   on behalf of Interested Party    J Aron & Company bklayman@cozen.com
Benjamin  Finestone   on behalf of Creditor    Centerbridge Special Credit Partners, II, L.P.
   benjaminfinestone@quinnemanuel.com
Benjamin  Finestone   on behalf of Creditor    CCP Credit Acquisition Holdings, L.L.C.
   benjaminfinestone@quinnemanuel.com
Benjamin  Finestone   on behalf of Creditor    Centerbridge Special Credit Partners, L.P.
   benjaminfinestone@quinnemanuel.com
Benjamin  Stewart   on behalf of Creditor    Pinnacle Technical Resources, Inc.
   bstewart@baileybrauer.com,  eharper@baileybrauer.com
Benjamin J. Schladweiler   on behalf of Creditor    Apollo Advisors VII, L.P.
   bschladweiler@ramllp.com,
   jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;jsullivan@ramllp.com;ckwiatkowski@ramllp.c
   om;8289576420@filings.docketbird.com
Benjamin J. Schladweiler   on behalf of Defendant    Brookfield Asset Management Private
   Institutional Capital Adviser (Canada), L.P. bschladweiler@ramllp.com,
   jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;jsullivan@ramllp.com;ckwiatkowski@ramllp.c
   om;8289576420@filings.docketbird.com
Benjamin J. Schladweiler   on behalf of Creditor    Brookfield Asset Management Private
   Institutional Capital Adviser (Canada), L.P. bschladweiler@ramllp.com,
   jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;jsullivan@ramllp.com;ckwiatkowski@ramllp.c
   om;8289576420@filings.docketbird.com
Benjamin J. Schladweiler   on behalf of Creditor    Angelo Gordon & Co., LP
   bschladweiler@ramllp.com,
   jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;jsullivan@ramllp.com;ckwiatkowski@ramllp.c
   om;8289576420@filings.docketbird.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Benjamin J. Schladweiler   on behalf of Defendant   Apollo Advisors VII, L.P.
               bschladweiler@ramllp.com,
               jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;jsullivan@ramllp.com;ckwiatkowski@ramllp.c
               om;8289576420@filings.docketbird.com
              Benjamin J. Schladweiler   on behalf of Defendant   Angelo Gordon & Co., LP
               bschladweiler@ramllp.com,
               jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;jsullivan@ramllp.com;ckwiatkowski@ramllp.c
               om;8289576420@filings.docketbird.com
              Bernard George Conaway   on behalf of Creditor   Doyenne Associates, LLC bgc@conaway-legal.com
              Bernard Grover Johnson, III   on behalf of Creditor   Milam Appraisal District
               bjohnson@fisherboyd.com
              Bonnie R. Golub   on behalf of Creditor   Evercore Group LLC bgolub@weirpartners.com
              Bradley R. Aronstam   on behalf of Creditor   Apollo Advisors VII, L.P. baronstam@ramllp.com,
               hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
               om;5031916420@filings.docketbird.com
              Bradley R. Aronstam   on behalf of Other Prof.   Longhorn Capital GS L.P. baronstam@ramllp.com,
               hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
               om;5031916420@filings.docketbird.com
              Bradley R. Aronstam   on behalf of Defendant   Angelo Gordon & Co., LP baronstam@ramllp.com,
               hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
               om;5031916420@filings.docketbird.com
              Bradley R. Aronstam   on behalf of Interested Party   Titan Investment Holdings LP
               baronstam@ramllp.com,
               hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
               om;5031916420@filings.docketbird.com
              Bradley R. Aronstam   on behalf of Creditor   Brookfield Asset Management Private Institutional
               Capital Adviser (Canada), L.P. baronstam@ramllp.com,
               hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
               om;5031916420@filings.docketbird.com
              Bradley R. Aronstam   on behalf of Defendant   Brookfield Asset Management Private Institutional
               Capital Adviser (Canada), L.P. baronstam@ramllp.com,
               hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
               om;5031916420@filings.docketbird.com
              Bradley R. Aronstam   on behalf of Creditor   Angelo Gordon & Co., LP baronstam@ramllp.com,
               hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
               om;5031916420@filings.docketbird.com
              Bradley R. Aronstam   on behalf of Defendant   Apollo Advisors VII, L.P. baronstam@ramllp.com,
               hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
               om;5031916420@filings.docketbird.com
              Brett H. Miller   on behalf of Interested Party   The Official Committee of TCEH Unsecured
               Creditors BMiller@mofo.com,  brett-miller-1388@ecf.pacerpro.com
              Brian Schartz   on behalf of Debtor   Energy Future Holdings Corp. bschartz@kirkland.com,
               george.klidonas@kirkland.com;hannah.kupsky@kirkland.com;nacif.taousse@kirkland.com
              Brian Schartz   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
               bschartz@kirkland.com,
               george.klidonas@kirkland.com;hannah.kupsky@kirkland.com;nacif.taousse@kirkland.com
              Brian Tong   on behalf of Creditor   CCP Credit Acquisition Holdings, L.L.C. brian.tong@srz.com
              Brian E Farnan   on behalf of Interested Party   Forest Creek Wind Farm, LLC
               bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
              Brian L. Arban   on behalf of Attorney Brian   Arban barban@hillerarban.com
              Brian Lucian Kasprzak   on behalf of Interested Party   Fireman's Fund Insurance Company
               bkasprzak@moodklaw.com,  mike@lscd.com
              Brian S. Hermann   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
               jadlerstein@paulweiss.com;bhermann@paulweiss.com;mtattnall@paulweiss.com;abernstein@paulweiss.com
               ;aehrlich@paulweiss.com;mturkel@paulweiss.com;kcairns@paulweiss.com;mcolarossi@paulweiss.com;gkro
               up@paulweiss.com
              Brian W. Hockett   on behalf of Creditor   Accenture LLP bhockett@thompsoncoburn.com
              Bruce J. Ruzinsky   on behalf of Creditor   Milam Appraisal District bruzinsky@jw.com,
               mcavenaugh@jw.com
              Camille C. Bent   on behalf of Spec. Counsel   Energy Future Intermediate Holding Company LLC
               CCB@stevenslee.com
              Carla O. Andres   on behalf of Interested Party   Fee Committee candres@gklaw.com,
               kboucher@gklaw.com;pbrellenthin@gklaw.com
              Chad J. Husnick   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
               chusnick@kirkland.com
              Chad J. Husnick   on behalf of Debtor   Energy Future Holdings Corp. chusnick@kirkland.com
              Chantelle D'nae McClamb   on behalf of Interested Party   Simeio Solutions, Inc.
               mcclambc@ballardspahr.com
              Charles J. Brown   on behalf of Creditor   Anadarko Petroleum Corporation cbrown@gsbblaw.com,
               dabernathy@archerlaw.com
              Charles J. Brown   on behalf of Interested Party   Emerson Network Power Liebert Services
               cbrown@gsbblaw.com,  dabernathy@archerlaw.com
              Chester B. Salomon   on behalf of Creditor   Securitas Security Services USA, Inc.
               csalomon@beckerglynn.com,  mghose@beckerglynn.com;hhill@beckerglynn.com
              Christopher Fong   on behalf of Interested Party   American Stock Transfer & Trust Company LLC
               cfong@nixonpeabody.com
              Christopher Fong   on behalf of Interested Party   American Stock Transfer & Trust Company, LLC
               cfong@nixonpeabody.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Christopher A. Ward   on behalf of Creditor Committee   The Official Committee of TCEH Unsecured
              Creditors cward@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Christopher A. Ward   on behalf of Attorney   Morrison & Foerster LLP cward@polsinelli.com,
              LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Christopher A. Ward   on behalf of Attorney   Polsinelli PC cward@polsinelli.com,
              LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Christopher A. Ward   on behalf of Creditor Committee   The Official Committee of Unsecured
              Creditors cward@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Christopher A. Ward   on behalf of Interested Party   The Official Committee of TCEH Unsecured
              Creditors cward@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Christopher A. Ward   on behalf of Financial Advisor   FTI Consulting, Inc. cward@polsinelli.com,
              LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Christopher B. Mosley   on behalf of Creditor   City of Fort Worth
              Chris.Mosley@fortworthtexas.gov, Sharon.Floyd@fortworthtexas.gov
              Christopher L. Carter   on behalf of Creditor   Pacific Investment Management Co. LLC
              christopher.carter@morganlewis.com
              Christopher M Hayes   on behalf of Interested Party   Goldman Sachs & Co. and certain affiliates
              Christopher.hayes@kirkland.com
              Christopher Michael De Lillo   on behalf of Debtor   Energy Future Holdings Corp. delillo@rlf.com,
              rbgroup@rlf.com
              Christopher Page Simon   on behalf of Interested Party   American Stock Transfer & Trust Company
              LLC csimon@crosslaw.com, smacdonald@crosslaw.com
              Christopher Page Simon   on behalf of Interested Party   American Stock Transfer & Trust Company,
              LLC csimon@crosslaw.com, smacdonald@crosslaw.com
              Christopher R. Belmonte   on behalf of Interested Party   Moody's Analytics, Inc.
              cbelmonte@ssbb.com, pbosswick@ssbb.com,managingclerk@ssbb.com,asnow@ssbb.com
              Clark T. Whitmore   on behalf of Creditor   U.S. Bank National Association
              clark.whitmore@maslon.com
              Colin R. Robinson   on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee
              crobinson@pszjlaw.com, efile1@pszjlaw.com
              Corby Davin Boldissar   on behalf of Interested Party   BP America Production Company
              dboldissar@lockelord.com
              Cory P. Stephenson   on behalf of Plaintiff   Energy Future Holdings Corp.
              cstephenson@bk-legal.com
              Curtis A Hehn   on behalf of Interested Party   Somervell County Central Appraisal District
              curtishehn@comcast.net
              D. Ross Martin   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
              indenture trustee and collateral trustee rmartin@ropesgray.com
              Daniel A. Fliman   on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
              dfliman@kasowitz.com, Courtnotices@kasowitz.com
              Daniel A. O'Brien   on behalf of Interested Party   Pacific Investment Management Company LLC
              ("PIMCO") daobrien@venable.com
              Daniel A. O'Brien   on behalf of Creditor   Pacific Investment Management Co. LLC
              daobrien@venable.com
              Daniel B. Denny   on behalf of Interested Party   Berkshire Hathaway Energy Company
              ddenny@gibsondunn.com
              Daniel J. DeFranceschi   on behalf of Debtor   Texas Utilities Company, Inc. RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   LSGT Gas Company LLC defranceschi@rlf.com,
              RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor   TXU SEM Company rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   NCA Development Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   EECI, Inc. RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   EFH Australia (No. 2) Holdings Company
              RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   TXU Retail Services Company rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Eagle Mountain Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   EFH Renewables Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   TXU Energy Retail Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Luminant Energy Trading California Company
              RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Valley NG Power Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   TXU Energy Solutions Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Big Brown 3 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   EFH Finance (No. 2) Holdings Company
              RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Brighten Holdings LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   DeCordova Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Lone Star Pipeline Company, Inc.
              defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor   Southwestern Electric Service Company, Inc.
              RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Energy Future Competitive Holdings Company LLC
              defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor   Martin Lake 4 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Oak Grove Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   4Change Energy Holdings LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Texas Energy Industries Company, Inc.
              rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

      Daniel J. DeFranceschi    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC
        RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
        RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    NCA Resources Development Company LLC
        RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Luminant Mining Company LLC RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Sandow Power Company LLC RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Brighten Energy LLC RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    EFH CG Management Company LLC defranceschi@rlf.com,
        RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
      Daniel J. DeFranceschi    on behalf of Debtor    TXU Receivables Company rbgroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    EFIH Finance Inc. defranceschi@rlf.com,
        RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
      Daniel J. DeFranceschi    on behalf of Debtor    Generation SVC Company defranceschi@rlf.com,
        RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
      Daniel J. DeFranceschi    on behalf of Debtor    EFH Corporate Services Company RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Luminant Big Brown Mining Company LLC
        RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    EFH CG Holdings Company LP defranceschi@rlf.com,
        RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
      Daniel J. DeFranceschi    on behalf of Debtor    EFH FS Holdings Company RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
        defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
      Daniel J. DeFranceschi    on behalf of Debtor    Monticello 4 Power Company LLC RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Oak Grove Mining Company LLC RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Big Brown Power Company LLC RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Morgan Creek 7 Power Company LLC RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Collin Power Company LLC RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    4Change Energy Company RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Oak Grove Management Company LLC RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Lake Creek 3 Power Company LLC
       defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
      Daniel J. DeFranceschi    on behalf of Debtor    DeCordova II Power Company LLC RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Texas Power & Light Company, Inc. rbgroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Luminant Energy Company LLC RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    EEC Holdings, Inc. RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Luminant Generation Company LLC RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Tradinghouse Power Company LLC rbgroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Texas Utilities Electric Company, Inc.
        RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
       defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
      Daniel J. DeFranceschi    on behalf of Debtor    Luminant Renewables Company LLC
       defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
      Daniel J. DeFranceschi    on behalf of Debtor    Luminant Holding Company LLC RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    TCEH Finance, Inc. rbgroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    TXU Energy Receivables Company LLC rbgroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Valley Power Company LLC rbgroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Luminant Mineral Development Company LLC
        RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Generation MT Company LLC defranceschi@rlf.com,
        RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
      Daniel J. DeFranceschi    on behalf of Debtor    Generation Development Company LLC
       defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
      Daniel J. DeFranceschi    on behalf of Debtor    Big Brown Lignite Company LLC RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Luminant ET Services Company RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Energy Future Holdings Corp. defranceschi@rlf.com,
        RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
      Daniel J. DeFranceschi    on behalf of Debtor    LSGT SACROC, Inc. RBGroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Lone Star Energy Company, Inc.
       defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
      Daniel J. DeFranceschi    on behalf of Debtor    TXU Electric Company, Inc. rbgroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Texas Electric Service Company, Inc.
       rbgroup@rlf.com
      Daniel J. DeFranceschi    on behalf of Debtor    Dallas Power & Light Company, Inc. RBGroup@rlf.com
      Daniel K. Astin    on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC dastin@ciardilaw.com,
       jmcmahon@ciardilaw.com
      Daniel K. Hogan    on behalf of Interested Party    The Richards Group, Inc. dkhogan@dkhogan.com,
       gdurstein@dkhogan.com,lparalegal@dkhogan.com
      Daniel K. Hogan    on behalf of Interested Party Shirley  Fenicle dkhogan@dkhogan.com,
       gdurstein@dkhogan.com,lparalegal@dkhogan.com
      Daniel K. Hogan    on behalf of Interested Party Robert  Albini dkhogan@dkhogan.com,
       gdurstein@dkhogan.com,lparalegal@dkhogan.com
      Daniel K. Hogan    on behalf of Interested Party Harold  Bissell dkhogan@dkhogan.com,
       gdurstein@dkhogan.com,lparalegal@dkhogan.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Daniel K. Hogan    on behalf of Interested Party Michelle    Ziegelbaum dkhogan@dkhogan.com,
            gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan    on behalf of Creditor John H. Jones dkhogan@dkhogan.com,   gdurstein@dkhogan.com,
            lparalegal@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party    Brake Supply Company, Inc. dkhogan@dkhogan.com,
            gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party David William Fahy dkhogan@dkhogan.com,
            gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party John H. Jones dkhogan@dkhogan.com,
            gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party Charlotte and Curtis    Liberda dkhogan@dkhogan.com,
            gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party    PI Law Firms dkhogan@dkhogan.com,
            gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan    on behalf of Creditor David    Heinzmann dkhogan@dkhogan.com,
            gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party Denis    Bergschneider dkhogan@dkhogan.com,
            gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party David    Heinzmann dkhogan@dkhogan.com,
            gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party Kurt    Carlson dkhogan@dkhogan.com,
            gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party Joe    Arabie dkhogan@dkhogan.com,
            gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party Michael    Cunningham dkhogan@dkhogan.com,
            gdurstein@dkhogan.com,lparalegal@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party    Shirley Fenicle, as Successor-In-Interest to
            the Estate of George Fenicle,and David William Fahy dkhogan@dkhogan.com,   gdurstein@dkhogan.com,
            lparalegal@dkhogan.com
          Daniel S. Shamah    on behalf of Defendant    Wilmington Trust, N.A., solely in its capacity as
            First Lien Administrative Agent dshamah@omm.com
          Daniel S. Shamah    on behalf of Defendant    Apollo Advisors VII, L.P. dshamah@omm.com
          Daniel S. Shamah    on behalf of Creditor    Angelo Gordon & Co., LP dshamah@omm.com
          Daniel S. Shamah    on behalf of Defendant    Brookfield Asset Management Private Institutional
            Capital Adviser (Canada), L.P. dshamah@omm.com
          Daniel S. Shamah    on behalf of Defendant    Angelo Gordon & Co., LP dshamah@omm.com
          Daniel S. Shamah    on behalf of Creditor    Brookfield Asset Management Private Institutional
            Capital Adviser (Canada), L.P. dshamah@omm.com
          Daniel S. Shamah    on behalf of Creditor    Wilmington Trust, N.A., in its capacity as First Lien
            Administrative Agent dshamah@omm.com
          Daniel S. Shamah    on behalf of Creditor    Apollo Advisors VII, L.P. dshamah@omm.com
          Daniel Stephen Smith    on behalf of Interested Party    United States on behalf of Environmental
            Protection Agency dan.smith2@usdoj.gov,   efile_ees.enrd@usdoj.gov
          Danielle M. Audette    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders ,
            jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
          Danielle Marie Audette    on behalf of Intervenor    Ovation Acquisition II, L.L.C.
            daudette@whitecase.com,   jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
          Danielle Marie Audette    on behalf of Intervenor    Ovation Acquisition I, L.L.C.
            daudette@whitecase.com,   jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
          David  Neier    on behalf of Creditor    NextEra Energy, Inc. and Next Era Energy Capital Holdings,
            Inc. dneier@winston.com,   dcunsolo@winston.com
          David  Neier    on behalf of Creditor    Chicago Bridge & Iron Company N.V. dneier@winston.com,
            dcunsolo@winston.com
          David  Neier    on behalf of Defendant    NextEra Energy, Inc. dneier@winston.com,
            dcunsolo@winston.com
          David B. Anthony    on behalf of Plaintiff    Third Avenue Management LLC danthony@bergerharris.com
          David B. Anthony    on behalf of Plaintiff    Avenue Capital Management II, LP
            danthony@bergerharris.com
          David B. Anthony    on behalf of Plaintiff    York Capital Management Global Advisors, LLC
            danthony@bergerharris.com
          David B. Anthony    on behalf of Plaintiff    GSO Capital Partners LP danthony@bergerharris.com
          David B. Anthony    on behalf of Plaintiff    P. Schoenfeld Asset Management LP
            danthony@bergerharris.com
          David Daniel Farrell    on behalf of Creditor    Martin Engineering Company
            dfarrell@thompsoncoburn.com
          David Edward Leta    on behalf of Creditor    Headwaters Resources, Inc. dleta@swlaw.com,
            wkalawaia@swlaw.com
          David G. Aelvoet    on behalf of Creditor    Ector CAD davida@publicans.com
          David M. Klauder    on behalf of Financial Advisor    SOLIC Capital Advisors, LLC
            dklauder@bk-legal.com
          David M. Klauder    on behalf of Plaintiff    Energy Future Holdings Corp. dklauder@bk-legal.com
          David M. Klauder    on behalf of Debtor    Energy Future Holdings Corp. dklauder@bk-legal.com
          David N. Deaconson    on behalf of Creditor William Jeffrey Herbert deaconson@pakislaw.com
          David P. Primack    on behalf of Interested Party    Texas Competitive Electric Holdings Company
            LLC dprimack@mdmc-law.com,   sshidner@mdmc-law.com;cbassano@mdmc-law.com
          David P. Primack    on behalf of Financial Advisor    Greenhill & Co., LLC dprimack@mdmc-law.com,
            sshidner@mdmc-law.com;cbassano@mdmc-law.com

District/off: 0311-1          User: DMC              Page 8 of 28          Date Rcvd: Jun 14, 2018
                             Form ID: van440         Total Noticed: 59

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                David P. Primack    on behalf of Other Prof.   Munger, Tolles & Olson LLP dprimack@mdmc-law.com,
                  sshidner@mdmc-law.com;cbassano@mdmc-law.com
                David P. Primack    on behalf of Interested Party   TCEH Debtors dprimack@mdmc-law.com,
                  sshidner@mdmc-law.com;cbassano@mdmc-law.com
                David P. Primack    on behalf of Interested Party   Energy Future Competitive Holdings Company LLC
                  dprimack@mdmc-law.com,   sshidner@mdmc-law.com;cbassano@mdmc-law.com
                David S. Rosner    on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
                  drosner@kasowitz.com,   courtnotices@kasowitz.com
                David W. Carickhoff    on behalf of Interested Party Allen   Shrode dcarickhoff@archerlaw.com,
                  de20@ecfcbis.com
                Davis Lee Wright    on behalf of Creditor Committee   The Official Committee of Unsecured
                  Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
                  Finance, Inc., and EECI, Inc. (EFH Committee) dwright@mmwr.com,
                  keith-mangan-mmwr-1628@ecf.pacerpro.com
                Dennis  Dunne, Esq.    on behalf of Interested Party   CITIBANK, N.A. ddunne@millbank.com
                Dennis L. Jenkins    on behalf of Interested Party   CSC Trust Company of Delaware, as successor
                  indenture trustee and collateral agent dennis.jenkins@wilmerhale.com
                Derek C. Abbott    on behalf of Interested Party   TPG Capital, L.P. dabbott@mnat.com,
                  rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
                Derek C. Abbott    on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
                  L.P., Goldman, Sachs & Co. and Associated Individuals dabbott@mnat.com,
                  rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
                Derek C. Abbott    on behalf of Interested Party   Texas Energy Future Holdings Limited
                  Partnership dabbott@mnat.com,   rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
                Desiree M. Amador    on behalf of Creditor   Pension Benefit Guaranty Corporation
                  amador.desiree@pbgc.gov,  efile@pbgc.gov
                Diane W. Sanders    on behalf of Creditor   Franklin ISD austin.bankruptcy@publicans.com
                Diane W. Sanders    on behalf of Creditor   Nueces County austin.bankruptcy@publicans.com
                Diane W. Sanders    on behalf of Creditor   Walnut Springs ISD austin.bankruptcy@publicans.com
                Diane W. Sanders    on behalf of Creditor   Robertson County austin.bankruptcy@publicans.com
                Diane W. Sanders    on behalf of Creditor   Limestone County austin.bankruptcy@publicans.com
                Diane W. Sanders    on behalf of Creditor   Falls County austin.bankruptcy@publicans.com
                Diane W. Sanders    on behalf of Creditor   Round Rock ISD austin.bankruptcy@publicans.com
                Diane W. Sanders    on behalf of Creditor   Lee County austin.bankruptcy@publicans.com
                Diane W. Sanders    on behalf of Creditor   McLennan County austin.bankruptcy@publicans.com
                Donald K. Ludman    on behalf of Creditor   SAP Industries, Inc. dludman@brownconnery.com
                Duane David Werb    on behalf of Creditor   The Kansas City Southern Railway Company
                  maustria@werbsullivan.com;riorii@werbsullivan.com
                Duane David Werb    on behalf of Creditor   BWM Services, LP
                  maustria@werbsullivan.com;riorii@werbsullivan.com
                Eboney  Cobb    on behalf of Creditor   Somervell County et al ecobb@pbfcm.com,
                  rgleason@pbfcm.com;ecobb@ecf.inforuptcy.com
                Edward O. Sassower    on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
                  steven.serajeddini@kirkland.com;aparna.yenamandra@kirkland.com;natasha.hwangpo@kirkland.com;patri
                  ck.venter@kirkland.com;matthew.fagen@kirkland.com;ciara.foster@kirkland.com
                Edward O. Sassower    on behalf of Debtor   Energy Future Holdings Corp.
                  steven.serajeddini@kirkland.com;aparna.yenamandra@kirkland.com;natasha.hwangpo@kirkland.com;patri
                  ck.venter@kirkland.com;matthew.fagen@kirkland.com;ciara.foster@kirkland.com
                Edwin Kevin Camson    camson@drumcapital.com
                Elihu Ezekiel Allinson, III    on behalf of Creditor   Henry Pratt Company, LLC
                  ZAllinson@SHA-LLC.com,   ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
                Elizabeth  Banda Calvo    on behalf of Creditor   Somervell County et al rgleason@pbfcm.com,
                  ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
                Elizabeth  Banda Calvo    on behalf of Creditor   Richardson ISD, Crowley ISD rgleason@pbfcm.com,
                  ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
                Ellen  Slights    on behalf of Creditor   United States/USAO usade.ecfbankruptcy@usdoj.gov
                Ellen M. Halstead    on behalf of Defendant   Morgan Stanley Capital Group, Inc.
                  ellen.halstead@cwt.com,  joshua.arnold@cwt.com;nyecfnotice@cwt.com
                Ellen M. Halstead    on behalf of Interested Party   Morgan Stanley Capital Group, Inc.
                  ellen.halstead@cwt.com,  joshua.arnold@cwt.com;nyecfnotice@cwt.com
                Epiq Bankruptcy Solutions LLC    nmrodriguez@epiqsystems.com
                Eric Christopher Daucher    on behalf of Defendant   NextEra Energy, Inc.
                  eric.daucher@nortonrosefulbright.com,
                  howard.seife@nortonrosefulbright.com;robin.ball@nortonrosefulbright.com;andrew.rosenblatt@nortonr
                  osefulbright.com
                Eric Christopher Daucher    on behalf of Creditor   NextEra Energy Resources, LLC
                  eric.daucher@nortonrosefulbright.com,
                  howard.seife@nortonrosefulbright.com;robin.ball@nortonrosefulbright.com;andrew.rosenblatt@nortonr
                  osefulbright.com
                Erica J. Richards    on behalf of Creditor Committee   The Official Committee of Unsecured
                  Creditors erichards@mofo.com,  erica-richards-1053@ecf.pacerpro.com
                Erik  Schneider    on behalf of Interested Party   American Stock Transfer & Trust Company, LLC
                  eschneider@nixonpeabody.com,  bos.managing.clerk@nixonpeabody.com,mnighan@nixonpeabody.com,
                Erik  Schneider    on behalf of Interested Party   American Stock Transfer & Trust Company LLC
                  eschneider@nixonpeabody.com,  bos.managing.clerk@nixonpeabody.com,mnighan@nixonpeabody.com,
                Erin A. West    on behalf of Interested Party   Fee Committee ewest@gklaw.com,
                  kboucher@gklaw.com;mfuller@gklaw.com;pbrellenthin@gklaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Erin R Fay   on behalf of Interested Party   Elliott Associates, L.P. efay@bayardlaw.com, lmorton@bayardlaw.com
Erin R Fay   on behalf of Creditor   Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership efay@bayardlaw.com, lmorton@bayardlaw.com
Erin R Fay   on behalf of Plaintiff   Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership efay@bayardlaw.com, lmorton@bayardlaw.com
Erin R Fay   on behalf of Creditor   UMB Bank, N.A. efay@bayardlaw.com, lmorton@bayardlaw.com
Erin R Fay   on behalf of Interested Party   Ropes & Gray LLP efay@bayardlaw.com, lmorton@bayardlaw.com
Erin R Fay   on behalf of Interested Party   Texas Energy Future Capital Holdings LLC, Texas Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders of Equity Interests in Energy Future Holdings Corp. efay@bayardlaw.com, lmorton@bayardlaw.com
Erin R Fay   on behalf of Interested Party   The Liverpool Limited Partnership efay@bayardlaw.com, lmorton@bayardlaw.com
Erin R Fay   on behalf of Interested Party   Texas Energy Future Capital Holdings, LLC, Texas Energy Future Holdings Limited Partnership, Kohlberg Kravis Roberts & Co. L.P., KKR 2006 Fund L.P., TPG Global, LLC, TPG Partners V, L.P., TPG Capital, efay@bayardlaw.com, lmorton@bayardlaw.com
Erin R Fay   on behalf of Creditor   UMB Bank, N.A., as Indenture Trustee to the EFIH Senior Toggle Notes efay@bayardlaw.com, lmorton@bayardlaw.com
Erin R Fay   on behalf of Interested Party   Elliott International, L.P. efay@bayardlaw.com, lmorton@bayardlaw.com
Erin R Fay   on behalf of Interested Party   UMB Bank, N.A., as Indenture Trustee efay@bayardlaw.com, lmorton@bayardlaw.com
Erin R Fay   on behalf of Interested Party Mary Ann  KIlgore efay@bayardlaw.com, lmorton@bayardlaw.com
Erin R Fay   on behalf of Interested Party   Bayard, P.A. efay@bayardlaw.com, lmorton@bayardlaw.com
Erin R Fay   on behalf of Interested Party   Interest Holders efay@bayardlaw.com, lmorton@bayardlaw.com
Evan  Rassman   on behalf of Creditor   Sunrise Partners Limited Partnership evan.rassman@kutakrock.com
Evan  Rassman   on behalf of Creditor   Knife River Corporation-South evan.rassman@kutakrock.com
Evan R. Fleck   on behalf of Interested Party   CITIBANK, N.A. EFleck@milbank.com, jbrewster@milbank.com;mbrod@milbank.com;chahm@milbank.com;bzucco@milbank.com;mprice@milbank.com;aleblanc@milbank.com;nalmeida@milbank.com;jesseyoder@milbank.com;krookard@milbank.com;mprice@milbank.com
Evan T. Miller   on behalf of Interested Party   CSC Trust Company of Delaware, as Successor Trustee under the TCEH 11.5% Senior Secured Notes indenture emiller@bayardlaw.com, lmorton@bayardlaw.com
Evan T. Miller   on behalf of Creditor   Elliott Associates, L.P., Elliott International, L.P. and The Liverpool Limited Partnership emiller@bayardlaw.com, lmorton@bayardlaw.com
Frances  Gecker   on behalf of Interested Party   PI Law Firms fgecker@fgllp.com, csmith@fgllp.com
Francis A. Monaco,  Jr.   on behalf of Interested Party   Fluor Corporation fmonaco@gsbblaw.com, frankmonacojr@gmail.com
Francis A. Monaco,  Jr.   on behalf of Interested Party   American Equipment Company Inc. fmonaco@gsbblaw.com, frankmonacojr@gmail.com
Francis A. Monaco,  Jr.   on behalf of Interested Party   AMECO Inc. fmonaco@gsbblaw.com, frankmonacojr@gmail.com
Francis A. Monaco,  Jr.   on behalf of Interested Party   Fluor Enterprises Inc. fmonaco@gsbblaw.com, frankmonacojr@gmail.com
Francis A. Monaco,  Jr.   on behalf of Interested Party   Fluor Global Services fmonaco@gsbblaw.com, frankmonacojr@gmail.com
Frederick B. Rosner   on behalf of Interested Party   Mudrick Capital Management L.P. rosner@teamrosner.com
G. Alexander Bongartz   on behalf of Interested Party   CSC Trust Company of Delaware, as Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture alexbongart2@paulhastings.com
Garden City Group, LLC   PACERTeam@gardencitygroup.com
Garvan F. McDaniel   on behalf of Interested Party   Contrarian Capital Management, LLC gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com;lparalegal@dkhogan.com
Garvan F. McDaniel   on behalf of Creditor   Ad Hoc EFIH Claimants gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com
Garvan F. McDaniel   on behalf of Other Prof.   Kasowitz Benson Torres LLP gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com;lparalegal@dkhogan.com
Garvan F. McDaniel   on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com;lparalegal@dkhogan.com
Garvan F. McDaniel   on behalf of Interested Party   Caxton Associates LP gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com;lparalegal@dkhogan.com
Gary F. Seitz   on behalf of Attorney   Gellert Scali Busenkell & Brown LLC gseitz@gsbblaw.com
George  Davis   on behalf of Creditor   Apollo Global Management, LLC gdavis@omm.com
George  Davis   on behalf of Defendant   Brookfield Asset Management Private Institutional Capital Adviser (Canada), L.P. gdavis@omm.com
George  Davis   on behalf of Defendant   Apollo Advisors VII, L.P. gdavis@omm.com
George  Davis   on behalf of Creditor   Wilmington Trust, N.A., in its capacity as First Lien Administrative Agent gdavis@omm.com
George  Davis   on behalf of Defendant   Angelo Gordon & Co., LP gdavis@omm.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          George Davis   on behalf of Defendant   Wilmington Trust, N.A., solely in its capacity as First
          Lien Administrative Agent gdavis@omm.com
          Gerrit M. Pronske   on behalf of Creditor   Pallas Realty Advisors, Inc. gpronske@pgkpc.com
          GianClaudio Finizio   on behalf of Interested Party   Delaware Trust Company as Successor
          Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
          bankserve@bayardlaw.com;lmorton@bayardlaw.com
          GianClaudio Finizio   on behalf of Interested Party   Delaware Trust Company, as TCEH First Lien
          Indenture Trustee gfinizio@bayardlaw.com,  bankserve@bayardlaw.com;lmorton@bayardlaw.com
          GianClaudio Finizio   on behalf of Interested Party   Delaware Trust Company
          gfinizio@bayardlaw.com,  bankserve@bayardlaw.com;lmorton@bayardlaw.com
          GianClaudio Finizio   on behalf of Interested Party   CSC Trust Company of Delaware, as
          Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
          bankserve@bayardlaw.com;lmorton@bayardlaw.com
          GianClaudio Finizio   on behalf of Plaintiff   Delaware Trust Company, as TCEH First Lien
          Indenture Trustee gfinizio@bayardlaw.com,  bankserve@bayardlaw.com;lmorton@bayardlaw.com
          Gilbert R. Saydah, Jr.   on behalf of Creditor   CSC Trust Company of Delaware, Proposed
          Successor Indenture Trustee gsaydah@kelleydrye.com
          Gregg M. Galardi   on behalf of Creditor   Elliott Associates, L.P., Elliott International, L.P.
          and The Liverpool Limited Partnership gregg.galardi@ropesgray.com,
          William.McGee@ropesgray.com;nova.alindogan@ropesgray.com
          Gregory A. Taylor   on behalf of Interested Party   Ad Hoc Committee of TCEH Second Lien
          Noteholders gtaylor@ashby-geddes.com
          Gregory A. Taylor   on behalf of Interested Party   Wilmington Savings Fund Society, FSB, in its
          capacity as successor Indenture Trustee gtaylor@ashby-geddes.com
          Gregory Joseph Flasser   on behalf of Interested Party   Elliott Associates, L.P.
          gflasser@bayardlaw.com,  smacon@bayardlaw.com
          Gregory Joseph Flasser   on behalf of Interested Party   Elliott International, L.P.
          gflasser@bayardlaw.com,  smacon@bayardlaw.com
          Gregory Joseph Flasser   on behalf of Interested Party   The Liverpool Limited Partnership
          gflasser@bayardlaw.com,  smacon@bayardlaw.com
          Gregory M. Starner   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders ,
          jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
          artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
          om
          Gregory M. Weinstein   on behalf of Creditor   Mario Sinacola & Sons Excavating, Inc.
          gweinstein@weinrad.com,  wphillips@weinrad.com;jwitte@weinrad.com;landerson@weinrad.com
          Gregory Michael Starner   on behalf of Intervenor   Ovation Acquisition I, L.L.C.
          gstarner@whitecase.com,
          jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
          artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
          om
          Gregory Michael Starner   on behalf of Intervenor   Ovation Acquisition II, L.L.C.
          gstarner@whitecase.com,
          jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
          artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
          om
          Gregory Michael Starner   on behalf of Creditor   Law Debenture Trust Company of New York, in its
          capacity as Indenture Trustee gstarner@whitecase.com,
          jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
          artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
          om
          Gregory T. Donilon   on behalf of Creditor   Automatic Systems, Inc. gdonilon@pwujlaw.com
          Hal F. Morris   on behalf of Interested Party   Texas Commission on Environmental Quality
          hal.morris@oag.texas.gov
          Hal F. Morris   on behalf of Interested Party   Public Utility Commission of Texas
          hal.morris@oag.texas.gov
          Hal F. Morris   on behalf of Interested Party   Railroad Commission of Texas
          hal.morris@oag.texas.gov
          Helen Elizabeth Weller   on behalf of Creditor   Franklin ISD dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Wise CAD dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Cayuga isd dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Grayson County dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Dallas County dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Wise County dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Upshur County dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   City of bonham dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Hunt County dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Hood CAD dallas.bankruptcy@publicans.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Helen Elizabeth Weller    on behalf of Creditor    City of Corinth dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Jack County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Ector CAD dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Northwest ISD dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Northeast TX Comm Coll Dist
               dallas.bankruptcy@publicans.com,   Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Angelina County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Rusk County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Brownsboro ISD dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Malakoff ISD dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Robertson County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Fannin CAD dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Walnut Springs ISD
               dallas.bankruptcy@publicans.com,   Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Kaufman County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Clay county dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Lee County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Ellis County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of sulphur springs
               dallas.bankruptcy@publicans.com,   Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Fannin county dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Valley View ISD dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Irving isd dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Sulphur Springs ISD
               dallas.bankruptcy@publicans.com,   Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Beckville isd dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Archer County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of Coppell dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Morris CAD dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Gainesville isd dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Limestone County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Slocum ISD dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Fort Bend County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Stephenville ISD dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Nueces County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Hopkins County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Cisco College dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Camp cad dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Montague county dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Lamar CAD dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Rains County AD dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Coppell ISD dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Navarro County dallas.bankruptcy@publicans.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Helen Elizabeth Weller    on behalf of Creditor    Tarrant County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Falls County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Franklin County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Rockwall Cad dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Smith County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Harris County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Cherokee CAD dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of carrollton
              dallas.bankruptcy@publicans.com,  Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Kerens ISD dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Red River CAD dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of Stephenville
              dallas.bankruptcy@publicans.com,  Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Van Zandt CAD dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of malakoff dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    McLennan County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Cisco ISD dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Round Rock ISD dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Red River County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Howard A. Cohen    on behalf of Interested Party    CITIBANK, N.A. hcohen@gibbonslaw.com
              Howard R. Hawkins, Jr.    on behalf of Interested Party    Morgan Stanley Capital Group, Inc.
              howard.hawkins@cwt.com,  nyecfnotice@cwt.com
              Howard R. Hawkins, Jr.    on behalf of Defendant    Morgan Stanley Capital Group, Inc.
              howard.hawkins@cwt.com,  nyecfnotice@cwt.com
              Humayun Khalid    on behalf of Interested Party    J. Aron & Company hkhalid@cgsh.com,
              maofiling@cgsh.com
              Humayun Khalid    on behalf of Interested Party    J Aron & Company hkhalid@cgsh.com,
              maofiling@cgsh.com
              J Jackson Shrum    on behalf of Creditor    BWM Services, LP jshrum@austriashrum.com
              J Jackson Shrum    on behalf of Creditor    The Kansas City Southern Railway Company
              jshrum@austriashrum.com
              J. Kate Stickles    on behalf of Creditor    Delaware Trust Company, as successor indenture trustee
              and collateral trustee, kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
              otz.com
              J. Kate Stickles    on behalf of Plaintiff    Delaware Trust Company kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
              otz.com
              J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company as Successor Trustee
              under the TCEH 11.5% Senior Secured Notes Indenture kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
              otz.com
              J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
              Company of Delaware, as Indenture Trustee kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
              otz.com
              J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
              indenture trustee and collateral trustee kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
              otz.com
              J. Kate Stickles    on behalf of Plaintiff    Delaware Trust Company, as Indenture Trustee and
              Collateral Trustee, kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
              otz.com
              J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware as Successor
              Indenture Trustee kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
              otz.com
              J. Kate Stickles    on behalf of Other Prof.    Cole Schotz P.C. kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
              otz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              J. Kate Stickles   on behalf of Other Prof.   Delaware Trust Company, as First Lien Successor
                 Trustee and Collateral Trustee kstickles@coleschotz.com,
                 bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                 otz.com
              J. Noah Hagey   on behalf of Creditor   Elliott Associates, L.P., Elliott International, L.P.,
                 The Liverpool Limited Partnership, Paloma Partners Management Company and Sunrise Partners
                 Limited Partnership hagey@braunhagey.com,  tong@braunhagey.com;capehart@braunhagey.com
              Jacob A. Adlerstein   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien
                 Creditors jadlerstein@paulweiss.com
              James E. Huggett   on behalf of Creditor   URS Energy & Construction, Inc.
                 jhuggett@margolisedelstein.com,  tyeager@margolisedelstein.com
              James E. Huggett   on behalf of Creditor   Oracle America, Inc. jhuggett@margolisedelstein.com,
                 tyeager@margolisedelstein.com
              James Halstead Millar   on behalf of Interested Party   CSC Trust Company of Delaware, as
                 successor indenture trustee and collateral trustee james.millar@dbr.com,
                 Daniel.Northrop@dbr.com;Marita.Erbeck@dbr.com
              James Michael Peck   on behalf of Interested Party   The Official Committee of TCEH Unsecured
                 Creditors jpeck@mofo.com
              James Michael Peck   on behalf of Creditor Committee   The Official Committee of Unsecured
                 Creditors jpeck@mofo.com
              James S. Carr   on behalf of Creditor   CSC Trust Company of Delaware, Proposed Successor
                 Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com,MVicinanza@ecf.inforuptcy.com
              James S. Yoder   on behalf of Attorney   Salesforce.com, Inc. yoderj@whiteandwilliams.com
              Jamie Lynne Edmonson   on behalf of Creditor   Pacific Investment Management Co. LLC
                 jledmonson@venable.com
              Jamie Lynne Edmonson   on behalf of Interested Party   Pacific Investment Management Company LLC
                 ("PIMCO") jledmonson@venable.com
              Jarrett Vine   on behalf of Creditor Committee   The Official Committee of Unsecured Creditors
                 jvine@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Jarrett Vine   on behalf of Interested Party   The Official Committee of TCEH Unsecured
                 Creditors jvine@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Jason A. Gibson   on behalf of Interested Party   Mudrick Capital Management L.P.
                 gibson@teamrosner.com
              Jason A. Starks   on behalf of Creditor   Texas Office of Public Utility Counsel
                 bk-jstarks@oag.texas.gov,  sherri.simpson@oag.texas.gov
              Jason D. Curry   on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC jason.curry@quarles.com,
                 sybil.aytch@quarles.com
              Jason M. Liberi   on behalf of Interested Party   Texas Transmission Investment LLC
                 jason.liberi@skadden.com,
                 christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
              Jason M. Liberi   on behalf of Defendant   Texas Transmission Investment LLC
                 jason.liberi@skadden.com,
                 christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
              Jason M. Madron   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
                 madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Big Brown 3 Power Company LLC madron@rlf.com,
                 rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Luminant Mining Company LLC madron@rlf.com,
                 rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Brighten Holdings LLC madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   TXU Receivables Company madron@rlf.com,
                 rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   LSGT SACROC, Inc. madron@rlf.com,
                 rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   EFIH Finance Inc. madron@rlf.com,
                 rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   4Change Energy Holdings LLC madron@rlf.com,
                 rbgroup@rlf.com
              Jason M. Madron   on behalf of Attorney   Richards, Layton & Finger, P.A. madron@rlf.com,
                 rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Big Brown Lignite Company LLC madron@rlf.com,
                 rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   EFH Australia (No. 2) Holdings Company madron@rlf.com,
                 rbgroup@rlf.com
              Jason M. Madron   on behalf of Defendant   Energy Future Holdings Corp. madron@rlf.com,
                 rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Plaintiff   Energy Future Holdings Corp. madron@rlf.com,
                 rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Defendant   EFH Renewables Company LLC madron@rlf.com,
                 rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Texas Utilities Electric Company, Inc. madron@rlf.com,
                 rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   DeCordova II Power Company LLC madron@rlf.com,
                 rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   EFH FS Holdings Company madron@rlf.com,
                 rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Luminant Energy Trading California Company madron@rlf.com,
                 rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Jason M. Madron   on behalf of Debtor   Luminant ET Services Company madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron   on behalf of Attorney   Kirkland & Ellis LLP madron@rlf.com,   rbgroup@rlf.com
              Jason M. Madron   on behalf of Defendant   EFH Finance (No. 2) Holdings Company madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Luminant Big Brown Mining Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Generation SVC Company madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Defendant   EECI, Inc. madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   EFH Finance (No. 2) Holdings Company madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron   on behalf of Defendant   EFH Australia (No. 2) Holdings Company madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   DeCordova Power Company LLC madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Texas Power & Light Company, Inc. madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   TCEH Finance, Inc. madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Luminant Generation Company LLC madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Energy Future Holdings Corp. madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Generation MT Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Tradinghouse 3 & 4 Power Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   TXU Electric Company, Inc. madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   TXU Energy Receivables Company LLC madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Oak Grove Management Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Southwestern Electric Service Company, Inc.
                madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Texas Energy Industries Company, Inc. madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Texas Competitive Electric Holdings Company LLC
                madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   EFH CG Management Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Oak Grove Power Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Collin Power Company LLC madron@rlf.com,   rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   EFH Corporate Services Company madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Energy Future Competitive Holdings Company LLC
                madron@rlf.com,  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   EECI, Inc. madron@rlf.com,   rbgroup@rlf.com
              Jason M. Madron   on behalf of Defendant   LSGT Gas Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Defendant   TXU Receivables Company madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Eagle Mountain Power Company LLC madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Dallas Power & Light Company, Inc. madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Martin Lake 4 Power Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Luminant Holding Company LLC madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron   on behalf of Defendant   Generation Development Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   LSGT Gas Company LLC madron@rlf.com,   rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Texas Utilities Company, Inc. madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Interested Party   Energy Future Holdings Corp. madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Luminant Mineral Development Company LLC madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron   on behalf of Defendant   EEC Holdings, Inc. madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Lone Star Pipeline Company, Inc. madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Texas Electric Service Company, Inc. madron@rlf.com,
                rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                Jason M. Madron    on behalf of Debtor    NCA Development Company LLC madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Plaintiff    EFIH Finance Inc. madron@rlf.com,   rbgroup@rlf.com
                Jason M. Madron    on behalf of Debtor    Sandow Power Company LLC madron@rlf.com,   rbgroup@rlf.com
                Jason M. Madron    on behalf of Debtor    Valley Power Company LLC madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Defendant    NCA Development Company LLC madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Debtor    Luminant Renewables Company LLC madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Debtor    4Change Energy Company madron@rlf.com,   rbgroup@rlf.com
                Jason M. Madron    on behalf of Debtor    Morgan Creek 7 Power Company LLC madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Debtor    Luminant Energy Company LLC madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Debtor    Big Brown Power Company LLC madron@rlf.com,
                   rbgroup@rlf.com
                Jason M. Madron    on behalf of Debtor    Brighten Energy LLC madron@rlf.com,   rbgroup@rlf.com
                Jason M. Madron    on behalf of Debtor    TXU Energy Solutions Company LLC madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Debtor    NCA Resources Development Company LLC madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Debtor    Generation Development Company LLC madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Debtor    Lone Star Energy Company, Inc. madron@rlf.com,
                   rbgroup@rlf.com
                Jason M. Madron    on behalf of Defendant    EFH FS Holdings Company madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Debtor    Monticello 4 Power Company LLC madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED madron@rlf.com,
                   rbgroup@rlf.com
                Jason M. Madron    on behalf of Debtor    Oak Grove Mining Company LLC madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Defendant    Energy Future Intermediate Holding Company LLC
                   madron@rlf.com,   rbgroup@rlf.com
                Jason M. Madron    on behalf of Debtor    TXU SEM Company madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Debtor    EFH CG Holdings Company LP madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Debtor    EFH Renewables Company LLC madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Defendant    LSGT SACROC, Inc. madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Defendant    EFIH Finance Inc. madron@rlf.com,   rbgroup@rlf.com
                Jason M. Madron    on behalf of Debtor    Tradinghouse Power Company LLC madron@rlf.com,
                   rbgroup@rlf.com
                Jason M. Madron    on behalf of Debtor    Lake Creek 3 Power Company LLC madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Debtor    TXU Energy Retail Company LLC madron@rlf.com,
                   rbgroup@rlf.com
                Jason M. Madron    on behalf of Debtor    Valley NG Power Company LLC madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Defendant    EBASCO Services of Canada Limited madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Debtor    EEC Holdings, Inc. madron@rlf.com,   rbgroup@rlf.com
                Jason M. Madron    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
                   madron@rlf.com,   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Plan Administrator    EFH Plan Administrator Board madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Other Prof.    KPMG LLP madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron    on behalf of Debtor    TXU Retail Services Company madron@rlf.com,
                   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jeffrey C. Wisler    on behalf of Creditor    Cloud Peak Energy Resources LLC
                   jwisler@connollygallagher.com
                Jeffrey C. Wisler    on behalf of Creditor    Pete Tinkham, Mike McCall, Jarrell Gibbs, Bill Ranton,
                   Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, and Curt
                   Seidlets jwisler@connollygallagher.com
                Jeffrey C. Wisler    on behalf of Creditor    Pete Tinkham, Mike McCall, Homer J. Gibbs, Billy
                   Ranton, Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, Curt
                   Seidlits, Wes Taylor and Jeff Weiser jwisler@connollygallagher.com
                Jeffrey M Gorris    on behalf of Creditor    Elliott Associates, L.P., Elliott International, L.P.,
                   The Liverpool Limited Partnership, Paloma Partners Management Company and Sunrise Partners
                   Limited Partnership jspeakman@friedlandergorris.com,
                   jgorris@friedlandergorris.com;aschmidt@friedlandergorris.com
                Jeffrey M. Schlerf    on behalf of Intervenor    Ovation Acquisition I, L.L.C.
                   jschlerf@foxrothschild.com,   idensmore@foxrothschild.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Jeffrey M. Schlerf    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
                  jschlerf@foxrothschild.com,   idensmore@foxrothschild.com
              Jeffrey M. Schlerf    on behalf of Interested Party    Sempra Energy jschlerf@foxrothschild.com,
                  idensmore@foxrothschild.com
              Jeffrey M. Schlerf    on behalf of Intervenor    Ovation Acquisition II, L.L.C.
                  jschlerf@foxrothschild.com,   idensmore@foxrothschild.com
              Jeffrey M. Schlerf    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
                  jschlerf@foxrothschild.com
              Jeffrey R. Fine    on behalf of Creditor    Tex-La Electric Cooperative of Texas, Inc.
                  jfine@dykema.com,   jrf5825@gmail.com,aashmore@dykema.com,pelliott@dykema.com
              Jeffrey R. Fine    on behalf of Creditor    Bluebonnet Electric Cooperative, Inc. jfine@dykema.com,
                  jrf5825@gmail.com,aashmore@dykema.com,pelliott@dykema.com
              Jeffrey S. Sabin    on behalf of Interested Party    Pacific Investment Management Company LLC
                  ("PIMCO") JSSabin@Venable.com
              Jeffrey S. Sabin    on behalf of Creditor    Pacific Investment Management Co. LLC
                  JSSabin@Venable.com
              Jennifer  Marines    on behalf of Creditor Committee    The Official Committee of Unsecured
                  Creditors JMarines@mofo.com
              Jennifer R Sharret    on behalf of Interested Party    Computershare Trust Company, N.A., and
                  Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
                  Secured Second Lien Notes due 2021 and the 11.75% Senio jsharret@kramerlevin.com,
                  corporate-reorg-1449@ecf.pacerpro.com;MWasson@kramerlevin.com
              Jennifer R. Hoover    on behalf of Attorney    Benesch, Friedlander, Coplan & Aronoff, LLP
                  jhoover@beneschlaw.com,   docket@beneschlaw.com;lmolinaro@beneschlaw.com
              Jennifer R. Hoover    on behalf of Creditor    Michelin North America Inc. jhoover@beneschlaw.com,
                  docket@beneschlaw.com;lmolinaro@beneschlaw.com
              Jennifer R. Hoover    on behalf of Interested Party    Fee Committee jhoover@beneschlaw.com,
                  docket@beneschlaw.com;lmolinaro@beneschlaw.com
              Jennifer V. Doran    on behalf of Creditor    Invensys Systems, Inc. jdoran@hinckleyallen.com,
                  calirm@haslaw.com;kabarrett@hinckleyallen.com
              Joanna Flynn Newdeck    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
                  jnewdeck@akingump.com,   ddunn@akingump.com
              Joanna Flynn Newdeck    on behalf of Interested Party    UMB BANK, N.A., as Trustee
                  jnewdeck@akingump.com,   ddunn@akingump.com
              John A. Morris    on behalf of Interested Party    Computershare Trust Company, N.A., and
                  Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
                  Secured Second Lien Notes due 2021 and the 11.75% Senio jmorris@pszjlaw.com
              John D. Demmy    on behalf of Creditor    Rexel, Inc. john.demmy@saul.com,   robyn.warren@saul.com
              John D. Demmy    on behalf of Creditor    City of Dallas, Texas john.demmy@saul.com,
                  robyn.warren@saul.com
              John D. Demmy    on behalf of Creditor    AEP Texas Central Company d/b/a American Electric Power
                  Company and AEP Texas North Company d/b/a American Electric Power Company john.demmy@saul.com,
                  robyn.warren@saul.com
              John G. Harris    on behalf of Plaintiff    Avenue Capital Management II, LP
                  jharris@bergerharris.com,   mnicholls@bergerharris.com
              John G. Harris    on behalf of Plaintiff    York Capital Management Global Advisors, LLC
                  jharris@bergerharris.com,   mnicholls@bergerharris.com
              John G. Harris    on behalf of Plaintiff    P. Schoenfeld Asset Management LP
                  jharris@bergerharris.com,   mnicholls@bergerharris.com
              John G. Harris    on behalf of Plaintiff    Third Avenue Management LLC jharris@bergerharris.com,
                  mnicholls@bergerharris.com
              John G. Harris    on behalf of Plaintiff    GSO Capital Partners LP jharris@bergerharris.com,
                  mnicholls@bergerharris.com
              John H. Strock    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
                  jstrock@foxrothschild.com,   dkemp@foxrothschild.com;brian-oneill-fox-5537@ecf.pacerpro.com
              John M. Seaman    on behalf of Interested Party    Goldman Sachs & Co. and certain affiliates
                  seaman@abramsbayliss.com,   farro@abramsbayliss.com;matthews@abramsbayliss.com
              John Mark Stern    on behalf of Creditor    Texas Comptroller of Public Accounts
                  john.stern@oag.texas.gov,   bk-mbecker@oag.texas.gov
              John P. Dillman    on behalf of Creditor    Angelina County houston_bankruptcy@publicans.com
              John P. Dillman    on behalf of Creditor    Fort Bend County houston_bankruptcy@publicans.com
              John P. Dillman    on behalf of Creditor    Harris County houston_bankruptcy@publicans.com
              John R. Ashmead    on behalf of Interested Party    Wilmington Trust, N.A. ashmead@sewkis.com
              Johma  Darby    on behalf of Interested Party    Steag Energy Services, Inc. jdarby@shawfishman.com
              Jon M. Chatalian    on behalf of Creditor    Pension Benefit Guaranty Corporation
                  chatalian.jon@pbgc.gov,   efile@pbgc.gov
              Jonathan L. Howell    on behalf of Creditor    Red Ball Oxygen Company jhowell@gpm-law.com
              Joseph  Grey    on behalf of Interested Party    American Stock Transfer & Trust Company LLC
                  jgrey@crosslaw.com,   smacdonald@crosslaw.com
              Joseph Charles Barsalona II    on behalf of Debtor    Energy Future Holdings Corp.
                  barsalona@rlf.com,   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Joseph Charles Barsalona II    on behalf of Plaintiff    Energy Future Holdings Corp.
                  barsalona@rlf.com,   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Joseph D. Frank    on behalf of Interested Party    PI Law Firms jfrank@fgllp.com,
                  ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
              Joseph D. Frank    on behalf of Creditor    Experian Information Solutions, Inc. jfrank@fgllp.com,
                  ccarpenter@fgllp.com;Larry.Thomas@westernunion.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

     Joseph D. Frank   on behalf of Creditor   Experian Marketing Solutions, Inc. jfrank@fgllp.com,
       ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
     Joseph D. Wright   on behalf of Defendant   NextEra Energy, Inc. wright@lrclaw.com,
       dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
     Joseph D. Wright   on behalf of Creditor   NextEra Energy, Inc. and Next Era Energy Capital
       Holdings, Inc. wright@lrclaw.com,
       dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
     Joseph D. Wright   on behalf of Interested Party   NextEra Energy, Inc. wright@lrclaw.com,
       dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
     Joseph D. Wright   on behalf of Creditor   FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind II,
       LP, and NWP Indian Mesa Wind Farm, L.P. wright@lrclaw.com,
       dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
     Joseph D. Wright   on behalf of Interested Party   Alcoa Inc. wright@lrclaw.com,
       dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
     Joseph D. Wright   on behalf of Creditor   NextEra Energy, Inc. wright@lrclaw.com,
       dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
     Joseph H. Huston, Jr.   on behalf of Debtor   Energy Future Holdings Corp. jhh@stevenslee.com
     Joseph H. Huston, Jr.   on behalf of Defendant   Wilmington Trust, N.A., solely in its capacity
       as First Lien Administrative Agent jhh@stevenslee.com
     Joseph H. Huston, Jr.   on behalf of Creditor   Oaktree Capital Management, L.P.
       jhh@stevenslee.com
     Joseph H. Huston, Jr.   on behalf of Creditor   Angelo Gordon & Co., LP jhh@stevenslee.com
     Joseph H. Huston, Jr.   on behalf of Creditor   Apollo Management HoldingsLP jhh@stevenslee.com
     Joseph H. Huston, Jr.   on behalf of Spec. Counsel   Energy Future Intermediate Holding Company
       LLC jhh@stevenslee.com
     Joseph H. Huston, Jr.   on behalf of Defendant   Wilmington Trust, N.A., as First Lien Collateral
       Agent and First Lien Administrative Agent, et al., jhh@stevenslee.com
     Joseph H. Huston, Jr.   on behalf of Creditor   Wilmington Trust, N.A., in its capacity as First
       Lien Administrative Agent jhh@stevenslee.com
     Joseph J. McMahon, Jr.   on behalf of Creditor   Red Ball Oxygen Company jmcmahon@ciardilaw.com,
       mflores@ciardilaw.com
     Joseph J. McMahon, Jr.   on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC
       jmcmahon@ciardilaw.com,  mflores@ciardilaw.com
     Joshua K. Brody   on behalf of Defendant   Computershare Trust Company, N.A.
       jbrody@kramerlevin.com,
       adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
       .pacerpro.com
     Joshua K. Brody   on behalf of Defendant   Computershare Trust Company of Canada
       jbrody@kramerlevin.com,
       adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
       .pacerpro.com
     Joshua K. Brody   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
       Objectors jbrody@kramerlevin.com,
       adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
       .pacerpro.com
     Joshua K. Brody   on behalf of Interested Party   Computershare Trust Company, N.A., and
       Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
       Secured Second Lien Notes due 2021 and the 11.75% Senio jbrody@kramerlevin.com,
       adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
       .pacerpro.com
     Joshua Powers Searcy   on behalf of Creditor   D. Courtney Construction, Inc.
       joshsearcy@jrsearcylaw.com
     Joshua Y. Sturm   on behalf of Creditor   Delaware Trust Company, as successor indenture trustee
       and collateral trustee, joshua.strum@ropesgray.com
     Julia B. Klein   on behalf of Creditor   Mudrick Capital Management, L.P. klein@teamrosner.com
     Julia Bettina Klein   on behalf of Interested Party   Mudrick Capital Management L.P.
       klein@kleinllc.com
     Justin Cory Falgowski   on behalf of Creditor   Texas Big Spring, LP jfalgowski@burr.com
     Justin K. Edelson   on behalf of Interested Party   The Official Committee of TCEH Unsecured
       Creditors jedelson@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
     Justin K. Edelson   on behalf of Creditor Committee   The Official Committee of Unsecured
       Creditors jedelson@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
     Justin K. Edelson   on behalf of Financial Advisor   FTI Consulting, Inc. jedelson@polsinelli.com,
       LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
     Karen Beth Shaer   on behalf of Other Prof.   Garden City Group, LLC PACERTeam@gardencitygroup.com
     Karen C. Bifferato   on behalf of Interested Party   Pacific Investment Management Company LLC
       ("PIMCO") kbifferato@connollygallagher.com
     Katharine L. Mayer   on behalf of Interested Party   Aetna Inc. kmayer@mccarter.com
     Katharine L. Mayer   on behalf of Interested Party   Aetna Life Insurance Company
       kmayer@mccarter.com
     Katherine Stadler   on behalf of Interested Party   Fee Committee kstadler@gklaw.com,
       kboucher@gklaw.com;pbrellenthin@gklaw.com
     Kathleen A. Murphy   on behalf of Creditor   CATERPILLAR FINANCIAL SERVICES CORP.
       kathleen.murphy@bipc.com,  annette.dye@bipc.com
     Kathleen M. Miller   on behalf of Creditor   Valero Texas Power Marketing, Inc.
       kmiller@skjlaw.com,  llb@skjlaw.com
     Kathleen M. Miller   on behalf of Creditor   Airgas USA, LLC kmiller@skjlaw.com,  llb@skjlaw.com
     Kay Diebel Brock   on behalf of Creditor   Travis County bkecf@co.travis.tx.us

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Keith Howard Wofford    on behalf of Creditor   Elliott Associates, L.P., Elliott International,
           L.P. and The Liverpool Limited Partnership keith.wofford@ropesgray.com,
           keith.wofford@ropesgray.com
          Keith Howard Wofford    on behalf of Interested Party   CSC Trust Company of Delaware, as
           successor indenture trustee and collateral trustee keith.wofford@ropesgray.com,
           keith.wofford@ropesgray.com
          Kerry L. Haliburton    on behalf of Creditor   Buffalo Industrial Supply, Inc.
           raquel@namanhowell.com;karen@namanhowell.com
          Kevin C. Driscoll, Jr.    on behalf of Creditor   GATX Corporation Kevin.Driscoll@btlaw.com,
           donna.dotts@btlaw.com
          Kevin G. Collins    on behalf of Creditor   GATX Corporation kevin.collins@btlaw.com,
           pgroff@btlaw.com;Kathy.lytle@btlaw.com
          Kevin J. Mangan    on behalf of Interested Party   Fluor Corporation kevin.mangan@wbd-us.com,
           Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
          Kevin J. Mangan    on behalf of Interested Party   Fluor Enterprises Inc. kevin.mangan@wbd-us.com,
           Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
          Kevin J. Mangan    on behalf of Interested Party   American Equipment Company Inc.
           kevin.mangan@wbd-us.com,  Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
          Kevin J. Mangan    on behalf of Interested Party   AMECO Inc. kevin.mangan@wbd-us.com,
           Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
          Kevin J. Mangan    on behalf of Interested Party   Alltite Inc. kevin.mangan@wbd-us.com,
           Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
          Kevin J. Mangan    on behalf of Interested Party   Fluor Global Services kevin.mangan@wbd-us.com,
           Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
          Kevin M Lippman    on behalf of Creditor   Electric Reliability Council of Texas, Inc.
           klippman@munsch.com,  lpannier@munsch.com
          Kevin M. Capuzzi    on behalf of Creditor   Thermo Fisher Scientific Inc. kcapuzzi@beneschlaw.com,
           docket@beneschlaw.com;lmolinaro@beneschlaw.com
          Kimberly Ellen Connolly Lawson    on behalf of Creditor Committee   The Official Committee of
           Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company,
           LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) klawson@reedsmith.com,
           bankruptcy-2628@ecf.pacerpro.com
          Kimberly Ellen Connolly Lawson    on behalf of Interested Party   The Bank of New York Mellon, in
           its capacity as the PCRB Trustee klawson@reedsmith.com,  bankruptcy-2628@ecf.pacerpro.com
          Kimberly Ellen Connolly Lawson    on behalf of Creditor   The Bank of New York Mellon, as
           Indenture Trustee klawson@reedsmith.com,  bankruptcy-2628@ecf.pacerpro.com
          Kimberly Ellen Connolly Lawson    on behalf of Creditor   The Bank of New York Mellon Trust
           Company, N.A., as Indenture Trustee klawson@reedsmith.com,  bankruptcy-2628@ecf.pacerpro.com
          Kizzy Lyn Jarashow    on behalf of Creditor   Aurelius Capital Management, LP
           kjarashow@goodwinprocter.com
          Kristhy M. Peguero    on behalf of Interested Party   Borealis Infrastructure Management Inc.,
           kgradney@jw.com;ptomasco@jw.com
          Kurt F. Gwynne    on behalf of Interested Party   The Bank of New York Mellon Trust Company, N.A.,
           in its capacity as the EFCh 2037 Notes Trustee kgwynne@reedsmith.com,
           llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
          Kurt F. Gwynne    on behalf of Creditor   The Bank of New York Mellon, as Indenture Trustee
           kgwynne@reedsmith.com,  llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
          Kurt F. Gwynne    on behalf of Interested Party   The Bank of New York Mellon, in its capacity as
           the PCRB Trustee kgwynne@reedsmith.com,  llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
          Kurt F. Gwynne    on behalf of Creditor   The Bank of New York Mellon Trust Company, N.A., as
           Indenture Trustee kgwynne@reedsmith.com,
           llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
          Kurtzman Carson Consultants LLC   info@kccllc.com
          L. John Bird    on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
           learonjohn.bird@stoel.com,  docketclerk@stoel.com;april.mellen@stoel.com
          L. John Bird    on behalf of Intervenor   Ovation Acquisition I, L.L.C. learonjohn.bird@stoel.com,
           docketclerk@stoel.com;april.mellen@stoel.com
          L. John Bird    on behalf of Intervenor   Ovation Acquisition II, L.L.C.
           learonjohn.bird@stoel.com,  docketclerk@stoel.com;april.mellen@stoel.com
          L. Katherine Good    on behalf of Interested Party   Boral Material Technologies, LLC
           kgood@wtplaw.com,  clano@wtplaw.com
          L. Katherine Good    on behalf of Interested Party   Simeio Solutions, Inc. kgood@wtplaw.com,
           clano@wtplaw.com
          Lara E. Shipkovitz    on behalf of Creditor   Thermo Fisher Scientific Inc.
           lshipkovitz@tuckerlaw.com
          Lars A. Peterson    on behalf of Creditor   UMB Bank, N.A. lapeterson@foley.com
          Lars A. Peterson    on behalf of Interested Party   UMB BANK, N.A., as Trustee lapeterson@foley.com
          Laura Davis Jones    on behalf of Interested Party   EFIH Second Lien Indenture Trustee
           ljones@pszjlaw.com,  efilel@pszjlaw.com
          Laura Davis Jones    on behalf of Interested Party   Computershare Trust Company, N.A. and
           Computershare Trust Company of Canada, in their capacity as indenture trustee, for the second
           lien notes and the holders thereof. ljones@pszjlaw.com,  efilel@pszjlaw.com
          Laura Davis Jones    on behalf of Interested Party   Second Lien Indenture Trustee and the EFIH
           Second Lien Group ljones@pszjlaw.com
          Laura Davis Jones    on behalf of Plaintiff   Computershare Trust Company, N.A.
           ljones@pszjlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Laura  Davis  Jones   on behalf of Interested Party    Computershare Trust Company, N.A., and
               Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
               Secured Second Lien Notes due 2021 and the 11.75% Senio ljones@pszjlaw.com,  efile1@pszjlaw.com
              Laura Davis  Jones   on behalf of Interested Party    EFIH 2nd Lien Notes Indenture Trustee
               ljones@pszjlaw.com
              Laura Davis  Jones   on behalf of Interested Party    EFIH Second Lien Notes Indenture Trustee &
               EFIH Second Lien Group ljones@pszjlaw.com
              Laura Davis  Jones   on behalf of Interested Party    Second Lien Indenture Trustee
               ljones@pszjlaw.com
              Laura Davis  Jones   on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
               Objectors ljones@pszjlaw.com
              Laura Davis  Jones   on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
               Objectors ljones@pszjlaw.com,  efile@pszyj.com
              Laura Davis  Jones   on behalf of Interested Party    EFIH 2nd Lien Notes Indenture Trustee
               ljones@pszjlaw.com,  efile@pszyj.com
              Laurie Selber Silverstein   on behalf of Interested Party    EFIH First Lien DIP Agent
               bankruptcy@potteranderson.com
              Laurie Selber Silverstein   on behalf of Interested Party    Deutsche Bank AG New York Branch
               bankruptcy@potteranderson.com
              Learon John  Bird   on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
               learonjohn.bird@stoel.com,  docketclerk@stoel.com;april.mellen@stoel.com
              Learon John Bird   on behalf of Creditor    Creditor-Investor Consortium
               learonjohn.bird@stoel.com,  docketclerk@stoel.com;april.mellen@stoel.com
              Lee  Harrington   on behalf of Interested Party    American Stock Transfer & Trust Company LLC
               lharrington@nixonpeabody.com
              Lee B. Gordon   on behalf of Creditor    Texas Ad Valorem Taxing Jurisdictions
               cary.cain@mvbalaw.com,  bankruptcy@mvbalaw.com
              Linda J. Casey   on behalf of U.S. Trustee    U.S. Trustee Linda.Casey@usdoj.gov
              Lindsay  Zahradka   on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured
               Noteholders lzahradka@akingump.com
              Lindsay  Zahradka   on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
               lzahradka@akingump.com
              Lino  Mendiola, III   on behalf of Interested Party    Titus County Fresh Waster Supply District
               No. 1 linomendiola@andrewskurth.com
              Lino  Mendiola, III   on behalf of Interested Party    Titus County Fresh Water Supply District
               No. 1 linomendiola@andrewskurth.com
              Lisa Cresci McLaughlin   on behalf of Interested Party    Fee Committee mmo@pgmhlaw.com
              Lorenzo  Marinuzzi   on behalf of Interested Party    The Official Committee of TCEH Unsecured
               Creditors LMarinuzzi@mofo.com,  lorenzo-marinuzzi-4664@ecf.pacerpro.com
              Lucian Borders Murley   on behalf of Creditor    Accenture LLP luke.murley@saul.com,
               robyn.warren@saul.com
              Lucian Borders Murley   on behalf of Creditor    Johnson Matthey Stationary Emissions Control LLC
               luke.murley@saul.com,  robyn.warren@saul.com
              Marc J. Phillips   on behalf of Creditor    Bluebonnet Electric Cooperative, Inc.
               mphillips@mgmlaw.com
              Marc J. Phillips   on behalf of Creditor    Steering Committee of Cities Served by Oncor
               mphillips@mgmlaw.com
              Marc J. Phillips   on behalf of Creditor    Tex-La Electric Cooperative of Texas, Inc.
               mphillips@mgmlaw.com
              Marc Stephen Casarino   on behalf of Creditor    Google Inc. casarinom@whiteandwilliams.com,
               debankruptcy@whiteandwilliams.com
              Maria A. Bove   on behalf of Interested Party    Computershare Trust Company, N.A., and
               Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
               Secured Second Lien Notes due 2021 and the 11.75% Senio mbove@pszjlaw.com
              Maria Aprile Sawczuk   on behalf of Interested Party    Sierra Club marias@restructuringshop.com,
               marias@ecf.courtdrive.com
              Maria Aprile Sawczuk   on behalf of Creditor Miguel Oliveras Caraballo
               marias@restructuringshop.com,  marias@ecf.courtdrive.com
              Mark  Minuti   on behalf of Creditor    Electric Reliability Council of Texas, Inc.
               mark.minuti@saul.com,  robyn.warren@saul.com;ecf-9d8e07160ff2@ecf.pacerpro.com
              Mark Andrew Fink   on behalf of Interested Party    The Official Committee of Unsecured Creditors
               of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC; EFIH Finance,
               Inc.; and EECI, Inc. (EFH Committee) mfink@mmwr.com,
               ECFdocuments@pacerpro.com;keith-mangan-7332@ecf.pacerpro.com
              Mark Andrew Fink   on behalf of Creditor Committee    The Official Committee of Unsecured
               Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
               Finance, Inc., and EECI, Inc. (EFH Committee) mfink@mmwr.com,
               ECFdocuments@pacerpro.com;keith-mangan-7332@ecf.pacerpro.com
              Mark Andrew Fink   on behalf of Spec. Counsel    Montgomery, McCracken, Walker & Rhoads, LLP
               mfink@mmwr.com,  ECFdocuments@pacerpro.com;keith-mangan-7332@ecf.pacerpro.com
              Mark Andrew Fink   on behalf of Creditor Committee    The Official Committee of Unsecured
               Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, EFIH
               Finance Inc., and EECI, Inc. mfink@mmwr.com,
               ECFdocuments@pacerpro.com;keith-mangan-7332@ecf.pacerpro.com
              Mark Andrew Fink   on behalf of Creditor Committee    The Official Committee of Unsecured
               Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
               Finance, Inc., and EECI, Inc. mfink@mmwr.com,
               ECFdocuments@pacerpro.com;keith-mangan-7332@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Mark Charles 2009npfdEllenberg    on behalf of Creditor    FPL Energy Pecos Wind I, LP, FLP Energy
  Pecos Wind II, LP, and NWP Indian Mesa Wind Farm, L.P. mark.ellenberg@cwt.com,
  michele.maman@cwt.com;nyecfnotice@cwt.com;kathryn.borgeson@cwt.com
Mark D. Collins    on behalf of Debtor    Energy Future Holdings Corp.
  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Mark D. Collins    on behalf of Plaintiff    Energy Future Holdings Corp.
  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Mark D. Kotwick    on behalf of Defendant    Wilmington Trust, N.A., as First Lien Collateral Agent
  KOTWICK@SEWKIS.COM
Mark D. Kotwick    on behalf of Interested Party    Wilmington Trust, N.A. kotwick@sewkis.com
Mark D. Kotwick    on behalf of Defendant    Wilmington Trust, N.A. as First Lien Collateral Agent
  and First Lien Administrative Agent KOTWICK@SEWKIS.COM
Mark D. Olivere    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
  olivere@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
Mark D. Olivere    on behalf of Interested Party    Berkshire Hathaway Energy Company
  olivere@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
Mark E. Felger    on behalf of Interested Party    J Aron & Company mfelger@cozen.com,
  MBrickley@cozen.com;mmillis@cozen.com
Mark E. Felger    on behalf of Interested Party    J. Aron & Company mfelger@cozen.com,
  MBrickley@cozen.com;mmillis@cozen.com
Mark F. Hebbeln    on behalf of Interested Party    UMB BANK, N.A., as Trustee mhebbeln@foley.com,
  jsorrels@foley.com,opetukhova@foley.com
Mark F. Hebbeln    on behalf of Creditor    UMB Bank, N.A. mhebbeln@foley.com,  jsorrels@foley.com,
  opetukhova@foley.com
Mark F. Rosenberg    on behalf of Creditor Committee    The Official Committee of Unsecured
  Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
  Finance, Inc., and EECI, Inc. (EFH Committee) rosenbergm@sullcrom.com
Mark L. Desgrosseilliers    on behalf of Interested Party    HOLT Texas, Ltd. d/b/a Holt Cat
  mark.desgrosseilliers@wbd-us.com,  Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
Mark L. Desgrosseilliers    on behalf of Interested Party    CenterPoint Energy Resources Corp.
  mark.desgrosseilliers@wbd-us.com,  Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
Mark L. Desgrosseilliers    on behalf of Interested Party    CenterPoint Energy Houston Electric,
  LLC mark.desgrosseilliers@wbd-us.com,  Heidi.sasso@wbd-us.com;chadd.fitzgerald@wbd-us.com
Mark S. Chehi    on behalf of Interested Party    Borealis Infrastructure Management Inc.
  mchehi@skadden.com,  debank@skadden.com
Matthew B. McGuire    on behalf of Creditor    NextEra Energy, Inc. mcguire@lrclaw.com,
  rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com;ramirez@lrclaw.com
Matthew B. McGuire    on behalf of Plaintiff    Polygon Distressed Opportunities Master Fund
  mcguire@lrclaw.com,
  rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com;ramirez@lrclaw.com
Matthew B. McGuire    on behalf of Plaintiff    Marathon Asset Management, LP mcguire@lrclaw.com,
  rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com;ramirez@lrclaw.com
Matthew B. McGuire    on behalf of Interested Party    Marathon Asset Management, LP
  mcguire@lrclaw.com,
  rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com;ramirez@lrclaw.com
Matthew B. McGuire    on behalf of Creditor    Polygon Convertible Opportunity Master Fund
  mcguire@lrclaw.com,
  rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com;ramirez@lrclaw.com
Matthew B. McGuire    on behalf of Creditor    Polygon Distressed Opportunities Master Fund
  mcguire@lrclaw.com,
  rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com;ramirez@lrclaw.com
Matthew B. McGuire    on behalf of Creditor    NextEra Energy, Inc. and Next Era Energy Capital
  Holdings, Inc. mcguire@lrclaw.com,
  rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com;ramirez@lrclaw.com
Matthew B. McGuire    on behalf of Plaintiff    Polygon Convertible Opportunity Master Fund
  mcguire@lrclaw.com,
  rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com;ramirez@lrclaw.com
Matthew B. McGuire    on behalf of Defendant    NextEra Energy, Inc. mcguire@lrclaw.com,
  rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com;ramirez@lrclaw.com
Matthew B. McGuire    on behalf of Interested Party    Alcoa Inc. ,
  rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com;ramirez@lrclaw.com
Matthew B. McGuire    on behalf of Creditor    NextEra Energy Resources, LLC mcguire@lrclaw.com,
  rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com;ramirez@lrclaw.com
Matthew B. McGuire    on behalf of Creditor    FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind
  II, LP, and NWP Indian Mesa Wind Farm, L.P. mcguire@lrclaw.com,
  rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com;schierbaum@lrclaw.com;ramirez@lrclaw.com
Matthew C. Brown    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
  mbrown@whitecase.com
Matthew G. Summers    on behalf of Creditor    URENCO, Inc. summersm@ballardspahr.com,
  chiggesd@ballardspahr.com
Matthew G. Summers    on behalf of Creditor    Louisiana Energy Services, LLC
  summersm@ballardspahr.com,  chiggesd@ballardspahr.com
Matthew J. Troy    on behalf of Creditor    United States of America matthew.troy@usdoj.gov
Meredith A. Lahaie    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured
  Noteholders mlahaie@akingump.com
Meredith A. Lahaie    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
  mlahaie@akingump.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Michael A. Paskin   on behalf of Spec. Counsel   Energy Future Intermediate Holding Company LLC
                mpaskin@cravath.com
              Michael D. DeBaecke   on behalf of Interested Party   Wilmington Trust, N.A.
                debaecke@blankrome.com
              Michael David Debaecke   on behalf of Interested Party   Wilmington Trust, N.A.
                debaecke@blankrome.com
              Michael David Debaecke   on behalf of Defendant   Wilmington Trust, N.A., as First Lien
                Collateral Agent debaecke@blankrome.com
              Michael David Debaecke   on behalf of Defendant   Wilmington Trust, N.A. as First Lien Collateral
                Agent and First Lien Administrative Agent debaecke@blankrome.com
              Michael David Debaecke   on behalf of Creditor   Wilmington Trust, N.A., as Successor TCEH First
                Lien Administrative Agent and Successor TCEH First Lien Collateral Agent debaecke@blankrome.com
              Michael G. Busenkell   on behalf of Interested Party   York Capital Management Global Advisors,
                LLC and P. Schoenfeld Asset Management L.P. mbusenkell@gsbblaw.com
              Michael G. Busenkell   on behalf of Creditor   Aurelius Capital Management, LP
                mbusenkell@gsbblaw.com
              Michael G. Busenkell   on behalf of Creditor William Jeffrey Herbert mbusenkell@gsbblaw.com
              Michael G. Busenkell   on behalf of Creditor   Polygon Distressed Opportunities Master Fund
                mbusenkell@gsbblaw.com
              Michael G. Busenkell   on behalf of Interested Party   Subsequent Settling EFIH PIK Noteholders
                comprised of: York Capital Management Global Advisors, LLC; P. Schoenfeld Asset Management L.P.;
                mbusenkell@gsbblaw.com
              Michael G. Busenkell   on behalf of Interested Party   Tannor Partners Credit Fund LP
                mbusenkell@gsbblaw.com
              Michael G. Busenkell   on behalf of Creditor   Sunrise Partners Limited Partnership
                mbusenkell@gsbblaw.com
              Michael G. Busenkell   on behalf of Creditor   Marathon Asset Management, LP
                mbusenkell@gsbblaw.com
              Michael G. Busenkell   on behalf of Creditor   Knife River Corporation-South
                mbusenkell@gsbblaw.com
              Michael G. Busenkell   on behalf of Creditor   Polygon Convertible Opportunity Master Fund
                mbusenkell@gsbblaw.com
              Michael G. Busenkell   on behalf of Creditor   Mudrick Capital Management, L.P.
                mbusenkell@gsbblaw.com
              Michael G. Busenkell   on behalf of Interested Party   Marathon Asset Management, LP
                mbusenkell@gsbblaw.com
              Michael G. Busenkell   on behalf of Other Prof.   Ad Hoc Group of Non-Settling EFIH PIK
                Noteholders comprised of York Capital Management Global Advisors, LLC, P. Schoenfeld Asset
                Management L.P., Polygon Convertible Opportunity Master Fund, Polygon D mbusenkell@gsbblaw.com
              Michael H. Torkin   on behalf of Creditor Committee   The Official Committee of Unsecured
                Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
                Finance, Inc., and EECI, Inc. (EFH Committee) torkinm@sullcrom.com
              Michael Joseph Joyce   on behalf of Creditor   Certain funds and accounts advised or sub-advised
                by Fidelity Management & Research Company or its affiliates mjoyce@oelegal.com
              Michael Joseph Joyce   on behalf of Interested Party   certain funds and accounts advised or
                sub-advised by Fidelity Management & Research Company or its affiliates mjoyce@oelegal.com
              Michael Joseph Joyce   on behalf of Interested Party   Fidelity Management & Research Company
                mjoyce@oelegal.com
              Michael L. Atchley   on behalf of Creditor   Tarrant Regional Water District
                matchley@popehardwicke.com
              Michael L. Atchley   on behalf of Creditor   Northeast Texas Municipal Water District
                matchley@popehardwicke.com
              Michael P. Esser   on behalf of Debtor   Energy Future Holdings Corp. michael.esser@kirkland.com
              Michael P. Esser   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
                michael.esser@kirkland.com
              Michael P. Esser   on behalf of Plaintiff   Energy Future Holdings Corp.
                michael.esser@kirkland.com
              Michelle  McMahon   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
                Objectors mmcmahon@cullenanddykman.com
              Monica S. Blacker   on behalf of Attorney   Jackson Walker LLP mblacker@jw.com,
                tsalter@jw.com;ldooley@jw.com
              Monica S. Blacker   on behalf of Interested Party   HOLT Texas, Ltd. d/b/a Holt Cat
                mblacker@jw.com,  tsalter@jw.com;ldooley@jw.com
              Natalie D. Ramsey   on behalf of Creditor Committee   The Official Committee of Unsecured
                Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, EFIH
                Finance Inc., and EECI, Inc. nramsey@mmwr.com, ECFdocuments@pacerpro.com
              Natalie D. Ramsey   on behalf of Creditor Committee   The Official Committee of Unsecured
                Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
                Finance, Inc., and EECI, Inc. (EFH Committee) nramsey@mmwr.com, ECFdocuments@pacerpro.com
              Neil B. Glassman   on behalf of Interested Party   Delaware Trust Company
                bankserve@bayardfirm.com,  nglassman@bayardfirm.com
              Neil B. Glassman   on behalf of Interested Party   CSC Trust Company of Delaware, as Successor
                Trustee under the TCEH 11.5% Senior Secured Notes Indenture bankserve@bayardlaw.com,
                nglassman@bayardlaw.com;smacon@bayardlaw.com;jalberto@bayardlaw.com;bankserve@bayardlaw.com
              Neil B. Glassman   on behalf of Plaintiff   Delaware Trust Company, as TCEH First Lien Indenture
                Trustee bankserve@bayardfirm.com,  nglassman@bayardfirm.com
              Nicholas D. Mozal   on behalf of Defendant   Angelo Gordon & Co., LP nmozal@ramllp.com
              Nicholas D. Mozal   on behalf of Defendant   Apollo Advisors VII, L.P. nmozal@ramllp.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Nicholas D. Mozal   on behalf of Interested Party   Titan Investment Holdings LP nmozal@ramllp.com
          Nicholas D. Mozal   on behalf of Defendant   Brookfield Asset Management Private Institutional
            Capital Adviser (Canada), L.P. nmozal@ramllp.com
          Nicholas J. Brannick   on behalf of Interested Party   CSC Trust Company of Delaware, as
            successor indenture trustee and collateral trustee nbrannick@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
            otz.com
          Nicholas J. Brannick   on behalf of Interested Party   CSC Trust Company of Delaware as Successor
            Indenture Trustee nbrannick@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
            otz.com
          Nicholas J. Brannick   on behalf of Plaintiff   Delaware Trust Company nbrannick@coleschotz.com,
            bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
            otz.com
          Nick S. Kaluk, III   on behalf of Financial Advisor   Evercore Group L.L.C. nskaluk@debevoise.com
          Nicole D. Mignone   on behalf of Interested Party   Public Utility Commission of Texas
            nicole.mignone@texasattorneygeneral.gove
          Norman L. Pernick   on behalf of Plaintiff   Delaware Trust Company, as Indenture Trustee and
            Collateral Trustee, npernick@coleschotz.com,
            pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
            otz.com
          Norman L. Pernick   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
            indenture trustee and collateral trustee npernick@coleschotz.com,
            pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
            otz.com
          Norman L. Pernick   on behalf of Interested Party   Delaware Trust Company, f/k/a CSC Trust
            Company of Delaware, as Indenture Trustee npernick@coleschotz.com,
            pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
            otz.com
          Norman L. Pernick   on behalf of Interested Party   CSC Trust Company of Delaware as Successor
            Indenture Trustee npernick@coleschotz.com,
            pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
            otz.com
          Norman L. Pernick   on behalf of Plaintiff   Delaware Trust Company npernick@coleschotz.com,
            pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
            otz.com
          Omar J. Alaniz   on behalf of Interested Party   CenterPoint Energy Houston Electric, LLC
            omar.alaniz@bakerbotts.com
          Omar J. Alaniz   on behalf of Interested Party   CenterPoint Energy Resources Corp.
            omar.alaniz@bakerbotts.com
          Owen M. Sonik   on behalf of Creditor   Galena Park Independent School District osonik@pbfcm.com,
            tpope@pbfcm.com;osonik@ecf.inforuptcy.com
          Owen M. Sonik   on behalf of Creditor   Certain Texas Taxing Entities osonik@pbfcm.com,
            tpope@pbfcm.com;osonik@ecf.inforuptcy.com
          Patricia Williams Prewitt   on behalf of Creditor   Kinder Morgan Tejas Pipeline LLC
            pwp@pattiprewittlaw.com
          Patricia Williams Prewitt   on behalf of Creditor   El Paso Natural Gas Company
            pwp@pattiprewittlaw.com
          Patricia Williams Prewitt   on behalf of Creditor   Targa Gas Marketing LLC
            pwp@pattiprewittlaw.com
          Patricia Williams Prewitt   on behalf of Creditor   Kinder Morgan Texas Pipeline LLC
            pwp@pattiprewittlaw.com
          Patrick L. Hughes   on behalf of Creditor   Airgas USA, LLC patrick.hughes@haynesboone.com
          Pauline K. Morgan   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
            bankfilings@ycst.com
          Peter J. Keane   on behalf of Interested Party   EFIH Second Lien Notes Indenture Trustee & EFIH
            Second Lien Group pkeane@pszjlaw.com
          Peter Jonathon Young   on behalf of Debtor   Energy Future Holdings Corp. pyoung@proskauer.com
          Peter M. Gilhuly   on behalf of Interested Party   Ernst & Young LLP peter.gilhuly@lw.com,
            adam.malatesta@lw.com
          R. Karl Hill   on behalf of Creditor   Liberty Mutual Insurance Co. khill@svglaw.com,
            spappa@svglaw.com
          R. Stephen McNeill   on behalf of Interested Party   Deutsche Bank Securities Inc.
            bankruptcy@potteranderson.com, bankruptcy@potteranderson.com
          Rachel Obaldo   on behalf of Creditor   Texas Comptroller of Public Accounts
            bk-robaldo@oag.texas.gov, sherri.simpson@oag.texas.gov
          Rachel Ringer   on behalf of Interested Party   Computershare Trust Company, N.A. and
            Computershare Trust Company of Canada, in their capacity as indenture trustee, for the second
            lien notes and the holders thereof. rringer@kramerlevin.com,
            AByowitz@kramerlevin.com;NHertzBunzl@kramerlevin.com;GFrenzel@kramerlevin.com;dbraun@kramerlevin.
            com;corporate-reorg-1449@ecf.pacerpro.com
          Rachel B. Mersky   on behalf of Creditor   Top Line Rental , LLC rmersky@monlaw.com
          Raymond H. Lemisch   on behalf of Defendant   UMB Bank, N.A., as indenture trustee
            rlemisch@klehr.com
          Raymond H. Lemisch   on behalf of Creditor   UMB Bank, N.A. rlemisch@klehr.com
          Raymond H. Lemisch   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee
            rlemisch@klehr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Rebecca A. Hayes    on behalf of Interested Party    UMB Bank, N.A., as indenture trustee
                rhayes@foley.com
            Rebecca A. Hayes    on behalf of Creditor    UMB Bank, N.A. rhayes@foley.com
            Reed A. Heiligman    on behalf of Creditor    Experian Marketing Solutions, Inc.
                rheiligman@fgllp.com,  ccarpenter@fgllp.com
            Reed A. Heiligman    on behalf of Interested Party    PI Law Firms rheiligman@fgllp.com,
                ccarpenter@fgllp.com
            Reed A. Heiligman    on behalf of Creditor    Experian Information Solutions, Inc.
                rheiligman@fgllp.com,  ccarpenter@fgllp.com
            Richard A. Barkasy    on behalf of Creditor    Centerbridge Special Credit Partners, L.P.
                rbarkasy@schnader.com
            Richard A. Barkasy    on behalf of Creditor    CCP Credit Acquisition Holdings, L.L.C.
                rbarkasy@schnader.com
            Richard A. Barkasy    on behalf of Creditor    Centerbridge Special Credit Partners, II, L.P.
                rbarkasy@schnader.com
            Richard L. Schepacarter    on behalf of U.S. Trustee    U.S. Trustee richard.schepacarter@usdoj.gov
            Robert J. Feinstein    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
                Objectors rfeinstein@pszjlaw.com
            Robert J. Feinstein    on behalf of Defendant    Computershare Trust Company, N.A.
                rfeinstein@pszjlaw.com
            Robert J. Feinstein    on behalf of Defendant    Computershare Trust Company of Canada
                rfeinstein@pszjlaw.com
            Robert J. Feinstein    on behalf of Interested Party    Computershare Trust Company, N.A., and
                Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
                Secured Second Lien Notes due 2021 and the 11.75% Senio rfeinstein@pszjlaw.com
            Robert K. Malone    on behalf of Interested Party    CITIBANK, N.A. robert.malone@dbr.com,
                andrew.groesch@dbr.com
            Ryan M. Bartley    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors
                bankfilings@ycst.com
            Ryan M. Bartley    on behalf of Defendant    Vistra Energy Corp. bankfilings@ycst.com
            Sabrina L. Streusand    on behalf of Interested Party Allen  Shrode streusand@slollp.com,
                prentice@slollp.com
            Samuel Lee Moultrie    on behalf of Creditor    RailWorks Track System, Inc. smoultrie@wlblaw.com
            Scott D. Cousins    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders
                scousins@bayardlaw.com,  lmorton@bayardlaw.com;tstoner@bayardlaw.com
            Scott D. Cousins    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
                Noteholders scousins@bayardlaw.com,  lmorton@bayardlaw.com;tstoner@bayardlaw.com
            Scott D. Cousins    on behalf of Creditor    Elliott Associates, L.P., Elliott International, L.P.
                and The Liverpool Limited Partnership scousins@bayardlaw.com,
                 lmorton@bayardlaw.com;tstoner@bayardlaw.com
            Scott D. Cousins    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
                scousins@bayardlaw.com,  lmorton@bayardlaw.com;tstoner@bayardlaw.com
            Sean A. O'Neal    on behalf of Interested Party    J. Aron & Company soneal@cgsh.com,
                maofiling@cgsh.com;afee@cgsh.com
            Sean A. O'Neal    on behalf of Interested Party    J Aron & Company soneal@cgsh.com,
                maofiling@cgsh.com;afee@cgsh.com
            Sean M. Brennecke    on behalf of Creditor    UMB Bank, N.A. sbrennecke@klehr.com,  state@klehr.com
            Shanti M. Katona    on behalf of Creditor Committee    The Official Committee of Unsecured
                Creditors skatona@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
            Shawn M. Christianson    on behalf of Creditor    Oracle America, Inc. schristianson@buchalter.com,
                cmcintire@buchalter.com
            Simon E. Fraser    on behalf of Interested Party    J Aron & Company sfraser@cozen.com
            Simon E. Fraser    on behalf of Creditor    Goldman Sachs Lending Partners LLC sfraser@cozen.com
            Simon E. Fraser    on behalf of Interested Party    J. Aron & Company sfraser@cozen.com
            Simon E. Fraser    on behalf of Defendant    Morgan Stanley Capital Group, Inc. sfraser@cozen.com
            Stacey Kremling    on behalf of Creditor    2603 Augusta Investors, LP stacey@womaclaw.com
            Stacy L. Newman    on behalf of Interested Party    Union Pacific Railroad Company
                snewman@ashby-geddes.com
            Stacy L. Newman    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
                capacity as successor Indenture Trustee snewman@ashby-geddes.com
            Stanley B. Tarr    on behalf of Interested Party    Wilmington Trust, N.A. tarr@blankrome.com,
                moody@ecf.inforuptcy.com
            Stephanie Wickouski    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
                Objectors stephanie.wickouski@bclplaw.com,  dortiz@bclplaw.com
            Stephanie Wickouski    on behalf of Interested Party    Computershare Trust Company, N.A., and
                Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
                Secured Second Lien Notes due 2021 and the 11.75% Senio stephanie.wickouski@bclplaw.com,
                dortiz@bclplaw.com
            Stephanie Wickouski    on behalf of Defendant    Computershare Trust Company of Canada
                stephanie.wickouski@bclplaw.com,  dortiz@bclplaw.com
            Stephanie Wickouski    on behalf of Defendant    Computershare Trust Company, N.A.
                stephanie.wickouski@bclplaw.com,  dortiz@bclplaw.com
            Stephen Karotkin    on behalf of Plaintiff    Third Avenue Management LLC
                stephen.karotkin@weil.com,  frank.grese@weil.com
            Stephen Karotkin    on behalf of Plaintiff    GSO Capital Partners LP stephen.karotkin@weil.com,
                frank.grese@weil.com
            Stephen Karotkin    on behalf of Plaintiff    Avenue Capital Management II, LP
                stephen.karotkin@weil.com,  frank.grese@weil.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

           Stephen  Karotkin   on behalf of Plaintiff   P. Schoenfeld Asset Management LP
           stephen.karotkin@weil.com,  frank.grese@weil.com
           Stephen  Karotkin   on behalf of Plaintiff   York Capital Management Global Advisors, LLC
           stephen.karotkin@weil.com,  frank.grese@weil.com
           Stephen C. Stapleton   on behalf of Creditor   Atmos Energy Corporation
           sstapleton@cowlesthompson.com
           Stephen D Lerner   on behalf of Interested Party   ArcelorMittal USA LLC
           stephen.lerner@squirepb.com,  sarah.conley@squirepb.com
           Stephen M. Miller   on behalf of Creditor   Law Debenture Trust Company of New York, in its
           capacity as Indenture Trustee smiller@morrisjames.com,
           wweller@morrisjames.com;jdawson@morrisjames.com
           Steven A. Ginther   on behalf of Creditor   Missouri Department of Revenue deecf@dor.mo.gov
           Steven N. Serajeddini   on behalf of Debtor   Energy Future Holdings Corp.
           steven.serajeddini@kirkland.com
           Steven N. Serajeddini   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
           steven.serajeddini@kirkland.com
           Stuart M. Brown   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
           stuart.brown@dlapiper.com,  stuart-brown-7332@ecf.pacerpro.com
           Stuart M. Brown   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured Noteholders
           stuart.brown@dlapiper.com,  stuart-brown-7332@ecf.pacerpro.com
           Susan E. Kaufman   on behalf of Creditor   Tarrant Regional Water District
           skaufman@skaufmanlaw.com
           Theodore J. Tacconelli   on behalf of Interested Party   Titus County Appraisal District
           ttacconelli@ferryjoseph.com
           Theodore J. Tacconelli   on behalf of Interested Party   Rusk County Appraisal District
           ttacconelli@ferryjoseph.com
           Theodore J. Tacconelli   on behalf of Creditor   Freestone County, Texas
           ttacconelli@ferryjoseph.com
           Theodore J. Tacconelli   on behalf of Interested Party   Freestone County Appraisal District
           ttacconelli@ferryjoseph.com
           Theodore J. Tacconelli   on behalf of Interested Party   Robertson County Appraisal District
           ttacconelli@ferryjoseph.com
           Thomas F. Driscoll, III   on behalf of Debtor   Energy Future Holdings Corp. tdriscoll@tbf.legal,
           mdunwody@tbf.legal
           Thomas J. Moloney   on behalf of Interested Party   J. Aron & Company tmoloney@cgsh.com
           Thomas J. Moloney   on behalf of Interested Party   J Aron & Company tmoloney@cgsh.com
           Thomas M. Horan   on behalf of Debtor   Energy Future Holdings Corp. thoran@shawfishman.com
           Thomas M. Horan   on behalf of Attorney   Shaw Fishman Glantz & Towbin LLC thoran@shawfishman.com
           Thomas M. Horan   on behalf of Plaintiff   Energy Future Holdings Corp. thoran@shawfishman.com
           Thomas M. Horan   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
           thoran@shawfishman.com
           Thomas Ross Hooper   on behalf of Defendant   Wilmington Trust, N.A., as First Lien Collateral
           Agent hooper@sewkis.com
           Thomas Ross Hooper   on behalf of Interested Party   Wilmington Trust, N.A. hooper@sewkis.com
           Thomas Ross Hooper   on behalf of Defendant   Wilmington Trust, N.A. as First Lien Collateral
           Agent and First Lien Administrative Agent hooper@sewkis.com
           Tina Niehold Moss   on behalf of Interested Party   Delaware Trust Company as Successor Trustee
           under the TCEH 11.5% Senior Secured Notes Indenture tmoss@perkinscoie.com,
           nvargas@perkinscoie.com;tina-moss-8527@ecf.pacerpro.com;new-york-docketing-1150@ecf.pacerpro.com
           Tina Niehold Moss   on behalf of Interested Party   Delaware Trust Company, f/k/a CSC Trust
           Company of Delaware, as Indenture Trustee tmoss@perkinscoie.com,
           nvargas@perkinscoie.com;tina-moss-8527@ecf.pacerpro.com;new-york-docketing-1150@ecf.pacerpro.com
           Tina Niehold Moss   on behalf of Creditor   The Bank of New York Mellon, as Indenture Trustee
           tmoss@perkinscoie.com,
           nvargas@perkinscoie.com;tina-moss-8527@ecf.pacerpro.com;new-york-docketing-1150@ecf.pacerpro.com
           Tobey M. Daluz   on behalf of Defendant   Fidelity Summer Street Trust: Fidelity Capital & Income
           Fund daluz@ballardspahr.com,  chiggesd@ballardspahr.com
           Tobey M. Daluz   on behalf of Defendant   Pyramis Global Advisors Trust Company
           daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
           Tobey M. Daluz   on behalf of Defendant   Fidelity Management & Research Company
           daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
           Tobey M. Daluz   on behalf of Defendant   Fidelity Advisor Series I: Fidelity Advisor High Income
           Advantage Fund daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
           Tobey M. Daluz   on behalf of Defendant   Fidelity Advisor Series II: Fidelity Advisor Strategic
           Income Fund daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
           Tobey M. Daluz   on behalf of Defendant   Japan Trustee Services Bank Ltd. as trustee of Fidelity
           High Yield Bond Open Mother Fund daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
           Tobey M. Daluz   on behalf of Defendant   Fidelity Puritan Trust: Fidelity Puritan Fund
           daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
           Tobey M. Daluz   on behalf of Defendant   Fidelity Global Bond Series  US Dollar Monthly Income
           US High Yield Pool daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
           Tobey M. Daluz   on behalf of Defendant   Fidelity Management & Research Company as Investment
           Manager for Japan Trustee Services Bank, Ltd. Re: Fidelity High Yield Bond Open Mother Fund
           daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
           Tobey M. Daluz   on behalf of Defendant   Master Trust Bank of Japan daluzt@ballardspahr.com,
           chiggesd@ballardspahr.com
           Tobey M. Daluz   on behalf of Defendant   Variable Insurance Products Fund V: Strategic Income
           Portfolio daluzt@ballardspahr.com,  chiggesd@ballardspahr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Tobey M. Daluz    on behalf of Defendant    Fidelity Investments Canada ULC daluzt@ballardspahr.com,
                chiggesd@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    FIL Investments International (FII)
                daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Fidelity Summer Street Trust: Fidelity Global High
                Income Fund daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Fidelity School Street Trust: Fidelity Strategic Income
                daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Japan Trustee Services Bank, Ltd. as trustee of
                Fidelity Strategic Income Mother Fund daluzt@ballardspahr.com,  chiggesd@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Fidelity Investments daluzt@ballardspahr.com,
                chiggesd@ballardspahr.com
              Todd Charles Schiltz, Esq   on behalf of Interested Party   CSC Trust Company of Delaware, as
                successor indenture trustee and collateral trustee todd.schiltz@dbr.com,
                cathlyn.cantelmi@dbr.com;marita.erbeck@dbr.com;Jennifer.Roussil@dbr.com
              Todd Jeffrey Rosen    on behalf of Interested Party   TCEH Debtors todd.rosen@mto.com
              Traci L. Cotton   on behalf of Creditor   UT System obo UT at Arlington tcotton@utsystem.edu
              Travis J. Ferguson   on behalf of Creditor   NextEra Energy Resources, LLC ferguson@lrclaw.com,
                dellose@lrclaw.com;ramirez@lrclaw.com
              Tyler D. Semmelman    on behalf of Debtor    DeCordova II Power Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant ET Services Company semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    4Change Energy Company semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Morgan Creek 7 Power Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Defendant    Energy Future Intermediate Holding Company LLC
                semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Big Brown Mining Company LLC
                semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Energy Trading California Company
                semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EEC Holdings, Inc. semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    LSGT Gas Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    NCA Development Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Renewables Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Mining Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Eagle Mountain Power Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Energy Receivables Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Retail Services Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Electric Company, Inc. semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Martin Lake 4 Power Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
                semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Lone Star Energy Company, Inc. semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
                semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
                semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Energy Future Holdings Corp. semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Big Brown 3 Power Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Generation Development Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Oak Grove Mining Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Brighten Energy LLC semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Texas Electric Service Company, Inc. semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Generation Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Generation SVC Company semmelman@rlf.com,
                rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Tyler D. Semmelman    on behalf of Debtor    Luminant Mineral Development Company LLC
               semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Texas Utilities Company, Inc. semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU SEM Company semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Southwestern Electric Service Company, Inc.
               semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH FS Holdings Company semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Defendant   EFIH Finance Inc. semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    4Change Energy Holdings LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Sandow Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH Renewables Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH CG Management Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Attorney   Kirkland & Ellis LLP semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Generation MT Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TCEH Finance, Inc. semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Lone Star Pipeline Company, Inc. semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    NCA Resources Development Company LLC
               semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Big Brown Lignite Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EECI, Inc. semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Texas Energy Industries Company, Inc.
               semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Energy Retail Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Dallas Power & Light Company, Inc. semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    DeCordova Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Monticello 4 Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Lake Creek 3 Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Tradinghouse Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Energy Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Holding Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFIH Finance Inc. semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Collin Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Texas Power & Light Company, Inc. semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Oak Grove Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Energy Solutions Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Brighten Holdings LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Big Brown Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Receivables Company semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Valley NG Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    LSGT SACROC, Inc. semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH CG Holdings Company LP semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Oak Grove Management Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH Australia (No. 2) Holdings Company
               semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EFH Finance (No. 2) Holdings Company semmelman@rlf.com,
               rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Tyler D. Semmelman   on behalf of Debtor   Valley Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              U.S. Trustee   USTPRegion03.WL.ECF@USDOJ.GOV
              Victoria D. Garry   on behalf of Interested Party   Ohio Department of Taxation
               vgarry@ag.state.oh.us
              Vincent E. Lazar   on behalf of Spec. Counsel   Energy Future Intermediate Holding Company LLC
               vlazar@jenner.com
              Ward W. Benson   on behalf of Creditor   UNITED STATES OF AMERICA ward.w.benson@usdoj.gov,
               Eastern.Taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov
              Ward W. Benson   on behalf of Creditor   United States of America on Behalf of the Internal
               Revenue Service ward.w.benson@usdoj.gov,  Eastern.Taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov
              Warren A. Usatine   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
               indenture trustee and collateral trustee wusatine@coleschotz.com,  kkarstetter@coleschotz.com
              Wendy B. Reilly   on behalf of Creditor   Evercore Group LLC wbreilly@debevoise.com,
               mao-bk-ecf@debevoise.com
              William A. Hazeltine   on behalf of Creditor   Mastercraft Printed Products & Services, Inc.
               Bankruptcy001@sha-llc.com
              William A. Romanowicz   on behalf of Debtor   EECI, Inc. rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   Big Brown Lignite Company LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   TXU Electric Company, Inc. rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   4Change Energy Company rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   Lake Creek 3 Power Company LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   EBASCO SERVICES OF CANADA LIMITED rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   EFIH Finance Inc. rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   Generation Development Company LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   LSGT SACROC, Inc. rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   Energy Future Holdings Corp. rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   Generation MT Company LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   Big Brown Power Company LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   Big Brown 3 Power Company LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   Energy Future Competitive Holdings Company LLC
               rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   Brighten Energy LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   Texas Utilities Electric Company, Inc.
               rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   EFH CG Management Company LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   Energy Future Intermediate Holding Company LLC
               rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   EFH CG Holdings Company LP rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   EFH Australia (No. 2) Holdings Company
               rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   Southwestern Electric Service Company, Inc.
               rbgroup@rlf.com
              William A. Romanowicz   on behalf of Defendant   Energy Future Intermediate Holding Company LLC
               rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   Tradinghouse Power Company LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   TXU Energy Retail Company LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   LSGT Gas Company LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   EFH FS Holdings Company rbgroup@rlf.com
              William A. Romanowicz   on behalf of Defendant   EFIH Finance Inc. rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   Brighten Holdings LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   Eagle Mountain Power Company LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   EEC Holdings, Inc. rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   DeCordova Power Company LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   Tradinghouse 3 & 4 Power Company LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   Texas Competitive Electric Holdings Company LLC
               rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   EFH Corporate Services Company rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   TXU Energy Receivables Company LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   EFH Finance (No. 2) Holdings Company rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   Lone Star Energy Company, Inc. rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   Luminant Renewables Company LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   Lone Star Pipeline Company, Inc. rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   4Change Energy Holdings LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   Generation SVC Company rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor   EFH Renewables Company LLC rbgroup@rlf.com
              William D. Sullivan   on behalf of Creditor   Capgemini America, Inc. wdsecfnotices@sha-llc.com
              William E Kelleher, Jr   on behalf of Creditor   Westinghouse Electric Company LLC
               wkelleher@cohenlaw.com,  mgraeb@cohenlaw.com,bfilings@cohenlaw.com,
              William E. Chipman, Jr.   on behalf of Interested Party   Berkshire Hathaway Energy Company
               chipman@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
              William E. Chipman, Jr.   on behalf of Intervenor-Defendant   Ad Hoc Committee of EFIH Unsecured
               Noteholders chipman@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
              William E. Chipman, Jr.   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
               chipman@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
              William F. Taylor, Jr.   on behalf of Creditor   Cellco Partnership d/b/a Verizon Wireless
               bankruptcydel@mccarter.com,  bankruptcydel@mccarter.com.

District/off: 0311-1          User: DMC              Page 28 of 28          Date Rcvd: Jun 14, 2018
                             Form ID: van440         Total Noticed: 59

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          William Mark Alleman, Jr   on behalf of Interested Party    Fee Committee WAlleman@beneschlaw.com,
           lmolinaro@beneschlaw.com;docket@beneschlaw.com
          William P. Weintraub    on behalf of Creditor    Aurelius Capital Management, LP
           wweintraub@goodwinproctor.com,   zhassoun@fklaw.com
          William Pierce Bowden    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in
           its capacity as successor Indenture Trustee wbowden@ashby-geddes.com
          Zachary I Shapiro   on behalf of Debtor    Energy Future Holdings Corp. shapiro@rlf.com,
           rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                                                                              TOTAL: 1012