## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| | X | |
| In re | : | Chapter 11 |
| | : | |
| ENERGY FUTURE HOLDINGS CORP. *et al.,* | : | Case No. 14-10979 (CSS) |
| | : | |
| Debtor-in-Possession. | : | (Jointly Administered) |
| | : | |
| | : | |
| | : | |
| | : | **Objection deadline:  July 10, 2018 at 4:00 p.m. Eastern Time** |
| | : | **Hearing date:  July 16, 2018 at 11:00 a.m. Eastern Time** |
| | X | |

## TENTH INTERIM APPLICATION OF GODFREY & KAHN, S.C., COUNSEL TO THE FEE COMMITTEE, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM SEPTEMBER 1, 2017 THROUGH DECEMBER 31, 2017

## SUMMARY (LOCAL FORM 101)[1]

| | |
|---|---|
| Name of Applicant: | Godfrey & Kahn, S.C. ("the **Applicant**") |
| Authorized to Provide Professional Services to: | Fee Committee |
| Date of Retention: | September 16, 2014, *nunc pro tunc* to August 21, 2014 |
| Date of order approving employment: | September 16, 2014 |
| Periods for which compensation and reimbursement is sought: | September 1, 2017 – December 31, 2017 (the "**Compensation Period**") |
| Amount of Compensation sought as actual, reasonable and necessary: | $640,000.00 |

---

[1] This summary page combines the requirements of Local Rule 2016-2(c)(i) (Local Form 101) and ¶ C.2.l and Exhibit E to the Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Larger Chapter 11 Cases (the "**U.S. Trustee Guidelines**").

Amount of Expense Reimbursement sought as actual,          $16,504.64
reasonable and necessary:

The total time expended for fee applications is 45.8 hours, and the corresponding compensation requested is $21,114.00 before the flat fee adjustment.

| | |
|---|---|
| Petition date: | April 29, 2014 |
| Total compensation approved by interim order to date: | $7,144,552.13 |
| Total expenses approved by interim order to date: | $422,631.81 |
| Total allowed compensation paid to date: | $7,144,552.13 |
| Total allowed expenses paid to date: | $422,631.81 |
| Blended rate in this application for all attorneys (before flat fee adjustment): | $491.79 |
| Blended rate in this application for all timekeepers (before flat fee adjustment): | $438.77[2] |

Prior fee applications:    *First Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From August 21, 2014 Through December 31, 2014* [D.I. 3901]
Approved by order entered on June 24, 2015 [D.I. 4843]

*Second Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From January 1, 2015 Through April 30, 2015* [D.I. 5018]
Approved by order entered on October 26, 2015 [D.I. 6667]

*Third Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From May 1, 2015 Through August 31, 2015* [D.I. 7715]
Approved by order entered on February 18, 2016 [D.I. 7883]

---

[2] Effective blended rate in this application (after flat fee adjustment): $749.77.

*Fourth Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From September 1, 2015 Through December 31, 2015* [D.I. 8644]
Approved by order entered on June 27, 2016 [D.I. 8824]

*Fifth Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From January 1, 2016 Through April 30, 2016* [D.I. 9764]
Approved by order entered on October 27, 2016 [D.I. 9963]

*Sixth Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From May 1, 2016 Through August 31, 2016* [D.I. 10975]
Approved by order entered on March 28, 2016 [D.I. 11071]

*Seventh and Eighth Interim and Consolidated Applications of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From September 1, 2016 Through April 30, 2017* [D.I. 11945]
Approved by order entered on November 6, 2017 [D.I. 12190]

*Ninth Interim Application of Godfrey& Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From May 1, 2017 Through August 31, 2017* [D.I. 12504]
Approved by order entered on February 14, 2018 [D.I. 12632]

| | |
|---|---|
| Compensation sought in this application already paid pursuant to the Fee Committee Order but not yet allowed: | $640,000.00 |
| Expenses sought in this application already paid pursuant to the Fee Committee Order but not yet approved as interim expense reimbursement: | $0.00 |
| Number of professionals included in this application: | 10 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |

| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| Are any rates higher than those approved or disclosed at retention? | No |

## ATTACHMENTS TO FEE APPLICATION

### EXHIBIT A:  LIST OF PROFESSIONALS

Attached to this Application as **Exhibit A**, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.2.k of the U.S. Trustee Guidelines, is a chart identifying each of the professionals employed on these cases, their practice areas and years of experience, their hourly billing rate, total billed hours, total compensation sought, and number of rate increases (none) imposed during the Compensation Period.

### EXHIBIT B:  COMPENSATION BY PROJECT CATEGORY

Attached to this Application as **Exhibit B**, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.8.a and b of the U.S. Trustee Guidelines, is a summary of compensation requested by project category.

### EXHIBIT C:  EXPENSE SUMMARY

Attached to this Application as **Exhibit C**, in compliance with Local Rule 2016-2(c)(ii) and U.S. Trustee Guidelines ¶ C.12, is a summary, by category, of requested expense reimbursements.

### EXHIBIT D:  LIST OF PROFESSIONALS BY MATTER

Attached to this Application as **Exhibit D**, in compliance with U.S. Trustee Guidelines ¶ C.8.c, is a chart identifying each Godfrey & Kahn professional who provided services during the Compensation Period, organized by project category.

## EXHIBIT E:  DETAILED TIME RECORDS

Attached to this Application as **Exhibit E**, in compliance with Local Rule 2016-2(d) and U.S. Trustee Guidelines ¶ C.9, are detailed records of the services provided by Godfrey & Kahn during the Compensation Period, organized by project category.

## EXHIBIT F:  DETAILED EXPENSE RECORDS

Attached to this Application as **Exhibit F**, in compliance with Local Rule 2016-2(e)(i), are the detailed records summarizing the expenses for which Godfrey & Kahn requests reimbursement.[3]

## EXHIBIT G:  "CUSTOMARY AND COMPARABLE" DISCLOSURES

The "Customary and Comparable Compensation Disclosures with Fee Applications," as required by ¶ C.3 of the U.S. Trustee Guidelines, are attached to this Application as **Exhibit G**.

## EXHIBIT H:  BUDGET & STAFFING PLAN

The budget and staffing plans, as required by ¶ E of the U.S. Trustee Guidelines, are attached to this Application as **Exhibit H**.

---

[3] In compliance with Local Rule 2016-2(e)(iv), additional documentation of expenses and disbursements, noted with asterisks in Exhibit F, has not been filed with this Application but will be provided to the Fee Committee, U.S. Trustee, the Debtors, counsel to the Debtors and counsel to the creditors' committee.

# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| **In re** | : | **Chapter 11** |
| | : | |
| **ENERGY FUTURE HOLDINGS CORP.** *et al.,* | : | **Case No. 14-10979 (CSS)** |
| | : | |
| **Debtor-in-Possession.** | : | **(Jointly Administered)** |
| | : | |
| | : | Objection deadline:  July 10, 2018 at 4:00 p.m. Eastern Time |
| | : | Hearing date:  July 16, 2018 at 11:00 a.m. Eastern Time |

## TENTH INTERIM APPLICATION OF GODFREY & KAHN, S.C., COUNSEL TO THE FEE COMMITTEE, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM <u>SEPTEMBER 1, 2017 THROUGH DECEMBER 31, 2017</u>

### FEE APPLICATION

Godfrey & Kahn, S.C. ("**Godfrey & Kahn**"), counsel to the Fee Committee (the

"**Applicant**") appointed in these cases, submits this *Tenth Interim Application of Godfrey &*

*Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services*

*Rendered and Reimbursement of Expenses for the Fee Periods From September 1, 2017 Through*

*December 31, 2017* (the "**Fee Application**") under 11 U.S.C. §§ 330 and 331, Fed. R. Bankr.

P. 2016, Local Rule 2016-2, and the U.S. Trustee Guidelines.  Pursuant to the flat fee

compensation arrangement established in the *Stipulation and Order Appointing a Fee Committee*

[D.I. 1896] (the "**Fee Committee Order**"), the Fee Application requests interim allowance of

compensation for professional services from September 1, 2017 through December 31, 2017 and

for reimbursement of actual and necessary expenses for the same Compensation Period.

The Applicant requests retrospective Court approval for a total of $640,000.00 in fees and $16,504.64 in expenses. This total would, if expressed in terms of an hourly rate, reflect a blended rate of $749.77 for the period from September 1 through December 31, 2017 and $501.41 for the period from August 21, 2014 through December 31, 2017 for all timekeepers, after adjustment for the flat fee compensation authorized in the Fee Committee order.

## BACKGROUND

1.      On April 29, 2014 (the "**Commencement Date**"), each of the Debtors filed a voluntary petition under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"). The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      The Court appointed a Fee Committee on August 21, 2014 to execute the duties set forth in the Fee Committee Order, including, among other things, monitoring the fees and expenses incurred by professionals ("**Retained Professionals**") in these chapter 11 cases. The Fee Committee Order further approved the appointment of Richard A. Gitlin, individually and as Chairman of Gitlin & Company, LLC, as the Independent Member and chairperson of the Fee Committee (the "**Chair**").

3.      On September 16, 2014, the Court entered the *Order Authorizing the Employment and Retention of Godfrey & Kahn, S.C. as Counsel to the Fee Committee* [D.I. 2065] *nunc pro tunc* to the Fee Committee's appointment date of August 21, 2014, to assist the Fee Committee in fulfilling the duties set forth in the Fee Committee Order (the "**Godfrey & Kahn Employment Order**").

2

4.    During the Compensation Period, the Fee Committee reviewed at least 16 interim fee applications from Retained Professionals (corresponding primarily but not exclusively to the Ninth Interim Fee Period, January 1, 2017 through April 30, 2017) totaling approximately $10.1 million in requested fees for professional services and $593,113 in expense reimbursements.

## THE APPLICANT

5.    Godfrey & Kahn, S.C. is a 180-lawyer Wisconsin-based law firm.  Only a relatively small number of Godfrey & Kahn professionals work on these matters, and their assignments have been designed to reduce duplication of effort to the extent possible.  The majority of the work has been performed by Brady C. Williamson, Katherine Stadler, Carla O. Andres, Linda S. Schmidt, Erin A. West, Mark W. Hancock, W. Andrew Dalton, Leah Viola, and Kathleen Boucher.  Each of those timekeepers' qualifications were set forth in the *First Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From August 21, 2014 Through December 31, 2014* [D.I. 3901] (the "First Fee Application").  The statement of those qualifications is incorporated by reference.

## FEE COMMITTEE PROCESS

6.    During the Compensation Period, the Fee Committee met at least three times, with two meetings taking place in person in New York.  The Fee Committee continued and completed the review and reporting process for the Ninth Interim Fee Period (January 1, 2017 through April 30, 2017), and began work on the review and reporting process for the Tenth Interim Fee Period (May 1, 2017 through August 31, 2017).

7.      Through the Chair and Godfrey & Kahn as its counsel, the Fee Committee

continued to communicate the Fee Committee's standards and expectations to the Retained

Professionals by memoranda and in conversations.

8.      Retained Professionals began filing fee applications for the Tenth Interim Fee

Period around October 15, 2017.

9.      The description of Applicant's analytical and reporting process outlined in the

First Fee Application [D.I. 3901] generally describes the processes for the Ninth Interim Fee

Period.  Those details are incorporated by reference.

10.      As documented in the status report filed with the Court [D.I. 12148] and as a

result of the collective efforts of the Fee Committee, the Applicant, and the Retained

Professionals, no contested fee hearing has been required to date in these proceedings.  All ninth

interim fee period applications were ultimately resolved on a consensual basis.

## DESCRIPTION OF SERVICES PROVIDED

11.      The services for which the Applicant requests compensation have been provided

in 35 project categories and are summarized here.

12.      Matters 020A-20RR:  Analysis, Reports, and Recommendations Regarding

Retained Professionals' Fee Applications:  $172,343.50 (390.8 hours).

A.      During the Compensation Period, the Applicant began reviewing at least

16 fee applications for the Ninth Interim Fee Period.  As before, the fee applications were

divided into three groups of related professionals and, to reduce the likelihood of duplication,

each group was assigned to a single supervising attorney.  *See supra*, ¶ 5.

B.      Some, but not all, of the Ninth Interim Fee Period reports to Retained

Professionals were issued during the Compensation Period.  To summarize the substantive

4

services during the Compensation Period, it is accurate to state that the Applicant completed

work on most Ninth and began reviewing Tenth Interim Fee Period Applications.

13.    <u>Matter 0002:  General Case Administration, docket monitoring and maintenance</u>

<u>and calendaring:  $17,782.00 (79.0 hours)</u>.  Services provided in this category included general

case management activities that do not fit easily into another substantive category.  These tasks

include maintaining Godfrey & Kahn's "intranet" site, identifying and forwarding significant

daily filings and postings to lawyers and staff, and managing the communications between and

among Godfrey & Kahn professionals and paraprofessionals.  The vast majority of services

provided in this task category have been performed by paralegals.

14.    <u>Matter 0003:  Retention applications and disclosures—Chair and Godfrey &</u>

<u>Kahn:  $1,366.00 (3.7 hours)</u>.  Services recorded in this category included the continued

monitoring of the Applicant's disinterestedness status and the preparation, when necessary, of

supplemental disclosures to fulfill the Applicant's Rule 2014 obligations.

15.    <u>Matter 0005:  Committee Administrative Documents:  $37,269.00 (71.0 hours)</u>.

During the Compensation Period, work recorded in this matter number related primarily to

responding to multiple requests for meetings and information from Elliott Associates, L.P.,

Elliott International, L.P., and the Liverpool Limited Partnership (collectively "**Elliott**") and

Paloma Partners Management Company and Sunrise Partners Limited Partnership (collectively

"**Paloma**").  This work included preparing materials outlining and summarizing the Fee

Committee's work, meeting with representatives with Elliott, and extensive communication in

response to various demands for information.  It also included responding to the *Majority*

*Creditors' Notice Accepting Appointment of Representative to the EFH Fee Committee*

[D.I. 12323], which was later withdrawn, *see* D.I. 12357, and the subsequent *Motion to Appoint*

*a Representative of the Majority Creditors to the Fee Committee* [D.I. 12358] (The "**Elliott Fee Committee Membership Motion**").  With respect to that motion, the Fee Committee counsel participated in a "meet-and-confer" conference with Elliott representatives, Debtors' counsel, and counsel to the Official Committee of Unsecured Creditors of EFH ("**E-Side UCC Counsel**") and coordinated responses to Elliott's pleadings to avoid duplicating positions.  The Fee Committee ultimately prepared a written response to the Elliott Fee Committee Membership Motion and began preparations for a contested hearing on the motion, held on January 8, 2018. Professionals providing services in this category also continued the calculation, monitoring, and reporting to the Fee Committee on the cumulative impact of Retained Professional's services and communicated with Retained Professional on this issue.  The Fee Committee continued its regular monitoring and reporting on the blended hourly rates of professionals charging a flat monthly fee for their services, and reached resolutions with those professionals about consensual adjustments to their fee arrangements in light of the case's duration and dormant phases.

16.    Matter 0006:  Contact/Communications with Fee Committee members and U.S. Trustee's office:  $22,527.00 (40.8 hours).  Services provided in this category included communications between and among the Fee Committee counsel, Chair, and members beyond preparation for and attendance at Fee Committee meetings (matter 0011).

17.    Matter 0007:  Contact/Communications with Retained Professionals generally: $2,574.50 (5.3 hours).  This category included communications between Fee Committee counsel and professionals that do not have a segregated matter number (020A-20QQ), including ordinary course professionals.  This category also included the preparation and discussion of memoranda sent to all professionals updating the Fee Committee policies and standards.

18.    <u>Matter 0008:  Drafting documents to be filed with the Court:  $32,597.00</u>
<u>(65.4 hours)</u>.  During the Compensation Periods, the Applicant filed its summary report on Ninth

Interim Fee Period applications that were approved without a hearing on an uncontested basis by

order dated November 6, 2017.

19.    <u>Matter 0010:  Reviewing filed documents:  $8,536.50 (15.8 hours)</u>.  Professionals

recorded time in this category to review pleadings, transcripts, and other case materials and

background information directly pertinent to the fee analysis process or the Fee Committee's

work and to review the progress of the proceedings.  During the Compensation Period, this

category included time spent reviewing and monitoring the then ongoing E-Side plan negotiation

and confirmation processes, as well as monitoring pleadings filed by Elliott.

20.    <u>Matter 0011:  Prepare for and Attend Fee Committee Meetings:  $31,196.00</u>
<u>(85.8 hours)</u>.  During the Compensation Periods, the Applicant attended meetings of the Fee

Committee—in person, on October 18 and December 18, 2017, and by telephone on

November 20, 2017.  This matter also reflects time spent preparing agendas, minutes, and

comprehensive materials for each Fee Committee member prior to each meeting.

21.    <u>Matter 0012:  Database Establishment and Maintenance:  $2,722.50 (5.5 hours)</u>.

This task category represents work performed to develop, monitor, and maintain the Applicant's

fee analysis database.  This category also includes time spent developing the reporting formats

used as exhibits to the Fee Committee's reports and working, on occasion, with an external

software developer to maintain customized audit and reporting processes for issues of particular

interest to the Fee Committee.

22.     Matter 0013:  Non-Working Travel:  $8,421.75 (30.1 hours).  Charges for all

non-working travel time have been reduced by half.  Godfrey & Kahn attorneys traveled to New

York for Fee Committee meetings and a meeting with principals from Elliott.

23.     Matter 0014:  Prepare for and Attend Hearings and Court Communications:

$5,656.50 (10.5 hours).  Services provided in this category included preparing for and submitting

orders in anticipation of an uncontested fee hearing scheduled for November 8, 2017.  The

applicant has also—at the Chair's request—monitored, by telephone, significant substantive

hearings, including those related to the latest Plan of Reorganization.

24.     Matter 0015:  Team Meetings:  $922.50 (2.1 hours).  Fee Committee counsel has

significantly reduced its practice of regular team meetings but held one meeting during the

Compensation Period to discuss the transition of Fee Committee membership and related

matters.

25.     Matter 0016:  Media Inquiries and Management:  $1,080.00 (2.0 hours).  Services

provided in this task category include responding to media inquiries and requests for information

or documents.

26.     Matter 0017:  Fee Applications—Godfrey & Kahn and Gitlin & Company LLC:

$21,114.00 (45.8 hours).  Time spent in this task category included the preparation and filing of

the Applicant's consolidated seventh and eighth interim fee application [D.I. 11945], the *Seventh

and Eighth Interim and Consolidated Applications of Richard Gitlin, Individually, and as

Chairman of Gitlin & Company LLC, as the Independent Member of the Fee Committee, for

Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the

Period From September 1, 2016 Through April 30, 2017* [D.I. 11946], and initial drafting of the

ninth interim fee applications for work performed between May 1, 2017 and August 31, 2017

[D.I. 12503,12504].  Only time spent in the preparation of the fee applications and their

attachments has been included in this category.  Time spent reviewing, editing, revising, and

processing monthly invoices has not been included in this category or elsewhere in this fee

application.

## REQUEST FOR APPROVAL OF COMPENSATION

27.     Interim compensation for professionals is governed by 11 U.S.C. §§ 330 and 331.

The Court is authorized to grant "reasonable compensation for actual, necessary services

rendered by the [professional person] and reimbursement for actual, necessary expenses."

28.     The Applicant requests that the Court approve this Fee Application, incorporating

services and expenses incurred during the Compensation Period, because it has completed its

assignment in a timely, efficient and effective manner.

A.     The services of the Applicant have provided direct benefit to the estates,

both tangible and intangible, by saving amounts sought for professional services—whether

inadvertently, improvidently or inappropriately billed to the estates.

B.     The services of the Applicant have assisted the Fee Committee, the Court

and the U.S. Trustee in fulfilling their own responsibilities, and those same services have helped

encourage the Retained Professionals to submit applications for compensation and

reimbursement that meet the requirements of the Bankruptcy Code, the U.S. Trustee Guidelines

and the local rules of the District of Delaware.

C.     All of the Fee Committee's standards and guidelines applied to other

Retained Professionals have also been applied to the Applicant.

29.     Pursuant to the terms of the Fee Committee Order and the Godfrey & Kahn Employment Order, the Applicant received $160,000.00 per month as a fixed payment for Fee Committee counsel services for the months of September through December, 2017.[4]

30.     The Applicant agreed, pursuant to the Fee Committee Order, to accept a monthly flat fee payment for Fee Committee counsel services as an alternative to customary hourly billing.  *See* U.S. Trustee Guidelines ¶ C.5.a.

31.     The aggregate amount of $640,000.00 has been conditionally paid to the Fee Committee's counsel, subject to the filing of this Application and further order of this Court. The Applicant now seeks retrospective Court approval of these payments.

32.     Godfrey & Kahn's services were provided primarily by professionals and paraprofessionals in its Bankruptcy and Litigation practice groups at billing rates (if billed at the firm's standard 2014 hourly rates) ranging from $185.00 to $585.00 an hour.[5]

33.     The detailed Godfrey & Kahn time records accompanying the Application as Exhibit E reflect the Applicant's voluntary reductions including matters that, in Godfrey & Kahn's judgment, may not be appropriate for billing to the estates.  This includes time spent staffing, planning and establishing work flow, software and systems, training or updating attorneys on the use of software, developing billing categories and protocols, and reviewing third party or other materials for general knowledge about these cases but not necessarily related to a fee analysis task.  In total, Godfrey & Kahn does not seek compensation for more than 45.8 hours of time recorded by its professionals during the Compensation Periods.

---

[4] Effective June 1, 2017, the Fee Committee counsel and Chair voluntarily began reducing their combined flat monthly fee of $250,000 to $200,000 in recognition of the decreased workload resulting from the conclusion of 11 professionals' engagements.  Of this reduced monthly payment, $160,000 per month has been allocated to Fee Committee counsel and $40,000 per month has been allocated to the Chair.

[5] Godfrey & Kahn, S.C. is a Wisconsin-based law firm.  *See* U.S. Trustee Guidelines ¶ C.5.c.  As a result of the Fee Committee Chair and counsel's flat fee arrangement, the actual blended rate for each interim fee application may, at times, be higher or lower than Godfrey & Kahn's standard hourly rates.

34.     The fees and expenses recorded are in accordance with the Applicant's existing billing rates and practices and the Court's order appointing the Fee Committee counsel and Chair.

35.     There is no agreement or understanding between Godfrey & Kahn and any other entity, other than shareholders of Godfrey & Kahn, for the sharing of compensation to be received for the services rendered.

36.     In reviewing whether a compensation request should be granted, the Court should be guided by the following factors:

> [T]he nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (A)     The time spent on such services;
>
> (B)     The rates charged for such services;
>
> (C)     Whether the services were necessary to the administration of or beneficial at the time at which the service was rendered toward the completion of a case under this title;
>
> (D)     Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue or task addressed;
>
> (E)     With respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> (F)     Whether the compensation is reasonable, based on the customary compensation charged by comparably skilled practitioners in cases other than these under this title.

11 U.S.C. § 330.

37.     The requested compensation and reimbursement meet the statutory requirements for allowance.  The Applicant has completed its work in a timely and efficient manner commensurate with the complexity, importance and nature of the issues involved.  The projects

were staffed by professionals and paraprofessionals with demonstrated skill in the bankruptcy fee review context and in Chapter 11 proceedings generally, and all work has been assigned consistently with the need to prevent unnecessary duplication and to ensure that work is performed by the least senior person competent to handle the matter efficiently.

38.     Moreover, the requested compensation is reasonable because it is consistent with the customary compensation charged by comparably skilled professionals in Godfrey & Kahn's market and paid by Godfrey & Kahn's non-bankruptcy clients.

39.     Accordingly, approval of the requested compensation is warranted.

### REQUEST FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED DURING THE COMPENSATION PERIOD

40.     Godfrey & Kahn incurred total expenses from September 1, 2017 through December 31, 2017 in the amount of $16,504.64.  Exhibits C and F contain the expense categories for which the Applicant seeks reimbursement and the detailed expense records.

A.     The expenses for which the Applicant seeks reimbursement include only some of those routinely charged to the Applicant's clients.

B.     The Applicant is not making a profit on any expense incurred as a result of services provided by a third party and has made a reasonable estimate of the actual cost for expenses incurred for any services provided in-house.  The Applicant's charges in these cases are at the same rates or lower than those routinely charged to, and paid by, the Applicant's clients.

41.     One of the largest expenditures other than travel was for external database support and maintenance.  This service allows the Fee Committee counsel to have support around the clock if it requires assistance with database design and operation.

42.     Another significant expense item was photocopies provided through a vendor, including copies made for the Fee Committee.  For internal copies, Godfrey & Kahn typically

charges clients $0.15 for each black-and-white copy and $0.50 for each color copy; however, both rates have been reduced to $0.10 a copy.  Photocopies provided by third-party vendors have been paid at rates of $0.08 to $0.125 per page for black-and-white and $1.00 per page for color. The Applicant has made supporting documentation available for all external photocopies. Another significant expense was for overnight mail services primarily related to providing Fee Committee materials to the members.

43.     The Applicant has not charged the estates for travel between Godfrey & Kahn offices, staff overtime, in-house meals, and meals during Fee Committee meetings, totaling $716.82 for the Compensation Period.

44.     The expenses requested have been adjusted, where necessary, to comply with all of the pertinent guidelines and caps as the Fee Committee has applied them in its evaluation of Retained Professional expenses.  The expenses are actual, reasonable and necessary in light of the scope of the Applicant's retention to aid in the administration of these cases.

## CONCLUSION

The Applicant respectfully requests that the Court enter an order retrospectively authorizing interim allowance of compensation for professional services rendered during the Compensation Period in the amount of $640,000.00 in fees and $16,504.64 in actual and necessary expenses incurred during the Compensation Period.

Dated:  June 19, 2018.

GODFREY & KAHN, S.C.

By:      */s/ Katherine Stadler*
Katherine Stadler
GODFREY & KAHN, S.C.
One East Main Street, Suite 500
P.O. Box 2719
Madison, Wisconsin 53701-2719
Telephone: (608) 257-3911
Facsimile: (608) 257-0609
E-mail: kstadler@gklaw.com

Jennifer R. Hoover (DE Bar No. 5111)
William M. Alleman, Jr. (DE Bar No. 5449)
BENESCH, FRIEDLANDER, COPLAND, &
ARONOFF LLP
222 Delaware Avenue, Suite 801
Wilmington, DE 19801
Phone: (302) 442-7010
Fax: (302) 442-7012
E-mail: jhoover@beneschlaw.com
walleman@beneschlaw.com

*Attorneys for the Fee Committee*

## CERTIFICATION

Godfrey & Kahn, S.C., has reviewed the requirements of Local Rule 2016-2 and certifies that this Fee Application complies with Local Rule 2016-2.

GODFREY & KAHN, S.C.


_/s/ Katherine Stadler_
Brady C. Williamson
Katherine Stadler, *Admitted Pro Hac Vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
P.O. Box 2719
Madison, Wisconsin 53701-2719
Telephone: (608) 257-3911
Facsimile: (608) 257-0609
E-mail: bwilliam@gklaw.com
kstadler@gklaw.com

*Attorneys for the Fee Committee*

18868322.3

**EXHIBIT A**

Godfrey & Kahn, S.C.
List of Professionals
September 1, 2017 through December 31, 2017

| Name of Godfrey & Kahn Professional | Practice Group, Year of Obtaining License to Practice | | Hourly Billing Rate (before flat fee adjustment) | Number of Rate Increases Since Case Inception | Total Billed Hours | Total Compensation (before flat fee adjustment) |
|---|---|---|---|---|---|---|
| **Shareholders** | | | | | | |
| Brady C. Williamson | Bankruptcy | 1975 | $585 | 0 | 181.8 | $106,353.00 |
| Katherine Stadler | Litigation/Bankruptcy | 1997 WI 2012 NY | $495 | 0 | 119.5 | $59,152.50 |
| **Special Counsel** | | | | | | |
| Carla Andres | Bankruptcy | 1989 OH 1993 WI | $410 | 0 | 24.5 | $10,045.00 |
| Linda Schmidt | Litigation | 2004 | $365 | 0 | 29.4 | $10,731.00 |
| **Associates** | | | | | | |
| Erin A. West | Litigation/Bankruptcy | 2009 WI 2012 MN | $295 | 0 | 18.5 | $5,457.50 |
| Mark Hancock | Litigation | 2007 IL 2015 WI | $275 | 0 | 36.7 | $10,092.50 |
| **Paraprofessionals** | | | | | | |
| Andy Dalton | Data Analyst | 1996 GA 2003 IL | $495 | 0 | 264.2 | $130,779.00 |
| Leah Viola | Litigation Paralegal | 2011 WI | $295 | 0 | 23.5 | $6,932.50 |
| Kathleen Boucher | Bankruptcy Paralegal | | $225 | 0 | 151.5 | $34,087.50 |
| Penny Brellenthin | Bankruptcy Paralegal | | $225 | 0 | 4.0 | $900.00 |
| | | | | Total | 853.6 | $374,530.50 |
| | | | | Less 50% reduction for Non-working Travel | | -$8,421.75 |

| | |
|---|---|
| Blended rate in this application for all attorneys (before flat fee adjustment): | $491.79 |
| Blended rate in this application for all professionals (before flat fee adjustment): | $438.77 |

**EXHIBIT B**

Godfrey & Kahn, S.C.
Compensation by Project Category
September 1, 2017 through December 31, 2017

| Matter Number | Project Category | Hours Billed | Fees Billed |
|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 79.0 | $17,782.00 |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 3.7 | $1,366.00 |
| 0005 | Committee administrative documents | 71.0 | $37,269.00 |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 40.8 | $22,527.00 |
| 0007 | Contact/communications with retained professionals generally | 5.3 | $2,574.50 |
| 0008 | Drafting documents to be filed with the court | 65.4 | $32,597.00 |
| 0010 | Reviewing filed documents | 15.8 | $8,536.50 |
| 0011 | Prepare for and attend Fee Committee meetings | 85.8 | $31,196.00 |
| 0012 | Database establishment and maintenance | 5.5 | $2,722.50 |
| 0013 | Non-working travel | 30.1 | $8,421.75 |
| 0014 | Prepare for and attend hearings and court communications | 10.5 | $5,656.50 |
| 0015 | Team meetings | 2.1 | $922.50 |
| 0016 | Media inquiries and management | 2.0 | $1,080.00 |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 45.8 | $21,114.00 |
| 020A | Alvarez & Marsal North America, LLC | 8.4 | $4,077.50 |
| 020B | Deloitte & Touche LLP | 28.0 | $11,584.50 |
| 020C | EPIQ Bankruptcy Solutions, LLC | 9.8 | $4,297.00 |
| 020E | Evercore Group LLC | 21.2 | $11,302.50 |
| 020F | Filsinger Energy Partners | 6.2 | $2,704.00 |
| 020I | Kirkland & Ellis LLP | 148.5 | $68,709.50 |
| 020P | Richards, Layton & Finger, PA | 15.6 | $5,900.00 |
| 020U | Sullivan & Cromwell LLP | 24.1 | $8,861.50 |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 12.1 | $5,473.50 |
| 020W | Cravath, Swaine & Moore LLP | 11.6 | $4,978.00 |
| 020Y | Proskauer Rose LLP | 39.2 | $15,370.00 |
| 20DD | Alix Partners | 5.1 | $2,131.50 |
| 20EE | Guggenheim Securities | 12.0 | $6,177.00 |
| 20GG | Stevens & Lee | 10.3 | $4,043.50 |
| 20HH | Goldin & Associates | 0.1 | $58.50 |
| 20II | SOLIC Capital Advisors, LLC | 12.3 | $5,666.50 |
| 20MM | Jenner Block | 13.0 | $5,443.00 |
| 20OO | Bielli & Klauder | 9.7 | $3,910.50 |
| 20PP | Greenberg Traurig | 1.4 | $633.00 |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 2.2 | $1,022.00 |
| **Totals** | | **853.6** | **$366,108.75** |

**EXHIBIT C**

Godfrey & Kahn, S.C.
Expense Summary
September 1, 2017 through December 31, 2017

| Expense Category | Amount |
| --- | --- |
| Conference and Court Calls | $308.89 |
| Copies | $1,831.63 |
| Delivery Services/Couriers/FedEx | $630.60 |
| Noticing Agent | $6,225.58 |
| Online Research | $671.91 |
| Travel - Airfare | $4,118.17 |
| Travel - Hotel | $1,480.37 |
| Travel - Meals | $82.21 |
| Travel - Parking | $36.00 |
| Travel - Taxi | $617.28 |
| Travel - Train | $502.00 |
| **Total** | **$16,504.64** |

EXHIBIT D

Godfrey & Kahn, S.C.
List of Professionals by Matter
September 1, 2017 through December 31, 2017

| | | ANDRES, CARLA | | BOUCHER, KATHLEEN | | BRELLENTHIN, PENNY | | DALTON, ANDY | | HANCOCK, MARK | | SCHMIDT, LINDA | | STADLER, KATHERINE | | VIOLA, LEAH | | WEST, ERIN | | WILLIAMSON, BRADY C. | | Total Hours | Total Fees |
| # | Matter Name | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | Hours | Fees | | |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | | | 78.9 | $17,752.50 | | | | | | | | | | | | | 0.1 | $29.50 | | | 79.0 | $17,782.00 |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 2.3 | $943.00 | 1.0 | $225.00 | | | | | | | | | 0.4 | $198.00 | | | | | | | 3.7 | $1,366.00 |
| 0005 | Committee administrative documents | | | 4.4 | $990.00 | | | 10.1 | $4,999.50 | | | | | 19.7 | $9,751.50 | | | | | 36.8 | $21,528.00 | 71.0 | $37,269.00 |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | | | 0.7 | $157.50 | | | 5.9 | $2,920.50 | | | | | 6.2 | $3,069.00 | | | | | 28.0 | $16,380.00 | 40.8 | $22,527.00 |
| 0007 | Contact/communications with retained professionals generally | | | 0.9 | $202.50 | | | 0.4 | $198.00 | | | 0.1 | $36.50 | 1.6 | $792.00 | | | | | 2.3 | $1,345.50 | 5.3 | $2,574.50 |
| 0008 | Drafting documents to be filed with the court | | | 4.3 | $967.50 | | | 2.7 | $1,336.50 | 0.2 | $55.00 | 0.5 | $182.50 | 41.1 | $20,344.50 | | | | | 16.6 | $9,711.00 | 65.4 | $32,597.00 |
| 0010 | Reviewing filed documents | 0.1 | $41.00 | | | 0.3 | $67.50 | 3.6 | $1,782.00 | | | 0.8 | $292.00 | 0.9 | $445.50 | | | | | 10.1 | $5,908.50 | 15.8 | $8,536.50 |
| 0011 | Prepare for and attend Fee Committee meetings | | | 38.8 | $8,730.00 | 0.9 | $202.50 | 4.9 | $2,425.50 | 3.4 | $935.00 | 2.3 | $839.50 | 12.0 | $5,940.00 | 4.2 | $1,239.00 | 1.4 | $413.00 | 17.9 | $10,471.50 | 85.8 | $31,196.00 |
| 0012 | Database establishment and maintenance | | | | | | | 5.5 | $2,722.50 | | | | | | | | | | | | | 5.5 | $2,722.50 |
| 0013 | Non-working travel | | | | | | | | | | | | | 8.5 | $2,103.75 | | | | | 21.6 | $6,318.00 | 30.1 | $8,421.75 |
| 0014 | Prepare for and attend hearings and court communications | | | 0.6 | $135.00 | | | 0.7 | $346.50 | | | | | 2.3 | $1,138.50 | | | | | 6.9 | $4,036.50 | 10.5 | $5,656.50 |
| 0015 | Team meetings | | | 0.6 | $135.00 | | | 0.5 | $247.50 | | | | | 0.5 | $247.50 | | | | | 0.5 | $292.50 | 2.1 | $922.50 |
| 0016 | Media inquiries and management | | | | | | | 1.0 | $495.00 | | | | | | | | | | | 1.0 | $585.00 | 2.0 | $1,080.00 |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | | | 6.6 | $1,485.00 | | | 19.6 | $9,702.00 | | | | | 17.1 | $8,464.50 | | | | | 2.5 | $1,462.50 | 45.8 | $21,114.00 |
| 020A | Alvarez & Marsal North America, LLC | 0.3 | $123.00 | | | | | 7.0 | $3,465.00 | | | | | 0.1 | $49.50 | 0.5 | $147.50 | | | 0.5 | $292.50 | 8.4 | $4,077.50 |
| 020B | Deloitte & Touche LLP | 14.7 | $6,027.00 | 1.0 | $225.00 | 0.8 | $180.00 | 8.8 | $4,356.00 | | | | | | | 2.7 | $796.50 | | | | | 28.0 | $11,584.50 |
| 020C | EPIQ Bankruptcy Solutions, LLC | | | | | | | 5.1 | $2,524.50 | | | 4.4 | $1,606.00 | 0.1 | $49.50 | | | | | 0.2 | $117.00 | 9.8 | $4,297.00 |
| 020E | Evercore Group LLC | 1.5 | $615.00 | 0.8 | $180.00 | | | 4.3 | $2,128.50 | | | | | 1.8 | $891.00 | | | | | 12.8 | $7,488.00 | 21.2 | $11,302.50 |
| 020F | Filsinger Energy Partners | | | 0.2 | $45.00 | | | 3.9 | $1,930.50 | | | | | 0.4 | $198.00 | 1.6 | $472.00 | | | 0.1 | $58.50 | 6.2 | $2,704.00 |
| 020I | Kirkland & Ellis LLP | | | 8.3 | $1,867.50 | | | 107.6 | $53,262.00 | 16.4 | $4,510.00 | | | 1.3 | $643.50 | 1.0 | $295.00 | | | 13.9 | $8,131.50 | 148.5 | $68,709.50 |
| 020P | Richards, Layton & Finger, PA | | | 0.7 | $157.50 | | | 6.6 | $3,267.00 | 6.9 | $1,897.50 | | | 0.1 | $49.50 | 0.8 | $236.00 | | | 0.5 | $292.50 | 15.6 | $5,900.00 |
| 020U | Sullivan & Cromwell LLP | | | 0.6 | $135.00 | 2.0 | $450.00 | 7.2 | $3,564.00 | | | | | 1.6 | $792.00 | 0.8 | $236.00 | 11.3 | $3,333.50 | 0.6 | $351.00 | 24.1 | $8,861.50 |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | | | 0.2 | $45.00 | | | 9.3 | $4,603.50 | | | | | | | | | 2.4 | $708.00 | 0.2 | $117.00 | 12.1 | $5,473.50 |
| 020W | Cravath, Swaine & Moore LLP | | | 0.7 | $157.50 | | | 8.0 | $3,960.00 | 2.2 | $605.00 | | | 0.1 | $49.50 | 0.5 | $147.50 | | | 0.1 | $58.50 | 11.6 | $4,978.00 |
| 020Y | Proskauer Rose LLP | | | 1.1 | $247.50 | | | 10.0 | $4,950.00 | 0.1 | $27.50 | 21.3 | $7,774.50 | 1.1 | $544.50 | 5.0 | $1,475.00 | | | 0.6 | $351.00 | 39.2 | $15,370.00 |
| 20DD | Alix Partners | | | | | | | 2.4 | $1,188.00 | | | | | 0.3 | $148.50 | | | 2.1 | $619.50 | 0.3 | $175.50 | 5.1 | $2,131.50 |
| 20EE | Guggenheim Securities | | | | | | | 5.4 | $2,673.00 | | | | | 0.1 | $49.50 | | | 1.2 | $354.00 | 5.3 | $3,100.50 | 12.0 | $6,177.00 |
| 20GG | Stevens & Lee | | | 0.6 | $135.00 | | | 5.3 | $2,623.50 | 3.1 | $852.50 | | | 0.1 | $49.50 | 1.1 | $324.50 | | | 0.1 | $58.50 | 10.3 | $4,043.50 |
| 20HH | Goldin & Associates | | | | | | | | | | | | | | | | | | | 0.1 | $58.50 | 0.1 | $58.50 |
| 20I | SOLIC Capital Advisors, LLC | 5.6 | $2,296.00 | | | | | 5.4 | $2,673.00 | | | | | 0.7 | $346.50 | | | | | 0.6 | $351.00 | 12.3 | $5,666.50 |
| 20MM | Jenner Block | | | 0.3 | $67.50 | | | 6.3 | $3,118.50 | 4.4 | $1,210.00 | | | 0.4 | $198.00 | | | | | 1.3 | $760.50 | 13.0 | $5,443.00 |
| 20OO | Bielli & Klauder | | | | | | | 5.0 | $2,475.00 | | | | | 0.1 | $49.50 | 4.5 | $1,327.50 | | | 0.1 | $58.50 | 9.7 | $3,910.50 |
| 20PP | Greenberg Traurig | | | | | | | 0.8 | $396.00 | | | | | 0.3 | $148.50 | 0.3 | $88.50 | | | | | 1.4 | $633.00 |
| 20RR | Shaw Fishman Glantz & Towbin LLC | | | 0.2 | $45.00 | | | 0.9 | $445.50 | | | | | 0.6 | $297.00 | 0.2 | $59.00 | | | 0.3 | $175.50 | 1.4 | $1,022.00 |
| | **Totals** | 24.5 | $10,045.00 | 151.5 | $34,087.50 | 4.0 | $900.00 | 264.2 | $130,779.00 | 36.7 | $10,092.50 | 29.4 | $10,731.00 | 119.5 | $59,152.50 | 23.5 | $6,932.50 | 18.5 | $5,457.50 | 181.8 | $106,353.00 | 853.6 | $366,108.75 |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/1/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review electronic docket, identify pleadings pertinent to fee review, download same, circulate to Mr. Gitlin and team and update workflow tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/5/2017 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Review electronic docket, identify pleadings pertinent to fee review, download same, circulate to Mr. Gitlin and team and update workflow tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/6/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review electronic docket, identify pleadings pertinent to fee review, download same, circulate to Mr. Gitlin and team and update workflow tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/7/2017 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Review electronic docket, identify pleadings pertinent to fee review, download same, circulate to Mr. Gitlin and team and update workflow tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/8/2017 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Review electronic docket, identify pleadings pertinent to fee review, download same, circulate to Mr. Gitlin and team and update workflow tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/11/2017 | BOUCHER, KATHLEEN | $225 | 2.2 | $495.00 | Review electronic docket, identify pleadings pertinent to fee review, download same, circulate to Mr. Gitlin and team and update workflow tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/11/2017 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Outline reporting schedule for tenth interim fee period. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/13/2017 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review electronic docket, identify pleadings pertinent to fee review, download same, circulate to Mr. Gitlin and team and update workflow tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/15/2017 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Review electronic docket, identify pleadings pertinent to fee review, download same, circulate to Mr. Gitlin and team and update workflow tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/18/2017 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Review electronic docket, identify pleadings pertinent to fee review, download same, circulate to Mr. Gitlin and team and update workflow tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/20/2017 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review electronic docket, identify pleadings pertinent to fee review, download same, circulate to Mr. Gitlin and team and update workflow tracker. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/21/2017 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Review electronic docket, identify pleadings pertinent to fee review, download same, circulate to Mr. Gitlin and team and update workflow tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/22/2017 | BOUCHER, KATHLEEN | $225 | 2.1 | $472.50 | Review electronic docket, identify pleadings pertinent to fee review, download same, circulate to Mr. Gitlin and team and update workflow tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/25/2017 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Review electronic docket, identify pleadings pertinent to fee review, download same, circulate to Mr. Gitlin and team and update workflow tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/26/2017 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review electronic docket, identify pleadings pertinent to fee review, download same, circulate to Mr. Gitlin and team and update workflow tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/27/2017 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review electronic docket, identify pleadings pertinent to fee review, download same, circulate to Mr. Gitlin and team and update workflow tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/28/2017 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review electronic docket, identify pleadings pertinent to fee review, download same, circulate to Mr. Gitlin and team and update workflow tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/29/2017 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review electronic docket, identify pleadings pertinent to fee review, download same, circulate to Mr. Gitlin and team and update workflow tracker. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/2/2017 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review electronic docket, identify and circulate pertinent filings, update task tracker and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/3/2017 | BOUCHER, KATHLEEN | $225 | 1.9 | $427.50 | Review electronic docket, identify and circulate pertinent filings, update task tracker and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/5/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review electronic docket, identify and circulate pertinent filings, update task tracker and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/11/2017 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Review electronic docket, identify and circulate pertinent filings, update task tracker and calendar deadlines. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/13/2017 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review electronic docket, identify and circulate pertinent filings, update task tracker and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/13/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Update retained professionals list. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/17/2017 | BOUCHER, KATHLEEN | $225 | 3.2 | $720.00 | Review electronic docket, identify and circulate pertinent filings, update task tracker and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/18/2017 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review electronic docket, identify and circulate pertinent filings, update task tracker and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/20/2017 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Review electronic docket, identify and circulate pertinent filings, update task tracker and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/23/2017 | BOUCHER, KATHLEEN | $225 | 2.1 | $472.50 | Review electronic docket, identify and circulate pertinent filings, update task tracker and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/24/2017 | BOUCHER, KATHLEEN | $225 | 2.6 | $585.00 | Review electronic docket, identify and circulate pertinent filings, update task tracker and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/24/2017 | WEST, ERIN | $295 | 0.1 | $29.50 | Review status of ninth and tenth interim fee applications. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/27/2017 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Review electronic docket, identify and circulate pertinent filings, update task tracker and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/31/2017 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review electronic docket, identify and circulate pertinent filings, update task tracker and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/1/2017 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Review electronic docket, identify pleadings pertinent to fee review process, distribute same to working group and note related deadlines. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/3/2017 | BOUCHER, KATHLEEN | $225 | 2.1 | $472.50 | Review electronic docket, identify pleadings pertinent to fee review process, distribute same to working group and note related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/6/2017 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Review electronic docket, identify pleadings pertinent to fee review process, distribute same to working group and note related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/9/2017 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review electronic docket, identify pleadings pertinent to fee review process, distribute same to working group and note related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/10/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review electronic docket, identify pleadings pertinent to fee review process, distribute same to working group and note related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/13/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review electronic docket, identify pleadings pertinent to fee review process, distribute same to working group and note related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/15/2017 | BOUCHER, KATHLEEN | $225 | 4.5 | $1,012.50 | Updates to report on interim fee applications filed and approved to date. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/15/2017 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review electronic docket, identify pleadings pertinent to fee review process, distribute same to working group and note related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/17/2017 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Review electronic docket, identify pleadings pertinent to fee review process, distribute same to working group and note related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/20/2017 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Review electronic docket, identify pleadings pertinent to fee review process, distribute same to working group and note related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/22/2017 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review electronic docket, identify pleadings pertinent to fee review process, distribute same to working group and note related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/27/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review electronic docket, identify pleadings pertinent to fee review process, distribute same to working group and note related deadlines. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/28/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review electronic docket, identify pleadings pertinent to fee review process, distribute same to working group and note related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/30/2017 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Review electronic docket, identify pleadings pertinent to fee review process, distribute same to working group and note related deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/1/2017 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review electronic docket, identify and download pertinent pleadings, update task tracker, circulate to team and calendar deadlines as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/4/2017 | BOUCHER, KATHLEEN | $225 | 3.1 | $697.50 | Review electronic docket, identify and download pertinent pleadings, update task tracker, circulate to team and calendar deadlines as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/5/2017 | BOUCHER, KATHLEEN | $225 | 2.8 | $630.00 | Review electronic docket, identify and download pertinent pleadings, update task tracker, circulate to team and calendar deadlines as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/7/2017 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review electronic docket, identify and download pertinent pleadings, update task tracker, circulate to team and calendar deadlines as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/8/2017 | BOUCHER, KATHLEEN | $225 | 1.9 | $427.50 | Review electronic docket, identify and download pertinent pleadings, update task tracker, circulate to team and calendar deadlines as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/11/2017 | BOUCHER, KATHLEEN | $225 | 2.3 | $517.50 | Review electronic docket, identify and download pertinent pleadings, update task tracker, circulate to team and calendar deadlines as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/14/2017 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Review electronic docket, identify and download pertinent pleadings, update task tracker, circulate to team and calendar deadlines as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/15/2017 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review electronic docket, identify and download pertinent pleadings, update task tracker, circulate to team and calendar deadlines as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/17/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review electronic docket, identify and download pertinent pleadings, update task tracker, circulate to team and calendar deadlines as appropriate. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/18/2017 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review electronic docket, identify and download pertinent pleadings, update task tracker, circulate to team and calendar deadlines as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/19/2017 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review electronic docket, identify and download pertinent pleadings, update task tracker, circulate to team and calendar deadlines as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/20/2017 | BOUCHER, KATHLEEN | $225 | 2.3 | $517.50 | Review electronic docket, identify and download pertinent pleadings, update task tracker, circulate to team and calendar deadlines as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/21/2017 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review electronic docket, identify and download pertinent pleadings, update task tracker, circulate to team and calendar deadlines as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/22/2017 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Review electronic docket, identify and download pertinent pleadings, update task tracker, circulate to team and calendar deadlines as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/22/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Arrangements for December 27 call with Mr. Horton and Mr. Williamson. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/28/2017 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review electronic docket, identify and download pertinent pleadings, update task tracker, circulate to team and calendar deadlines as appropriate. |
| *0002* | *General case administration, docket monitoring and maintenance, and calendaring* | | *Matter Totals* | | *79.0* | *$17,782.00* | |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/11/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review and update disclosure affidavit. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/19/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review prior disclosure affidavits for evaluation of disclosure obligation related to new firm client. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 11/14/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Draft email to Ms. Boucher on conflict disclosures and status of supplemental affidavit and updates. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 11/18/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Updates to third supplemental affidavit of Ms. Stadler to disclose relationships. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 11/22/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Emails with partner and Ms. Stadler in connection with new firm matter, conflict, and disclosure requirements. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 12/11/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with attorney on potential new matter for interested party and disclosure obligations regarding same. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 12/13/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with partner on potential disclosure obligation related to new firm representation. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 12/13/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal communications to discuss new firm representation and contemplated disclosure language. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 12/22/2017 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Review internal e-mails to complete supplemental disclosures of new relationships with interested parties. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 12/27/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Discussion with Ms. Andres about third supplemental affidavit disclosures. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 12/27/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Office conference with Ms. Boucher and review updated supplemental disclosures. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 12/28/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Evaluate potential new matters and detail for required disclosures and to approve current disclosure schedule. |
| *0003* | *Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn* | | *Matter Totals* | | *3.7* | *$1,366.00* | |
| 0005 | Committee administrative documents | 9/7/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise fee data charts for the upcoming Fee Committee meeting. |
| 0005 | Committee administrative documents | 9/11/2017 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Prepare updated 2017 and 2018 Fee Committee expense allocations at T-side Debtors' request. |
| 0005 | Committee administrative documents | 9/19/2017 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Prepare requested materials for Mr. Gitlin's and Mr. Williamson's meeting with Elliott Management on September 26. |
| 0005 | Committee administrative documents | 9/20/2017 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Continue preparing requested materials for Mr. Gitlin and Mr. Williamson's meeting with Elliott Management on September 26. |
| 0005 | Committee administrative documents | 9/25/2017 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Prepare additional materials for September 26 meeting with Mr. Gitlin, Mr. Williamson, and Elliott Management. |
| 0005 | Committee administrative documents | 9/25/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review compiled documents in preparation for meeting with Elliott Management. |
| 0005 | Committee administrative documents | 9/26/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Final review of documents in preparation for meeting with Elliott Management. |
| 0005 | Committee administrative documents | 9/26/2017 | WILLIAMSON, BRADY C. | $585 | 1.1 | $643.50 | Meeting with Elliott Management representatives. |
| 0005 | Committee administrative documents | 9/26/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange follow up email with Brad Feingerts for Elliott Management. |
| 0005 | Committee administrative documents | 9/27/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review e-mails from Mr. Feingertz at Elliott Management containing fee estimates and questions about ninth interim fee review and discuss with Mr. Williamson. |
| 0005 | Committee administrative documents | 9/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Email exchange with Mr. Feingerts following September 26 meeting. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0005 | Committee administrative documents | 9/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review budget information from Elliott Management. |
| 0005 | Committee administrative documents | 9/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review data requested by Elliott Management and conference with Mr. Dalton. |
| 0005 | Committee administrative documents | 9/28/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review and revise drafts of memorandum to Elliott Management, including related office conferences with Mr. Williamson. |
| 0005 | Committee administrative documents | 9/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Additional work on Elliott Management response. |
| 0005 | Committee administrative documents | 9/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Office conferences with Mr. Dalton on Elliott memorandum. |
| 0005 | Committee administrative documents | 10/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review latest data on rate increases generally. |
| 0005 | Committee administrative documents | 10/17/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review materials on definition of transaction for fixed fee professionals. |
| 0005 | Committee administrative documents | 11/2/2017 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review local rule requirements for cover sheet and begin developing proposed format for cover sheet to final fee applications for distribution to professionals. |
| 0005 | Committee administrative documents | 11/2/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review and comment on draft cover sheet form for reporting on final fee applications. |
| 0005 | Committee administrative documents | 11/3/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review email from Mr. Feingerts for Elliott Management. |
| 0005 | Committee administrative documents | 11/3/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review draft memorandum from the Fee Committee to retained professionals concerning the remaining interim fee periods based on Debtor's projections. |
| 0005 | Committee administrative documents | 11/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review email from Elliott Management representatives on open issues. |
| 0005 | Committee administrative documents | 11/8/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email exchange with Noah Hagey for Elliott Management. |
| 0005 | Committee administrative documents | 11/9/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review email from Ms. Berger on Elliott Management proposal. |
| 0005 | Committee administrative documents | 11/9/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Outline draft response to Elliott Management. |
| 0005 | Committee administrative documents | 11/9/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Extended conference call with BraunHagey counsel on procedures and proposal. |
| 0005 | Committee administrative documents | 11/10/2017 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Continue review of Elliott Management requests, simultaneously drafting response. |
| 0005 | Committee administrative documents | 11/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Conference with Mr. Sprayregen on Elliott Management requests. |
| 0005 | Committee administrative documents | 11/13/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review all pending requests from Elliott Management counsel. |
| 0005 | Committee administrative documents | 11/13/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Telephone calls to and from Mr. Gitlin on Elliott communications. |
| 0005 | Committee administrative documents | 11/13/2017 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Memorandum to Elliott Management counsel responding to requests. |
| 0005 | Committee administrative documents | 11/13/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Conference with Mr. Dalton on responses to Elliott. |
| 0005 | Committee administrative documents | 11/13/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review email from Elliott Management counsel. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0005 | Committee administrative documents | 11/13/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Mr. Sprayregen following up on November 10 discussion regarding Elliott Management. |
| 0005 | Committee administrative documents | 11/13/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Draft and revise memorandum to counsel for Elliott Management concerning the Fee Committee. |
| 0005 | Committee administrative documents | 11/13/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Office conferences with Mr. Williamson concerning the memorandum to counsel for Elliott Management. |
| 0005 | Committee administrative documents | 11/13/2017 | DALTON, ANDY | $495 | 1.8 | $891.00 | Revise Fee Committee chart comparing hourly rate increases among law firms, including performing multiple underlying calculations. |
| 0005 | Committee administrative documents | 11/15/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Initial review of latest Elliott Management email to Fee Committee. |
| 0005 | Committee administrative documents | 11/15/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise and verify data charts for the Fee Committee meeting on November 20. |
| 0005 | Committee administrative documents | 11/16/2017 | WILLIAMSON, BRADY C. | $585 | 1.8 | $1,053.00 | Review and distribute email from Ms. Berger for Elliott Management and begin response draft. |
| 0005 | Committee administrative documents | 11/16/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review letter to the Fee Committee from counsel for Elliott Management concerning the request to join the committee. |
| 0005 | Committee administrative documents | 11/17/2017 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Email from Ms. Berger for Elliott Management with additional requests, analyze and distribute. |
| 0005 | Committee administrative documents | 11/17/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange emails with Ms. Berger and Mr. Hagey on plans for November 20 conference call. |
| 0005 | Committee administrative documents | 11/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Ms. Berger for Elliott Management on details of conference call. |
| 0005 | Committee administrative documents | 11/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails on Elliott Management with Mr. Gitlin and Mr. Dalton. |
| 0005 | Committee administrative documents | 11/19/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with Mr. Gitlin and Mr. Williamson in preparation for the November 20 Fee Committee meeting, including latest correspondence from counsel for Elliott Management. |
| 0005 | Committee administrative documents | 11/20/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Initial draft of letter to Elliott Management's counsel responding to request and questions. |
| 0005 | Committee administrative documents | 11/20/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Telephone call and message to Mr. Dietrich for Creditors Committee on Elliott inquiries. |
| 0005 | Committee administrative documents | 11/20/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review and revise several drafts of letter to counsel for Elliott Management responding to questions and information requests. |
| 0005 | Committee administrative documents | 11/20/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Godfrey & Kahn team e-mail exchanges concerning drafts of letter to counsel for Elliott Management. |
| 0005 | Committee administrative documents | 11/20/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise and verify retained professional data charts in response to request from counsel for Elliott Management. |
| 0005 | Committee administrative documents | 11/20/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review correspondence from counsel for Elliott Management and attached list of questions and information requests. |
| 0005 | Committee administrative documents | 11/21/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Continue work on draft letter to Elliott Management's counsel. |
| 0005 | Committee administrative documents | 11/21/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Ms. Berger on latest Elliott Management requests. |
| 0005 | Committee administrative documents | 11/21/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Office conference with Ms. Stadler concerning Elliott Management's questions and request to join the Fee Committee. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0005 | Committee administrative documents | 11/21/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review e-mail exchange between Mr. Schepacarter and Ms. Stadler concerning Elliott Management's request for access to electronic data and related office conference with Ms. Stadler. |
| 0005 | Committee administrative documents | 11/21/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Revise retained professional data charts responsive to information request from counsel for Elliott Management. |
| 0005 | Committee administrative documents | 11/21/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review two revised drafts of letter to counsel for Elliott Management and related Godfrey & Kahn team e-mail exchanges. |
| 0005 | Committee administrative documents | 11/21/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Multiple telephone conferences with Mr. Gitlin on response to Elliott Management demands and office conferences with Mr. Dalton on same. |
| 0005 | Committee administrative documents | 11/21/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise response letter to Elliott Management on committee membership. |
| 0005 | Committee administrative documents | 11/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Ms. Berger of Elliott Management on additional questions and requests. |
| 0005 | Committee administrative documents | 11/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Additional compilation of materials for Elliott Management. |
| 0005 | Committee administrative documents | 11/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange telephone calls and emails with Mr. Gitlin on Elliott Management matter. |
| 0005 | Committee administrative documents | 11/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review correspondence from counsel for UMB on Elliott Management. |
| 0005 | Committee administrative documents | 11/22/2017 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Continue work on compiling information in response to Elliott Management demands. |
| 0005 | Committee administrative documents | 11/26/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review Elliott Management's latest correspondence and a draft reply thereto. |
| 0005 | Committee administrative documents | 11/26/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange telephone calls and emails with Mr. Gitlin on Elliott Management developments and December 18 meeting agenda and related issues. |
| 0005 | Committee administrative documents | 11/27/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise draft correspondence to Ms. Berger. |
| 0005 | Committee administrative documents | 11/27/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review draft correspondence to counsel for Elliott Management concerning electronic data and other information requests. |
| 0005 | Committee administrative documents | 11/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Email from Ms. Berger with latest requests for information and materials and formulate response. |
| 0005 | Committee administrative documents | 11/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Telephone calls and emails to and from Mr. Gitlin on Elliott Management issues. |
| 0005 | Committee administrative documents | 11/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Draft email to Ms. Berger following up on latest requests and responses. |
| 0005 | Committee administrative documents | 11/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email update to Fee Committee members on Elliott Management issues. |
| 0005 | Committee administrative documents | 11/28/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | E-mail exchange and telephone conferences with Mr. Gitlin on status of Elliott Management discussions and inquiry and office conference with Mr. Dalton on same. |
| 0005 | Committee administrative documents | 11/28/2017 | STADLER, KATHERINE | $495 | 2.1 | $1,039.50 | Continue drafting global budget and work plan document in response to Elliott Management inquiry. |
| 0005 | Committee administrative documents | 11/28/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Office conference with Ms. Stadler concerning recent communications and requests from Elliott Management. |
| 0005 | Committee administrative documents | 11/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Fee Committee members on Elliott Management dialogue. |
| 0005 | Committee administrative documents | 11/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on Elliott Management dialogue. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0005 | Committee administrative documents | 11/29/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and comment on draft e-mail to Ms. Berger in response to Elliott Management demands. |
| 0005 | Committee administrative documents | 11/29/2017 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Continue work on budget and work plan document. |
| 0005 | Committee administrative documents | 11/29/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review draft e-mail to counsel for Elliott Management about the Fee Committee's consideration of Elliott Management's request to join the committee. |
| 0005 | Committee administrative documents | 11/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on Elliott Management requests. |
| 0005 | Committee administrative documents | 11/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Schepacarter on Elliott Management requests. |
| 0005 | Committee administrative documents | 11/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Draft response to latest Elliott Management email and inquiries. |
| 0005 | Committee administrative documents | 11/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Additional telephone calls and emails with Mr. Gitlin and Mr. Schepacarter on latest Elliott Management email and inquires. |
| 0005 | Committee administrative documents | 11/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin and Mr. Schepacarter on Elliott Management developments. |
| 0005 | Committee administrative documents | 11/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email from Ms. Berger for Elliott Management on pending requests. |
| 0005 | Committee administrative documents | 12/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review latest requests from Elliott Management counsel and conference with Mr. Dalton on same. |
| 0005 | Committee administrative documents | 12/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email from Mr. Sprayregen for Kirkland & Ellis on Elliott Management information requests. |
| 0005 | Committee administrative documents | 12/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and email with Mr. Schepacarter on section 503(b) applications and Elliott Management issues. |
| 0005 | Committee administrative documents | 12/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Prepare additional responsive materials for Ms. Berger and office conference with Ms. Stadler on same. |
| 0005 | Committee administrative documents | 12/1/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise draft e-mail to Ms. Berger in response to inquiry on Fee Committee response to Nixon Peabody substantial contribution fee request and office conference with Mr. Williamson on same. |
| 0005 | Committee administrative documents | 12/1/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review correspondence from Ms. Berger concerning the EFH Indenture Trustee's motion for payment of professional fees and office conference/e-mail exchanges with Mr. Williamson about a response. |
| 0005 | Committee administrative documents | 12/4/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review additional correspondence and requests from Ms. Berger. |
| 0005 | Committee administrative documents | 12/4/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Formulate responses to Ms. Berger's requests. |
| 0005 | Committee administrative documents | 12/4/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone calls from Ms. Berger for Elliott Management on information requests. |
| 0005 | Committee administrative documents | 12/4/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email from counsel for E-Side Creditors' Committee on Elliott issues. |
| 0005 | Committee administrative documents | 12/4/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review correspondence from Ms. Berger concerning the Creditors' Committee support for Elliott Management's representative replacing the current Creditor representative on the Fee Committee. |
| 0005 | Committee administrative documents | 12/5/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review correspondence from Ms. Berger containing fee review information requests. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0005 | Committee administrative documents | 12/5/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Office conference with Mr. Williamson about the latest communication from Elliott Management's counsel concerning a motion to join the Fee Committee and related information requests. |
| 0005 | Committee administrative documents | 12/5/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise and verify fee and expense tracking charts requested by Mr. Gitlin. |
| 0005 | Committee administrative documents | 12/5/2017 | STADLER, KATHERINE | $495 | 4.8 | $2,376.00 | Continue compiling current status report for retained professionals per Mr. Gitlin's request for inclusion in December 18 meeting materials. |
| 0005 | Committee administrative documents | 12/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review and revise updated status report on professionals. |
| 0005 | Committee administrative documents | 12/6/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Office conference with Ms. Stadler concerning Mr. Schepacarter's inquiry about LEDES data, Elliott Management's efforts to join the Fee Committee, and information requests from counsel for Elliott Management. |
| 0005 | Committee administrative documents | 12/6/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review and comment on draft memorandum to the Fee Committee updating retained professional roles and anticipated remaining work through plan confirmation. |
| 0005 | Committee administrative documents | 12/6/2017 | STADLER, KATHERINE | $495 | 1.6 | $792.00 | Continue drafting, review and revise memorandum summarizing current professional activity and related matters per Mr. Gitlin's request, consulting all retention orders, current monthly statements, and prior interim fee period reports. |
| 0005 | Committee administrative documents | 12/6/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | office conference with Mr. Dalton on same. |
| 0005 | Committee administrative documents | 12/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Email and response from Brian Glueckstein for Creditors' Committee on Elliott issues. |
| 0005 | Committee administrative documents | 12/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Revise draft status report on professionals' fees-to-date and projection. |
| 0005 | Committee administrative documents | 12/7/2017 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review and revise summary of current professional activity and anticipated work through effective date, converting to memorandum format per Mr. Williamson's request. |
| 0005 | Committee administrative documents | 12/8/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Further responsive email to Mr. Glueckstein on Elliott filing. |
| 0005 | Committee administrative documents | 12/8/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise memorandum to Fee Committee on currently engaged professionals and remaining tasks through effective date. |
| 0005 | Committee administrative documents | 12/9/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Analysis of Elliott Management notice and rationale and authority for it. |
| 0005 | Committee administrative documents | 12/9/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on Elliott Management notice and status. |
| 0005 | Committee administrative documents | 12/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Conference call with Mr. Husnick on Elliott Management notice. |
| 0005 | Committee administrative documents | 12/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email from Mr. Husnick for Kirkland on Elliott Management requests. |
| 0005 | Committee administrative documents | 12/11/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review T-Side plan confirmation order on termination of T-Side Creditors' Committee upon effective date and e-mail to Mr. Williamson on same. |
| 0005 | Committee administrative documents | 12/11/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise memorandum updating Fee Committee on status of Elliott Management Committee membership issue. |
| 0005 | Committee administrative documents | 12/11/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review e-mail from Mr. Husnick outlining Debtor's position on Elliott Management membership on Fee Committee and talking points in support of same. |
| 0005 | Committee administrative documents | 12/11/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Office conferences with Mr. Williamson and Godfrey & Kahn team e-mail exchanges concerning Judge Sontchi's comments from the bench on Elliott Management's notice appointing Ms. Berger to the Fee Committee. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0005 | Committee administrative documents | 12/11/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review and comment on draft memorandum to the Fee Committee concerning the January 8 hearing on Elliott Management's efforts to join the Fee Committee and other recent communication with Elliott Management's counsel. |
| 0005 | Committee administrative documents | 12/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial review of latest correspondence from Elliott Management's counsel. |
| 0005 | Committee administrative documents | 12/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Draft summary of Elliott Management filing for Fee Committee members. |
| 0005 | Committee administrative documents | 12/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review email from Ms. Berger for BraunHagey on Fee Committee status. |
| 0005 | Committee administrative documents | 12/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Follow up with Mr. Gitlin on December 18 letter from Mr. Hagey. |
| 0005 | Committee administrative documents | 12/20/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review draft responses to latest communication from counsel for Elliott Management. |
| 0005 | Committee administrative documents | 12/20/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Compile information on the to-date "savings" from Fee Committee review of interim fee applications. |
| 0005 | Committee administrative documents | 12/20/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review Debtors' requests for production on Elliott Management. |
| 0005 | Committee administrative documents | 12/20/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Memorandum to Ms. Berger for Elliott Management on her latest correspondence. |
| 0005 | Committee administrative documents | 12/21/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review correspondence from Elliott Management's counsel. |
| 0005 | Committee administrative documents | 12/22/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review document production requests to Mr. Gitlin from Elliott Management and forward, with covering e-mail to Mr. Gitlin on timing and recommendations and follow-up office conference with Mr. Williamson on his conversation with Mr. Gitlin on discovery responses. |
| 0005 | Committee administrative documents | 12/22/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review Elliott Management's first set of requests for production of documents to Mr. Gitlin. |
| 0005 | Committee administrative documents | 12/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review Elliott Management's request for production. |
| 0005 | Committee administrative documents | 12/24/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Conference call with Kirkland & Ellis counsel on Elliott Management discovery requests and response to motion. |
| 0005 | Committee administrative documents | 12/24/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call with Mr. Gitlin on Elliott Management discovery requests and response to motion. |
| 0005 | Committee administrative documents | 12/26/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Mr. McKane, Mr. Williamson, and Ms. Yenamandra on proposal for discovery and hearing on January 8. |
| 0005 | Committee administrative documents | 12/26/2017 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review extensive e-mail communications between Mr. Hagey and Mr. McKane on pending motion for appointment of a Fee Committee representative. |
| 0005 | Committee administrative documents | 12/26/2017 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Telephone conference with Mr. Hagey, Mr. McKane, and others on pending motion and proposal for suspension of discovery pending arguments on January 8. |
| 0005 | Committee administrative documents | 12/26/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review chain of e-mail exchanges between Mr. McKane (Debtors' counsel) and Mr. Hagey (Elliott Management counsel) concerning discovery requests related to Elliott Management's pending motion to join the Fee Committee. |
| 0005 | Committee administrative documents | 12/26/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review mail exchanges with counsel for Kirkland & Ellis and counsel for Elliott Management on status of motion and discovery. |
| 0005 | Committee administrative documents | 12/26/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email from Elliott Management counsel on results of conference call. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0005 | Committee administrative documents | 12/27/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail exchange between Ms. Stadler and Mr. Hagey concerning yesterday's meet and confer telephone conference. |
| 0005 | Committee administrative documents | 12/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Email from Elliott Management's counsel on discovery stand-down and response. |
| 0005 | Committee administrative documents | 12/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Prepare for meet and confer telephone call with Elliott Management counsel and discussion on results with Ms. Stadler. |
| 0005 | Committee administrative documents | 12/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Mr. Maxcy on Elliott Management inquiries. |
| 0005 | Committee administrative documents | 12/29/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference and e-mail exchange with Mr. McKane and Mr. Williamson on Elliott Management proposal for resolution of Fee Committee composition issue. |
| 0005 | Committee administrative documents | 12/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email from Elliott Management counsel on potential resolution. |
| 0005 | Committee administrative documents | 12/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference call with Mr. McKane and Kirkland & Ellis colleagues on Elliott Management's potential resolution. |
| 0005 | Committee administrative documents | 12/30/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conferences with Mr. Williamson on updated Elliott Management response. |
| 0005 | Committee administrative documents | 12/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Exchange telephone calls and emails with Mr. McKane for Kirkland & Ellis on Elliott Management position and Creditors' Committee response. |
| 0005 | Committee administrative documents | 12/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange telephone calls and emails with Mr. Gitlin and Ms. Stadler on response to Elliott Management. |
| 0005 | Committee administrative documents | 12/31/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email from Mr. Horton on response to Elliott Management's motion. |
| **0005** | **Committee administrative documents** | | **Matter Totals** | | **71.0** | **$37,269.00** | |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange telephone calls with Mr. Gitlin on plan support agreement. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/5/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls and emails with Mr. Gitlin on September 6 hearing and plan and disclosure status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Telephone conferences and emails with Mr. Gitlin on Fee Committee references in disclosure statement. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review and forward to Mr. Gitlin Mr. Dalton's e-mail on allocation in revised disclosure statement. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Draft memorandum to Mr. Gitlin on Fee Committee schedule. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Gitlin on meeting schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/8/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review email from Mr. Gitlin on scheduling. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/8/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review email to Fee Committee on schedule and September meeting cancellation. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review email to Peter Kravitz on meeting schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/12/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review email to Ms. Stadler from Cecily Gooch on allocation question. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/12/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on schedule and open issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/14/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on Kirkland & Ellis' response and rate increase implications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/15/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Gitlin on Kirkland & Ellis response and data. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/18/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Draft email to Fee Committee members on proposed scheduling of November Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on hearing and related issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review email to Mr. Gitlin on rate increase data and precedent. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/19/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review e-mail concerning Mr. Gitlin's upcoming meeting with Elliott Management and create requested data charts. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/20/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft e-mail to Ms. Boucher about data charts requested by Mr. Gitlin for his meeting with Elliott Management. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/21/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Draft email to Mr. Gitlin on new rate increase decision. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Mr. Gitlin on agenda and materials for meetings with Kirkland & Ellis and Elliott. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/22/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on scheduling of November 2017 Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/22/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Mr. Williamson concerning fee and expense charts requested by Mr. Gitlin for upcoming meetings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/23/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Mr. Gitlin on Evercore meeting and related issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/23/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Mr. Gitlin on Kirkland & Ellis meeting and related issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/25/2017 | DALTON, ANDY | $495 | 0.7 | $346.50 | Create and verify additional data charts for Mr. Gitlin's meeting with Elliott Management. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/25/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call to Mr. Schepacarter on meeting agenda and issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/25/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone calls to and from Mr. Gitlin on Evercore and Elliott Management meetings. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone calls and emails with Mr. Gitlin, Ms. Stadler and Mr. Dalton on meeting strategy. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/28/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin, Mr. Williamson, and Ms. Stadler concerning recent meetings and potential fee resolutions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/28/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin, Mr. Dalton and Mr. Williamson on discussions with Evercore and Kirkland & Ellis, status of ninth interim fee application reporting, and strategy for upcoming meetings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on October 3 meeting preparation. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review email from Fee Committee members on scheduling. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls and emails with Mr. Schepacarter on Evercore, Elliott Management and Kirkland & Ellis meetings and rate increase issue. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review email from Mr. Gitlin on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange telephone calls and emails with Fee Committee members on November schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls and emails with Mr. Gitlin on drafted memoranda on budgets. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Conference call with Mr. Gitlin, Mr. Dalton and Ms. Stadler on October 3 meeting and October and November agendas. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/2/2017 | DALTON, ANDY | $495 | 1.4 | $693.00 | Draft and revise memorandum to Mr. Gitlin for his meeting with Mr. Sprayregen, including review of underlying fee and hourly rate data. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/2/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin, Mr. Williamson, and Ms. Stadler in preparation for Mr. Gitlin's meeting with Mr. Sprayregen. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/2/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin, Mr. Williamson, and Mr. Dalton in preparation for October 3 meeting between Mr. Gitlin and Mr. Sprayregen. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/3/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls with Mr. Gitlin on Evercore status, ruling on motion for reconsideration, and related matters. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/3/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Two telephone conferences with Mr. Gitlin in preparation for his meeting with Mr. Sprayregen. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/4/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Conference call on October 3 meeting results and related issues with Mr. Gitlin, Ms. Stadler and Mr. Dalton. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/4/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review Fee Committee email on scheduling. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/4/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin, Mr. Williamson, and Ms. Stadler concerning recent meetings and memoranda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/4/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin, Mr. Dalton, and Mr. Williamson on results of October 3 meetings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/9/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on rate increase argument summary. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/9/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email with Mr. Schepacarter on rate increase argument summary. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange email with Mr. Schepacarter on draft rate increase memorandum and revisions. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/11/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin concerning hourly rate increase data and calculations. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/13/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls and emails with Mr. Gitlin on final agenda and materials for October 18 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/14/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Mr. Gitlin on schedule and October 18 meeting agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/16/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Conference call with Mr. Gitlin, Mr. Dalton and Ms. Stadler on agenda and materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/16/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Tony Horton on Evercore status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/16/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin, Ms. Stadler, and Mr. Williamson concerning hourly rate increases and potential flat fee professional payment resolutions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/16/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Moor at Vistra in response to his inquiry on retention letter terms. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/16/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin, Mr. Williamson, and Mr. Dalton on rate increase issue and preparations for Fee Committee meeting related to same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/17/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin in preparation for Fee Committee meeting and Evercore meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Post-meeting conference with Mr. Gitlin on pending issues, including Evercore. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/18/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Keglevic, Mr. Horton, and Mr. Gitlin on issues for discussion at today's Fee Committee meeting. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/18/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Pre-meeting discussion with the Debtors' representatives. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/23/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Gitlin on plan amendment and meeting on rate increases. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/24/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Mr. Schepacarter and provide all Fee Committee memoranda to date per his request. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/24/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Gitlin on fee objection in unrelated case. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review email from Paul Keglevic on meeting schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/30/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on December meeting schedule and follow-up e-mail to Fee Committee members on same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/31/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Follow up email to Mr. Gitlin on U.S. Trustee submission and Texas PUC analysis. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/31/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on developments and schedule on Evercore. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange telephone calls and emails with Mr. Gitlin on Evercore modifications and on meeting schedule and agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/3/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Conference call with Mr. Gitlin and Ms. Stadler on scheduling, status of applications and Elliott Management email. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/3/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin and Mr. Williamson on updates to memorandum to retained professionals on final fee periods and timing. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on Evercore resolution. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/6/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on cancellation of November 8 omnibus hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/7/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Retrieve all court summary reports and provide to Mr. Schepacarter at his request. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange emails and telephone calls with Mr. Gitlin on initial agenda and materials draft for November 20 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/9/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls with Mr. Gitlin on Elliott Management requests. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/9/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Ms. Gooch on Fee Committee chair and counsel fees. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and email with Mr. Gitlin on BraunHagey. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on meeting agenda and Elliott Management requests. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/13/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on meeting agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/14/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Conference call with Mr. Gitlin, Mr. Schepacarter and Mr. Vara on Elliott Management requests. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/14/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Schepacarter on meeting agenda and related issues. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/15/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on schedule and agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/16/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on Elliott Management requests. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/17/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Fee Committee members on meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/20/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Kravitz on Fee Committee meeting follow up. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/20/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Email to Fee Committee members in preparation for this afternoon's meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/20/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Exchange e-mail and fee data charts with Mr. Gitlin in preparation for the Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/21/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and email with Mr. Schepacarter on meeting results and follow up. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review section 503(b) application of Nixon Peabody and related emails to Mr. Schepacarter on it. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on latest Elliott Management developments. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/4/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls and emails with Mr. Gitlin on Elliott Management requests. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/5/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Emails to and from Mr. Kravitz on Committee status and Elliott Management issues. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/5/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Emails to Fee Committee members on Elliott Management requests and responses. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/5/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email from Mr. Schepacarter on Elliott Management status and office conference with Mr. Dalton. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/5/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Mr. Kravitz to Mr. Dieterich concerning his position on the Fee Committee. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on latest Elliott Management requests. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Follow up email with Mr. Schepacarter on Elliott Management status and telephone conference with Mr. Dalton. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/6/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin on agenda and materials for December 18 Fee Committee meeting and e-mail to him forwarding requested draft status report on currently engaged professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/6/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Gitlin and Fee Committee members on upcoming December 18 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/6/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Telephone conference with Mr. Williamson concerning Mr. Schepacarter's inquiry about LEDES data and subsequent e-mail exchange with Mr. Schepacarter. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Additional telephone calls and emails with Mr. Gitlin on Elliott Management status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/7/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Mr. Gitlin forwarding updated draft memorandum to Fee Committee on current professional activities. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/8/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email exchange with Mr. Gitlin on Elliott Management notice and related pleadings. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/8/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Email to Fee Committee members on schedule, meeting topics, and Elliott Management communications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/8/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Telephone calls and emails with Mr. Gitlin on schedule, meeting topics and Elliott Management issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/8/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange messages with Mr. Schepacarter on Elliott Management issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Follow up telephone exchange with Mr. Gitlin on Elliott Management. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/11/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communicate with Mr. Gitlin about audio from today's hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/11/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin, Mr. Williamson, and Mr. Dalton on judicial comments regarding Elliott Management's membership on Fee Committee at this morning's omnibus hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange telephone calls and emails with Mr. Gitlin on Elliott Management request and NextEra termination fee issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/11/2017 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Prepare summary memorandum for Fee Committee members on results of today's omnibus hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Conference call with Mr. Gitlin, Ms. Stadler, and Mr. Dalton on court's statements regarding Fee Committee composition. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/12/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Circulate transcript of December 11 hearing to Fee Committee members. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/12/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange related telephone calls and emails with Mr. Gitlin on Kirkland application/presentation. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/15/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls and emails with Mr. Gitlin on December 18 meeting agenda and prior memoranda on dates. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/16/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange telephone calls with Mr. Gitlin on meeting agenda, including Elliott Management and rate increase issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/17/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange emails with Mr. Gitlin and Mr. Schepacarter on Elliott Management filing and next steps. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Telephone conference with Mr. Gitlin to discuss follow up items from meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Telephone calls to and from Mr. Gitlin on meeting follow up, Elliott Management correspondence and Jenner & Block questions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/19/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin and Mr. Williamson on response to Elliott Management motion and timeline for same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/20/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on Elliott Management. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/21/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review and comment on memorandum to the Fee Committee members concerning issues discussed at the December 18 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/21/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Draft memorandum to Fee Committee members on latest developments. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/21/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Mr. Horton on Mr. Gitlin's request for status report on current professional activities. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email with Mr. Gitlin and Mr. Schepacarter on Elliott Management's production request and office conference with Ms. Stadler. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Horton on developments. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/26/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on call with Mr. Hagey and next steps for response to Elliott Management's Fee Committee appointment motion. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/26/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange additional email with Mr. Gitlin, Mr. Kravitz and Mr. Schepacarter on Elliott Management developments. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/26/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Mr. Schepacarter on pending issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/26/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Mr. Williamson to Mr. Kravitz concerning recent events and communications concerning Elliott Management's efforts to join the Fee Committee. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/27/2017 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Telephone conference with Mr. Horton on retained professional status and pending Elliott Management motion. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone calls and email with Mr. Gitlin and Mr. Schepacarter on Elliott Management's discovery stand-down. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email with Mr. Gitlin and Mr. Schepacarter on Elliott Management meet and confer. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/28/2017 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | E-mail exchange and telephone conference with Mr. Gitlin on draft Elliott Management response and suggested restructuring of same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/29/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | E-mail exchange and telephone conference with Mr. Gitlin on redrafted response to Elliott Management motion, requested revisions to same, and settlement proposal from Elliott Management regarding Committee composition. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Exchange telephone calls and emails with Mr. Gitlin, Mr. Schepacarter, and Mr. Kravitz on potential resolution with Elliott Management. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Scheduling email with Fee Committee members and responses. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/30/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Mr. Gitlin with updated draft Elliott Management response and status report. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/31/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on Elliott response. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/31/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on additional revisions to Elliott Management responses draft and e-mail draft to all Fee Committee members for review and comment. |
| *0006* | *Contact/communications with Fee Committee members and U.S. Trustee's office* | | *Matter Totals* | | *40.8* | *$22,527.00* | |
| 0007 | Contact/communications with retained professionals generally | 9/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Gitlin on prospective Elliott Management meeting. |
| 0007 | Contact/communications with retained professionals generally | 9/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Initial draft of memorandum on fee review process/status to retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 10/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Draft memorandum to retained professionals on budgets and schedule. |
| 0007 | Contact/communications with retained professionals generally | 10/4/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Draft and revise memorandum on new fee review schedule. |
| 0007 | Contact/communications with retained professionals generally | 10/4/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review and comment on drafts of the Fee Committee memorandum to retained professionals concerning fee applications and the remaining case schedule. |
| 0007 | Contact/communications with retained professionals generally | 10/4/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise memorandum to all retained professionals outlining timing and process for remaining interim fee periods and final fee period. |
| 0007 | Contact/communications with retained professionals generally | 11/2/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review and revise final fee application cover sheet to be attached to memorandum to retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 11/2/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review and comment on draft final fee application worksheet and certification of counsel for ninth interim fee applications. |
| 0007 | Contact/communications with retained professionals generally | 11/2/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Revise draft e-mail to retained professionals on timing for remaining fee periods and e-mail exchange with Mr. Gitlin on same. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0007 | Contact/communications with retained professionals generally | 11/2/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review draft memorandum from the Fee Committee to all retained professionals concerning the remaining interim fee periods and dates related to the potential final fee applications. |
| 0007 | Contact/communications with retained professionals generally | 11/3/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and comment on draft memorandum to retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 11/3/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review and comment on memorandum to all professionals on schedule. |
| 0007 | Contact/communications with retained professionals generally | 11/3/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise memorandum to all retained professionals on final fee periods and timing, forwarding updated draft to Mr. Gitlin for review and comment. |
| 0007 | Contact/communications with retained professionals generally | 11/6/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise memorandum to all retained professionals on final fee application schedule and issue same to all professionals. |
| 0007 | Contact/communications with retained professionals generally | 11/6/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review and comment on memorandum from the Fee Committee to retained professionals concerning the schedule for anticipated future interim fee periods and the final fee period. |
| 0007 | Contact/communications with retained professionals generally | 11/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial review of just-entered scheduling order. |
| 0007 | Contact/communications with retained professionals generally | 12/11/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review status of all tenth interim fee period letter reports in preparation for updating December 18 meeting materials. |
| *0007* | *Contact/communications with retained professionals generally* | | *Matter Totals* | | *5.3* | *$2,574.50* | |
| 0008 | Drafting documents to be filed with the court | 10/25/2017 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Review and revise draft report and exhibits for the ninth fee period. |
| 0008 | Drafting documents to be filed with the court | 10/25/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review and comment on Fee Committee status report to the court related to the November 8 fee hearing. |
| 0008 | Drafting documents to be filed with the court | 10/25/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review and revise pending draft status report. |
| 0008 | Drafting documents to be filed with the court | 10/25/2017 | STADLER, KATHERINE | $495 | 4.2 | $2,079.00 | Draft, review and revise status report to court on ninth interim fee applications scheduled for hearing on November 8. |
| 0008 | Drafting documents to be filed with the court | 10/26/2017 | BOUCHER, KATHLEEN | $225 | 1.9 | $427.50 | Review and update court summary report, drafting proposed order for ninth interim fee period, and updating Exhibit A. |
| 0008 | Drafting documents to be filed with the court | 10/26/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review and revise draft of status report for court. |
| 0008 | Drafting documents to be filed with the court | 10/26/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail draft summary report on ninth interim fee applications to Fee Committee members for review and comment, with responsive call from Mr. Gitlin on requested revision. |
| 0008 | Drafting documents to be filed with the court | 10/27/2017 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Updates to Exhibit A for court summary report, proposed uncontested fee order, draft certification of counsel for summary report, and revisions to same. |
| 0008 | Drafting documents to be filed with the court | 10/27/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review and verify draft summary report for ninth interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0008 | Drafting documents to be filed with the court | 10/27/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review updated draft of the Fee Committee's summary report to the court in anticipation of the November 8 fee hearing. |
| 0008 | Drafting documents to be filed with the court | 10/27/2017 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Review and revise summary report and exhibit on ninth interim fee applications scheduled for hearing on November 8 to reflect deferred status of Guggenheim application and additional comments from Mr. Gitlin. |
| 0008 | Drafting documents to be filed with the court | 10/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone calls and emails with Mr. Gitlin on draft report for November 8 hearing on uncontested fees. |
| 0008 | Drafting documents to be filed with the court | 10/27/2017 | WILLIAMSON, BRADY C. | $585 | 1.5 | $877.50 | Review and revise summary report for November 8 hearing on uncontested fees. |
| 0008 | Drafting documents to be filed with the court | 10/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review exhibits for summary report. |
| 0008 | Drafting documents to be filed with the court | 10/30/2017 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Updates and review of court summary report and Exhibit A to be filed today. |
| 0008 | Drafting documents to be filed with the court | 10/30/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Delaware counsel about today's filings. |
| 0008 | Drafting documents to be filed with the court | 10/30/2017 | DALTON, ANDY | $495 | 1.2 | $594.00 | Review and revise draft Fee Committee status report to the court concerning the November 8 fee hearing, including verification of fees and expenses in the exhibits. |
| 0008 | Drafting documents to be filed with the court | 10/30/2017 | STADLER, KATHERINE | $495 | 6.4 | $3,168.00 | Review and revise summary report and exhibit and complete for filing and service. |
| 0008 | Drafting documents to be filed with the court | 12/18/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Begin outlining Fee Committee response to Elliott Management motion for Fee Committee membership. |
| 0008 | Drafting documents to be filed with the court | 12/20/2017 | STADLER, KATHERINE | $495 | 4.8 | $2,376.00 | Continue drafting Fee Committee response to Elliott Management motion for appointment of a representative to the Fee Committee. |
| 0008 | Drafting documents to be filed with the court | 12/21/2017 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Review initial draft of response to Elliott Management motion. |
| 0008 | Drafting documents to be filed with the court | 12/22/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review and comment on outline of first draft of the Fee Committee's response to Elliott Management's motion to join the Committee. |
| 0008 | Drafting documents to be filed with the court | 12/22/2017 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Continue initial drafting of position statement for January 8 Elliott Management hearing. |
| 0008 | Drafting documents to be filed with the court | 12/23/2017 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Continue work on position paper for Elliott issues. |
| 0008 | Drafting documents to be filed with the court | 12/24/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Continue work on draft response. |
| 0008 | Drafting documents to be filed with the court | 12/26/2017 | WILLIAMSON, BRADY C. | $585 | 1.7 | $994.50 | Outline and notes for Fee Committee response to Elliott Management motion. |
| 0008 | Drafting documents to be filed with the court | 12/27/2017 | STADLER, KATHERINE | $495 | 9.7 | $4,801.50 | Continue drafting response to Elliott Management motion to change composition of Fee Committee, incorporating extensive inserts and suggestions from Mr. Williamson. |
| 0008 | Drafting documents to be filed with the court | 12/27/2017 | WILLIAMSON, BRADY C. | $585 | 1.5 | $877.50 | Draft and revise responsive pleading for Elliott Management motion. |
| 0008 | Drafting documents to be filed with the court | 12/28/2017 | STADLER, KATHERINE | $495 | 10.0 | $4,950.00 | Additional review and revisions to draft Elliott Management response in light of Mr. Gitlin's comments. |
| 0008 | Drafting documents to be filed with the court | 12/28/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review and revise initial draft of the Fee Committee's response to Elliott Management's motion to join the Committee. |
| 0008 | Drafting documents to be filed with the court | 12/28/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review and comment on second draft of the Fee Committee response to Elliott Management's motion to join the Committee. |
| 0008 | Drafting documents to be filed with the court | 12/28/2017 | WILLIAMSON, BRADY C. | $585 | 2.1 | $1,228.50 | Continue work on draft response to Elliott Management motion. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0008 | Drafting documents to be filed with the court | 12/29/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review and comment on latest draft Fee Committee response to Elliott Management's motion to join the Committee. |
| 0008 | Drafting documents to be filed with the court | 12/29/2017 | STADLER, KATHERINE | $495 | 1.7 | $841.50 | Review and revise response to Elliott Management motion, incorporating suggestions from Mr. Gitlin. |
| 0008 | Drafting documents to be filed with the court | 12/29/2017 | WILLIAMSON, BRADY C. | $585 | 1.6 | $936.00 | Continue work on Elliott Management response. |
| 0008 | Drafting documents to be filed with the court | 12/30/2017 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Review and revise updated draft response to Elliott Management motion based on most recent comments from Mr. Williamson. |
| 0008 | Drafting documents to be filed with the court | 12/30/2017 | WILLIAMSON, BRADY C. | $585 | 1.4 | $819.00 | Continue work on draft response to Elliott Management's motion. |
| 0008 | Drafting documents to be filed with the court | 12/31/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise Elliott Management response based on additional comments from Mr. Gitlin. |
| 0008 | Drafting documents to be filed with the court | 12/31/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Continue work on position paper. |
| *0008* | *Drafting documents to be filed with the court* | | *Matter Totals* | | *65.4* | *$32,597.00* | |
| 0010 | Reviewing filed documents | 9/1/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review agenda for September 6 hearing and pre-trial scheduling conference. |
| 0010 | Reviewing filed documents | 9/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Additional review of plan support agreement for Mr. Gitlin. |
| 0010 | Reviewing filed documents | 9/5/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review latest changes to plan and disclosure statement. |
| 0010 | Reviewing filed documents | 9/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review additional changes to plan documents. |
| 0010 | Reviewing filed documents | 9/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Ms. Yenamandra on Fee Committee references in disclosure statement. |
| 0010 | Reviewing filed documents | 9/6/2017 | DALTON, ANDY | $495 | 0.9 | $445.50 | Review black-lined Chapter 11 plan and disclosure statement for references to professional fees, including review of related fee data. |
| 0010 | Reviewing filed documents | 9/6/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft e-mail to Mr. Williamson concerning revised Chapter 11 plan and disclosure statement. |
| 0010 | Reviewing filed documents | 9/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review plan and solicitation documents. |
| 0010 | Reviewing filed documents | 9/13/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review latest data from Mr. Dalton on potential fee application allocation. |
| 0010 | Reviewing filed documents | 9/25/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review motion for entry of an order enforcing the TCEH confirmation order and related filings. |
| 0010 | Reviewing filed documents | 10/3/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review motion for reconsideration of NextEra termination fee ruling. |
| 0010 | Reviewing filed documents | 10/3/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review October 3 hearing agenda. |
| 0010 | Reviewing filed documents | 10/3/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review Judge Sontchi's opinion concerning reconsideration of the NextEra termination fee. |
| 0010 | Reviewing filed documents | 10/4/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review Texas regulatory material. |
| 0010 | Reviewing filed documents | 10/4/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review order enforcing the TCEH confirmation order. |
| 0010 | Reviewing filed documents | 10/13/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review tax dispute materials and schedule. |
| 0010 | Reviewing filed documents | 10/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review court's order on termination fee dispute. |
| 0010 | Reviewing filed documents | 10/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review letters from counsel with draft orders on termination fee. |
| 0010 | Reviewing filed documents | 10/18/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review Judge Sontchi's order granting Elliott's motion for reconsideration and denying NextEra's application for payment of the Oncor termination fee. |
| 0010 | Reviewing filed documents | 10/23/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review statements of amounts paid by the Debtors to OCPs from July through September. |
| 0010 | Reviewing filed documents | 10/23/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Cursory review of amended plan document. |
| 0010 | Reviewing filed documents | 10/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review Texas regulatory materials. |
| 0010 | Reviewing filed documents | 10/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review latest PUC materials on Sempra transaction. |
| 0010 | Reviewing filed documents | 10/31/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review limited objection of the U.S. Trustee to the E-side Chapter 11 plan. |
| 0010 | Reviewing filed documents | 10/31/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review PUC memorandum and forward to Mr. Gitlin. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Reviewing filed documents | 11/3/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review order approving omnibus fees and expenses. |
| 0010 | Reviewing filed documents | 12/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review latest scheduling order. |
| 0010 | Reviewing filed documents | 12/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Check transcripts on section 503(b) issues. |
| 0010 | Reviewing filed documents | 12/1/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplement to amended and superseding scheduling order concerning dates and deadlines related to potential plan confirmation. |
| 0010 | Reviewing filed documents | 12/7/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review NextEra's reply in support of its motion to stay the reconsideration order. |
| 0010 | Reviewing filed documents | 12/8/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review  Elliott Management motion of appointment to fee committee and related pleadings. |
| 0010 | Reviewing filed documents | 12/8/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review majority Creditors' notice accepting appoint of representative to the Fee Committee. |
| 0010 | Reviewing filed documents | 12/8/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review Elliott Management's notice accepting appointment to Fee Committee and initial comments on same to Mr. Gitlin by e-mail. |
| 0010 | Reviewing filed documents | 12/8/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review the majority Creditors' notice accepting appointment of Kim Berger to the Fee Committee. |
| 0010 | Reviewing filed documents | 12/8/2017 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review order appointing successor member of Fee Committee. |
| 0010 | Reviewing filed documents | 12/12/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review transcript and listen to audio of Judge Sontchi's comments about Elliott Management and the Fee Committee at the December 11 hearing. |
| 0010 | Reviewing filed documents | 12/13/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review October monthly operating report. |
| 0010 | Reviewing filed documents | 12/15/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review U.S. Trustee final limited objection to the joint plan of reorganization. |
| 0010 | Reviewing filed documents | 12/17/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review Elliott Management's motion to appoint a representative to the Fee Committee and supporting declarations. |
| 0010 | Reviewing filed documents | 12/17/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review Elliott Management motion for a seat on the Fee Committee and supporting materials. |
| 0010 | Reviewing filed documents | 12/18/2017 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Review Elliott Management withdrawal of notice accepting Fee Committee appointment and Majority Creditors' motion to appoint representative to Fee Committee. |
| 0010 | Reviewing filed documents | 12/18/2017 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and annotate Elliott Management motion for appointment of member to Fee Committee in preparation for drafting of Fee Committee response. |
| 0010 | Reviewing filed documents | 12/19/2017 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Review affidavits in support of Majority Creditors' motion to appoint representative to Fee Committee, deposition notices issued in relation to same. |
| 0010 | Reviewing filed documents | 12/19/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review notices of deposition for John Silvetz and Jeff Rosenbaum related to Elliott Management's motion to join the Fee Committee. |
| 0010 | Reviewing filed documents | 12/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review Debtors' discovery requests to Elliott Management. |
| 0010 | Reviewing filed documents | 12/20/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review NextEra objection to the plan of reorganization and accompanying declaration of Howard Seife. |
| 0010 | Reviewing filed documents | 12/20/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review re-noticed motion hearing on Elliott Management. |
| 0010 | Reviewing filed documents | 12/20/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review objections to confirmation, including NextEra and EFIH Indenture Trustee filings. |
| 0010 | Reviewing filed documents | 12/28/2017 | BRELLENTHIN, PENNY | $225 | 0.3 | $67.50 | Review docket for first appearance by Elliott Management, follow-up email to Mr. Williamson. |
| *0010* | *Reviewing filed documents* | | *Matter Totals* | | *15.8* | *$8,536.50* | |
| 0011 | Prepare for and attend Fee Committee meetings | 9/8/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Email update to conference center staff on revised meeting schedule. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/13/2017 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update global retention chart for ninth fee period. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/15/2017 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Prepare draft agenda, index, and materials for October 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/22/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Calendar and circulate information on notices of November 20 meeting to Fee Committee. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 9/28/2017 | BOUCHER, KATHLEEN | $225 | 1.9 | $427.50 | Review and updates to agenda, index, and materials for October 18 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/28/2017 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Draft initial agenda and materials for October 18 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/29/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise October 18 Fee Committee meeting agenda and materials index. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Revise and supplement draft agenda and materials index. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/2/2017 | BOUCHER, KATHLEEN | $225 | 2.9 | $652.50 | Review and updates to agenda, index, and materials for October 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/3/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review and updates to agenda, index, and materials for October 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/4/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Updates to draft agenda for October 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/5/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Additional work on rate increase argument summary requested by the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/5/2017 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Updates to agenda, index, and materials for October 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Continue work on bullet point and argument summary on rate increases for October 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/6/2017 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Updates to agenda, index, and materials for October 18. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/9/2017 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Continue work on rate increase argument summary. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/9/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Continue work on agenda and selection of materials and office conference with Ms. Stadler on distribution of same. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/9/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Office conference with Mr. Williamson on arrangements for October 18 Fee Committee meeting and meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/10/2017 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Updates to draft agenda, index, and materials for October 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Additional revisions to draft agenda and materials and exchange related telephone calls and email with Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/10/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Schepacarter on draft memorandum for October 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/11/2017 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Arrangements for October 18 meeting, communication with Mr. Williamson and update calendar invitations on same. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/12/2017 | BOUCHER, KATHLEEN | $225 | 1.0 | $225.00 | Updates to agenda, index, and materials for October 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/13/2017 | BOUCHER, KATHLEEN | $225 | 2.6 | $585.00 | Updates to agenda, index, and materials for October 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/13/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create and revise data charts for the October 18 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/13/2017 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Review meeting agenda, materials index, and draft materials set, verifying contents, adjusting as necessary, and completing for printing and issuance to the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/16/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review latest flat fee data in preparation for October 18 meeting. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 10/16/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with conference center about updates to meeting space requirements for October 18. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/17/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Preparation for October 18 meeting, including exchange of telephone calls and emails with Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/17/2017 | STADLER, KATHERINE | $495 | 1.9 | $940.50 | Review agenda and all materials in preparation for October 18 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/18/2017 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Prepare for Fee Committee meeting, reviewing written materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/18/2017 | WILLIAMSON, BRADY C. | $585 | 1.4 | $819.00 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/18/2017 | HANCOCK, MARK | $275 | 1.4 | $385.00 | Attend Fee Committee meeting by telephone. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/18/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Prepare for Fee Committee meeting, preparing remarks on Debtors' counsel issues. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/18/2017 | SCHMIDT, LINDA | $365 | 1.4 | $511.00 | Participate telephonically in Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/18/2017 | DALTON, ANDY | $495 | 1.4 | $693.00 | Attend (telephonically) meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/18/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review hourly rate increase charts in preparation for the Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/18/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review meeting materials in preparation for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/18/2017 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Set up, attend and take minutes for meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/18/2017 | WEST, ERIN | $295 | 1.4 | $413.00 | Attend telephonic Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/18/2017 | VIOLA, LEAH | $295 | 1.4 | $413.00 | Attend Fee Committee meeting telephonically. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/27/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Provisional noticing of upcoming meeting dates. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/2/2017 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Draft minutes from October meeting and revise August minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/2/2017 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Draft agenda and index and prepare materials for November 20 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/7/2017 | BOUCHER, KATHLEEN | $225 | 2.2 | $495.00 | Review and update agenda, index, and materials for November 20. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Revisions to initial agenda and materials draft for November 21 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/8/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls on agenda and materials with Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/9/2017 | BOUCHER, KATHLEEN | $225 | 0.1 | $22.50 | Emails to Fee Committee members on updated time for November 20 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/14/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Revise and supplement meeting agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/14/2017 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Updates and revisions to agenda, index, and materials for November 20 meeting. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 11/14/2017 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Review and revise meeting agenda, index of materials, and prior meeting minutes for inclusion in Fee Committee member distribution for November 20 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/14/2017 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Update global retention activities spreadsheet. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/20/2017 | WILLIAMSON, BRADY C. | $585 | 1.5 | $877.50 | Participate in Fee Committee telephonic meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/20/2017 | DALTON, ANDY | $495 | 1.5 | $742.50 | Attend (telephonically) meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/20/2017 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Attend portion of Fee Committee meeting (telephonically). |
| 0011 | Prepare for and attend Fee Committee meetings | 11/20/2017 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review meeting materials and letter reports, preparing presentation of same and negotiated resolutions to Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/20/2017 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Attend telephonic Fee Committee meeting, including conference with Elliott Management and counsel on Fee Committee membership issue. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/20/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review correspondence from Elliott Management on Fee Committee membership and prepare for Fee Committee meeting discussion on same. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/20/2017 | BOUCHER, KATHLEEN | $225 | 1.5 | $337.50 | Attend and take minutes for today's meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/20/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Arrange telephone conference and address technical issues for Elliott counsel's dial-in to today's Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/27/2017 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Draft minutes for November 20 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/28/2017 | BOUCHER, KATHLEEN | $225 | 1.5 | $337.50 | Draft and revise index and agenda for December 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review and revise initial draft of agenda and materials for December 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/1/2017 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Review and updates to agenda and index for December 18 meeting and meeting minutes from November 20. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/5/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Continue work on draft agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/5/2017 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Update global retention activities spreadsheet. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/5/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Updates and revisions to draft index, agenda, and materials for December 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/6/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise agenda and index of materials per instructions from Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/6/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and revise November meeting minutes for inclusion in December 18 meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/6/2017 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review and updates to materials for December 18. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/7/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Arrangements for December 18 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/7/2017 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review and revise agenda and index for December 18 meeting and minutes from November 20 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/8/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Continue work on draft agenda and materials for December meeting |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 12/8/2017 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Revise and updates to agenda, index and materials for December 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/8/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Arrangements for December 18 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/11/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Revise and update logistics for meeting to be held on December 18. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/11/2017 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Review and updates to agenda, index, and materials for December 18 hearing. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Adjust meeting schedule, agenda, and materials in light of developments. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/12/2017 | BOUCHER, KATHLEEN | $225 | 2.6 | $585.00 | Updates and changes to agenda, index, and materials for December 18. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/12/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Continue work on agenda and meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/13/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise fee data charts for the December 18 Fee Committee meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/13/2017 | BOUCHER, KATHLEEN | $225 | 1.8 | $405.00 | Review and updates to agenda, index, and materials for December 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/13/2017 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Final review and approval of meeting materials, including index, agenda, letter reports, and memoranda to Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/13/2017 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update global retention activities spreadsheet. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/13/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Final additions and revisions to December 18 meeting agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/16/2017 | WILLIAMSON, BRADY C. | $585 | 1.1 | $643.50 | Review materials in preparation for meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/17/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Prepare materials for rate increase discussion. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/17/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange and telephone conference with Mr. Williamson on revised schedule for December 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/17/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone conference and e-mails with Ms. Stadler about revised schedule for December 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/18/2017 | SCHMIDT, LINDA | $365 | 0.9 | $328.50 | Participate telephonically in Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/18/2017 | DALTON, ANDY | $495 | 0.9 | $445.50 | Attend (telephonically) meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/18/2017 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Telephonically attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Preliminary and preparatory meeting with Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/18/2017 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Attend and take minutes of meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/18/2017 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Arrange schedule adjustment for today's meeting. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 12/18/2017 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/18/2017 | BRELLENTHIN, PENNY | $225 | 0.9 | $202.50 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/18/2017 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Attend, by telephone, Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/28/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Prepare draft agenda for January 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review and revise initial draft of agenda and materials for next meeting. |
| *0011* | *Prepare for and attend Fee Committee meetings* | | *Matter Totals* | | *85.8* | *$31,196.00* | |
| 0012 | Database establishment and maintenance | 9/6/2017 | DALTON, ANDY | $495 | 3.3 | $1,633.50 | Create, revise, and assess database tables and functions to annualize hourly rate increase percentages. |
| 0012 | Database establishment and maintenance | 9/15/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise database tables and charts to include newly retained Debtors' counsel Shaw Fishman. |
| 0012 | Database establishment and maintenance | 12/5/2017 | DALTON, ANDY | $495 | 1.8 | $891.00 | Create and verify 2018 hourly rate database tables. |
| *0012* | *Database establishment and maintenance* | | *Matter Totals* | | *5.5* | *$2,722.50* | |
| 0013 | Non-working travel | 9/26/2017 | WILLIAMSON, BRADY C. | $585 | 8.9 | $5,206.50 | Travel to and from New York for meetings with Elliott Management and Evercore. |
| 0013 | Non-working travel | 10/18/2017 | STADLER, KATHERINE | $495 | 3.5 | $1,732.50 | Non-working travel to New York for Fee Committee meeting. |
| 0013 | Non-working travel | 10/19/2017 | WILLIAMSON, BRADY C. | $585 | 5.0 | $2,925.00 | Return travel from New York to Madison. |
| 0013 | Non-working travel | 10/19/2017 | STADLER, KATHERINE | $495 | 5.0 | $2,475.00 | Non-working return travel from New York to Madison, via Detroit. |
| 0013 | Non-working travel | 12/17/2017 | WILLIAMSON, BRADY C. | $585 | 2.6 | $1,521.00 | Travel to New York from Washington, D.C. for Fee Committee meeting. |
| 0013 | Non-working travel | 12/18/2017 | WILLIAMSON, BRADY C. | $585 | 5.1 | $2,983.50 | Return travel to Madison from Fee Committee meeting. |
| 0013 | Non-working travel | 12/31/2017 | FIRM | | | -$8,421.75 | Less 50% non-working travel fees. |
| *0013* | *Non-working travel* | | *Matter Totals* | | *30.1* | *$8,421.75* | |
| 0014 | Prepare for and attend hearings and court communications | 9/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review agenda for September 6 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 9/5/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review latest amended agenda for September 6 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 9/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Monitor hearing on plan transaction. |
| 0014 | Prepare for and attend hearings and court communications | 9/6/2017 | DALTON, ANDY | $495 | 0.7 | $346.50 | Attend (telephonically) hearing before Judge Sontchi on PSA and disclosure statement. |
| 0014 | Prepare for and attend hearings and court communications | 9/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review order and corrected order from September 6 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 9/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review September 6 transaction hearing transcript. |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 9/19/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Set up Court Call listen-only line for Mr. Williamson for today's omnibus hearings. |
| 0014 | Prepare for and attend hearings and court communications | 9/19/2017 | WILLIAMSON, BRADY C. | $585 | 2.2 | $1,287.00 | Monitor hearing on termination fee and related issues. |
| 0014 | Prepare for and attend hearings and court communications | 9/21/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Madron on ninth interim fee period uncontested hearing. |
| 0014 | Prepare for and attend hearings and court communications | 11/1/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | E-mail to all impacted professionals with draft ninth interim compensation order seeking consent for submission under certification of counsel, with responses and follow-up e-mails to various professionals on same. |
| 0014 | Prepare for and attend hearings and court communications | 11/1/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Draft certification of counsel for submission of ninth interim compensation order. |
| 0014 | Prepare for and attend hearings and court communications | 11/2/2017 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Compile and forward all consent e-mails to Delaware counsel, with certification of counsel, for submission, making follow-up calls to non-responsive professionals as necessary. |
| 0014 | Prepare for and attend hearings and court communications | 11/3/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Madron on pending interim compensation orders and prospect of adjournment to December omnibus. |
| 0014 | Prepare for and attend hearings and court communications | 11/6/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Madron and Delaware counsel on entry of interim compensation order and cancellation of November 8 fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 12/8/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Arrange Court Call for Mr. Williamson for December 11 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 12/8/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review agenda for December 11 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 12/11/2017 | WILLIAMSON, BRADY C. | $585 | 1.7 | $994.50 | Monitor court hearing on Elliott Management requests and Next Era termination fee issues. |
| 0014 | Prepare for and attend hearings and court communications | 12/21/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Yenamandra on proposed adjustment to January 8 hearing time and follow up e-mail exchange with Mr. Gitlin on same. |
| 0014 | Prepare for and attend hearings and court communications | 12/28/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Arrange Court Call appearance for Mr. Dalton at January 8 hearing. |
| *0014* | *Prepare for and attend hearings and court communications* | | *Matter Totals* | | *10.5* | *$5,656.50* | |
| 0015 | Team meetings | 9/28/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Office conference with Ms. Stadler and Mr. Williamson about meetings with Evercore and Elliott Management. |
| 0015 | Team meetings | 9/28/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Office conference with Mr. Williamson and Mr. Dalton about Elliott and Evercore meetings. |
| 0015 | Team meetings | 9/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Conference with Ms. Stadler and Mr. Dalton concerning Evercore and Elliott meetings. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Team meetings | 11/6/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Draft memorandum to update internal team on status of ninth interim fee applications. |
| *0015* | *Team meetings* | | *Matter Totals* | | *2.1* | *$922.50* | |
| 0016 | Media inquiries and management | 9/14/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Respond to telephone calls and emails from Wall Street Journal reporter on fee review process and public data. |
| 0016 | Media inquiries and management | 9/15/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Office conferences with Mr. Williamson concerning reporter inquiries and perform related fee and expense calculations. |
| 0016 | Media inquiries and management | 9/15/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft initial responses to two e-mailed inquiries from reporter. |
| 0016 | Media inquiries and management | 9/15/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Forward public data in response to journalist's inquiry. |
| 0016 | Media inquiries and management | 9/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Provide additional public file references to journalist. |
| 0016 | Media inquiries and management | 9/18/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create and verify 2017 fee and expense chart in response to reporter inquiry. |
| 0016 | Media inquiries and management | 12/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Respond to media inquiry on Elliott Management motion. |
| *0016* | *Media inquiries and management* | | *Matter Totals* | | *2.0* | *$1,080.00* | |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/5/2017 | DALTON, ANDY | $495 | 1.6 | $792.00 | Revise and verify Godfrey & Kahn fee application exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/12/2017 | DALTON, ANDY | $495 | 1.2 | $594.00 | Revise Godfrey & Kahn interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/12/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Revise Godfrey & Kahn first interim and final fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/13/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create and verify Exhibit A to Mr. Gitlin's interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/15/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Draft seventh interim fee application of Richard Gitlin. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/15/2017 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise seventh interim fee application of Godfrey & Kahn. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/15/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft first and final fee application for 503(b) review work. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/15/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create customary and comparable hourly rate disclosure exhibit for the Godfrey & Kahn interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/15/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review draft interim fee application for Mr. Gitlin. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/18/2017 | BOUCHER, KATHLEEN | $225 | 2.2 | $495.00 | Review and updates to interim fee applications for Mr. Gitlin and Godfrey & Kahn. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/18/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Delaware counsel about timing of filing interim fee applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/22/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Office conference with Ms. Stadler concerning exhibits to the Godfrey & Kahn interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/22/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Office conference with Mr. Dalton about exhibits for G&K fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/22/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise and verify fee exhibits to the Godfrey & Kahn interim application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/25/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Delaware counsel about upcoming filing of interim fee applications for Mr. Gitlin and Godfrey & Kahn. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/25/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise and verify Exhibit A to Mr. Gitlin's interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/25/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revisions to Godfrey & Kahn interim fee application exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/25/2017 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise exhibits to fee applications of Gitlin and Godfrey & Kahn. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/25/2017 | STADLER, KATHERINE | $495 | 1.7 | $841.50 | Review and revise fee applications in preparation for filing. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/25/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review expense item listing, identifying expenses for which supplemental documentation should be provided to interested parties. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/25/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Complete review and supplementation of fee application for Mr. Gitlin. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/25/2017 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Complete review and supplementation of fee application for Godfrey & Kahn. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/26/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to first and final fee application for Godfrey & Kahn 503(b). |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/26/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Telephone conferences and e-mail exchange with Delaware counsel on questions concerning the Godfrey & Kahn fee applications. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/26/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review final draft of Godfrey & Kahn interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/26/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review exhibit of Godfrey & Kahn expense items. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/26/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Office conference with Ms. Stadler on revisions to exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/26/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Revise exhibits to the Godfrey & Kahn fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/26/2017 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Final review and revision to fee applications and approve for filing. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/26/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Office conference with Mr. Dalton on requested changes to exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 10/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Draft response to Kirkland & Ellis budget inquiry. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 10/2/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review e-mail from Mr. Venter (Kirkland & Ellis) requesting amounts of accrued and unpaid fees from the retained professionals and draft Godfrey & Kahn response. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 10/3/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Draft email to Mr. Venter for Kirkland & Ellis on prospective fees. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 10/3/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review and revise draft response to Mr. Venter concerning accrued and unpaid fees and expenses. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 10/4/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Continue to work on response to Mr. Venter on accrued but unpaid fees. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 10/4/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review and revise drafts of the memorandum to Mr. Venter concerning unpaid fees and expenses and allocation between EFH and EFIH. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 10/4/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise memorandum in response to Debtor's request for final fee estimates. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 10/19/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review Godfrey & Kahn billed costs and related internal correspondence concerning allocation of charges among EFH/TCEH. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 10/26/2017 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Updates to certification of counsel and proposed orders for interim and final fee compensation. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 10/27/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise certification of counsel and proposed orders on Godfrey & Kahn and Gitlin fee applications, forwarding same to Mr. Schepacarter and Ms. Yenamandra for approval. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 10/27/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail responses to questions from Mr. Alleman on completion of certification of counsel and draft orders for seventh and eighth interim fee application compensation. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 10/30/2017 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review and updates to certification of counsel and proposed order. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 10/31/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and approve compensation chart and binder materials for submission of Godfrey & Kahn and Gitlin fee applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 11/6/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review signed order approving Godfrey & Kahn fees incurred in the review of non-retained T-side professionals. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 11/7/2017 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Review and revise source material for creation of fee application exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 11/7/2017 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Create and verify master spreadsheet of Godfrey & Kahn May through August fee entries for fee application exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 11/9/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Calculate and verify Godfrey & Kahn blended hourly rates in response to communication from Ms. Gooch. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 11/14/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Prepare documents for Mr. Gitlin for his preparation of ninth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 11/14/2017 | STADLER, KATHERINE | $495 | 4.9 | $2,425.50 | Begin work on ninth interim fee application and exhibits for same. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 11/14/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Begin work on Gitlin ninth interim fee application and e-mail exchanges with Mr. Gitlin and Mr. Dalton on same. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 11/14/2017 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Revise and verify Godfrey & Kahn fee data for May through September 2017 for incorporation into interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 11/14/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with Ms. Stadler concerning Mr. Gitlin's expenses and review related data received from Mr. Gitlin. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 11/15/2017 | DALTON, ANDY | $495 | 3.7 | $1,831.50 | Create and verify exhibits for the Godfrey & Kahn ninth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 11/15/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review draft Godfrey & Kahn fee application for May through August 2017. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 11/17/2017 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Review and revise ninth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 11/18/2017 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Review and updates to ninth fee application of Godfrey & Kahn. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 11/29/2017 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Review and revise expense detail exhibit for ninth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 11/29/2017 | DALTON, ANDY | $495 | 1.6 | $792.00 | Review and revise Godfrey & Kahn ninth interim fee application and fee exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 12/20/2017 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | E-mail exchange with Mr. Moor at Vistra on his request for year-end summary of TCEH allocated fee payments and gathering information in response to same. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 12/20/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | At the request of Mr. Moor (Vistra), create Excel summary of Godfrey & Kahn invoices issued to TCEH entity in 2017. |
| *0017* | *Fee Applications- Godfrey & Kahn and Gitlin & Company LLC* | | *Matter Totals* | | *45.8* | *$21,114.00* | |
| 020A | Alvarez & Marsal North America, LLC | 9/15/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review July fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 9/15/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review July monthly statement. |
| 020A | Alvarez & Marsal North America, LLC | 9/26/2017 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review July fee statement for letter of no-objection. |
| 020A | Alvarez & Marsal North America, LLC | 9/29/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on July 2017 monthly fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 10/13/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review August fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 10/16/2017 | DALTON, ANDY | $495 | 0.9 | $445.50 | Review tenth interim fee application and electronic data. |
| 020A | Alvarez & Marsal North America, LLC | 10/16/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review August fee statement for letter of no-objection. |
| 020A | Alvarez & Marsal North America, LLC | 10/17/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres and Ms. Stadler concerning the tenth interim fee data. |
| 020A | Alvarez & Marsal North America, LLC | 10/17/2017 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Review, reconcile, and augment tenth interim fee data. |
| 020A | Alvarez & Marsal North America, LLC | 10/17/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the tenth interim fees. |
| 020A | Alvarez & Marsal North America, LLC | 10/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review tenth interim period statement. |
| 020A | Alvarez & Marsal North America, LLC | 11/9/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Begin the analysis and quantification of fees resulting from hourly rate increases through August 2017. |
| 020A | Alvarez & Marsal North America, LLC | 11/10/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review internal status update and August certificate of no-objection. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 11/10/2017 | DALTON, ANDY | $495 | 1.8 | $891.00 | Continue the analysis and quantification of fees resulting from hourly rate increases through August 2017 and create related exhibit for the tenth interim period letter report. |
| 020A | Alvarez & Marsal North America, LLC | 12/15/2017 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review internal communication addressing status of outstanding matters and tenth interim application. |
| 020A | Alvarez & Marsal North America, LLC | 12/15/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 12/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September statement. |
| 020A | Alvarez & Marsal North America, LLC | 12/27/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review September 2017 fee statement for letter of no-objection. |
| **020A** | **Alvarez & Marsal North America, LLC** | | **Matter Totals** | | **8.4** | **$4,077.50** | |
| 020B | Deloitte & Touche LLP | 10/17/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review July through August fee statement. |
| 020B | Deloitte & Touche LLP | 10/24/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review tenth interim fee application and electronic data. |
| 020B | Deloitte & Touche LLP | 10/25/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review recent fee statements and draft letter of no-objection to Mr. Young in connection with July and August submission. |
| 020B | Deloitte & Touche LLP | 10/26/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres concerning missing ninth interim fee data. |
| 020B | Deloitte & Touche LLP | 10/26/2017 | DALTON, ANDY | $495 | 3.3 | $1,633.50 | Review, reconcile, and augment tenth interim fee data. |
| 020B | Deloitte & Touche LLP | 10/29/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Mr. Dalton and e-mail Mr. Young, all in connection with missing electronic fee detail for ninth interim fee application. |
| 020B | Deloitte & Touche LLP | 10/30/2017 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review e-mail from Mr. Young advising of transmission of electronic detail confirming receipt and providing summary analysis of electronic detail. |
| 020B | Deloitte & Touche LLP | 10/30/2017 | ANDRES, CARLA | $410 | 1.5 | $615.00 | Review ninth interim fee application. |
| 020B | Deloitte & Touche LLP | 10/30/2017 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Draft letter report in connection with ninth interim fee application. |
| 020B | Deloitte & Touche LLP | 10/30/2017 | DALTON, ANDY | $495 | 3.8 | $1,881.00 | Review, reconcile, and augment ninth interim fee data. |
| 020B | Deloitte & Touche LLP | 10/30/2017 | DALTON, ANDY | $495 | 0.9 | $445.50 | Perform initial database analysis of the ninth and tenth interim fees. |
| 020B | Deloitte & Touche LLP | 10/30/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft e-mail to Ms. Andres concerning tenth interim fee data. |
| 020B | Deloitte & Touche LLP | 11/6/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Mr. Young requesting hearing date on uncontested fee applications and email to team to confirm February scheduling. |
| 020B | Deloitte & Touche LLP | 11/17/2017 | ANDRES, CARLA | $410 | 1.7 | $697.00 | Review ninth interim fee application. |
| 020B | Deloitte & Touche LLP | 11/17/2017 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Drafting letter report in connection with ninth interim fee period. |
| 020B | Deloitte & Touche LLP | 11/19/2017 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Review tenth interim fee application. |
| 020B | Deloitte & Touche LLP | 11/19/2017 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Drafting consolidated ninth and tenth interim letter report. |
| 020B | Deloitte & Touche LLP | 11/20/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Outline exhibits for ninth and tenth interim fee applications and letter report. |
| 020B | Deloitte & Touche LLP | 11/21/2017 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Begin ninth and tenth fee period exhibit preparation. |
| 020B | Deloitte & Touche LLP | 11/27/2017 | VIOLA, LEAH | $295 | 1.7 | $501.50 | Continue preparing ninth and tenth fee period exhibits. |
| 020B | Deloitte & Touche LLP | 11/27/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review draft exhibits and evaluate report status and combined interim period format. |
| 020B | Deloitte & Touche LLP | 12/1/2017 | ANDRES, CARLA | $410 | 6.2 | $2,542.00 | Draft and revise letter report and exhibits for ninth interim period and incorporate tenth interim period reporting. |
| 020B | Deloitte & Touche LLP | 12/1/2017 | BRELLENTHIN, PENNY | $225 | 0.8 | $180.00 | Review and update draft exhibits for ninth interim fee period, review and edit draft exhibits for tenth interim fee period. |
| 020B | Deloitte & Touche LLP | 12/11/2017 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review and updates to ninth and tenth interim draft letter report and exhibits. |
| 020B | Deloitte & Touche LLP | 12/11/2017 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update tenth fee period exhibits for meeting materials. |
| 020B | Deloitte & Touche LLP | 12/11/2017 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update ninth fee period exhibits for meeting materials. |
| 020B | Deloitte & Touche LLP | 12/12/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review revisions to draft letter report resulting from Fee Committee comments. |
| 020B | Deloitte & Touche LLP | 12/21/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and updates to final letter report and exhibits for ninth and tenth interim fee periods. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020B | Deloitte & Touche LLP | 12/21/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review Fee Committee comments and revisions to letter report and review and approve final draft. |
| *020B* | *Deloitte & Touche LLP* | | *Matter Totals* | | *28.0* | *$11,584.50* | |
| 020C | EPIQ Bankruptcy Solutions, LLC | 9/7/2017 | SCHMIDT, LINDA | $365 | 0.6 | $219.00 | Research, review and analyze Epiq contract with Luminant and court filings and compare to order approving Epiq's retention. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 9/7/2017 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Review and analyze Epiq's response to Fee Committee's correspondence on Epiq's January monthly fee statement. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 9/13/2017 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Email exchange with Mr. Tuttle on Fee Committee's letter report on Epiq's eighth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 9/19/2017 | SCHMIDT, LINDA | $365 | 0.9 | $328.50 | Review and analyze Epiq's response to Fee Committee's letter report on Epiq's eighth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 9/19/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Draft negotiation summary on Epiq's eighth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 9/20/2017 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Review and revise negotiation summary on Epiq's eighth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 10/24/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Voicemail with Mr. Tuttle on resolution of Epiq's eighth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 10/27/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email exchange with Mr. Tuttle on resolution of Epiq's eighth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 11/1/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email to counsel on proposed ninth interim compensation order. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 11/15/2017 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Review and analyze Epiq's March 2017 monthly fee statement, draft correspondence of no-objection and email to Ms. Stadler on same. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 11/15/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review March and April fee statements. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 11/28/2017 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Review and analyze Epiq's April 2017 monthly fee statement, draft correspondence of no-objection and email Ms. Stadler on same. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 11/29/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email to Mr. Tuttle on Epiq's March and April 2017 monthly fee statements. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 11/29/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter for March through April 2017 monthly fee statements. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 11/29/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review ninth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 11/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review ninth interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 12/15/2017 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Review status of ninth interim fee application/ninth interim fee period and email exchange with Mr. Tuttle on lack of supporting data. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 12/15/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Initial review of ninth interim fee and expense data. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 12/16/2017 | DALTON, ANDY | $495 | 1.4 | $693.00 | Review, reconcile, and augment ninth interim fee data. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 12/17/2017 | DALTON, ANDY | $495 | 1.1 | $544.50 | Review, reconcile, and augment ninth interim expense data. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 12/18/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review status of ninth interim fee application/ninth interim fee period. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 12/19/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review May fee statement. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020C | EPIQ Bankruptcy Solutions, LLC | 12/20/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review June, July, and August fee statements. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 12/22/2017 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Review and analyze May through August 2017 monthly fee statements, draft correspondence of no-objection on same and email Ms. Stadler on draft correspondence. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 12/22/2017 | DALTON, ANDY | $495 | 0.9 | $445.50 | Complete the review, reconciliation, and augmentation of ninth interim fee and expense data. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 12/22/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the ninth interim fees and expenses and draft related e-mail to Ms. Schmidt. |
| *020C* | *EPIQ Bankruptcy Solutions, LLC* | | *Matter Totals* | | *9.8* | *$4,297.00* | |
| 020E | Evercore Group LLC | 9/8/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls and emails with Mr. Gitlin on professional's counter-proposal. |
| 020E | Evercore Group LLC | 9/8/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review professional's counter-proposal on fixed fee resolution. |
| 020E | Evercore Group LLC | 9/9/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email and telephone calls with Mr. Gitlin on professional's proposal. |
| 020E | Evercore Group LLC | 9/11/2017 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review counter-offer from Mr. Patel and verify all related fee and discount calculations. |
| 020E | Evercore Group LLC | 9/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Analysis of letter reports for potential resolution. |
| 020E | Evercore Group LLC | 9/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email and telephone calls to Mr. Gitlin on proposed flat fee resolution. |
| 020E | Evercore Group LLC | 9/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Mr. Patel for Evercore and office conference with Mr. Dalton on proposed settlement. |
| 020E | Evercore Group LLC | 9/19/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Office conference with Mr. Williamson concerning proposed settlement and upcoming meeting with the firm. |
| 020E | Evercore Group LLC | 9/19/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise and verify tracking chart of hours worked and effective hourly rates. |
| 020E | Evercore Group LLC | 9/19/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review latest e-mail from Mr. Patel concerning settlement and 2017 hours worked. |
| 020E | Evercore Group LLC | 9/20/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Prepare materials for September 26 meeting with Elliott Management. |
| 020E | Evercore Group LLC | 9/20/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Mr. Patel on upcoming meeting with Elliott Management. |
| 020E | Evercore Group LLC | 9/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review materials for September 26 meeting. |
| 020E | Evercore Group LLC | 9/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Telephone conference with Mr. Dalton on upcoming meeting materials. |
| 020E | Evercore Group LLC | 9/22/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Revise data chart for Mr. Gitlin's upcoming meeting with the firm. |
| 020E | Evercore Group LLC | 9/22/2017 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Prepare materials for Evercore meeting with Mr. Gitlin and Mr. Williamson on September 26. |
| 020E | Evercore Group LLC | 9/25/2017 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Review compiled documents in preparation for meeting with firm principals. |
| 020E | Evercore Group LLC | 9/26/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Final review of documents in preparation for meeting with principals. |
| 020E | Evercore Group LLC | 9/26/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Participate in meeting with firm principals. |
| 020E | Evercore Group LLC | 10/3/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email from Mr. Patel on payments and response. |
| 020E | Evercore Group LLC | 10/4/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review data on Evercore and related email from Mr. Dalton. |
| 020E | Evercore Group LLC | 10/4/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Calculate interim fees due to the firm under settlement terms through August 2017 and draft related e-mail to Mr. Williamson. |
| 020E | Evercore Group LLC | 10/4/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Mr. Williamson to Mr. Horton addressing interim fees through August 2017. |
| 020E | Evercore Group LLC | 10/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on Evercore issues. |
| 020E | Evercore Group LLC | 10/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email from Mr. Patel on status of settlement discussions. |
| 020E | Evercore Group LLC | 10/12/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Gitlin on success fee trigger. |
| 020E | Evercore Group LLC | 10/12/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review Godfrey & Kahn team e-mail exchange after inquiry from Mr. Gitlin on success fee trigger. |
| 020E | Evercore Group LLC | 10/12/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on engagement agreement and trigger for success and transaction fees and follow up e-mail to Ms. Andres on same. |
| 020E | Evercore Group LLC | 10/12/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and respond to inquiry from Ms. Stadler in connection with requested transaction fee and research prior communications and summaries. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020E | Evercore Group LLC | 10/16/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Patel on meeting and potential resolution. |
| 020E | Evercore Group LLC | 10/17/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin and Ms. Stadler concerning retention terms and the sale transaction fee. |
| 020E | Evercore Group LLC | 10/17/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail to Mr. Gitlin concerning issue he raised on the TCEH reorganization and potential effect on the sale transaction fee. |
| 020E | Evercore Group LLC | 10/17/2017 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Review all Evercore retention documents and engagement letters, updating retention terms summary per Mr. Gitlin's request and evaluating eligibility for sale transaction success fee as a result of Sempra transaction. |
| 020E | Evercore Group LLC | 10/17/2017 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Emails and calls with Ms. Stadler on Mr. Gitlin's inquiry on analysis of transaction fee and review related communication with Mr. Gitlin. |
| 020E | Evercore Group LLC | 10/17/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Dalton and Mr. Gitlin on transaction fee. |
| 020E | Evercore Group LLC | 10/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with internal team on Evercore resolution and meeting cancellation. |
| 020E | Evercore Group LLC | 10/18/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Evaluate whether the proposed Sempra action constitutes a sale, including review of Evercore retention letter. |
| 020E | Evercore Group LLC | 10/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Evercore and Mr. Gitlin on resolution. |
| 020E | Evercore Group LLC | 10/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Conference call with Mr. Patel and Mr. Matican for Evercore on resolution. |
| 020E | Evercore Group LLC | 10/26/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review initial proposed settlement letter from Evercore. |
| 020E | Evercore Group LLC | 10/27/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review and revise settlement letter agreement from Mr. Patel and verify figures included therein. |
| 020E | Evercore Group LLC | 10/27/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Office conferences with Mr. Williamson concerning settlement agreement letter from Mr. Patel. |
| 020E | Evercore Group LLC | 10/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Mr. Horton on Evercore settlement. |
| 020E | Evercore Group LLC | 10/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Mr. Schepacarter on Evercore correspondence. |
| 020E | Evercore Group LLC | 10/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Evercore representatives on settlement. |
| 020E | Evercore Group LLC | 10/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Revise and forward Evercore resolution draft letter and office conference with Mr. Dalton. |
| 020E | Evercore Group LLC | 10/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Evercore on discussions and status. |
| 020E | Evercore Group LLC | 10/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Call to Mr. Gitlin on schedule/Evercore issues. |
| 020E | Evercore Group LLC | 11/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review draft Evercore settlement letter and respond to Evercore with modifications. |
| 020E | Evercore Group LLC | 11/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Continue revisions to draft Evercore settlement letter. |
| 020E | Evercore Group LLC | 11/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange email with Mr. Patel and conference call with him and Mr. Matican on settlement. |
| 020E | Evercore Group LLC | 11/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email from Mr. Patel on Evercore discussions and resolution. |
| 020E | Evercore Group LLC | 11/8/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Mr. Patel for Evercore and Mr. Gitlin on settlement proposal. |
| 020E | Evercore Group LLC | 11/14/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Mr. Patel on Evercore status. |
| 020E | Evercore Group LLC | 11/15/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Mr. Patel on Evercore status. |
| 020E | Evercore Group LLC | 11/16/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review draft proposed language for compensation order and draft email to team on same. |
| 020E | Evercore Group LLC | 11/16/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email from Mr. Patel on monthly statements and procedure. |
| 020E | Evercore Group LLC | 11/16/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Gitlin on Evercore resolution. |
| 020E | Evercore Group LLC | 11/16/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review draft consolidated fee statement and verify all monthly fee totals. |
| 020E | Evercore Group LLC | 11/21/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Confirm terms of agreement between Evercore and Fee Committee resolving open fee disputes. |
| 020E | Evercore Group LLC | 11/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Mr. Patel for Evercore on procedures for payment of monthly statements. |
| 020E | Evercore Group LLC | 11/27/2017 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review inquiry from Mr. Patel on timing of payment on recent fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020E | Evercore Group LLC | 11/28/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail response to Mr. Williamson in response to his inquiry on procedures for payment on monthly statements prior to year-end, checking monthly compensation order to verify 21-day objection deadline. |
| 020E | Evercore Group LLC | 11/28/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review draft seventeenth monthly fee statement to confirm fee request and related office conference with Ms. Stadler. |
| 020E | Evercore Group LLC | 11/30/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review seventeenth monthly fee statement covering September 2016 through August 2017. |
| 020E | Evercore Group LLC | 11/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September 2016 through August 2017 monthly statements. |
| 020E | Evercore Group LLC | 11/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Mr. Patel for Evercore on resolution. |
| 020E | Evercore Group LLC | 12/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange telephone calls and email with Mr. Patel for Evercore on Elliott Management correspondence to him. |
| 020E | Evercore Group LLC | 12/6/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Calculate and verify the financial impact, both current and through March 2018, of agreement with the Fee Committee to reduce certain monthly fees and adjust the credit of such fees against the eventual success fee. |
| 020E | Evercore Group LLC | 12/7/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft memorandum to Fee Committee summarizing the financial effect of the agreement with the Fee Committee to reduce monthly fees. |
| 020E | Evercore Group LLC | 12/8/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review letter to Mr. Ying from Ms. Berger requesting information including all records of communication with the Fee Committee. |
| 020E | Evercore Group LLC | 12/8/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review agreement between the firm and the Fee Committee concerning reductions to certain monthly payments. |
| 020E | Evercore Group LLC | 12/8/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review internal correspondence and executed resolution letter executed by Messrs. Williamson and Gitlin. |
| **020E** | **Evercore Group LLC** | | **Matter Totals** | | **21.2** | **$11,302.50** | |
| 020F | Filsinger Energy Partners | 9/21/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review August statement. |
| 020F | Filsinger Energy Partners | 9/22/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review August fee statement. |
| 020F | Filsinger Energy Partners | 9/25/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review August electronic expense data. |
| 020F | Filsinger Energy Partners | 9/26/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review August fee statement for letter of no-objection. |
| 020F | Filsinger Energy Partners | 9/29/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on August 2017 monthly fee statement. |
| 020F | Filsinger Energy Partners | 10/16/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review tenth interim fee application. |
| 020F | Filsinger Energy Partners | 10/17/2017 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Review, reconcile, and augment tenth interim fee and expense data. |
| 020F | Filsinger Energy Partners | 10/17/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the tenth interim fees and expenses and draft related e-mail to Ms. Stadler. |
| 020F | Filsinger Energy Partners | 10/17/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Initial review of tenth interim fee and expense data. |
| 020F | Filsinger Energy Partners | 10/18/2017 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Review interim fee application. |
| 020F | Filsinger Energy Partners | 12/5/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and revise draft letter report for inclusion in December 18 meeting materials. |
| 020F | Filsinger Energy Partners | 12/5/2017 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare tenth fee period report. |
| 020F | Filsinger Energy Partners | 12/11/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve draft letter report for inclusion in December 18 Fee Committee meeting materials. |
| 020F | Filsinger Energy Partners | 12/11/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review and update tenth interim fee period draft letter report. |
| 020F | Filsinger Energy Partners | 12/21/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute letter to Mr. Filsinger on non-issuance of report on tenth interim fee application. |
| **020F** | **Filsinger Energy Partners** | | **Matter Totals** | | **6.2** | **$2,704.00** | |
| 020I | Kirkland & Ellis LLP | 9/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review notice of Kirkland & Ellis rate increase. |
| 020I | Kirkland & Ellis LLP | 9/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Gitlin on Kirkland & Ellis rate increase. |
| 020I | Kirkland & Ellis LLP | 9/1/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review thirteenth supplemental declaration of Chad J. Husnick containing notice of hourly rate increases for partners. |
| 020I | Kirkland & Ellis LLP | 9/5/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email exchanges with Mr. Dalton on rate increases. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 9/5/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Mr. Williamson concerning the notice of hourly rate increases effective September 18. |
| 020I | Kirkland & Ellis LLP | 9/5/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for June 2017 monthly fee statement and thirteenth supplemental declaration in support of retention. |
| 020I | Kirkland & Ellis LLP | 9/8/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Hwangpo about response to letter report for ninth interim fee application. |
| 020I | Kirkland & Ellis LLP | 9/13/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review email from Jamie Sprayregen on rate increase discussion. |
| 020I | Kirkland & Ellis LLP | 9/14/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review firm response to the Fee Committee ninth interim letter report and related fee and expense exhibits. |
| 020I | Kirkland & Ellis LLP | 9/14/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review response to letter report for ninth interim fee application. |
| 020I | Kirkland & Ellis LLP | 9/14/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Draft and circulate negotiation summary for ninth interim fee application. |
| 020I | Kirkland & Ellis LLP | 9/14/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review Kirkland & Ellis response to ninth interim fee period letter report. |
| 020I | Kirkland & Ellis LLP | 9/15/2017 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Correspond with Mr. Gitlin about response to letter report for ninth interim fee application. |
| 020I | Kirkland & Ellis LLP | 9/18/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Gitlin about draft reply letter to response to letter report for ninth interim fee application. |
| 020I | Kirkland & Ellis LLP | 9/18/2017 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Analyze response letter including comparison to previous responses. |
| 020I | Kirkland & Ellis LLP | 9/18/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Telephone conference with Mr. Gitlin, Ms. Stadler, and Mr. Williamson about strategy for responding to response to letter report. |
| 020I | Kirkland & Ellis LLP | 9/18/2017 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Draft reply letter to response to letter report for ninth interim fee application. |
| 020I | Kirkland & Ellis LLP | 9/18/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Sassower about reply letter to response to letter report for ninth interim fee application. |
| 020I | Kirkland & Ellis LLP | 9/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review July statement. |
| 020I | Kirkland & Ellis LLP | 9/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference call with Mr. Gitlin, Mr. Hancock and Ms. Stadler on responses to ninth interim fee period letter report. |
| 020I | Kirkland & Ellis LLP | 9/18/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin, Mr. Williamson, and Mr. Hancock on professional's response to ninth interim letter report and instructions for response. |
| 020I | Kirkland & Ellis LLP | 9/18/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and revise draft letter reply to professional's response to ninth interim letter report. |
| 020I | Kirkland & Ellis LLP | 9/18/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review July fee statement and LEDES data. |
| 020I | Kirkland & Ellis LLP | 9/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial review of professional's rate increase response. |
| 020I | Kirkland & Ellis LLP | 9/19/2017 | DALTON, ANDY | $495 | 0.8 | $396.00 | Review e-mail concerning Mr. Gitlin's upcoming meeting with the firm and begin creating related data charts. |
| 020I | Kirkland & Ellis LLP | 9/20/2017 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Additional work on memorandum summarizing rate increase correspondence. |
| 020I | Kirkland & Ellis LLP | 9/20/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Prepare materials for rate increase meeting. |
| 020I | Kirkland & Ellis LLP | 9/20/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Continue review of Kirkland & Ellis response and related conferences with Mr. Dalton. |
| 020I | Kirkland & Ellis LLP | 9/20/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Several office conferences with Mr. Williamson concerning the hourly rate letter from Mr. Sprayregen. |
| 020I | Kirkland & Ellis LLP | 9/20/2017 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Conduct hourly rate research in response to rate increase letter from Mr. Sprayregen, including review of DebtWire report and website and recent fee applications of law firms cited in the report. |
| 020I | Kirkland & Ellis LLP | 9/20/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review hourly rate increase letter from Mr. Sprayregen. |
| 020I | Kirkland & Ellis LLP | 9/20/2017 | DALTON, ANDY | $495 | 0.9 | $445.50 | Draft and revise memorandum to Mr. Gitlin concerning the hourly rate increase letter from Mr. Sprayregen. |
| 020I | Kirkland & Ellis LLP | 9/21/2017 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Prepare materials for meeting with Mr. Gitlin and Kirkland & Ellis on October 3 and meeting with Elliott Management on September 26. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 9/21/2017 | DALTON, ANDY | $495 | 5.8 | $2,871.00 | Create, revise, and verify hourly rate increase charts requested by Mr. Gitlin for his upcoming meeting with the firm. |
| 020I | Kirkland & Ellis LLP | 9/21/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Office conferences with Mr. Williamson concerning hourly rate increase data and charts for upcoming meeting. |
| 020I | Kirkland & Ellis LLP | 9/21/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Office conference with Mr. Dalton about hourly rate increases and related charts. |
| 020I | Kirkland & Ellis LLP | 9/22/2017 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Revise materials for meeting with Kirkland & Ellis on October 3. |
| 020I | Kirkland & Ellis LLP | 9/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Additional preparation of materials for October 3 meeting. |
| 020I | Kirkland & Ellis LLP | 9/25/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Office conference with Mr. Hancock on professional's request for early payment of hold-back amounts for ninth interim fee period. |
| 020I | Kirkland & Ellis LLP | 9/25/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Gitlin about proposal to pay portion of hold-back amounts for ninth interim fee application. |
| 020I | Kirkland & Ellis LLP | 9/25/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Ms. Stadler about proposal to pay portion of hold-back amounts for ninth interim fee application and follow-up email on same. |
| 020I | Kirkland & Ellis LLP | 9/25/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Telephone conference with Ms. Yenamandra about proposal to pay portion of hold-back amounts for ninth interim fee application. |
| 020I | Kirkland & Ellis LLP | 9/25/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Ms. Yenamandra on rate increase correspondence. |
| 020I | Kirkland & Ellis LLP | 9/27/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review Mr. Williamson's e-mail to Fee Committee with materials concerning fees and hourly rates. |
| 020I | Kirkland & Ellis LLP | 9/27/2017 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Review public retention filings concerning hourly rates for comparison of market rates. |
| 020I | Kirkland & Ellis LLP | 9/27/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Analyze response letter on rate increases dispute. |
| 020I | Kirkland & Ellis LLP | 9/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Draft correspondence to Fee Committee members on Kirkland & Ellis response. |
| 020I | Kirkland & Ellis LLP | 9/28/2017 | BOUCHER, KATHLEEN | $225 | 2.6 | $585.00 | Updates to materials for meeting with Mr. Gitlin and Kirkland & Ellis about rate increases. |
| 020I | Kirkland & Ellis LLP | 9/28/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review hourly rate increase charts and materials for Mr. Gitlin's meeting with Mr. Sprayregen. |
| 020I | Kirkland & Ellis LLP | 9/28/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review July 2017 monthly fee statement, draft letter of no-objection and forward same to Mr. Sassower. |
| 020I | Kirkland & Ellis LLP | 9/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Identify additional preparation materials for October 3 meeting on rate increases. |
| 020I | Kirkland & Ellis LLP | 9/29/2017 | BOUCHER, KATHLEEN | $225 | 2.2 | $495.00 | Revisions and updates to index and materials for October 3 meeting with Mr. Gitlin and Kirkland & Ellis. |
| 020I | Kirkland & Ellis LLP | 9/29/2017 | DALTON, ANDY | $495 | 4.9 | $2,425.50 | Research, analyze, and quantify hourly rates and rate increases from 2014-2017 for Kirkland & Ellis peer firms for comparison to Kirkland & Ellis rates and rate increases. |
| 020I | Kirkland & Ellis LLP | 10/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Draft and revise summary points for October 3 meeting. |
| 020I | Kirkland & Ellis LLP | 10/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Office conferences with Mr. Dalton on hourly rate data compilation. |
| 020I | Kirkland & Ellis LLP | 10/2/2017 | DALTON, ANDY | $495 | 4.3 | $2,128.50 | Create and revise hourly rate data charts requested by Mr. Gitlin in preparation for his meeting with Mr. Sprayregen. |
| 020I | Kirkland & Ellis LLP | 10/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Several office conferences with Mr. Dalton concerning hourly rate data and Mr. Gitlin's meeting with Mr. Sprayregen. |
| 020I | Kirkland & Ellis LLP | 10/3/2017 | DALTON, ANDY | $495 | 3.1 | $1,534.50 | Analyze hourly rate increases and calculate fees resulting from more than one rate increase imposed within any calendar year. |
| 020I | Kirkland & Ellis LLP | 10/3/2017 | DALTON, ANDY | $495 | 2.0 | $990.00 | Create and verify additional hourly rate increase charts requested by Mr. Gitlin for his meeting with Mr. Sprayregen. |
| 020I | Kirkland & Ellis LLP | 10/4/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Conference with Mr. Hancock on communications with professional on resuming negotiations on ninth interim fee application. |
| 020I | Kirkland & Ellis LLP | 10/4/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Ms. Stadler about status of ninth interim fee application. |
| 020I | Kirkland & Ellis LLP | 10/4/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Yenamandra about status of ninth interim fee application and possible partial payment of holdback amounts. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 10/5/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Yenamandra about status of ninth interim fee application and possible partial payment of holdback amounts. |
| 020I | Kirkland & Ellis LLP | 10/6/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review supplemental response letter from Kirkland & Ellis. |
| 020I | Kirkland & Ellis LLP | 10/9/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Hwangpo about revised response to letter report for ninth interim fee application. |
| 020I | Kirkland & Ellis LLP | 10/9/2017 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Draft negotiation summary for ninth interim fee application. |
| 020I | Kirkland & Ellis LLP | 10/9/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Analyze revised response to letter report for ninth interim fee application. |
| 020I | Kirkland & Ellis LLP | 10/9/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review revised response to the ninth interim letter report. |
| 020I | Kirkland & Ellis LLP | 10/9/2017 | DALTON, ANDY | $495 | 0.9 | $445.50 | Draft and revise memorandum on hourly rate increases requested by Fee Committee member. |
| 020I | Kirkland & Ellis LLP | 10/9/2017 | DALTON, ANDY | $495 | 7.3 | $3,613.50 | Analyze, compute, and chart hourly rate increase data requested by Mr. Gitlin. |
| 020I | Kirkland & Ellis LLP | 10/10/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Revise rate increase memorandum requested by Fee Committee member. |
| 020I | Kirkland & Ellis LLP | 10/10/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review retention documents, fee applications, and rate increase notices concerning the frequency of imposing rate increases. |
| 020I | Kirkland & Ellis LLP | 10/10/2017 | DALTON, ANDY | $495 | 5.3 | $2,623.50 | Analyze hourly rate increases of partners, counsel, and associates and create additional data charts requested by Mr. Gitlin. |
| 020I | Kirkland & Ellis LLP | 10/10/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Gitlin concerning hourly rate increases and data charts in response to his request. |
| 020I | Kirkland & Ellis LLP | 10/11/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Email exchange with Ms. Yenamandra about payment of uncontested amounts of ninth interim fee application. |
| 020I | Kirkland & Ellis LLP | 10/11/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Email to Mr. Venter about fee estimates. |
| 020I | Kirkland & Ellis LLP | 10/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review August monthly statement. |
| 020I | Kirkland & Ellis LLP | 10/11/2017 | DALTON, ANDY | $495 | 4.8 | $2,376.00 | Perform additional hourly rate analysis and calculations requested by Mr. Gitlin. |
| 020I | Kirkland & Ellis LLP | 10/11/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review August fee statement and expense LEDES data. |
| 020I | Kirkland & Ellis LLP | 10/12/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review latest data and rate increases. |
| 020I | Kirkland & Ellis LLP | 10/12/2017 | DALTON, ANDY | $495 | 3.4 | $1,683.00 | Continue to analyze and allocate fees from hourly rate increases and create related charts for Mr. Gitlin. |
| 020I | Kirkland & Ellis LLP | 10/12/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Draft and revise addendum to rate increase memorandum requested by Fee Committee member. |
| 020I | Kirkland & Ellis LLP | 10/12/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft e-mail to Mr. Gitlin concerning hourly rate increase allocation and related data charts. |
| 020I | Kirkland & Ellis LLP | 10/12/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for July 2017 monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 10/13/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls and emails with Mr. Dalton on data summary and related issues. |
| 020I | Kirkland & Ellis LLP | 10/13/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin concerning hourly rate increases. |
| 020I | Kirkland & Ellis LLP | 10/13/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Telephone conference and e-mail exchange with Mr. Williamson concerning the addendum to the rate increase memorandum. |
| 020I | Kirkland & Ellis LLP | 10/13/2017 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Revise and further refine rate increase analysis and allocation per requests from Mr. Gitlin. |
| 020I | Kirkland & Ellis LLP | 10/14/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Email exchange with Ms. Yenamandra on tenth interim fee application. |
| 020I | Kirkland & Ellis LLP | 10/16/2017 | DALTON, ANDY | $495 | 4.0 | $1,980.00 | Create and revise additional hourly rate increase charts requested by Mr. Gitlin. |
| 020I | Kirkland & Ellis LLP | 10/16/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Gitlin about hourly rate increase charts. |
| 020I | Kirkland & Ellis LLP | 10/16/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review order awarding partial payment of ninth interim fees and expenses. |
| 020I | Kirkland & Ellis LLP | 10/16/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review fourteenth supplemental declaration of Chad J. Husnick. |
| 020I | Kirkland & Ellis LLP | 10/17/2017 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review August 2017 monthly fee statement, draft letter of no-objection and forward same to Mr. Sassower. |
| 020I | Kirkland & Ellis LLP | 10/17/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial review of the tenth interim fees LEDES data. |
| 020I | Kirkland & Ellis LLP | 10/17/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review tenth interim fee application. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 10/17/2017 | DALTON, ANDY | $495 | 1.3 | $643.50 | Begin review and reconciliation of tenth interim expense LEDES data, including identification of missing expense charges. |
| 020I | Kirkland & Ellis LLP | 10/17/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock describing missing LEDES data supporting July 2017 expenses. |
| 020I | Kirkland & Ellis LLP | 10/18/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Venter about electronic data for tenth interim fee application. |
| 020I | Kirkland & Ellis LLP | 10/18/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review fourteenth supplemental declaration in support of retention. |
| 020I | Kirkland & Ellis LLP | 10/18/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail exchange between Mr. Hancock and Mr. Venter about missing LEDES data supporting July 2017 expenses. |
| 020I | Kirkland & Ellis LLP | 10/18/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Initial review of July expense LEDES data files. |
| 020I | Kirkland & Ellis LLP | 10/18/2017 | DALTON, ANDY | $495 | 6.1 | $3,019.50 | Review, reconcile, and augment tenth interim expense data. |
| 020I | Kirkland & Ellis LLP | 10/19/2017 | DALTON, ANDY | $495 | 8.8 | $4,356.00 | Review, reconcile, and augment tenth interim fee data. |
| 020I | Kirkland & Ellis LLP | 10/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review latest Chad Husnick declaration. |
| 020I | Kirkland & Ellis LLP | 10/20/2017 | DALTON, ANDY | $495 | 3.9 | $1,930.50 | Complete the reconciliation and augmentation of the tenth interim fee and expense data. |
| 020I | Kirkland & Ellis LLP | 10/20/2017 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Review tenth interim application. |
| 020I | Kirkland & Ellis LLP | 10/23/2017 | DALTON, ANDY | $495 | 0.9 | $445.50 | Perform initial database analysis of the tenth interim fees and expenses. |
| 020I | Kirkland & Ellis LLP | 10/23/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock concerning the tenth interim fee and expense data. |
| 020I | Kirkland & Ellis LLP | 10/23/2017 | DALTON, ANDY | $495 | 1.7 | $841.50 | Begin incorporating the tenth interim fee data into the hourly rate increase analysis. |
| 020I | Kirkland & Ellis LLP | 10/24/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise negotiation summary for ninth interim fee application and email exchange with Ms. Hwangpo on same. |
| 020I | Kirkland & Ellis LLP | 10/24/2017 | DALTON, ANDY | $495 | 5.8 | $2,871.00 | Analyze hourly rate increases through August 2017 and calculate fees resulting from rate increases. |
| 020I | Kirkland & Ellis LLP | 10/24/2017 | DALTON, ANDY | $495 | 3.6 | $1,782.00 | Continue to analyze the impact of hourly rate increases including calculations of annual increase percentages for partners and of counsel. |
| 020I | Kirkland & Ellis LLP | 10/25/2017 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Conference call with Mr. Gitlin and Mr. Dalton on rate increase issues and meeting preparation. |
| 020I | Kirkland & Ellis LLP | 10/25/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin and Mr. Williamson in preparation for Mr. Gitlin's meeting with Mr. Sprayregen. |
| 020I | Kirkland & Ellis LLP | 10/25/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin and Mr. Williamson concerning hourly rate increase charts. |
| 020I | Kirkland & Ellis LLP | 10/25/2017 | DALTON, ANDY | $495 | 2.1 | $1,039.50 | Create and verify hourly rate increase summary charts requested by Mr. Gitlin. |
| 020I | Kirkland & Ellis LLP | 10/25/2017 | DALTON, ANDY | $495 | 3.8 | $1,881.00 | Continue to analyze hourly rate increase, calculate annualized increase percentages, and calculate fees resulting from alternate annual percentage increases to prepare summary charts requested by Mr. Gitlin. |
| 020I | Kirkland & Ellis LLP | 10/25/2017 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Create additional hourly rate charts requested by Mr. Gitlin, including underlying analysis and calculations. |
| 020I | Kirkland & Ellis LLP | 10/25/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft e-mail to Mr. Gitlin concerning hourly rate increase analysis and charts. |
| 020I | Kirkland & Ellis LLP | 10/25/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Telephone conference with Mr. Gitlin and Mr. Dalton on Kirkland & Ellis meeting and need for additional material. |
| 020I | Kirkland & Ellis LLP | 10/26/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Exchange e-mail with Mr. Gitlin concerning hourly rate increases and perform requested calculations. |
| 020I | Kirkland & Ellis LLP | 10/26/2017 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Assemble list of potential mediators for rate increase issue. |
| 020I | Kirkland & Ellis LLP | 10/26/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange calls with Mr. Gitlin on Kirkland & Ellis meeting and issues. |
| 020I | Kirkland & Ellis LLP | 10/27/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review counter-proposal to resolve ninth interim fee application, draft summary email to Mr. Dalton and Ms. Stadler on same. |
| 020I | Kirkland & Ellis LLP | 10/31/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Email exchange with Ms. Yenamandra about resolution of ninth interim fee application. |
| 020I | Kirkland & Ellis LLP | 11/1/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review September fee statement and LEDES data. |
| 020I | Kirkland & Ellis LLP | 11/2/2017 | DALTON, ANDY | $495 | 1.4 | $693.00 | Create, revise, and verify hourly rate increase exhibit to the tenth interim period letter report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 11/3/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review September fee statement. |
| 020I | Kirkland & Ellis LLP | 11/3/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review September fee statement and LEDES data. |
| 020I | Kirkland & Ellis LLP | 11/3/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for August 2017 monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 11/7/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Yenamandra about rate increase exhibits. |
| 020I | Kirkland & Ellis LLP | 11/8/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin and conferences with Mr. Hancock concerning the firm's request for hourly rate increase data. |
| 020I | Kirkland & Ellis LLP | 11/8/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Prepare and verify hourly rate increase spreadsheets requested by the firm. |
| 020I | Kirkland & Ellis LLP | 11/8/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Email exchange with Ms. Yenamandra and office conferences with Mr. Dalton and Ms. Stadler on rate increases. |
| 020I | Kirkland & Ellis LLP | 11/13/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review September 2017 monthly fee statement, draft and forward no-objection letter to Mr. Sassower. |
| 020I | Kirkland & Ellis LLP | 11/14/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Verify total payments of fees and expenses. |
| 020I | Kirkland & Ellis LLP | 11/15/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with internal team and Ms. Yenamandra about total payments of fees and expenses. |
| 020I | Kirkland & Ellis LLP | 11/22/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Email exchange with Ms. Stadler on budgets. |
| 020I | Kirkland & Ellis LLP | 11/28/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Ms. Yenamandra on projected fees and remaining tasks. |
| 020I | Kirkland & Ellis LLP | 11/30/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review October fee statement and expense LEDES data. |
| 020I | Kirkland & Ellis LLP | 12/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review October statement. |
| 020I | Kirkland & Ellis LLP | 12/2/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review October 2017 monthly fee statement, draft letter of no-objection. |
| 020I | Kirkland & Ellis LLP | 12/4/2017 | HANCOCK, MARK | $275 | 3.9 | $1,072.50 | Review tenth interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/4/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Forward letter of no-objection for October 2017 monthly fee statement to Mr. Sassower. |
| 020I | Kirkland & Ellis LLP | 12/4/2017 | HANCOCK, MARK | $275 | 2.4 | $660.00 | Draft letter report for tenth interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/4/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail response to Mr. Venter's inquiry on accrued and unpaid T-Side Debtor fees. |
| 020I | Kirkland & Ellis LLP | 12/5/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Conduct further review of tenth interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/5/2017 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Revise letter report for tenth interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/5/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for September 2017 monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 12/5/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Yenamandra following up on budget request. |
| 020I | Kirkland & Ellis LLP | 12/11/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Mr. Orren and Ms. Yenamandra about hearing and deposition transcripts. |
| 020I | Kirkland & Ellis LLP | 12/11/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler about letter report for tenth interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/11/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft letter report and exhibits on tenth interim fee application for inclusion in December 18 meeting materials. |
| 020I | Kirkland & Ellis LLP | 12/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange emails with Mr. Husnick on hearing. |
| 020I | Kirkland & Ellis LLP | 12/12/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review and update draft letter report and exhibits for tenth interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/12/2017 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Update tenth fee period exhibits for meeting materials. |
| 020I | Kirkland & Ellis LLP | 12/12/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise letter report for tenth interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/12/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Husnick on schedule for Fee Committee meeting. |
| 020I | Kirkland & Ellis LLP | 12/15/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review fifteenth supplemental declaration of Chad J. Husnick disclosing hourly rate increases. |
| 020I | Kirkland & Ellis LLP | 12/17/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review fee applications in unrelated Chapter 11 for partner/counsel hourly rates and draft related e-mail with calculations to Mr. Williamson. |
| 020I | Kirkland & Ellis LLP | 12/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Husnick on upcoming meeting regarding rate increases. |
| 020I | Kirkland & Ellis LLP | 12/18/2017 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Conduct further review of tenth interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/18/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review fifteenth supplemental declaration in support of retention. |
| 020I | Kirkland & Ellis LLP | 12/20/2017 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final tenth fee period exhibits for report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 12/21/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates of final draft letter report and exhibits for the tenth interim fee period. |
| 020I | Kirkland & Ellis LLP | 12/21/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Sassower about letter report for tenth interim fee application. |
| 020I | Kirkland & Ellis LLP | 12/23/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Mr. Husnick on Gitlin and Sprayregen telephone call on rate increases. |
| 020I | Kirkland & Ellis LLP | 12/23/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Telephone conference with Mr. Gitlin on his conversation with Mr. Sprayregen. |
| 020I | Kirkland & Ellis LLP | 12/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Kravitz on December 28 rate increase presentation. |
| 020I | Kirkland & Ellis LLP | 12/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email from Mr. Kravitz on rate increases and respond to same. |
| 020I | Kirkland & Ellis LLP | 12/28/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Conference call with Mr. Kravitz, Mr. Sprayregen and other Kirkland & Ellis representatives on rate structure. |
| 020I | Kirkland & Ellis LLP | 12/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Emails with Mr. Kravitz on Kirkland & Ellis presentation. |
| **020I** | **Kirkland & Ellis LLP** | | **Matter Totals** | | **148.5** | **$68,709.50** | |
| 020P | Richards, Layton & Finger, PA | 9/5/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review July expenses LEDES data. |
| 020P | Richards, Layton & Finger, PA | 9/8/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review July invoice. |
| 020P | Richards, Layton & Finger, PA | 9/11/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review July fee statement. |
| 020P | Richards, Layton & Finger, PA | 9/14/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review July 2017 monthly fee statement, draft letter of no-objection and forward same to Mr. Madron. |
| 020P | Richards, Layton & Finger, PA | 10/2/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review August fee statement and LEDES data. |
| 020P | Richards, Layton & Finger, PA | 10/4/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review August 2017 monthly fee statement, draft letter of no-objection and forward same to Mr. Madron. |
| 020P | Richards, Layton & Finger, PA | 10/20/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for July and August fee statements. |
| 020P | Richards, Layton & Finger, PA | 11/1/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September fee statement. |
| 020P | Richards, Layton & Finger, PA | 11/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September statement. |
| 020P | Richards, Layton & Finger, PA | 11/2/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review LEDES data for September expenses. |
| 020P | Richards, Layton & Finger, PA | 11/13/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review September 2017 monthly fee statement, draft and forward no-objection letter to Mr. Madron. |
| 020P | Richards, Layton & Finger, PA | 11/13/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for August 2017 monthly fee statement. |
| 020P | Richards, Layton & Finger, PA | 11/17/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Email exchange with Mr. Dalton about eighth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 11/17/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review eighth interim application. |
| 020P | Richards, Layton & Finger, PA | 11/17/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review eighth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 11/17/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock concerning missing data for the eighth interim fee period. |
| 020P | Richards, Layton & Finger, PA | 11/20/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about eighth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 11/21/2017 | DALTON, ANDY | $495 | 1.4 | $693.00 | Analyze and quantify fees resulting from hourly rate increases and create related exhibit for the eighth interim letter report. |
| 020P | Richards, Layton & Finger, PA | 11/21/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the eighth interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 020P | Richards, Layton & Finger, PA | 11/21/2017 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Review, reconcile, and augment eighth interim fee and expense data. |
| 020P | Richards, Layton & Finger, PA | 11/22/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review email from Mr. Dalton about eighth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 11/30/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review October fee statement. |
| 020P | Richards, Layton & Finger, PA | 11/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review October monthly statement. |
| 020P | Richards, Layton & Finger, PA | 12/3/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review October 2017 monthly fee statement and draft letter of no-objection for same. |
| 020P | Richards, Layton & Finger, PA | 12/3/2017 | HANCOCK, MARK | $275 | 2.2 | $605.00 | Review eighth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 12/3/2017 | HANCOCK, MARK | $275 | 1.6 | $440.00 | Draft letter report for eighth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 12/4/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Draft email to Ms. Stadler on draft letter report for eighth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 12/4/2017 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Revise draft letter report and exhibits for eighth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 12/4/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about letter of no-objection for October 2017 monthly fee statement. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020P | Richards, Layton & Finger, PA | 12/4/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and revise draft letter report on eighth interim fee application for inclusion in December meeting materials. |
| 020P | Richards, Layton & Finger, PA | 12/4/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review correspondence and spreadsheet concerning eighth interim period meal expenses. |
| 020P | Richards, Layton & Finger, PA | 12/4/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review all firm data related to non-working travel fees and prepare exhibit on same. |
| 020P | Richards, Layton & Finger, PA | 12/11/2017 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Update eighth fee period exhibits for meeting materials. |
| 020P | Richards, Layton & Finger, PA | 12/12/2017 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Revise letter report for eighth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 12/12/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about meal expenses in eighth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 12/12/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and updates to draft letter report and exhibits for the eighth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 12/13/2017 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update eighth fee period exhibits for meeting materials. |
| 020P | Richards, Layton & Finger, PA | 12/21/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and updates to final letter report and exhibits for eighth interim fee period. |
| 020P | Richards, Layton & Finger, PA | 12/21/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about letter report for eighth interim fee application. |
| 020P | Richards, Layton & Finger, PA | 12/29/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review October expense LEDES data. |
| *020P* | *Richards, Layton & Finger, PA* | | *Matter Totals* | | *15.6* | *$5,900.00* | |
| 020U | Sullivan & Cromwell LLP | 9/12/2017 | WEST, ERIN | $295 | 0.8 | $236.00 | Review May, June and July fee statements expenses and documentation. |
| 020U | Sullivan & Cromwell LLP | 9/12/2017 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to counsel on May, June, and July fee statements. |
| 020U | Sullivan & Cromwell LLP | 9/21/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review August statement. |
| 020U | Sullivan & Cromwell LLP | 9/22/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review August fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 9/25/2017 | WEST, ERIN | $295 | 0.5 | $147.50 | Prepare negotiation summary for ninth interim fee period response. |
| 020U | Sullivan & Cromwell LLP | 10/2/2017 | WEST, ERIN | $295 | 0.4 | $118.00 | Review May, June, July and August fee statements and expenses. |
| 020U | Sullivan & Cromwell LLP | 10/2/2017 | WEST, ERIN | $295 | 0.4 | $118.00 | Prepare correspondence to counsel on May, June, July and August fee statements and expenses. |
| 020U | Sullivan & Cromwell LLP | 10/11/2017 | WEST, ERIN | $295 | 0.7 | $206.50 | Revise negotiation summary and suggested response. |
| 020U | Sullivan & Cromwell LLP | 10/11/2017 | WEST, ERIN | $295 | 0.4 | $118.00 | Draft email correspondence to Ms. Stadler on negotiation summary and rationale for suggested response. |
| 020U | Sullivan & Cromwell LLP | 10/23/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review September fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 10/23/2017 | WEST, ERIN | $295 | 0.4 | $118.00 | Email correspondence with Ms. Kranzley on acceptance of proposal for resolution of ninth interim fee period application and internal email update to team on same. |
| 020U | Sullivan & Cromwell LLP | 11/6/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review the tenth interim fee period application and LEDES data files. |
| 020U | Sullivan & Cromwell LLP | 11/6/2017 | DALTON, ANDY | $495 | 1.9 | $940.50 | Begin the review, reconciliation, and augmentation of the tenth interim period fee and expense data. |
| 020U | Sullivan & Cromwell LLP | 11/7/2017 | DALTON, ANDY | $495 | 2.1 | $1,039.50 | Continue to review, reconcile, and augment tenth interim period fee and expense data. |
| 020U | Sullivan & Cromwell LLP | 11/8/2017 | DALTON, ANDY | $495 | 1.3 | $643.50 | Analyze and quantify fees resulting from hourly rate increases and create related exhibit for the tenth interim period letter report. |
| 020U | Sullivan & Cromwell LLP | 11/8/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create blended hourly rate chart and draft e-mail to Ms. West concerning the tenth interim period fee and expense data. |
| 020U | Sullivan & Cromwell LLP | 11/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review October statement. |
| 020U | Sullivan & Cromwell LLP | 11/22/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review October fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 11/22/2017 | WEST, ERIN | $295 | 1.4 | $413.00 | Begin preparing draft letter report for tenth interim fee period (ninth interim fee application). |
| 020U | Sullivan & Cromwell LLP | 11/22/2017 | WEST, ERIN | $295 | 4.6 | $1,357.00 | Review and code fee and expense entries in database application for ninth interim fee application. |
| 020U | Sullivan & Cromwell LLP | 11/22/2017 | WEST, ERIN | $295 | 0.2 | $59.00 | Review status of budgets submitted. |
| 020U | Sullivan & Cromwell LLP | 11/28/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Ms. Kranzley on budget projection and remaining tasks. |
| 020U | Sullivan & Cromwell LLP | 11/29/2017 | WEST, ERIN | $295 | 1.2 | $354.00 | Continue review and coding of fee and expense entries in database application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020U | Sullivan & Cromwell LLP | 11/30/2017 | BRELLENTHIN, PENNY | $225 | 2.0 | $450.00 | Draft and format exhibits for tenth interim fee period. |
| 020U | Sullivan & Cromwell LLP | 12/1/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward to Mr. Gitlin response of Ms. Kranzley with statement of remaining work of E-Side Committee. |
| 020U | Sullivan & Cromwell LLP | 12/1/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Kranzley containing December through March budgets and work plans for E-Side Committee professionals. |
| 020U | Sullivan & Cromwell LLP | 12/4/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review latest budget submission. |
| 020U | Sullivan & Cromwell LLP | 12/11/2017 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise letter report and exhibits on ninth interim fee application for inclusion in December 18 meeting materials. |
| 020U | Sullivan & Cromwell LLP | 12/12/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and revise draft letter report and exhibits for tenth interim fee application. |
| 020U | Sullivan & Cromwell LLP | 12/12/2017 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Update tenth fee period exhibits. |
| 020U | Sullivan & Cromwell LLP | 12/21/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review and updates to final letter report and exhibits for tenth interim fee period. |
| 020U | Sullivan & Cromwell LLP | 12/21/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and execute letter report on ninth interim fee application and forward to Ms. Kranzley and Mr. Glueckstein. |
| 020U | Sullivan & Cromwell LLP | 12/22/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review November fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 12/23/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review November fee statement. |
| ***020U*** | ***Sullivan & Cromwell LLP*** | | ***Matter Totals*** | | ***24.1*** | ***$8,861.50*** | |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 9/12/2017 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to counsel on July fee statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 9/12/2017 | WEST, ERIN | $295 | 0.5 | $147.50 | Review July fee statement expenses and documentation. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 9/26/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review August fee statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 10/2/2017 | WEST, ERIN | $295 | 0.3 | $88.50 | Review July and August fee statements and expenses. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 10/2/2017 | WEST, ERIN | $295 | 0.5 | $147.50 | Prepare correspondence to counsel on July and August fee statements and expenses. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 10/27/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September fee statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/9/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review ninth interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/15/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West concerning missing data for the ninth and tenth interim fee periods. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/20/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Mr. Smith concerning submission of electronic data in support of the eighth and ninth interim fee applications. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/20/2017 | WEST, ERIN | $295 | 0.2 | $59.00 | Email exchange with Mr. Fink on submission of LEDES data for eighth and ninth interim fee applications. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/22/2017 | WEST, ERIN | $295 | 0.2 | $59.00 | Review status of budgets submitted. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/22/2017 | WEST, ERIN | $295 | 0.2 | $59.00 | Email with Mr. Smith and Ms. Boucher on submission of LEDES files through web portal. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/22/2017 | WEST, ERIN | $295 | 0.2 | $59.00 | Email with Mr. Smith on LEDES files for eighth and ninth interim fee applications. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/27/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communicate and add Mr. Smith to web portal for exchange of data. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/27/2017 | DALTON, ANDY | $495 | 1.2 | $594.00 | Analyze and quantify fees resulting from hourly rate increases through the ninth and tenth interim periods and create related exhibits. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/27/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West concerning the ninth and tenth interim fee and expense data. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/27/2017 | DALTON, ANDY | $495 | 5.7 | $2,821.50 | Review, reconcile, and augment ninth and tenth interim fee and expense data. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/27/2017 | DALTON, ANDY | $495 | 0.9 | $445.50 | Perform initial database analysis of the ninth and tenth interim fees and expenses. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 12/8/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review October statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 12/11/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review October fee statement and LEDES data. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 12/15/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review November fee statement and LEDES data. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 12/19/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review November statement. |
| **020V** | **Montgomery, McCracken, Walker & Rhoads, LLP** | | **Matter Totals** | | **12.1** | **$5,473.50** | |
| 020W | Cravath, Swaine & Moore LLP | 10/13/2017 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Assist Ms. Gonzalez with web portal issues for data upload. |
| 020W | Cravath, Swaine & Moore LLP | 10/20/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review May through August monthly fee statements. |
| 020W | Cravath, Swaine & Moore LLP | 10/23/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review ninth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 10/24/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review monthly fee statements for May, June, July, and August 2017, draft letter of no-objection and forward same to Mr. Paskin. |
| 020W | Cravath, Swaine & Moore LLP | 11/1/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Mr. Hancock concerning missing tenth interim fee and expense data. |
| 020W | Cravath, Swaine & Moore LLP | 11/1/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton and Ms. Gonzalez about electronic data for ninth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 11/2/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review ninth interim fee application and LEDES data. |
| 020W | Cravath, Swaine & Moore LLP | 11/2/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Gonzalez about electronic data for ninth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 11/3/2017 | DALTON, ANDY | $495 | 3.4 | $1,683.00 | Review, reconcile, and augment tenth interim period fee and expense data. |
| 020W | Cravath, Swaine & Moore LLP | 11/3/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Begin analysis of hourly rate increases. |
| 020W | Cravath, Swaine & Moore LLP | 11/3/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the tenth interim period fees and expenses. |
| 020W | Cravath, Swaine & Moore LLP | 11/6/2017 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Analyze and quantify fees resulting from hourly rate increases, including calculations of annualized percentage increases and creation of related exhibit for the tenth interim period letter report. |
| 020W | Cravath, Swaine & Moore LLP | 11/6/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock concerning the tenth interim period fee and expense data. |
| 020W | Cravath, Swaine & Moore LLP | 11/13/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review email from Mr. Dalton about ninth interim fee application data. |
| 020W | Cravath, Swaine & Moore LLP | 11/13/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificates of no-objection for monthly fee statements for May, June, July, and August 2017. |
| 020W | Cravath, Swaine & Moore LLP | 12/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review latest budget submission. |
| 020W | Cravath, Swaine & Moore LLP | 12/2/2017 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Review ninth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 12/2/2017 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Draft letter report for ninth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 12/3/2017 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Revise letter report for ninth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 12/4/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise letter report for ninth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 12/4/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve draft letter report on ninth interim fee application for inclusion in December meeting materials. |
| 020W | Cravath, Swaine & Moore LLP | 12/5/2017 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare tenth fee period exhibits for meeting materials. |
| 020W | Cravath, Swaine & Moore LLP | 12/6/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and updates to tenth interim fee period draft letter report and exhibits. |

EXHIBIT E

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| **020W** | **Cravath, Swaine & Moore LLP** | | **Matter Totals** | | **11.6** | **$4,978.00** | |
| 020Y | Proskauer Rose LLP | 9/5/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email exchange with Mr. Young on letter report on eighth interim fee application/ninth interim fee period. |
| 020Y | Proskauer Rose LLP | 9/7/2017 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Review letter report and exhibits in preparation for negotiations on letter report on eighth interim fee application/ninth interim fee period. |
| 020Y | Proskauer Rose LLP | 9/7/2017 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Participate in telephone conference with Mr. Young on letter report on eighth interim fee application/ninth interim fee period. |
| 020Y | Proskauer Rose LLP | 9/7/2017 | SCHMIDT, LINDA | $365 | 0.7 | $255.50 | Revise negotiation summary document. |
| 020Y | Proskauer Rose LLP | 9/7/2017 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Update ninth fee period negotiation summary. |
| 020Y | Proskauer Rose LLP | 9/13/2017 | SCHMIDT, LINDA | $365 | 2.3 | $839.50 | Draft memorandum to Fee Committee on negotiation summary. |
| 020Y | Proskauer Rose LLP | 9/15/2017 | SCHMIDT, LINDA | $365 | 0.5 | $182.50 | Review and analyze monthly budget for October 2017. |
| 020Y | Proskauer Rose LLP | 9/19/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Voicemail and email exchange with Mr. Young on omnibus hearing for approval of uncontested fees. |
| 020Y | Proskauer Rose LLP | 9/19/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review certificate of no-objection filed in relation to July 2017 monthly fee statement. |
| 020Y | Proskauer Rose LLP | 9/22/2017 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Review and analyze August 2017 monthly fee statement. |
| 020Y | Proskauer Rose LLP | 9/22/2017 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Draft correspondence on no-objection to August 2017 monthly fee statement. |
| 020Y | Proskauer Rose LLP | 9/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review August statement. |
| 020Y | Proskauer Rose LLP | 9/25/2017 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Review and analyze receipts supporting August 2017 monthly fee statement. |
| 020Y | Proskauer Rose LLP | 9/25/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review August fee statement and LEDES data. |
| 020Y | Proskauer Rose LLP | 9/29/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft memorandum to Fee Committee outlining professional's proposed compromise and execute August fee statement no-objection letter for issuance to professional. |
| 020Y | Proskauer Rose LLP | 9/29/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email to Messrs. Marwil, Thomas and Young on correspondence of no-objection to August 2017 monthly fee statement. |
| 020Y | Proskauer Rose LLP | 10/2/2017 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Review and revise memorandum with recommendations on professional response to the letter report on its eighth interim fee application for the ninth interim fee period. |
| 020Y | Proskauer Rose LLP | 10/16/2017 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Review November 2017 budget and email Ms. Stadler on same. |
| 020Y | Proskauer Rose LLP | 10/18/2017 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Review and analyze November budget. |
| 020Y | Proskauer Rose LLP | 10/20/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review status of ninth interim fee application/tenth interim fee period and supporting documentation. |
| 020Y | Proskauer Rose LLP | 10/20/2017 | DALTON, ANDY | $495 | 0.8 | $396.00 | Review ninth interim fee application and LEDES data. |
| 020Y | Proskauer Rose LLP | 10/24/2017 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Telephone conference with Mr. Young on resolution of eighth interim fee application/ninth interim fee period and email update to team for inclusion in summary report. |
| 020Y | Proskauer Rose LLP | 10/26/2017 | DALTON, ANDY | $495 | 3.9 | $1,930.50 | Review, reconcile, and augment tenth interim fee and expense data, including calculations of multiple blended hourly rates. |
| 020Y | Proskauer Rose LLP | 10/27/2017 | SCHMIDT, LINDA | $365 | 0.4 | $146.00 | Review September 2017 monthly fee application. |
| 020Y | Proskauer Rose LLP | 10/27/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review September fee statement. |
| 020Y | Proskauer Rose LLP | 10/31/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Complete the reconciliation and augmentation of tenth interim period fee and expense data. |
| 020Y | Proskauer Rose LLP | 10/31/2017 | DALTON, ANDY | $495 | 0.8 | $396.00 | Perform initial database analysis of the tenth interim period fees and expenses. |
| 020Y | Proskauer Rose LLP | 10/31/2017 | DALTON, ANDY | $495 | 1.7 | $841.50 | Analyze and quantify fees from hourly rate increases through August 2017 and create exhibit for the letter report. |
| 020Y | Proskauer Rose LLP | 11/1/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review LEDES data for September expenses. |
| 020Y | Proskauer Rose LLP | 11/2/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review September statement. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Y | Proskauer Rose LLP | 11/2/2017 | DALTON, ANDY | $495 | 1.2 | $594.00 | Analyze and calculate hourly rate increase percentages, including annually, for all firm timekeepers. |
| 020Y | Proskauer Rose LLP | 11/2/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Schmidt concerning the tenth interim period fee and expense data. |
| 020Y | Proskauer Rose LLP | 11/7/2017 | SCHMIDT, LINDA | $365 | 0.3 | $109.50 | Review supporting documentation for September 2017 monthly fee application, draft correspondence of no-objection and email Ms. Stadler on draft correspondence. |
| 020Y | Proskauer Rose LLP | 11/15/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Review and analyze December 2017 budget and staffing plan and email Ms. Stadler on same. |
| 020Y | Proskauer Rose LLP | 11/28/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Young on budget and projections and follow-up report to Mr. Gitlin. |
| 020Y | Proskauer Rose LLP | 12/1/2017 | SCHMIDT, LINDA | $365 | 1.4 | $511.00 | Review and analyze ninth interim fee application/tenth interim fee period. |
| 020Y | Proskauer Rose LLP | 12/7/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review sixth supplemental declaration of Jeff J. Marwil addressing hourly rate increases. |
| 020Y | Proskauer Rose LLP | 12/8/2017 | SCHMIDT, LINDA | $365 | 2.7 | $985.50 | Review and analyze ninth interim fee application/tenth interim fee period. |
| 020Y | Proskauer Rose LLP | 12/11/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Schmidt about review of expenses for ninth interim application. |
| 020Y | Proskauer Rose LLP | 12/11/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Schmidt on expense reimbursement question. |
| 020Y | Proskauer Rose LLP | 12/11/2017 | SCHMIDT, LINDA | $365 | 2.4 | $876.00 | Review and analyze ninth interim fee application/tenth interim fee period. |
| 020Y | Proskauer Rose LLP | 12/11/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Email exchange with Mr. Hancock and Ms. Stadler on expenses. |
| 020Y | Proskauer Rose LLP | 12/12/2017 | SCHMIDT, LINDA | $365 | 3.9 | $1,423.50 | Review and analyze ninth interim fee application/tenth interim fee period. |
| 020Y | Proskauer Rose LLP | 12/12/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Conference with Ms. Viola on exhibits to letter report on ninth interim fee application/tenth interim fee period. |
| 020Y | Proskauer Rose LLP | 12/12/2017 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare tenth fee period exhibits and conference with Ms. Schmidt on same. |
| 020Y | Proskauer Rose LLP | 12/13/2017 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review and revise draft letter report and exhibits for tenth interim fee period. |
| 020Y | Proskauer Rose LLP | 12/13/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and comment on ninth interim letter report and exhibit drafts, approving same for inclusion in December 18 meeting materials and confer with Ms. Schmidt on same. |
| 020Y | Proskauer Rose LLP | 12/13/2017 | SCHMIDT, LINDA | $365 | 1.3 | $474.50 | Draft letter report on ninth interim fee application/tenth interim fee period. |
| 020Y | Proskauer Rose LLP | 12/13/2017 | SCHMIDT, LINDA | $365 | 0.1 | $36.50 | Conference and email exchange with Ms. Stadler on strategy for draft letter report. |
| 020Y | Proskauer Rose LLP | 12/13/2017 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Designate updated exhibit list for draft letter report. |
| 020Y | Proskauer Rose LLP | 12/13/2017 | SCHMIDT, LINDA | $365 | 0.7 | $255.50 | Review and revise exhibits for draft letter report. |
| 020Y | Proskauer Rose LLP | 12/13/2017 | VIOLA, LEAH | $295 | 3.2 | $944.00 | Continue preparation of tenth fee period exhibits. |
| 020Y | Proskauer Rose LLP | 12/15/2017 | SCHMIDT, LINDA | $365 | 0.2 | $73.00 | Email from Mr. Young on and review January 2018 budget and staffing plan summary. |
| 020Y | Proskauer Rose LLP | 12/19/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review October fee statement and LEDES data. |
| 020Y | Proskauer Rose LLP | 12/21/2017 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Review and updates to final letter report and exhibits for tenth fee period. |
| 020Y | Proskauer Rose LLP | 12/21/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and execute letter report on ninth interim fee application and forward same to Mr. Young and Mr. Thomas. |
| 020Y | Proskauer Rose LLP | 12/21/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review November fee statement. |
| 020Y | Proskauer Rose LLP | 12/22/2017 | SCHMIDT, LINDA | $365 | 0.7 | $255.50 | Final edits to letter report on ninth interim fee application/tenth interim fee period. |
| 020Y | Proskauer Rose LLP | 12/22/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Verify updates to tenth fee period exhibits for report. |
| 020Y | Proskauer Rose LLP | 12/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review October statement. |
| 020Y | Proskauer Rose LLP | 12/23/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review November fee statement. |
| 020Y | Proskauer Rose LLP | 12/27/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review LEDES file containing November expenses data. |
| **020Y** | **Proskauer Rose LLP** | | **Matter Totals** | | **39.2** | **$15,370.00** | |
| 20DD | Alix Partners | 9/26/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review July fee statement. |
| 20DD | Alix Partners | 9/26/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review July statement. |
| 20DD | Alix Partners | 10/2/2017 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to counsel on July and August fee statements and expenses. |
| 20DD | Alix Partners | 10/2/2017 | WEST, ERIN | $295 | 0.3 | $88.50 | Review July and August fee statements and expenses. |
| 20DD | Alix Partners | 10/16/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review ninth interim fee application. |
| 20DD | Alix Partners | 11/13/2017 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Hollerbach on data for ninth interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20DD | Alix Partners | 11/20/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Analyze and quantify fees from hourly rate increases and create related exhibit for the tenth interim letter report. |
| 20DD | Alix Partners | 11/20/2017 | DALTON, ANDY | $495 | 0.9 | $445.50 | Review, reconcile, and augment tenth interim fee data. |
| 20DD | Alix Partners | 11/20/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Perform initial database analysis of the tenth interim fees. |
| 20DD | Alix Partners | 11/20/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West concerning the tenth interim fee data and rate increase exhibit. |
| 20DD | Alix Partners | 11/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review September and October statements. |
| 20DD | Alix Partners | 11/22/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September and October fee statement. |
| 20DD | Alix Partners | 11/22/2017 | WEST, ERIN | $295 | 0.2 | $59.00 | Review status of budgets submitted. |
| 20DD | Alix Partners | 11/28/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Hollerbach on projections, budgets, and remaining work. |
| 20DD | Alix Partners | 11/29/2017 | WEST, ERIN | $295 | 0.8 | $236.00 | Review fee application and fee data for tenth interim fee period. |
| 20DD | Alix Partners | 11/29/2017 | WEST, ERIN | $295 | 0.3 | $88.50 | Draft email to Ms. Stadler recommendation for letter report on tenth interim fee period application. |
| 20DD | Alix Partners | 12/7/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Hollerbach on budget request. |
| 20DD | Alix Partners | 12/11/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve memorandum recommending no letter report for inclusion in December 18 meeting materials. |
| 20DD | Alix Partners | 12/11/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review budget for December through March. |
| **20DD** | **Alix Partners** | | **Matter Totals** | | **5.1** | **$2,131.50** | |
| 20EE | Guggenheim Securities | 9/7/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Maxcy for Guggenheim on settlement discussions. |
| 20EE | Guggenheim Securities | 9/8/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Maxcy for Guggenheim on fixed fee issues. |
| 20EE | Guggenheim Securities | 9/11/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review additional hours worked data provided by Mr. Maxcy, revise blended rate calculations. |
| 20EE | Guggenheim Securities | 9/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email and telephone calls to Mr. Gitlin on settlement discussions. |
| 20EE | Guggenheim Securities | 9/11/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Mr. Maxcy on settlement. |
| 20EE | Guggenheim Securities | 9/11/2017 | WEST, ERIN | $295 | 0.8 | $236.00 | Review May, June and July fee statements. |
| 20EE | Guggenheim Securities | 9/12/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review updated Guggenheim data. |
| 20EE | Guggenheim Securities | 9/21/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review August statement. |
| 20EE | Guggenheim Securities | 9/22/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review August fee statement and revise flat-fee tracking charts. |
| 20EE | Guggenheim Securities | 9/29/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review ninth interim fee application. |
| 20EE | Guggenheim Securities | 9/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review ninth interim application. |
| 20EE | Guggenheim Securities | 10/13/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Maxcy for Guggenheim on flat fee discussion. |
| 20EE | Guggenheim Securities | 10/16/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Maxcy on fixed fee issues. |
| 20EE | Guggenheim Securities | 10/25/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange calls and emails with Mr. Maxcy on resolution. |
| 20EE | Guggenheim Securities | 10/26/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange calls with Mr. Maxcy on pending report and issue resolution and e-mail to Ms. Stadler. |
| 20EE | Guggenheim Securities | 10/26/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review e-mail from Mr. Williamson on deferral of eighth interim fee application. |
| 20EE | Guggenheim Securities | 10/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review redline draft letter summarizing terms. |
| 20EE | Guggenheim Securities | 10/27/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Maxcy on settlement. |
| 20EE | Guggenheim Securities | 10/31/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review September fee statement and revise flat fee firm tracking charts. |
| 20EE | Guggenheim Securities | 10/31/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement (September). |
| 20EE | Guggenheim Securities | 11/13/2017 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Maxcy on data for ninth interim fee application. |
| 20EE | Guggenheim Securities | 11/16/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database review of the tenth interim period fees and draft related e-mail to Ms. West. |
| 20EE | Guggenheim Securities | 11/16/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September expense data uploaded by the firm. |
| 20EE | Guggenheim Securities | 11/16/2017 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Review, reconcile, and augment tenth interim period fee data. |
| 20EE | Guggenheim Securities | 11/17/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review September monthly statement and ninth interim fee application. |
| 20EE | Guggenheim Securities | 11/22/2017 | WEST, ERIN | $295 | 0.2 | $59.00 | Review status of budgets submitted. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20EE | Guggenheim Securities | 11/30/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Compile information concerning latest fee application and average hours billed per month in 2017. |
| 20EE | Guggenheim Securities | 11/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Maxcy on fixed fees. |
| 20EE | Guggenheim Securities | 12/4/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review latest budget submission and email exchange with Mr. Maxcy on same. |
| 20EE | Guggenheim Securities | 12/6/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Calculate and verify financial effect of agreement with the Fee Committee to reduce certain monthly fees, including review of related correspondence and spreadsheets. |
| 20EE | Guggenheim Securities | 12/12/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls and email with Mr. Maxcy on Guggenheim resolution. |
| 20EE | Guggenheim Securities | 12/13/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review and comment on draft memorandum from Mr. Williamson to the Fee Committee concerning analysis of and potential adjustments to monthly fees. |
| 20EE | Guggenheim Securities | 12/13/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Draft summary of Guggenheim resolution for Fee Committee. |
| 20EE | Guggenheim Securities | 12/20/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review October fee statement. |
| 20EE | Guggenheim Securities | 12/20/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email from Mr. Maxcy on settlement status. |
| 20EE | Guggenheim Securities | 12/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review October statement. |
| *20EE* | *Guggenheim Securities* | | *Matter Totals* | | *12.0* | *$6,177.00* | |
| 20GG | Stevens & Lee | 9/5/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review July 2017 monthly fee statement, draft and forward letter of no-objection to Mr. Huston. |
| 20GG | Stevens & Lee | 9/6/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review notice of substitution of counsel for adversary case. |
| 20GG | Stevens & Lee | 9/27/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review August fee statement. |
| 20GG | Stevens & Lee | 9/27/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for July 2017 monthly fee statement. |
| 20GG | Stevens & Lee | 9/28/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review August 2017 monthly fee statement, draft and forward letter of no-objection to Mr. Huston. |
| 20GG | Stevens & Lee | 10/4/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review August LEDES data. |
| 20GG | Stevens & Lee | 10/18/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September fee statement. |
| 20GG | Stevens & Lee | 10/20/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for August fee statement. |
| 20GG | Stevens & Lee | 10/24/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review September 2017 monthly fee statement, draft letter of no-objection and forward same to Mr. Huston. |
| 20GG | Stevens & Lee | 10/24/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review LEDES files containing September fees and expenses. |
| 20GG | Stevens & Lee | 10/27/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review ninth interim fee application. |
| 20GG | Stevens & Lee | 10/27/2017 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Review, reconcile, and augment ninth interim fee and expense data. |
| 20GG | Stevens & Lee | 10/31/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Complete the reconciliation and augmentation of the tenth interim period fee and expense data. |
| 20GG | Stevens & Lee | 10/31/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the tenth interim period fees and expenses and draft related e-mail to Mr. Hancock. |
| 20GG | Stevens & Lee | 10/31/2017 | DALTON, ANDY | $495 | 0.9 | $445.50 | Analyze and quantify fees from hourly rate increases through August 2017 and create exhibit for the letter report. |
| 20GG | Stevens & Lee | 11/1/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review email from Mr. Dalton with initial audit findings on ninth interim fee application. |
| 20GG | Stevens & Lee | 12/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review latest budget submission. |
| 20GG | Stevens & Lee | 12/2/2017 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Review ninth interim fee application. |
| 20GG | Stevens & Lee | 12/2/2017 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Draft letter report for ninth interim fee application. |
| 20GG | Stevens & Lee | 12/4/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Email to Ms. Stadler with draft letter report. |
| 20GG | Stevens & Lee | 12/4/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve draft letter report on ninth interim fee application for inclusion in December meeting materials. |
| 20GG | Stevens & Lee | 12/5/2017 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare tenth fee period exhibits for meeting materials. |
| 20GG | Stevens & Lee | 12/5/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review October fee statement. |
| 20GG | Stevens & Lee | 12/6/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and updates to tenth interim fee period draft letter report and exhibits. |
| 20GG | Stevens & Lee | 12/18/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review October 2017 monthly fee statement, draft letter of no-objection and forward same to Mr. Huston. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20GG | Stevens & Lee | 12/20/2017 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare final tenth fee period exhibits for report. |
| 20GG | Stevens & Lee | 12/21/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and updates to final letter report and exhibits for tenth interim fee period. |
| 20GG | Stevens & Lee | 12/21/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Huston about letter report for ninth interim fee application. |
| **20GG** | **Stevens & Lee** | | **Matter Totals** | | **10.3** | **$4,043.50** | |
| 20HH | Goldin & Associates | 12/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review latest budget submission. |
| **20HH** | **Goldin & Associates** | | **Matter Totals** | | **0.1** | **$58.50** | |
| 20II | SOLIC Capital Advisors, LLC | 9/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review July statement. |
| 20II | SOLIC Capital Advisors, LLC | 9/22/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review July fee statement and revise financial firm tracking charts. |
| 20II | SOLIC Capital Advisors, LLC | 10/16/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review August fee statement and revise flat fee tracking charts. |
| 20II | SOLIC Capital Advisors, LLC | 10/17/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review August statement. |
| 20II | SOLIC Capital Advisors, LLC | 11/29/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review eighth interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 11/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review eighth interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 12/1/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Initial review of fee and expense data for the tenth interim fee period. |
| 20II | SOLIC Capital Advisors, LLC | 12/1/2017 | DALTON, ANDY | $495 | 0.9 | $445.50 | Begin the review, reconciliation, and augmentation of tenth interim period fee data. |
| 20II | SOLIC Capital Advisors, LLC | 12/4/2017 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Review, reconcile, and augment tenth interim period fee and expense data. |
| 20II | SOLIC Capital Advisors, LLC | 12/4/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of the tenth interim period fees and expenses and draft related e-mail to Ms. Andres. |
| 20II | SOLIC Capital Advisors, LLC | 12/20/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September fee statement. |
| 20II | SOLIC Capital Advisors, LLC | 12/26/2017 | ANDRES, CARLA | $410 | 1.8 | $738.00 | Review seventh interim fee application and time detail. |
| 20II | SOLIC Capital Advisors, LLC | 12/26/2017 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review monthly fee statements and seventh interim fee application for consistency and rate increases in eighth interim fee period. |
| 20II | SOLIC Capital Advisors, LLC | 12/27/2017 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Draft letter report for tenth interim fee period. |
| 20II | SOLIC Capital Advisors, LLC | 12/27/2017 | ANDRES, CARLA | $410 | 1.6 | $656.00 | Review and compare engagement letter, retention order and Luria affidavit advising of amended engagement terms to determine scope of approved retention and standards of review. |
| 20II | SOLIC Capital Advisors, LLC | 12/28/2017 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Email to Mr. Dalton on change in engagement agreement and requesting exhibit of rate increase related to promotion. |
| 20II | SOLIC Capital Advisors, LLC | 12/28/2017 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Telephone conference with Ms. Stadler on amendment to engagement letter, duplication of services, increased hourly rates, and scope of services provided, all within context of letter report. |
| 20II | SOLIC Capital Advisors, LLC | 12/28/2017 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Telephone conference with Ms. Andres on revised engagement issue and other concerns. |
| 20II | SOLIC Capital Advisors, LLC | 12/29/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Draft e-mail to Ms. Andres concerning the switch to hourly billing including review of underlying hourly rate data. |
| **20II** | **SOLIC Capital Advisors, LLC** | | **Matter Totals** | | **12.3** | **$5,666.50** | |
| 20MM | Jenner Block | 9/5/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review July 2017 monthly fee statement, draft letter of no-objection and forward same to Mr. Levin. |
| 20MM | Jenner Block | 9/14/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for June 2017 monthly fee statement. |
| 20MM | Jenner Block | 9/15/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review June LEDES fee data. |
| 20MM | Jenner Block | 9/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review June statement. |
| 20MM | Jenner Block | 10/4/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review August fee statement and LEDES data. |
| 20MM | Jenner Block | 10/13/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review July LEDES data. |
| 20MM | Jenner Block | 10/16/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for July 2017 monthly fee statement. |
| 20MM | Jenner Block | 10/17/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review August 2017 monthly fee statement, draft letter of no-objection and forward same to Mr. Levin. |
| 20MM | Jenner Block | 10/17/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review seventh interim fee application. |
| 20MM | Jenner Block | 10/18/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September fee statement. |
| 20MM | Jenner Block | 10/20/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September expense LEDES data. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20MM | Jenner Block | 10/24/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review September 2017 monthly fee statement, draft letter of no-objection and forward to same to Mr. Levin. |
| 20MM | Jenner Block | 11/1/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Mitchell about electronic data for sixth interim fee application. |
| 20MM | Jenner Block | 11/10/2017 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Review, reconcile, and augment tenth interim period fee and expense data. |
| 20MM | Jenner Block | 11/10/2017 | DALTON, ANDY | $495 | 0.7 | $346.50 | Perform initial database analysis of the tenth interim period fees and expenses. |
| 20MM | Jenner Block | 11/10/2017 | DALTON, ANDY | $495 | 1.4 | $693.00 | Analyze and quantify fees resulting from hourly rate increases and create related exhibit for the tenth interim period letter report. |
| 20MM | Jenner Block | 11/13/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September fees LEDES data file. |
| 20MM | Jenner Block | 11/13/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock concerning the tenth interim period fee and expense data. |
| 20MM | Jenner Block | 11/13/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Mitchell about electronic data for sixth interim fee application. |
| 20MM | Jenner Block | 11/13/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificates of no-objection for August and September 2017 monthly fee statements. |
| 20MM | Jenner Block | 11/13/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review email from Mr. Dalton about sixth interim fee application. |
| 20MM | Jenner Block | 11/21/2017 | HANCOCK, MARK | $275 | 0.1 | $49.50 | Review October expense LEDES file. |
| 20MM | Jenner Block | 11/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call to Rich Levin on budgets for Jenner/Cravath. |
| 20MM | Jenner Block | 11/30/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review October fee statement. |
| 20MM | Jenner Block | 11/30/2017 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Mitchell about travel receipts. |
| 20MM | Jenner Block | 11/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Levin on budget projections. |
| 20MM | Jenner Block | 11/30/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review October monthly statement. |
| 20MM | Jenner Block | 12/1/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review latest budget submission. |
| 20MM | Jenner Block | 12/1/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Mr. Levin addressing expected work from the independent directors' professionals for EFIH through March 2018. |
| 20MM | Jenner Block | 12/2/2017 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Review seventh interim fee application. |
| 20MM | Jenner Block | 12/2/2017 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Draft letter report for seventh interim fee application. |
| 20MM | Jenner Block | 12/4/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise letter report for seventh interim fee application. |
| 20MM | Jenner Block | 12/5/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve draft letter report on ninth interim fee application for inclusion in December meeting materials. |
| 20MM | Jenner Block | 12/5/2017 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Request and verify receipts for travel expenses in seventh interim fee application. |
| 20MM | Jenner Block | 12/5/2017 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update tenth fee period exhibits for meeting materials. |
| 20MM | Jenner Block | 12/6/2017 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and updates to tenth interim fee period draft letter report and exhibits. |
| 20MM | Jenner Block | 12/14/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review November fee statement. |
| 20MM | Jenner Block | 12/14/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review November statement and compare with Cravath statement. |
| 20MM | Jenner Block | 12/18/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review October and November 2017 monthly fee statements, draft and forward no-objection letter to Mr. Levin. |
| 20MM | Jenner Block | 12/19/2017 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Office conference with Ms. Stadler about distribution of tasks between Jenner & Block and Cravath. |
| 20MM | Jenner Block | 12/19/2017 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Office conference with Mr. Hancock on letter report status and differentiation of roles between Cravath and Jenner & Block. |
| 20MM | Jenner Block | 12/22/2017 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call to Mr. Levin on Jenner & Block and Cravath allocation. |
| **20MM** | **Jenner Block** | | **Matter Totals** | | **13.0** | **$5,443.00** | |
| 20OO | Bielli & Klauder | 9/5/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare letter of no-objection for July fee statement. |
| 20OO | Bielli & Klauder | 9/18/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on July monthly fee statement. |
| 20OO | Bielli & Klauder | 9/28/2017 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review August fee statement and LEDES data. |
| 20OO | Bielli & Klauder | 9/29/2017 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review August statement. |
| 20OO | Bielli & Klauder | 10/16/2017 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review August fee statement for letter of no-objection. |
| 20OO | Bielli & Klauder | 10/20/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review sixth interim fee application. |
| 20OO | Bielli & Klauder | 10/27/2017 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review September fee statement and LEDES data. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
September 1, 2017 through December 31, 2017

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 2OOO | Bielli & Klauder | 11/7/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review tenth interim fee application. |
| 2OOO | Bielli & Klauder | 11/7/2017 | DALTON, ANDY | $495 | 1.8 | $891.00 | Review, reconcile, and augment tenth interim period fee and expense data. |
| 2OOO | Bielli & Klauder | 11/8/2017 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review September fee statement for letter of no-objection. |
| 2OOO | Bielli & Klauder | 11/8/2017 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review tenth fee period data summary email prepared by Mr. Dalton. |
| 2OOO | Bielli & Klauder | 11/8/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola concerning the tenth interim period fee and expense data. |
| 2OOO | Bielli & Klauder | 11/8/2017 | DALTON, ANDY | $495 | 0.9 | $445.50 | Complete the review, reconciliation, and augmentation of tenth interim period fee and expense data. |
| 2OOO | Bielli & Klauder | 11/8/2017 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database analysis of the tenth interim period fees and expenses. |
| 2OOO | Bielli & Klauder | 11/8/2017 | DALTON, ANDY | $495 | 0.5 | $247.50 | Analyze and quantify fees from hourly rate increases, including rates from the predecessor firm, and create related exhibit for the tenth interim period letter report. |
| 2OOO | Bielli & Klauder | 11/13/2017 | VIOLA, LEAH | $295 | 2.1 | $619.50 | Begin to prepare draft tenth fee period exhibits. |
| 2OOO | Bielli & Klauder | 11/13/2017 | VIOLA, LEAH | $295 | 1.3 | $383.50 | Review fees and expenses in database application. |
| 2OOO | Bielli & Klauder | 12/1/2017 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review October fee statement and LEDES data. |
| 2OOO | Bielli & Klauder | 12/27/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review October 2017 fee statement for letter of no-objection. |
| *2OOO* | *Bielli & Klauder* | | *Matter Totals* | | *9.7* | *$3,910.50* | |
| 20PP | Greenberg Traurig | 9/22/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Catto on final resolution of ninth interim fee period application. |
| 20PP | Greenberg Traurig | 10/5/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review message from Mr. Wagner and responsive e-mail to him on combined ninth and tenth interim fee application. |
| 20PP | Greenberg Traurig | 10/16/2017 | DALTON, ANDY | $495 | 0.8 | $396.00 | Review monthly fee statements for March through July 2017. |
| 20PP | Greenberg Traurig | 11/6/2017 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review March through July fee statements for letter of no-objection. |
| *20PP* | *Greenberg Traurig* | | *Matter Totals* | | *1.4* | *$633.00* | |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 9/18/2017 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review Shaw Fishman retention application. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 9/18/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review retention application of new special counsel for Debtors. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 9/18/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review order approving the retention of Shaw Fishman as the Debtors' special Delaware counsel. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 10/4/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Sanfelippo on Fee Committee standards, process, and timing. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 10/13/2017 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail exchange between Ms. Stadler and Ms. Sanfelippo concerning the timing of the firm's first interim fee application. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 10/13/2017 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Sanfelippo in response to her questions on Fee Committee process. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 11/9/2017 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with Ms. Sanfelippo to provide all Fee Committee memoranda to retained professionals. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 11/9/2017 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review first monthly fee statement (August) and create related database tables. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 11/21/2017 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review fee statement for letter of no-objection. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 11/29/2017 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute monthly fee statement no-objection letter for August 2017. |
| *20RR* | *Shaw Fishman Glantz & Towbin LLC* | | *Matter Totals* | | *2.2* | *$1,022.00* | |
| | | | **Application Totals** | | **853.6** | **$366,108.75** | |

**EXHIBIT F**

Godfrey & Kahn, S.C.
Detailed Expense Records
September 1, 2017 through December 31, 2017

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| * | 0018 | Disbursements & Expenses | E110 | Travel - Train | 9/5/2017 | 1 | $502.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Amtrak roundtrip from Washington, D.C. to New York August 15, 2017 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 9/5/2017 | 1 | $30.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Ground transportation in New York for Fee Committee meeting August, 15, 2017 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 9/5/2017 | 1 | $450.80 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Delta Air roundtrip -main cabin - Madison to Washington, D.C. (50 percent for August 15, 2017 Fee Committee meeting in New York) |
| | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 9/5/2017 | 1 | $29.81 | Meals - Paid to: WILLIAMSON, BRADY C - August 15, 2017 lunch at Pret A Manger with Richard Gitlin |
| | 0018 | Disbursements & Expenses | E106 | Online Research | 9/20/2017 | 1 | $322.00 | Lexis User: BRADSHAW, JILL, Lexis ID: X00MJQB (Research on Elliott Management and Principals) |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/22/2017 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/22/2017 | 1 | $38.22 | Fed. Express/Express Mail COURIER SHIPMENT #770313587190 TO Richard Gitlin, Gitlin & Company LLC, WEST HARTFORD, CT, US, INVOICE #594214660 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/23/2017 | 1 | $34.75 | Fed. Express/Express Mail COURIER SHIPMENT #770326080160 TO Richard Gitlin, Gitlin & Company LLC, WEST HARTFORD, CT, US, INVOICE #594214660 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/25/2017 | 226 | $22.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/25/2017 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/25/2017 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 9/26/2017 | 1 | $30.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 8/15/17 Courtcall #8519028 B. Williamson |
| | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 9/26/2017 | 1 | $30.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 8/25/17 Courtcall #8543102 - B. Williamson |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/26/2017 | 1 | $46.12 | Fed. Express/Express Mail COURIER SHIPMENT #770339637990 TO B. Williamson Attn: Kaylie Kis, Elliott Management, NEW YORK, NY, US, INVOICE #595036336 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/30/2017 | 1 | $47.57 | Fed. Express/Express Mail COURIER SHIPMENT #770381523712 TO Richard Gitlin, Gitlin & Company, LLC, WEST HARTFORD, CT, US, INVOICE #595036336 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 10/3/2017 | 1 | $200.00 | Travel - Transportation - Paid to: STADLER, KATHERINE - Car service (to and from airport) for Brady Williamson on September 26, 2017 for meeting at Millstein and Co. (LaGuardia to Millstein - 110.14) (Elliott Management to Newark Airport - 112.56) |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 10/3/2017 | 1 | $1,060.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Delta Air coach roundtrip Madison to New York on September 26, 2017 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/6/2017 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 10/14/2017 | 1 | $56.50 | Fed. Express/Express Mail COURIER SHIPMENT #770495041073 TO Richard Gitlin, Gitlin & Company, LLC, DELRAY BEACH, FL, US, INVOICE #596455428 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 10/16/2017 | 1 | $39.07 | Fed. Express/Express Mail COURIER SHIPMENT #770495120549 TO Richard Schepacarter, Office of the U.S. Trustee, WILMINGTON, DE, US, INVOICE #596455428 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 10/16/2017 | 1 | $43.65 | Fed. Express/Express Mail COURIER SHIPMENT #770495149272 TO Peter Kravitz, Province Firm, HENDERSON, NV, US, INVOICE #596455428 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 10/16/2017 | 1 | $39.07 | Fed. Express/Express Mail COURIER SHIPMENT #770495071087 TO Tony Horton, Energy Future Holdings, DALLAS, TX, US, INVOICE #596455428 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 10/16/2017 | 1 | $39.07 | Fed. Express/Express Mail COURIER SHIPMENT #770495089310 TO Paul Keglevic, Energy Future Holdings, DALLAS, TX, US, INVOICE #596455428 |
| | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 10/17/2017 | 1 | $23.30 | Telephone-Conf. Call(s) - Paid to: SOUNDPATH CONFERENCING 8/15/17 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 10/17/2017 | 1 | $48.93 | Fed. Express/Express Mail COURIER SHIPMENT #770508067011 TO Ursula Farrell and B. Williams, Kirkland & Ellis LLP, NEW YORK, NY, US, INVOICE #597289007 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 10/24/2017 | 1 | $536.80 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Delta Air from New York to Madison on October 19, 2017 (coach) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 10/24/2017 | 1 | $42.56 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Taxi from airport to Fee Committee meeting on October 18, 2017 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 10/24/2017 | 1 | $55.08 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Taxi from hotel to LaGuardia October 19, 2017 |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Expense Records
September 1, 2017 through December 31, 2017

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 10/24/2017 | 1 | $25.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Taxi from Madison Airport to office |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 10/24/2017 | 1 | $490.30 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C - One night stay at the Whitby Hotel on October 18, 2017 |
| | 0018 | Disbursements & Expenses | E107 | Conference and Court Calls | 10/25/2017 | 1 | $30.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 9/13/17 Courtcall #8560884 CourtCall - R. Gitlin 9/6/17 |
| | 0018 | Disbursements & Expenses | E107 | Conference and Court Calls | 10/25/2017 | 1 | $37.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 9/13/17 CourtCall #8569356 9/6/17 |
| | 0018 | Disbursements & Expenses | E107 | Conference and Court Calls | 10/25/2017 | 1 | $30.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 9/13/17 Courtcall #8560877 |
| | 0018 | Disbursements & Expenses | E107 | Conference and Court Calls | 10/25/2017 | 1 | $93.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 9/25/17 Courtcall #8602996 9/19/17 |
| * | 0018 | Disbursements & Expenses | E102 | Copies | 10/25/2017 | 1 | $1,454.51 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON - Copies, disc and binding |
| | 0018 | Disbursements & Expenses | E106 | Online Research | 10/25/2017 | 1 | $41.70 | Other Database Search - Paid to: PACER SERVICE CENTER -ENERGY FUTURE HOLDINGS CORP./Disbursements & Expenses |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 10/27/2017 | 1 | $1,065.00 | Travel - Transportation - Paid to: STADLER, KATHERINE - October 18, 2017 Delta flight (main cabin) Madison to New York; New York to Madison |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 10/27/2017 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE - October 18, 2017 Angel Elite Car Service airport to October Fee Committee meeting |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 10/27/2017 | 1 | $64.81 | Travel - Transportation - Paid to: STADLER, KATHERINE - Uber - from hotel to airport, October 18, 2017 Fee Committee meeting |
| | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 10/27/2017 | 1 | $28.44 | Meals - Paid to: STADLER, KATHERINE - October 18, 2017 Lunch |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 10/27/2017 | 1 | $500.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE - October 18, 2017 Hotel |
| | 0018 | Disbursements & Expenses | E110 | Travel - Parking | 10/27/2017 | 1 | $16.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE - October 18, 2017 Parking at Dane County Airport |
| | 0018 | Disbursements & Expenses | E106 | Online Research | 11/13/2017 | 1 | $274.40 | Westlaw:  BRADSHAW, JILL  (Research on Braun Hagey Firm) |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 11/16/2017 | 1 | $20.38 | Fed. Express/Express Mail COURIER SHIPMENT #770759250820 TO Peter Kravitz, Province Firm, HENDERSON, NV, US, INVOICE #600261497 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 11/16/2017 | 1 | $18.94 | Fed. Express/Express Mail COURIER SHIPMENT #770761059421 TO Paul Keglevic, Energy Future Holdings, DALLAS, TX, US, INVOICE #600261497 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 11/16/2017 | 1 | $17.46 | Fed. Express/Express Mail COURIER SHIPMENT #770759174836 TO Tony Horton, COLLEYVILLE, TX, US, INVOICE #600261497 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 11/16/2017 | 1 | $17.46 | Fed. Express/Express Mail COURIER SHIPMENT #770759087811 TO Richard Gitlin, Gitlin & Company, WEST HARTFORD, CT, US, INVOICE #600261497 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 11/16/2017 | 1 | $17.46 | Fed. Express/Express Mail COURIER SHIPMENT #770759221559 TO Richard Schepacarter, MOUNT EPHRAIM, NJ, US, INVOICE #600261497 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 11/27/2017 | 1 | -$39.00 | Fed. Express/Express Mail - Paid to: BMO HARRIS BANK MASTERCARD Federal Express Credit for Tracking No. 770495071087 to Tony Horton, Energy Future Holdings 10/16/17 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 11/27/2017 | 1 | -$39.07 | Fed. Express/Express Mail - Paid to: BMO HARRIS BANK MASTERCARD Federal Express Credit Tracking No. 770495089310 to Paul Keglevic, Energy Future Holdings 10/16/17 |
| | 0018 | Disbursements & Expenses | E102 | Copies | 11/28/2017 | 1 | $353.92 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON - Materials for November 2017 Fee Committee Meeting (9 sets) |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/14/2017 | 1 | $36.04 | Fed. Express/Express Mail COURIER SHIPMENT #770989021529 TO Paul Keglevic, Energy Future Holdings, DALLAS, TX, US, INVOICE #603059698 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/14/2017 | 1 | $36.89 | Fed. Express/Express Mail COURIER SHIPMENT #770989006390 TO Richard Gitlin, Gitlin & Company, DELRAY BEACH, FL, US, INVOICE #603059698 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/14/2017 | 1 | $34.59 | Fed. Express/Express Mail COURIER SHIPMENT #770988983775 TO Tony Horton, COLLEYVILLE, TX, US, INVOICE #603059698 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/14/2017 | 1 | $36.04 | Fed. Express/Express Mail COURIER SHIPMENT #770989039082 TO Richard Schepacarter, Office of the U.S. Trustee, WILMINGTON, DE, US, INVOICE #603059698 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/14/2017 | 1 | $40.53 | Fed. Express/Express Mail COURIER SHIPMENT #770989050926 TO Peter Kravitz, Province Firm, HENDERSON, NV, US, INVOICE #603059698 |
| | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 12/20/2017 | 1 | $30.43 | Telephone-Conf. Call(s) - Paid to: SOUNDPATH CONFERENCING 10/18/17 |
| | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 12/20/2017 | 1 | $5.16 | Telephone-Conf. Call(s) - Paid to: SOUNDPATH CONFERENCING 10/16/17 |

**EXHIBIT F**

Godfrey & Kahn, S.C.
Detailed Expense Records
September 1, 2017 through December 31, 2017

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---------|---------------|-------------|--------------|----------|------|-----------------|----------------|-------------|
| * | 0018 | Disbursements & Expenses | E112 | Noticing Agent | 12/20/2017 | 1 | $6,225.58 | Service of Process - Paid to: GARDEN CITY GROUP INC - Service of Process May 1, 2017 through October 31, 2017 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 12/26/2017 | 1 | $1,005.57 | Travel Expenses - Paid to: WILLIAMSON, BRADY C - Delta Air from Washington, D.C. to New York to Madison on December 17-18, 2017 (coach) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 12/26/2017 | 1 | $49.75 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Taxi from airport to hotel December 17, 2017 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 12/26/2017 | 1 | $50.08 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C - Taxi from Fee Committee meeting to airport December 18, 2017 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 12/26/2017 | 1 | $490.07 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C - One night stay at the Whitby Hotel on December 17, 2017 |
| | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 12/26/2017 | 1 | $23.96 | Meals - Paid to: WILLIAMSON, BRADY C - Lunch with Richard Gitlin at Hale & Hearty Soups in New York on December 18, 2017 |
| | 0018 | Disbursements & Expenses | E124 | Travel - Parking | 12/26/2017 | 1 | $20.00 | Parking - Paid to: WILLIAMSON, BRADY C - Parking at Madison Airport |
| | 0018 | Disbursements & Expenses | E106 | Online Research | 12/26/2017 | 1 | $33.81 | Westlaw User: BRADSHAW, JILL Westlaw ID: 543455, Connect Time: 0:00:00 (Research Delaware Fee Cases) |

**$16,504.64 Application Total**

**EXHIBIT G**

Godfrey and Kahn, S.C.

Customary and Comparable Hourly Rate Disclosure

September 1, 2017 through December 31, 2017

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed for Year Preceding Retention (2013), Excluding Bankruptcy | Billed in this Fee Application (Before Flat Fee Adjustment) |
| Shareholder | $497.68 | $549.30 |
| Counsel/Data Analyst | $411.42 | $476.44 |
| Associate | $284.93 | $281.70 |
| Paralegal | $205.12 | $234.19 |
| All Timekeepers Aggregated | $419.59 | $438.77 |

# EXHIBIT H
**Godfrey and Kahn, S.C.**
**Budget and Staffing Plan**
**September 1, 2017 through December 31, 2017**

| BUDGET-SEPTEMBER 1, 2017 THROUGH DECEMBER 31, 2017 | | | | |
|---|---|---|---|---|
| Matter | Project Category | Hours Budgeted | Fees Budgeted | Hours Billed | Fees Sought |
| 0002 | General Case Administration | 100 | $35,000 | 79.0 | $17,782.00 |
| 0003 | Retention applications & disclosures-Applicants | 5 | $1,750 | 3.5 | $1,284.00 |
| 0004 | Retention applications and disclosures-third parties | 2 | $700 | 0.2 | $82.00 |
| 0005 | Committee administrative documents | 65 | $26,000 | 71.0 | $37,269.00 |
| 0006 | Contact/communications with Fee Committee | 65 | $32,500 | 40.8 | $22,527.00 |
| 0007 | Contact/communications with retained professionals generally | 20 | $8,000 | 5.3 | $2,574.50 |
| 0008 | Drafting documents to be filed with the Court | 85 | $38,250 | 65.4 | $32,597.00 |
| 0010 | Reviewing filed documents | 30 | $12,000 | 15.8 | $8,536.50 |
| 0011 | Prepare for and attend Fee Committee meetings | 140 | $56,000 | 85.8 | $31,196.00 |
| 0012 | Database establishment & maintenance | 50 | $24,750 | 5.5 | $2,722.50 |
| 0013 | Non-working travel | 60 | $16,500 | 30.1 | $8,421.75 |
| 0014 | Prepare for and attend hearings and court communications | 35 | $16,625 | 10.5 | $5,656.50 |
| 0015 | Team meetings | 10 | $4,500 | 2.1 | $922.50 |
| 0016 | Media inquiries and management | 3 | $1,755 | 2.0 | $1,080.00 |
| 0017 | Fee Applications-Applicants | 75 | $33,750 | 45.8 | $21,114.00 |
| 020A-20QQ | Retained Professionals-application review and reporting | 935 | $378,865 | 390.8 | $172,343.50 |
| TOTAL | | 1,680 | $686,945 | 853.6 | $366,108.75 |

| STAFFING PLAN | | |
|---|---|---|
| **Category of Timekeeper** | **Number expected to work on the matter During the Budget Period** | **Average hourly rate** |
| Shareholder | 2 | $540 |
| Special Counsel/Data Specialist | 3 | $423 |
| Associates (5-7 years) | 2 | $285 |
| Paralegal | 3 | $248 |