# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) ) | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) ) ) ) | Case No. 14-10979 (CSS) |
| Debtors. | ) ) ) | Jointly Administered |

## AFFIDAVIT OF SERVICE

STATE OF WASHINGTON  )
                                              ) ss
COUNTY OF KING            )

I, Eric Westberg, being duly sworn, depose and state:

1. I am a Senior Project Manager with Garden City Group, LLC, the noticing agent for the Fee Committee in the above-captioned proceeding. Our business address is 1531 Utah Avenue South, Suite 600 Seattle, Washington 98134.

2. On June 19, 2018, at the direction of Benesch, Friedlander, Coplan & Aronoff, LLP, Attorneys for the Fee Committee ("Benesch"), I caused true and correct copies of the following documents to be served by first class mail on the parties identified on Exhibit A annexed hereto (Master Service List and Notice of Appearance Parties):

   - **Notice of and Tenth Interim Application of Richard Gitlin, Individually, and as Chairman of Gitlin & Company LLC, as the Independent Member of the Fee Committee for Allowance of Compensation for Services Rendered for the Period from September 1, 2017 Through December 31, 2017 and for Reimbursement of Expenses from September 1, 2017 Through December 31, 2017** [Docket No. 13226]; and

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these Chapter 11 cases, which are being jointly administered on a final basis, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

⁾   **Notice of and Tenth Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from September 1, 2017 Through December 31, 2017** [Docket No. 13227].

3. On June 20, 2018, also at the direction of Benesch, I caused a true and correct copy of the following document to be served by first class mail on the parties identified on Exhibit A annexed hereto (Master Service List and Notice of Appearance Parties):

⁾   **Notice of and Fifth Interim Fee Application of Benesch, Friedlander, Coplan & Aronoff LLP for Interim Compensation for Services Rendered and Reimbursement of Expenses as Delaware Counsel to the Energy Future Holdings Corp. Fee Committee for the Period September 1, 2017 Through December 31, 2017** [Docket No. 13228].

/s/ Eric Westberg
Eric Westberg

Sworn to before me this 25th day of
June, 2018

/s/ Katherine A. Hathaway
Katherine A. Hathaway
Notary Public, State of Washington
No. 184372
Commission Expires: February 26, 2020

# EXHIBIT A

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABRAMS & BAYLISS LLP | ATTN: KEVIN G. ABRAMS | 20 MONTCHANIN ROAD, SUITE 200 | | | WILMINGTON | DE | 19807 |
| ABRAMS & BAYLISS LLP | ATTN: JOHN M. SEAMAN | 20 MONTCHANIN ROAD, SUITE 200 | | | WILMINGTON | DE | 19807 |
| AKERMAN LLP | ATTN: SUNDEEP S. SIDHU | 420 S. ORANGE AVENUE, SUITE 1200 | | | ORLANDO | FL | 32801-4904 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: IRA DIZENGOFF | ONE BRYANT PARK, BANK OF AMERICA TOWER | | | NEW YORK | NY | 10036-6745 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: ABID QURESHI | ONE BRYANT PARK, BANK OF AMERICA TOWER | | | NEW YORK | NY | 10036-6745 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: STEPHEN BALDINI | ONE BRYANT PARK, BANK OF AMERICA TOWER | | | NEW YORK | NY | 10036-6745 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: MEREDITH LAHAIE | ONE BRYANT PARK, BANK OF AMERICA TOWER | | | NEW YORK | NY | 10036-6745 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: ROBERT BOLLER | ONE BRYANT PARK, BANK OF AMERICA TOWER | | | NEW YORK | NY | 10036-6745 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: CHRISTOPHER CARTY | ONE BRYANT PARK, BANK OF AMERICA TOWER | | | NEW YORK | NY | 10036-6745 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: LINDSAY ZAHRADKA | ONE BRYANT PARK, BANK OF AMERICA TOWER | | | NEW YORK | NY | 10036-6745 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: SCOTT ALBERINO | ROBERT S. STRAUSS BUILDING | 1333 NEW HAMPSHIRE AVENUE, NW | | WASHINGTON | DC | 20036-1564 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: JOANNA NEWDECK | ROBERT S. STRAUSS BUILDING | 1333 NEW HAMPSHIRE AVENUE, NW | | WASHINGTON | DC | 20036-1564 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: COURTENEY F HARRIS, ESQ | 14910 ALDINE WESTFIELD RD | | | HOUSTON | TX | 77032 |
| ALSTON & BIRD LLP | ATTN: SAGE M SIGLER ESQ | ONE ATLANTIC CENTER | 1201 W PEACHTREE ST STE 4900 | | ATLANTA | GA | 30309-3424 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC | GENERAL COUNSEL | 6201 15TH AVENUE | | | BROOKLYN | NY | 11219 |
| AMERICAN STOCK TRANSFER & TRUST COMPANY LLC | ATTN: PAUL KIM | 6201 15TH AVENUE | | | BROOKLYN | NY | 11219 |
| ANDREWS KURTH LLP | ATTN: LINO MENDIOLA | ONE CONGRESS CENTER | 600 CONGRESS AVE, STE 2000 | | AUSTIN | TX | 78701 |
| ASHBY & GEDDES, P.A. | ATTN: WILLIAM BOWDEN ESQ | PO BOX 1150 | | | WILMINGTON | DE | 19899 |
| ASHBY & GEDDES, P.A. | ATTN: GREGORY TAYLOR ESQ | PO BOX 1150 | | | WILMINGTON | DE | 19899 |
| BAILEY BRAUER PLLC | ATTN: BENJAMIN L. STEWART | CAMPBELL CENTRE I | 8350 N. CENTRAL EXPY, SUITE 206 | | DALLAS | TX | 75206-1607 |
| BAKER BOTTS LLP | ATTN: IAN E. ROBERTS | 2001 ROSS AVE. | | | DALLAS | TX | 75201-2980 |
| BAKER BOTTS LLP | ATTN: JAMES PRINCE | 2001 ROSS AVE. | | | DALLAS | TX | 75201-2980 |
| BAKER BOTTS LLP | ATTN: OMAR J. ALANIZ | 2001 ROSS AVE. | | | DALLAS | TX | 75201-2980 |
| BALLARD SPAHR LLP | ATTN: MATTHEW G SUMMERS ESQ | 919 N MARKET ST 11TH FL | | | WILMINGTON | DE | 19801 |
| BARNES & THORNBURG LLP | ATTN: KEVIN C DRISCOLL JR ESQ | 1 N WACKER DR STE 4400 | | | CHICAGO | IL | 60606-2833 |
| BARNES & THORNBURG LLP | ATTN: DAVID M POWLEN ESQ | 1000 N WEST ST STE 1500 | | | WILMINGTON | DE | 19801 |
| BARNES & THORNBURG LLP | ATTN: KEVIN G COLLINS ESQ | 1000 N WEST ST STE 1500 | | | WILMINGTON | DE | 19801 |
| BAYARD PA | ATTN: NEIL GLASSMAN ESQ | 600 N RING ST # 400 | | | WILMINGTON | DE | 19801-3722 |
| BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI | 222 DELAWARE AVE STE 801 | | | WILMINGTON | DE | 19801-1611 |
| BIELLI & KLAUDER LLC | ATTN CORY P STEPHENSON ESQ | 1204 N KING STREET | | | WILMINGTON | DE | 19801 |
| BIELLI & KLAUDER LLC | ATTN: DAVID M KLAUDER ESQ | 1204 N KING STREET | | | WILMINGTON | DE | 19801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BINGHAM MCCUTCHEN LLP | ATTN: JULIA FROST-DAVIES ESQ | ONE FEDERAL STREET | | | BOSTON | MA | 02110-1726 |
| BINGHAM MCCUTCHEN LLP | ATTN: CHRISTOPHER L. CARTER ESQ | ONE FEDERAL STREET | | | BOSTON | MA | 02110-1726 |
| BINGHAM MCCUTCHEN LLP | ATTN: JEFFREY S. SABIN ESQ | 399 PARK AVENUE | | | NEW YORK | NY | 10022-4689 |
| BLANK ROME LLP | ATTN: MICHAEL DEBAECKE | 1201 MARKET STREET, SUITE 800 | | | WILMINGTON | DE | 19801 |
| BLANK ROME LLP | ATTN: STANLEY TARR | 1201 MARKET STREET, SUITE 800 | | | WILMINGTON | DE | 19801 |
| BLANK ROME LLP | ATTN: MICHAEL B. SCHAEDLE | 1911 WAITE ST | | | PITTSBURGH | PA | 15210-1915 |
| BLUME FAULKNER SKEEN & NORTHAM PLLC | ATTN: BRETTON C. GERARD | 111 W. SPRING VALLEY ROAD, SUITE 250 | | | RICHARDSON | TX | 75081 |
| BRICKFIELD, BURCHETTE, RITTS & STONE, PC | ATTN: CHRISTINE C. RYAN | 1025 THOMAS JEFFERSON STREET, NW | | | WASHINGTON | DC | 20007 |
| BROWN & CONNERY, LLP | ATTN: DONALD K. LUDMAN | 6 NORTH BROAD STREET, SUITE 100 | | | WOODBURY | NJ | 08096 |
| BROWN RUDNICK LLP | ATTN: EDWARD WEISFELNER ESQ | SEVEN TIMES SQUARE | | | NEW YORK | NY | 10036 |
| BROWN RUDNICK LLP | ATTN: JEFFREY JONAS ESQ | JEREMY COFFEY ESQ | ONE FINANCIAL CENTER | | BOSTON | MA | 02111 |
| BROWN RUDNICK LLP | ATTN: ANDREW STREHLE ESQ | JEREMY COFFEY ESQ | ONE FINANCIAL CENTER | | BOSTON | MA | 02111 |
| BROWN RUDNICK LLP | ATTN: HOWARD SIEGEL ESQ | 185 ASYLUM STREET | | | HARTFORD | CT | 06103 |
| BROWN RUDNICK LLP | ATTN: JEREMY B. COFFEY | SEVEN TIMES SQUARE | | | NEW YORK | NY | 10036 |
| BRYAN CAVE LLP | ATTN: STEPHANIE WICKOUSKI | 1290 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10104 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON | 1290 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10104 |
| BRYAN CAVE LLP | ATTN: ROBERT E. PEDERSEN | 1290 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10104-3300 |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON | 55 SECOND STREET, 17TH FLOOR | | | SAN FRANCISCO | CA | 94105-3493 |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN: KATHLEEN A. MURPHY | 919 NORTH MARKET STREET, SUITE 1500 | | | WILMINGTON | DE | 19801 |
| CADWALADER WICKERSHAM & TAFT LLP | ATTN: HOWARD R. HAWKINS, JR. | ONE WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10281 |
| CADWALADER WICKERSHAM & TAFT LLP | ATTN THOMAS J. CURTIN | ONE WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10281 |
| CADWALADER WICKERSHAM & TAFT LLP | ATTN MICHELE MAMAN | ONE WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10281 |
| CADWALADER WICKERSHAM & TAFT LLP | ATTN ELLEN M. HALSTEAD | ONE WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10281 |
| CADWALADER WICKERSHAM & TAFT LLP | ATTN: MARK C ELLENBERG ESQ | 700 6TH STREET, N.W. | | | WASHINGTON | DC | 20001 |
| CAPLIN & DRYSDALE, CHARTERED | ATTN: LESLIE M KELLEHER ESQ & JEANNA KOSKI ESQ | ONE THOMAS CIRCLE, NW, ST 1100 | | | WASHINGTON | DC | 20005-5802 |
| CARMODY MACDONALD P.C. | ATTN: GREGORY D. WILLARD | 120 S. CENTRAL AVENUE, SUITE 1800 | | | SAINT LOUIS | MO | 63105 |
| CHADBOURNE & PARKE LLP | ATTN: HOWARD SEIFE | 1301 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019-6022 |
| CHADBOURNE & PARKE LLP | ATTN: DAVID M. LEMAY | 1301 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019-6022 |
| CHADBOURNE & PARKE LLP | ATTN: CHRISTY RIVERA | 1301 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019-6022 |
| CIARDI CIARDI & ASTIN | ATTN: DANIEL K ASTIN | 1204 N KING STREET | | | WILMINGTON | DE | 19801 |
| CIARDI CIARDI & ASTIN | ATTN: J MCLAUGHLIN JR | 1204 N KING STREET | | | WILMINGTON | DE | 19801 |
| CIARDI CIARDI & ASTIN | ATTN: J MCMAHON JR | 1204 N KING STREET | | | WILMINGTON | DE | 19801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITIBANK, N.A. | ATTN: OWEN COYLE | 1615 BRETT ROAD, OPS III | | | NEW CASTLE | DE | 19720 |
| CITIBANK, N.A. | ZORI MIGLIORINI,STANDBY LETTER | OF CREDIT DEPT, AS FRONTING BANK | 388 GREENWICH ST, 21ST FL | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. | ATTN: ERIC O. LIGAN, VICE PRESIDENT | 388 GREENWICH ST 32ND FL | | | NEW YORK | NY | 10013 |
| CITIBANK, N.A. | BANK LOAN SYNDICATIONS DEPARTMENT | 1615 BRETT ROAD, BUILDING III | | | NEW CASTLE | DE | 19720 |
| CITIBANK, N.A. | ATTN: ANNEMARIE E. PAVCO | SECURITIES PROCESSING SENIOR ANALYST | GLOBAL LOANS, 1615 BRETT RD., OPS III | | NEW CASTLE | DE | 19720 |
| CITIBANK, N.A. | ATTN: RYAN FALCONER | 388 GREENWICH STREET | | | NEW YORK | NY | 10013 |
| CITY OF FORT WORTH | ATTN: CHRISTOPHER B. MOSLEY | 1000 THROCKMORTON STREET | | | FORT WORTH | TX | 76102 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: THOMAS MOLONEY | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: SEAN O'NEAL | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN: HUMAYUN KHALID | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 |
| COHEN & GRIGSBY, P.C. | ATTN: WILLIAM E. KELLEHER, JR. | 625 LIBERTY AVENUE | | | PITTSBURGH | PA | 15222-3152 |
| COHEN & GRIGSBY, P.C. | ATTN: THOMAS D. MAXSON | 625 LIBERTY AVENUE | | | PITTSBURGH | PA | 15222-3152 |
| COMPTROLLER OF PUBLIC ACCOUNTS OF THE STATE OF TX | OFFICE OF THE TEXAS ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | ATTN: RACHEL OBALDO & JOHN MARK STERN | PO BOX 12548 | AUSTIN | TX | 78711-2548 |
| COMPUTERSHARE | ATTN: TINA VITALE, BA; LL.B. | 480 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 |
| COMPUTERSHARE TRUST COMPANY OF CANADA | ATTN: ALESSANDRA PANSERA | 1500 UNIVERSITY ST., SUITE 700 | | MONTREAL QC H3A 3S8 CANADA | | | |
| COWLES & THOMPSON | ATTN: STEPHEN C. STAPLETON | BANK OF AMERICA PLAZA | 901 MAIN STREET, SUITE 3900 | | DALLAS | TX | 75202 |
| COZEN O'CONNOR | ATTN: MARK E. FELGER | 1201 NORTH MARKET STREET, SUITE 1001 | | | WILMINGTON | DE | 19801 |
| CRAVATH SWAIN & MOORE LLP | ATTN: RICHARD LEVIN ESQ | WORLDWIDE PLAZA | 825 EIGHTH AVE | | NEW YORK | NY | 10019-7475 |
| CRAVATH SWAINE & MOORE LLP | ATTN: MICHAEL A PASKIN ESQ | WORLDWIDE PLAZA | 825 EIGHTH AVE | | NEW YORK | NY | 10019-7475 |
| CROSS & SIMON, LLC | ATTN: MICHAEL J. JOYCE ESQ | 1105 N MARKET ST STE 901 | | | WILMINGTON | DE | 19801 |
| CROWE & DUNLEVY, PC | ATTN: JUDY HAMILTON MORSE | 324 N ROBINSON AVE STE 100 | | | OKLAHOMA CITY | OK | 73102-6417 |
| CSC TRUST COMPANY OF DELAWARE | ATTN: SANDRA E. HORWITZ | MANAGING DIRECTOR | 2711 CENTERVILLE RD STE 400 | | WILMINGTON | DE | 19808 |
| DAVIS POLK & WARDWELL LLP | ATTN: MARSHALL HUEBNER | 450 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 |
| DAVIS POLK & WARDWELL LLP | ATTN: BENJAMIN KAMINETZKY | 450 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 |
| DAVIS POLK & WARDWELL LLP | ATTN: ELLIOT MOSKOWITZ | 450 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 |
| DAVIS POLK & WARDWELL LLP | ATTN: DAMON MEYER | 450 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 |
| DECHERT LLP | ATTN: KATE O'KEEFFE | ONE INTERNATIONAL PLACE | 40TH FLOOR | 100 OLIVER STREET | BOSTON | MA | 2110 -2605 |
| DECHERT LLP | ATTN ANDREW C. HARMEYER | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-6797 |
| DECHERT LLP | ATTN: MICHAEL J. SAGE | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-6797 |
| DECHERT LLP | ATTN: G. ERIC BRUNSTAD, JR. | 90 STATE HOUSE SQUARE | | | HARTFORD | CT | 6103 -3702 |
| DEUTSCHE BANK | ATTN: MARCUS M. TARKINGTON | 60 WALL STREET (NYCC60-0266) | | | NEW YORK | NY | 10005-2836 |
| DLA PIPER LLP (US) | ATTN: ASHLEY R. ALTSCHULER | 1201 N MARKET ST STE 2100 | | | WILMINGTON | DE | 19801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DLA PIPER LLP (US) | ATTN R.CRAIG MARTIN | 1201 N MARKET ST STE 2100 | | | WILMINGTON | DE | 19801 |
| DORSEY & WHITNEY DELAWARE LLP | ATTN: ERIC LOPEZ SCHNABEL | 300 DELAWARE AVENUE, SUTIE 1010 | | | WILMINGTON | DE | 19801 |
| DORSEY & WHITNEY DELAWARE LLP | ATTN: ROBERT W. MALLARD | 300 DELAWARE AVENUE, SUTIE 1010 | | | WILMINGTON | DE | 19801 |
| DORSEY & WHITNEY DELAWARE LLP | ATTN: ALESSANDRA GLORIOSO | 300 DELAWARE AVENUE, SUTIE 1010 | | | WILMINGTON | DE | 19801 |
| DRINKER BIDDLE & REATH LLP | ATTN: HOWARD A. COHEN | 222 DELAWARE AVE., STE. 1410 | | | WILMINGTON | DE | 19801-1621 |
| DRINKER BIDDLE & REATH LLP | ATTN: ROBERT K. MALONE | 222 DELAWARE AVE., STE. 1410 | | | WILMINGTON | DE | 19801-1621 |
| DYKEMA GOSSETT PLLC | ATTN: JEFFREY R. FINE | 1717 MAIN ST, SUITE 4230 | | | DALLAS | TX | 75201-7308 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) | ATTN: RONALD L ROWLAND, AGENT | 305 FELLOWSHIP RD STE 100 | | MOUNT LAUREL | NJ | 08054-1232 |
| ENERGY FUTURE HOLDINGS CORP ET AL | ATTN: CECILY GOOCH | 1601 BRYAN STREET, 43RD FLR. | | | DALLAS | TX | 75201 |
| ENERGY FUTURE HOLDINGS CORP ET AL | ATTN: ANDREW M WRIGHT | 1601 BRYAN ST 43RD FL | | | DALLAS | TX | 75201 |
| EPIQ BANKRUPTY SOLUTIONS, LLC | ATTN: JAMES KATCHADURIAN, E.V.P. | 757 THIRD AVENUE, 3RD FLOOR | | | NEW YORK | NY | 10017 |
| EPSTEIN BECKER & GREEN PC | ATTN STEPHANIE LERMAN ESQ | 250 PARK AVE | | | NEW YORK | NY | 10017 |
| EPSTEIN BECKER & GREEN PC | ATTN: WENDY G MARCARI ESQ | 250 PARK AVE | | | NEW YORK | NY | 10017 |
| FISHER BOYD JOHNSON & HUGUENARD LLP | ATTN: BERNARD G JOHNSON III ESQ | 2777 ALLEN PKWY 14TH FL | | | HOUSTON | TX | 77019 |
| FISHER BOYD JOHNSON & HUGUENARD LLP | ATTN WAYNE FISHER ESQ | 2777 ALLEN PKWY 14TH FL | | | HOUSTON | TX | 77019 |
| FOLEY & LARDNER LLP | ATTN: HAROLD KAPLAN ESQ | 321 N CLARK ST STE 2800 | | | CHICAGO | IL | 60654-5313 |
| FOLEY & LARDNER LLP | ATTN: MARK HEBBELN ESQ | 321 N CLARK ST STE 2800 | | | CHICAGO | IL | 60654-5313 |
| FOLEY & LARDNER LLP | ATTN: LARS PETERSON ESQ | 321 N CLARK ST STE 2800 | | | CHICAGO | IL | 60654-5313 |
| FOX ROTHSCHILD LLP | ATTN: JEFFREY SCHLERF | 919 NORTH MARKET STREET, SUITE 300 | | | WILMINGTON | DE | 19801 |
| FOX ROTHSCHILD LLP | ATTN: JOHN STROCK | 919 NORTH MARKET STREET, SUITE 300 | | | WILMINGTON | DE | 19801 |
| FOX ROTHSCHILD LLP | ATTN: L. JOHN BIRD | 919 NORTH MARKET STREET, SUITE 300 | | | WILMINGTON | DE | 19801 |
| FRANKGECKER LLP | ATTN: JOSEPH D FRANK ESQ | 325 N LASALLE ST STE 625 | | | CHICAGO | IL | 60654 |
| FRANKGECKER LLP | ATTN REED HEILIGMAN ESQ | 325 N LASALLE ST STE 625 | | | CHICAGO | IL | 60654 |
| FRANKGECKER LLP | ATTN: FRANCES GECKER ESQ | 325 N LASALLE ST STE 625 | | | CHICAGO | IL | 60654 |
| FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | ATTN: BRAD E. SCHELER | ONE NEW YORK PLAZA | | | NEW YORK | NY | 10004 |
| FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | ATTN: GARY L. KAPLAN | ONE NEW YORK PLAZA | | | NEW YORK | NY | 10004 |
| FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | ATTN: MATTHEW M. ROOSE | ONE NEW YORK PLAZA | | | NEW YORK | NY | 10004 |
| GARDERE WYNNE SEWELL LLP | ATTN: JOHN P. MELKO | 1000 LOUISIANA, STE. 3400 | | | HOUSTON | TX | 77002 |
| GARDERE WYNNE SEWELL LLP | ATTN: MICHAEL K. RIORDAN | 1000 LOUISIANA, STE. 3400 | | | HOUSTON | TX | 77002 |
| GAY MCCALL ISAACKS GORDON & ROBERTS PC | ATTN: DUSTIN L BANKS ESQ | 1919 S SHILOH RD STE 310 LB 40 | | | GARLAND | TX | 75042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAY, MCCALL, ISAACKS, GORDON & ROBERTS, P.C. | ATTN: DAVID MCCALL | 777 E. 15TH ST. | | | PLANO | TX | 75074 |
| GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: MICHAEL G. BUSENKELL | 1201 N ORANGE ST STE 300 | | | WILMINGTON | DE | 19801-1167 |
| GIBBONS PC | ATTN: NATASHA M SONGONUGA ESQ | 300 DELAWARE AVE STE 1015 | | | WILMINGTON | DE | 19801-1671 |
| GIBBONS PC | ATTN: DALE E BARNEY ESQ | ONE GATEWAY CENTER | | | NEWARK | NJ | 07102-5310 |
| GLAST PHILLIPS & MURRAY PC | ATTN: JONATHAN L HOWELL PLLC | 14801 QUORUM DR STE 500 | | | DALLAS | TX | 75254 |
| GODFREY & KAHN, S.C. | ATTN: KATHERINE STADLER | ONE EAST MAIN STREET | | | MADISON | WI | 53703 |
| GOODWIN PROCTER LLP | ATTN: KIZZY L. JARASHOW | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | | NEW YORK | NY | 10018 |
| GOODWIN PROCTER LLP | ATTN: WILLIAM P. WEINTRAUB | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | | NEW YORK | NY | 10018 |
| GORI JULIAN & ASSOCIATES PC | ATTN BARRY JULIAN ESQ BETH GORI ESQ | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| GREER HERZ & ADAMS LLP | ATTN MICHAEL ADAMS ESQ | 1 MOODY PLAZA 18TH FL | | | GALVESTON | TX | 77550 |
| GREER HERZ & ADAMS LLP | ATTN J SCOTT ANDREWS ESQ | 1 MOODY PLAZA 18TH FL | | | GALVESTON | TX | 77550 |
| GREER HERZ & ADAMS LLP | ATTN: ANDREW J MYTELKA ESQ, | 1 MOODY PLAZA 18TH FL | | | GALVESTON | TX | 77550 |
| GREER HERZ & ADAMS LLP | ATTN JAMES M ROQUEMORE ESQ | 1 MOODY PLAZA 18TH FL | | | GALVESTON | TX | 77550 |
| GREGORY D WILLARD ESQ | 7339 WESTMORELAND DRIVE | | | | SAINT LOUIS | MO | 63130-4241 |
| HAYNES AND BOONE LLP | ATTN: JONATHAN HOOK | 30 ROCKEFELLER CENTER, 26TH FLOOR | | | NEW YORK | NY | 10112 |
| HAYNES AND BOONE LLP | ATTN TREVOR HOFFMAN | 30 ROCKEFELLER CTR 26TH FL | | | NEW YORK | NY | 10112 |
| HAYNES AND BOONE LLP | ATTN: PATRICK L. HUGHES | 1221 MCKINNEY ST STE 2100 | | | HOUSTON | TX | 77010 |
| HAYNES AND BOONE, LLP | ATTN: IAN T. PECK | 301 COMMERCE ST STE 2600 | | | FORT WORTH | TX | 76102-4160 |
| HILLER & ARBAN LLC | ATTN JOHNNA M DARBY ESQ | 1500 N FRENCH ST 2ND FL | | | WILMINGTON | DE | 19801 |
| HILLER & ARBAN LLC | ATTN: ADAM HILLER ESQ | 1500 N FRENCH ST 2ND FL | | | WILMINGTON | DE | 19801 |
| HILLER & ARBAN LLC | ATTN BRIAN ARBAN ESQ | 1500 N FRENCH ST 2ND FL | | | WILMINGTON | DE | 19801 |
| HINCKLEY ALLEN | ATTN: JENNIFER V. DORAN | 28 STATE STREET | | | BOSTON | MA | 02109 |
| HOLLAND & KNIGHT LLP | ATTN: CHRISTINE C RYAN ESQ | 800 17TH ST NW STE 1100 | | | WASHINGTON | DC | 20006 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY | | | | OGDEN | UT | 84201 |
| JACKSON WALKER LLP | ATTN MATTHEW D CAVENAUGH ESQ | 1401 MCKINNEY ST STE 1900 | | | HOUSTON | TX | 77010 |
| JACKSON WALKER LLP | ATTN: BRUCE J RUZINSKY ESQ | 1401 MCKINNEY ST STE 1900 | | | HOUSTON | TX | 77010 |
| JACKSON WALKER, LLP | ATTN: MONICA S. BLACKER | 2323 ROSS AVE STE 600 | | | DALLAS | TX | 75201-2725 |
| JACKSON WALKER, LLP | ATTN: J. SCOTT ROSE | WESTON CENTRE | 112 E. PECAN STREET, SUITE 2400 | | SAN ANTONIO | TX | 78205 |
| JENNER & BLOCK | ATTN: RICHARD LEVIN, ESQ. | 919 THIRD AVENUE | | | NEW YORK | NY | 10022-3908 |
| JENNER & BLOCK | ATTN: VINCENT E LAZAR ESQ | 353 N CLARK ST | | | CHICAGO | IL | 60654 |
| JONES DAY | ATTN: PATRICIA VILLAREAL | 2727 NORTH HARWOOD STREET | | | DALLAS | TX | 75201 |
| JONES DAY | ATTN: MICHAEL L. DAVITT | 2727 NORTH HARWOOD STREET | | | DALLAS | TX | 75201 |
| KASOWITZ BENSON TORRES & FRIEDMAN LLP | ATTN: DAVID ROSNER | 1633 BROADWAY | | | NEW YORK | NY | 10019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KASOWITZ BENSON TORRES & FRIEDMAN LLP | ATTN: ANDREW GLENN | 1633 BROADWAY | | | NEW YORK | NY | 10019 |
| KASOWITZ BENSON TORRES & FRIEDMAN LLP | ATTN: DANIEL FLIMAN | 1633 BROADWAY | | | NEW YORK | NY | 10019 |
| KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR | 101 PARK AVENUE | | | NEW YORK | NY | 10178 |
| KELLEY DRYE & WARREN LLP | ATTN: GILBERT R. SAYDAH | 101 PARK AVENUE | | | NEW YORK | NY | 10178 |
| KELLEY DRYE & WARREN LLP | ATTN BENJAMINN FEDER | 101 PARK AVE | | | NEW YORK | NY | 10178 |
| KELLEY DRYE & WARREN LLP | ATTN GILBERT SAYDAH | 101 PARK AVE | | | NEW YORK | NY | 10178 |
| KELLEY DRYE & WARREN LLP | ATTN: JAMES CARR | 101 PARK AVE | | | NEW YORK | NY | 10178 |
| KELLY HART & HALLMAN LLP | ATTN: MICHAEL MCCONNELL ESQ | 201 MAIN ST STE 2500 | | | FORT WORTH | TX | 76102 |
| KELLY HART & HALLMAN LLP | ATTN: CLAY TAYLOR ESQ | 201 MAIN ST STE 2500 | | | FORT WORTH | TX | 76102 |
| KELLY HART & HALLMAN LLP | ATTN: KATHERINE THOMAS ESQ | 201 MAIN ST STE 2500 | | | FORT WORTH | TX | 76102 |
| KIRKLAND & ELLIS LLP | ATTN: RICHARD CIERI ESQ | 601 LEXINGTON AVE | | | NEW YORK | NY | 10022 |
| KIRKLAND & ELLIS LLP | ATTN: EDWARD SASSOWER PC | 601 LEXINGTON AVE | | | NEW YORK | NY | 10022 |
| KIRKLAND & ELLIS LLP | ATTN: STEPHEN HESSLER ESQ | 601 LEXINGTON AVE | | | NEW YORK | NY | 10022 |
| KIRKLAND & ELLIS LLP | ATTN: BRIAN E SCHARTZ ESQ | 601 LEXINGTON AVE | | | NEW YORK | NY | 10022 |
| KIRKLAND & ELLIS LLP | ATTN: JAMES H.M. SPRAYREGEN, P.C. | 300 N LASALLE | | | CHICAGO | IL | 60654 |
| KIRKLAND & ELLIS LLP | ATTN: CHAD HUSNICK ESQ | 300 N LASALLE | | | CHICAGO | IL | 60654 |
| KIRKLAND & ELLIS LLP | ATTN: STEVEN SERAJEDDINI ESQ | 300 N LASALLE | | | CHICAGO | IL | 60654 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: RAYMOND H. LEMISCH | 919 MARKET STREET, SUITE 1000 | | | WILMINGTON | DE | 19801 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: GREGORY HOROWITZ | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: JOSHUA BRODY | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: PHILIP BENTLEY | 1177 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| LACKEY HERSHMAN, LLP | ATTN: JAMIE R WELTON ESQ | 3102 OAK LAWN AVE STE 777 | | | DALLAS | TX | 75219 |
| LANDIS RATH & COBB LLP | ATTN: ADAM G. LANDIS | 919 MARKET ST STE 1800 | | | WILMINGTON | DE | 19801 |
| LANDIS RATH & COBB LLP | ATTN: MATTHEW B. MCGUIRE | 919 MARKET ST STE 1800 | | | WILMINGTON | DE | 19801 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: FRANK GODINO, VP | 801 2ND AVE RM 403 | | | NEW YORK | NY | 10017-8664 |
| LAW OFFICE OF CURTIS A HEHN | ATTN: CURTIS A HEHN ESQ | 1000 N WEST ST STE 1200 | | | WILMINGTON | DE | 19801 |
| LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT | 10953 VISTA LAKE COURT | | | NAVASOTA | TX | 77868 |
| LAW OFFICES OF ROBERT E LUNA PC | ATTN: DANIEL K BEARDEN ESQ | 4411 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75205 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER ESQ | 2777 N STEMMONS FREEWAY, SUITE 1000 | | | DALLAS | TX | 75207 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P DILLMAN ESQ | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
| --- | --- | --- | --- | --- | --- | --- | --- |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE WADE SANDERS | P.O. BOX 17428 | | | AUSTIN | TX | 78760 |
| LLOYD GOSSELINK ROCHELLE & TOWNSEND PC | ATTN: GEOFFREY GAY ESQ | 816 CONGRESS AVE STE 1900 | | | AUSTIN | TX | 78701 |
| LOCKE LORD LLP | ATTN: PHILIP EISENBERG ESQ | 2800 JPMORGAN CHASE TOWER | 600 TRAVIS | | HOUSTON | TX | 77002 |
| LOCKE LORD LLP | ATTN: C. DAVIN BOLDISSAR ESQ | 601 POYDRAS ST STE 2660 | | | NEW ORLEANS | LA | 70130-6036 |
| LOWER COLORADO RIVER AUTHORITY | ATTN: PHIL WILSON | TRANSMISSION SERVICES CORP | 3700 LAKE AUSTIN BLVD. | | AUSTIN | TX | 78703 |
| LOWER COLORADO RIVER AUTHORITY | LOWER COLORADO RIVER AUTHORITY TRANSMISSION | SERVICES CORPORATION (LCRA TSC) | LEGAL SERVICES, ATTN: WILLIAM T. MEDAILLE | PO BOX 220 | AUSTIN | TX | 78767 |
| MANION GAYNOR & MANNING LLP | ATTN: MARC PHILLIPS ESQ | THE NEMOURS BUILDING | 1007 N ORANGE ST 10TH FL | | WILMINGTON | DE | 19801 |
| MARGOLIS EDELSTEIN | ATTN: JAMES E. HUGGETT | 300 DELAWARE AVENUE, SUITE 800 | | | WILMINGTON | DE | 19801 |
| MARGOLIS EDELSTEIN | ATTN: AMY D. BROWN | 300 DELAWARE AVENUE, SUITE 800 | | | WILMINGTON | DE | 19801 |
| MASLON EDELMAN BORMAN & BRAND, LLP | ATTN: CLARK T. WHITMORE | 90 SOUTH SEVENTH STREET, SUITE 3300 | | | MINNEAPOLIS | MN | 55402 |
| MASLON EDELMAN BORMAN & BRAND, LLP | ATTN: ANA CHILINGARISHVILI | 90 SOUTH SEVENTH STREET, SUITE 3300 | | | MINNEAPOLIS | MN | 55402 |
| MASLON EDELMAN BORMAN & BRAND, LLP | ATTN: KOREY G. KALLSTROM | 90 SOUTH SEVENTH STREET, SUITE 3300 | | | MINNEAPOLIS | MN | 55402 |
| MCCATHERN, PLLC | ATTN: JONATHAN L. HOWELL | REGENCY PLAZA | 3710 RAWLINS, SUITE 1600 | | DALLAS | TX | 75219 |
| MCCREARY, VESELKA, BRAGG & ALLEN, PC | ATTN: LEE GORDON | PO BOX 1269 | | | ROUND ROCK | TX | 78680 |
| MCELROY DEUTSCH MULVANEY & CARPENTER LLP | ATTN: DAVID P PRIMACK ESQ | 300 DELAWARE AVE STE 770 | | | WILMINGTON | DE | 19801 |
| MCKOOL SMITH | ATTN: PETER S. GOODMAN | ONE BRYANT PARK, 47TH FLOOR | | | NEW YORK | NY | 10036 |
| MCKOOL SMITH | ATTN: MICHAEL R. CARNEY | ONE BRYANT PARK, 47TH FLOOR | | | NEW YORK | NY | 10036 |
| MCKOOL SMITH | ATTN: PAUL D. MOAK, ESQ. | 600 TRAVIS STREET, SUITE 7000 | | | HOUSTON | TX | 77002 |
| MICHAEL G. SMITH | 9857 N 2210 RD | | | | ARAPAHO | OK | 73620-2123 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATTN: MATTHEW BROD | 1 CHASE MANHATTAN PLAZA | | | NEW YORK | NY | 10005 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATTN: DENNIS F. DUNNE | 1 CHASE MANHATTAN PLAZA | | | NEW YORK | NY | 10005 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATTN: EVAN R. FLECK | 1 CHASE MANHATTAN PLAZA | | | NEW YORK | NY | 10005 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATTN: KAREN GARTENBERG | 1 CHASE MANHATTAN PLAZA | | | NEW YORK | NY | 10005 |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | ATTN: JONATHAN BROWN | 1 CHASE MANHATTAN PLAZA | | | NEW YORK | NY | 10005 |
| MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER | PO BOX 475 | | JEFFERSON CITY | MO | 65105-0475 |
| MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | ATTN: NATALIE D RAMSEY ESQ | 1105 N MARKET ST STE 1500 | | | WILMINGTON | DE | 19801 |
| MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | ATTN: DAVIS LEE WRIGHT ESQ | 1105 N MARKET ST STE 1500 | | | WILMINGTON | DE | 19801 |
| MONTGOMERY MCCRACKEN WALKER & RHOADS, LLP | ATTN MARK A FINK | 1105 NORTH MARKET ST | FL 15 | | WILMINGTON | DE | 19801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONTGOMERY MCCRACKEN WALKER & RHOADS, LLP | ATTN SIDNEY LIEBESMAN | 1105 NORTH MARKET STREET | 15TH FL | | WILMINGTON | DE | 19801 |
| MORGAN LEWIS BOCKIUS LLP | ATTN  JULIA FROST-DAVIES | ONE FEDERAL ST | | | BOSTON | MA | 02119 |
| MORGAN LEWIS BOCKIUS LLP | ATTN PATRICK STRAWBRIDGE | ONE FEDERAL ST | | | BOSTON | MA | 02119 |
| MORGAN LEWIS BOCKIUS LLP | ATTN CHRISTOPHER L CARTER | ONE FEDERAL ST | | | BOSTON | MA | 02119 |
| MORRIS JAMES LLP | ATTN: STEPHEN M. MILLER | PO BOX 2306 | | | WILMINGTON | DE | 19899-2306 |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: DERK ABBOTT | 1201 NORTH MARKET STREET, SUITE 1600 | | | WILMINGTON | DE | 19801 |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: ANDREW REMMING | 1201 NORTH MARKET STREET, SUITE 1600 | | | WILMINGTON | DE | 19801 |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: ERIN FAY | 1201 NORTH MARKET STREET, SUITE 1600 | | | WILMINGTON | DE | 19801 |
| MORRISON & FOERSTER LLP | ATTN: JENNIFER MARINES | 250 W. 55TH STREET | | | NEW YORK | NY | 10019 |
| MORRISON & FOERSTER LLP | ATTN: JAMES PECK ESQ | 250 W 55TH ST | | | NEW YORK | NY | 10019 |
| MORRISON & FOERSTER LLP | ATTN: BRETT H MILLER ESQ | 250 W 55TH ST | | | NEW YORK | NY | 10019 |
| MORRISON & FOERSTER LLP | ATTN: LORENZO MARINUZZI ESQ | 250 W 55TH ST | | | NEW YORK | NY | 10019 |
| MUNGER TOLLES & OLSON LLP | ATTN JOHN W SPIEGEL ESQ | 350 S GRAND AVE FL 49 | | | LOS ANGELES | CA | 90071 |
| MUNGER TOLLES & OLSON LLP | ATTN TODD J ROSEN ESQ | 355 S GRAND AVE 35TH FL | | | LOS ANGELES | CA | 90071 |
| MUNGER TOLLES & OLSON LLP | ATTN SETH GOLDMAN ESQ | 350 S GRAQND AVE FL 49 | | | LOS ANGELES | CA | 90071 |
| MUNGER TOLLES & OLSON LLP | ATTN: THOMAS B WALPER ESQ | 355 S GRAND AVE 35TH FL | | | LOS ANGELES | CA | 90071 |
| MUNSCH HARDT KOPF & HARR PC | ATTN: RUSSELL L MUNSCH ESQ | 103 COLORADO ST STE 2600 | | | AUSTIN | TX | 78701-6021 |
| MUNSCH HARDT KOPF & HARR PC | ATTN: KEVIN M LIPPMAN ESQ | 500 N AKARD ST STE 3800 | | | DALLAS | TX | 75201-6659 |
| MYERS HILL | ATTN: ROBERT J. MYERS | 2525 RIDGMAR BLVD., STE. 150 | | | FORT WORTH | TX | 76116 |
| NAMAN HOWELL SMITH & LEE PLLC | ATTN: KERRY L HALIBURTON ESQ | PO BOX 1470 | | | WACO | TX | 76703-1470 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: JODY A. BEDENBAUGH | 1320 MAIN STREET, 17TH FLOOR | PO BOX 11070 (29211) | | COLUMBIA | SC | 29201 |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: GEORGE B. CAUTHEN | 1320 MAIN STREET, 17TH FLOOR | PO BOX 11070 (29211) | | COLUMBIA | SC | 29201 |
| NIXON PEABODY | ATTN: RICHARD C. PEDONE | 100 SUMMER STREET | | | BOSTON | MA | 02110 |
| NIXON PEABODY | ATTN: AMANDA D. DARWIN | 100 SUMMER STREET | | | BOSTON | MA | 02110 |
| O'KELLY ERNST & BIELLI LLC | ATTN: DAVID M KLAUDER | 901 N  MARKET ST STE 100 | | | WILMINGTON | DE | 19801 |
| O'KELLY ERNST & BIELLI LLC | ATTN: MICHAEL J. JOYCE | 901 MARKET ST STE 100 | | | WILMINGTO | DE | 19801 |
| O'KELLY ERNST & BIELLI LLC | ATTN SHANNON DOUGHERTY | 901 N  MARKET ST STE 100 | | | WILMINGTON | DE | 19801 |
| O'MELVENY & MYERS LLP | ATTN: GEORGE A. DAVIS | 7 TIMES SQUARE | | | NEW YORK | NY | 10036 |
| O'MELVENY & MYERS LLP | ATTN: DANIEL S SHAMAH ESQ | 7 TIMES SQUARE | | | NEW YORK | NY | 10036 |
| O'MELVENY & MYERS LLP | ATTN: PETER FRIEDMAN ESQ | 1625 EYE ST, NW | | | WASHINGTON | DC | 20006 |
| O'MELVENY & MYERS LLP | ATTN  ANDREW SORKIN ESQ | 1625 EYE ST, NW | | | WASHINGTON | DC | 20006 |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | ATTN: HAL F. MORRIS ESQ | BANKRUPTCY REGULATORY SECTION | BANKRUPTCY & COLLECTIONS DIVISION | PO BOX 12548 | AUSTIN | TX | 78711-2548 |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | ATTN: ASHLEY BARTRAM ESQ | BANKRUPTCY REGULATORY SECTION | BANKRUPTCY & COLLECTIONS DIVISION | PO BOX 12548 | AUSTIN | TX | 78711-2548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OFFICE OF THE UNITED STATES ATTORNEY | ATTN: ELLEN SLIGHTS, ESQ. | PO BOX 2046 | | | WILMINGTON | DE | 19899-2046 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: RICHARD L. SCHEPACARTER | J. CALEB BOGGS FEDERAL BUILDING | 844 KING STREET, SUITE 2207 - LOCKBOX #35 | | WILMINGTON | DE | 19801 |
| OFFICE OF THE UNITED STATES TRUSTEE | U.S. FEDERAL OFFICE BUILDING | ATTN: ANDREA SCHWARTZ | 201 VARICK STREET, SUITE 1006 | | NEW YORK | NY | 10014 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES | PO BOX 8705 | | | WILMINGTON | DE | 19899 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: ROBERT FEINSTEIN | PO BOX 8705 | | | WILMINGTON | DE | 19899 |
| PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: DANIEL A. LOWENTHAL | 1133 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-6710 |
| PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: CRAIG W. DENT | 1133 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-6710 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ALAN KORNBERG | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: KELLEY CORNISH | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: BRIAN HERMANN | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: JACOB ADLERSTEIN | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | OFFICE OF THE CHIEF COUNSEL | ATTN: DESIREE M. AMADOR, ATTY | 1200 K STREET, N.W. | | WASHINGTON | DC | 20005-4026 |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | ATTN: JON CHATALIAN | OFFICE OF THE CHIEF COUNSEL | 1200 K STREET, NW | | WASHINGTON | DC | 20005-4026 |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | ATTN: CRAIG YAMAOKA, SENIOR FINANCIAL ANALYST | 1200 K STREET, NW | | | WASHINGTON | DC | 20005 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: ELIZABETH BANDA CALVO ESQ | 500 E BORDER ST STE 640 | | | ARLINGTON | TX | 76010-7457 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: OWEN M SONIK ESQ | 1235 N LOOP WEST STE 600 | | | HOUSTON | TX | 77008 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: JOHN T BANKS ESQ | 3301 NORTHLAND DR STE 505 | | | AUSTIN | TX | 78731 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LP | ATTN: JEANMARIE BAER | PO BOX 8188 | | | WICHITA FALLS | TX | 76307 |
| PERKINS COIE LLP | ATTN: TINA N MOSS | 30 ROCKEFELLER PLAZA 22ND FL | | | NEW YORK | NY | 10112-0015 |
| PINCKNEY, WEIDINGER, URBAN & JOYCE LLC | ATTN: KEVIN M. CAPUZZI | 3711 KENNETT PIKE STE 210 | | | GREENVILLE | DE | 19807-2161 |
| PINCKNEY, WEIDINGER, URBAN & JOYCE LLC | ATTN: GREGORY T. DONILON, ESQ. | 3711 KENNETT PIKE ST 210 | | | GREENVILLE | DE | 19807-2161 |
| POLSINELLI PC | ATTN: CHRISTOPHER WARD ESQ | 222 DELAWARE AVE STE 1101 | | | WILMINGTON | DE | 19801 |
| POLSINELLI PC | ATTN: JUSTIN EDELSON ESQ | 222 DELAWARE AVE STE 1101 | | | WILMINGTON | DE | 19801 |
| POLSINELLI PC | ATTN: SHANTI KATONA ESQ | 222 DELAWARE AVE STE 1101 | | | WILMINGTON | DE | 19801 |
| POLSINELLI PC | ATTN: EDWARD FOX ESQ | 600 3RD AVE FL 42 | | | NEW YORK | NY | 10016-1901 |
| POPE HARDWICKE CHRISTIE SCHELL KELLY & RAY, LLP | ATTN: MICHAEL L. ATCHLEY | 500 WEST 7TH STREET, SUITE 600 | | | FORT WORTH | TX | 76102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POPE HARDWICKE CHRISTIE SCHELL KELLY & RAY, LLP | ATTN: MATTHEW T. TAPLETT | 500 WEST 7TH STREET, SUITE 600 | | | FORT WORTH | TX | 76102 |
| POTTER ANDERSON & CORROON LLP | ATTN: LAURIE SILVERSTEIN ESQ | PO BOX 951 | | | WILMINGTON | DE | 19801 |
| POTTER ANDERSON & CORROON LLP | ATTN: JEREMY RYAN ESQ | PO BOX 951 | | | WILMINGTON | DE | 19801 |
| PROSKAUER ROSE LLP | ATTN: JEFF J MARWIL | THREE FIRST NATIONAL PLAZA | 70 W MADISON ST STE 3800 | | CHICAGO | IL | 60602 |
| PROSKAUER ROSE LLP | ATTN MARK K THOMAS | THREE FIRST NATIONAL PLAZA | 70 W MADISON ST STE 3800 | | CHICAGO | IL | 60602 |
| PROSKAUER ROSE LLP | ATTN PETER J YOUNG | THREE FIRST NATIONAL PLAZA | 70 W MADISON ST STE 3800 | | CHICAGO | IL | 60602 |
| PURDUE AWSUMB & BAUDLER PA | ATTN: AMY R BAUDLER | 4300 MARKETPOINTE DR STE 240 | | | MINNEAPOLIS | MN | 55435-5429 |
| QUARLES & BRADY LLP | ATTN: JOHN A. HARRIS | RENAISSANCE ONE | TWO NORTH CENTRAL AVENUE | | PHOENIX | AZ | 85004-2391 |
| QUARLES & BRADY LLP | ATTN: JASON D. CURRY | RENAISSANCE ONE | TWO NORTH CENTRAL AVENUE | | PHOENIX | AZ | 85004-2391 |
| REED SMITH LLP | ATTN: KURT F. GWYNE | 1201 MARKET STREET, SUITE 1500 | | | WILMINGTON | DE | 19801 |
| REED SMITH LLP | ATTN: KIMBERLY E.C. LAWSON | 1201 MARKET STREET, SUITE 1500 | | | WILMINGTON | DE | 19801 |
| REED SMITH LLP | ATTN: AMY M. TONTI, ESQ. | REED SMITH CENTRE | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 |
| REED SMITH LLP | ATTN: RICHARD A. ROBINSON | 1201 MARKET STREET, SUITE 1500 | | | WILMINGTON | DE | 19801 |
| REED SMITH LLP | 1201 MARKET STREET, SUITE 1500 | | | | WILMINGTON | DE | 19801 |
| REED SMITH LLP | ATTN: SARAH K KAM ESQ | 599 LEXINGTON AVE 22ND FL | | | NEW YORK | NY | 10022 |
| REED SMITH LLP | ATTN: ROBERT P SIMONS ESQ | REED SMITH CENTRE | 225 FIFTH AVE STE 1200 | | PITTSBURGH | PA | 15222 |
| RICHARDS LAYTON & FINGER | ATTN: MARK D COLLINS ESQ | 920 N KING ST | | | WILMINGTON | DE | 19801 |
| RICHARDS LAYTON & FINGER | ATTN: DANIEL J DEFRANCESCHI ESQ | 920 N KING ST | | | WILMINGTON | DE | 19801 |
| RICHARDS LAYTON & FINGER | ATTN: JASON M MADRON ESQ | 920 N KING ST | | | WILMINGTON | DE | 19801 |
| RIDDELL WILLIAMS P.S. | ATTN: JOSEPH E. SHICKICH, JR. | 1001 - 4TH AVENUE, SUITE 4500 | | | SEATTLE | WA | 98154 |
| RIDDELL WILLIAMS P.S. | ATTN: HILARY B. MOHR | 1001 - 4TH AVENUE, SUITE 4500 | | | SEATTLE | WA | 98154 |
| ROPES & GRAY LLP | ATTN: MARK R. SOMERSTEIN | 1211 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-8704 |
| ROSS ARONSTAM & MORITZ LLP | ATTN: BRADLEY ARONSTAM ESQ | 100 S WEST ST STE 400 | | | WILMINGTON | DE | 19801 |
| ROSS ARONSTAM & MORITZ LLP | ATTN BENJAMIN SCHLADWEILER ESQ | 100 S WEST ST STE 400 | | | WILMINGTON | DE | 19801 |
| RUCKDESCHEL LAW FIRM LLC | ATTN JONATHAN RUCKDESCHEL | 835 MAIN STREET | | | ELLICOT CITY | MD | 21043 |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATTN: CHRISTOPHER R BELMONTE | 230 PARK AVE | | | NEW YORK | NY | 10169 |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATTN PAMELA A BOSSWICK | 230 PARK AVE | | | NEW YORK | NY | 10169 |
| SAUL EWING LLP | ATTN: MARK MINUTI ESQ | PO BOX 1266 | | | WILMINGTON | DE | 19899 |
| SAUL EWING LLP | ATTN: LUCIAN B MURLEY ESQ | 222 DELAWARE AVE STE 1200 | | | WILMINGTON | DE | 19899 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTN: RICHARD A BARKASY ESQ | 824 N MARKET ST STE 800 | | | WILMINGTON | DE | 19801 |
| SEARCY & SEARCY, P.C. | ATTN: JASON R. SEARCY | PO BOX 3929 | | | LONGVIEW | TX | 75606 |
| SEARCY & SEARCY, P.C. | ATTN: JOSHUA P. SEARCY | PO BOX 3929 | | | LONGVIEW | TX | 75606 |
| SEARCY & SEARCY, P.C. | ATTN: CALLAN CLARK SEARCY | PO BOX 3929 | | | LONGVIEW | TX | 75606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION | 100 F STREET, NE | | | | WASHINGTON | DC | 20549 |
| SEWARD & KISSEL LLP | ATTN: JOHN ASHMEAD | ONE BATTERY PARK PLAZA | | | NEW YORK | NY | 10014 |
| SEWARD & KISSEL LLP | ATTN: KALYAN DAS | ONE BATTERY PARK PLAZA | | | NEW YORK | NY | 10014 |
| SEWARD & KISSEL LLP | ATTN: ARLENE ALVES | ONE BATTERY PARK PLAZA | | | NEW YORK | NY | 10014 |
| SHEARMAN & STERLING LLP | ATTN: FREDERIC SOSNICK ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 |
| SHEARMAN & STERLING LLP | ATTN: NED SCHODEK ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 |
| SHEEHY, LOVELACE & MAYFIELD, PC | ATTN: STEVEN M. BURTON | 510 N. VALLEY MILLS DR., SUITE 500 | | | WACO | TX | 76710 |
| SILLS CUMMIS & GROSS P.C. | ATTN: VALERIE A. HAMILTON, ESQ. | 600 COLLEGE ROAD EAST | | | PRINCETON | NJ | 08540 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: MARK S. CHEHI | PO BOX 636 | | | WILMINGTON | DE | 19899-0636 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: JAY M. GOFFMAN | FOUR TIMES SQUARE | | | NEW YORK | NY | 10036-6522 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: GEORGE N. PANAGAKIS | 155 NORTH WACKER DRIVE, SUITE 2700 | | | CHICAGO | IL | 60606-1720 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: CARL T. TULLSON | 155 NORTH WACKER DRIVE, SUITE 2700 | | | CHICAGO | IL | 60606-1720 |
| SMITH, KATZENSTEIN & JENKINS LLP | ATTN: KATHLEEN M. MILLER | PO BOX 410 | | | WILMINGTON | DE | 19899 |
| SNELL & WILMER LLP | ATTN: DAVID E. LETA | 15 WEST SOUTH TEMPLE, SUITE 1200 | | | SALT LAKE CITY | UT | 84101 |
| SQUIRE SANDERS (US) LLP | ATTN: STEPHEN D. LERNER | 221 E. FOURTH ST., SUITE 2900 | | | CINCINNATI | OH | 45202 |
| SQUIRE SANDERS (US) LLP | ATTN: ANDREW M. SIMON | 221 E. FOURTH ST., SUITE 2900 | | | CINCINNATI | OH | 45202 |
| STEFFES VINGIELLO & MCKENZIE LLC | ATTN: NOEL STEFFES MELANCON | 13702 COURSEY BLVD BLDG 3 | | | BATON ROUGE | LA | 70817 |
| STEPHEN SAKONCHICK II PC | 6502 CANON WREN DR | | | | AUSTIN | TX | 78746 |
| STEVENS & LEE PC | ATTN: JOSEPH H HUSTON JR | 919 N MARKET ST STE 1300 | | | WILMINGTON | DE | 19801-3092 |
| STREUSAND, LANDON & OZBURN, LLP | ATTN: SABRINA L. STREUSAND | 811 BARTON SPRINGS RD, STE. 811 | | | AUSTIN | TX | 78704 |
| SULLIVAN & CROMWELL LLP | ATTN: ANDREW G DIETDERICH | 125 BROAD ST | | | NEW YORK | NY | 10004 |
| SULLIVAN & CROMWELL LLP | ATTN BRIAN D GLUECKSTEIN | 125 BROAD ST | | | NEW YORK | NY | 10004 |
| SULLIVAN & CROMWELL LLP | ATTN MICHAEL H TORKIN | 125 BROAD ST | | | NEW YORK | NY | 10004 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: ELIHU E. ALLINSON, III | 901 N. MARKET STREET, SUITE 1300 | | | WILMINGTON | DE | 19801 |
| SUTHERLAND ASBILL & BRENNAN LLP | ATTN: LINO MENDIOLA, III, ESQ. | ONE AMERICAN CENTER | 600 CONGRESS AVENUE, SUITE 2000 | | AUSTIN | TX | 78701 |
| TAYLOR ENGLISH DUMA LLP | ATTN: STEPHEN C. GREENBERG | 1600 PARKWOOD CIRCLE, SUITE 400 | | | ATLANTA | GA | 30339 |
| TEXAS OFFICE OF PUBLIC UTILITY COUNSEL (OPUC) | BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON A STARKS, ASST ATTORNEY GENERAL | PO BOX 12548 | | AUSTIN | TX | 78711-2548 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY | ATTN: RAFAEL MARTINEZ,VP - CSM | 601 TRAVIS STREET, 16TH FL | | HOUSTON | TX | 77002 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY | ATTN: THOMAS VLAHAKIS,VP | 385 RIFLE CAMP RD, 3RD FL | | WOODLAND PARK | NJ | 07424 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY | ATTN: DENNIS ROEMLEIN | 601 TRAVIS ST, 16TH FLOOR | | HOUSTON | TX | 77002 |
| THE HOGAN FIRM | ATTN: DANIEL K HOGAN ESQ | 1311 DELAWARE AVENUE | | | WILMINGTON | DE | 19806 |
| THE HOGAN FIRM | ATTN: GARVAN F MCDANIEL ESQ | 1311 DELAWARE AVE | | | WILMINGTON | DE | 19806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE ROSNER LAW GROUP LLC | ATTN JULIA B KLEIN ESQ | 824 MARKET ST STE 810 | | | WILMINGTON | DE | 19801 |
| THE ROSNER LAW GROUP LLC | ATTN: FEDERICK B ROSNER ESQ | 824 MARKET ST STE 810 | | | WILMINGTON | DE | 19801 |
| THE TAUBMAN COMPANY AND THE TAUBMAN LANDLORDS | ATTN: ANDREW S CONWAY ESQ | 200 EAST LONG LAKE RD STE 300 | | | BLOOMFIELD HILLS | MI | 48304 |
| THE UNIVERSITY OF TEXAS SYSTEM | OFFICE OF GENERAL COUNSEL | ATTN: TRACI L COTTON | 201 W SEVENTH ST | | AUSTIN | TX | 78701 |
| THOMPSON COBURN LLP | ATTN: DAVID D. FARRELL | ONE US BANK PLAZA, SUITE 3200 | | | SAINT LOUIS | MO | 63101 |
| TRAVIS COUNTY | ATTN: KAY D. BROCK, ASSISTANT COUNTY ATTORNEY | PO BOX 1748 | | | AUSTIN | TX | 78767 |
| TROUTMAN SANDERS LLP | ATTN: HUGH MCDONALD ESQ | 875 3RD AVE | FL 15 | | NEW YORK | NY | 10022-7254 |
| TROUTMAN SANDERS LLP | ATTN: LOUIS CURCIO ESQ | 875 3RD AVE | FL 15 | | NEW YORK | NY | 10022-7254 |
| TROUTMAN SANDERS LLP | ATTN: BRETT GOODMAN ESQ | 875 3RD AVE | FL 15 | | NEW YORK | NY | 10022-7254 |
| TUCKER ARENSBERG, P.C. | ATTN: JORDAN S. BLASK | 1500 ONE PPG PLACE | | | PITTSBURGH | PA | 15222 |
| TUCKER ARENSBERG, P.C. | ATTN: LARA E. SHIPKOVITZ | 1500 ONE PPG PLACE | | | PITTSBURGH | PA | 15222 |
| TW TELECOM INC | ATTN: LINDA BOYLE | 10475 PARK MEADOWS DR #400 | | | LITTLETON | CO | 80124 |
| UMB BANK, N.A. | ATTN: LAURA ROBERSON | VICE PRESIDENT | 2 SOUTH BROADWAY, SUITE 600 | | ST. LOUIS | MO | 63102 |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE | 1400 DOUGLAS STREET, STOP 1580 | | | OMAHA | NE | 68179 |
| UNION PACIFIC RAILROAD COMPANY | ATTN: JENNIE L. ANDERSON | 1400 DOUGLAS STREET, STOP 1580 | | | OMAHA | NE | 68179 |
| UNITED STATES DEPARTMENT OF JUSTICE | ATTN: MATTHEW J TROY | CIVIL DIVISION | PO BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044-0875 |
| UNITED STATES DEPARTMENT OF JUSTICE | ATTN: MATTHEW J TROY, CIVIL DIVISION | CIVIL DIVISION | P.O. BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044-0875 |
| UNITED STATES DEPARTMENT OF JUSTICE | ENVIRONMENTAL ENFORCEMENT SECTION, ENRD | ATTN: ANNA GRACE, TRIAL ATTY | P.O. BOX 7611 | | WASHINGTON | DC | 20044-7611 |
| UNITED STATES DEPARTMENT OF JUSTICE | ENVIRONMENTAL ENFORCEMENT SECTION, ENRD | ATTN BRANDON ROBERS, TRIAL ATTY | | | WASHINGTON | DC | 20044-7611 |
| US DEPARTMENT OF JUSTICE | ATTN: ARI D KUNOFSKY ESQ | PO BOX 227 | BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 |
| US DEPARTMENT OF JUSTICE | ATTN: WARD W. BENSON | PO BOX 227 | BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 |
| VARNUM LLP | ATTN: MARY KAY SHAVER ESQ | BRIDGEWATER PLACE | PO BOX 352 | | GRAND RAPIDS | MI | 49501-0352 |
| VEDDER PRICE PC | ATTN: MICHAEL L. SCHEIN, ESQ. | 1633 BROADWAY FL 31 | | | NEW YORK | NY | 10019-6764 |
| VENABLE LLP | ATTN: JEFFREY S. SABIN | 1270 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| VENABLE LLP | ATTN: JAMIE L. EDMONSON | 1201 NORTH MARKET STREET | | | WILMINGTON | DE | 19801 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: RICHARD MASON | 51 WEST 52ND STREET | | | NEW YORK | NY | 10019 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: EMIL KLEINHAUS | 51 WEST 52ND STREET | | | NEW YORK | NY | 10019 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: AUSTIN WITT | 51 WEST 52ND STREET | | | NEW YORK | NY | 10019 |
| WEINSTEIN RADCLIFF LLP | ATTN: GREGORY M. WEINSTEIN | 8350 N CENTRAL EXPY #1550 | | | DALLAS | TX | 75206-1600 |
| WEIR & PARTNERS LLP | ATTN: JEFFREY S CIANCIULLI ESQ | 824 N MARKET ST STE 800 | | | WILMINGTON | DE | 19801 |
| WERB & SULLIVAN | ATTN DUANE D WERB ESQ | PO BOX 25046 | | | WILMINGTON | DE | 19899 |
| WERB & SULLIVAN | ATTN: "J" JACKSON SHRUM ESQ | PO BOX 25046 | | | WILMINGTON | DE | 19899 |
| WHITE & CASE LLP | ATTN: J. CHRISTOPHER SHORE | 1155 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITE & CASE LLP | ATTN: GREGORY STARNER | 1155 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| WHITE & CASE LLP | ATTN: THOMAS LAURIA | 200 SOUTH BISCAYNE BOULEVARD, SUITE 4900 | | | MIAMI | FL | 33131 |
| WHITE & CASE LLP | ATTN: MATTHEW BROWN | 200 SOUTH BISCAYNE BOULEVARD, SUITE 4900 | | | MIAMI | FL | 33131 |
| WHITEFORD TAYLOR & PRESTON LLC | ATTN: L KATHERINE GOOD ESQ | THE RENAISSANCE CENTRE | 405 N KING ST STE 500 | | WILMINGTON | DE | 19801 |
| WHITEFORD TAYLOR & PRESTON LLC | ATTN CHATELLE D MCCLAMB ESQ | THE RENAISSANCE CENTRE | 405 N KING ST STE 500 | | WILMINGTON | DE | 19801 |
| WILMER CUTLER PICKERING HALE & DORR LLP | ATTN: PHILIP ANKER ESQ | 7 WORLD TRADE CENTER, 205 GREENWICH ST | | | NEW YORK | NY | 10007 |
| WILMER CUTLER PICKERING HALE & DORR LLP | ATTN: GEORGE SHUSTER ESQ | 7 WORLD TRADE CENTER, 205 GREENWICH ST | | | NEW YORK | NY | 10007 |
| WILMER CUTLER PICKERING HALE & DORR LLP | ATTN: BENJAMIN LOVELAND ESQ | 60 STATE ST | | | BOSTON | MA | 02109 |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: PHILIP D. ANKER | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | | NEW YORK | NY | 10007 |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: CHARLES C. PLATT | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | | NEW YORK | NY | 10007 |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: DENNIS L. JENKINS | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | | NEW YORK | NY | 10007 |
| WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: GEORGE W. SHUSTER, JR. | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | | NEW YORK | NY | 10007 |
| WILMINGTON SAVINGS FUND SOCIETY | ATTN: PATRICK J. HEALY | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19801 |
| WILMINGTON TRUST FSB | ATTN: JEFFREY T. ROSE | 50 SOUTH SIXTH STREET, SUITE 1290 | | | MINNEAPOLIS | MN | 55402 |
| WINSTON & STRAWN LLP | ATTN: DAVID NEIER, ESQ. | 200 PARK AVENUE | | | NEW YORK | NY | 10166 |
| WOMAC LAW | ATTN: STACEY L KREMLING | 8301 KATY FREEWAY | | | HOUSTON | TX | 77024 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | ATTN: KEVIN J MANGAN ESQ | 222 DELAWARE AVE STE 1501 | | | WILMINGTON | DE | 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | ATTN: KEVIN J MANGAN ESQS | 222 DELAWARE AVE STE 1501 | | | WILMINGTON | DE | 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE, LLP | ATTN: STEVEN K. KORTANEK | 222 DELAWARE AVENUE, SUITE 1501 | | | WILMINGTON | DE | 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE, LLP | ATTN: MARK L. DESGROSSEILLIERS ESQ | 222 DELAWARE AVE STE 1501 | | | WILMINGTON | DE | 19801 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: PAULINE MORGAN | RODNEY SQUARE | 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: JOEL WAITE | RODNEY SQUARE | 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: RYAN BARTLEY | RODNEY SQUARE | 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: ANDREW MAGAZINER | RODNEY SQUARE | 1000 NORTH KING STREET | | WILMINGTON | DE | 19801 |